1    DONALD SPECTER – 083925                MICHAEL W. BIEN – 096891
     STEVEN FAMA – 099641                   JEFFREY L. BORNSTEIN – 099358
2    MARGOT MENDELSON – 268583              ERNEST GALVAN – 196065
     PRISON LAW OFFICE                      THOMAS NOLAN – 169692
3    1917 Fifth Street                      LISA ELLS – 243657
     Berkeley, California  94710-1916       JENNY S. YELIN – 273601
4    Telephone:   (510) 280-2621            MICHAEL S. NUNEZ – 280535
                                            JESSICA WINTER – 294237
5    CLAUDIA CENTER – 158255                MARC J. SHINN-KRANTZ – 312968
     AMERICAN CIVIL LIBERTIES UNION         CARA E. TRAPANI – 313411
6    FOUNDATION OF NORTHERN                 ROSEN BIEN
     CALIFORNIA, INC.                       GALVAN & GRUNFELD LLP
7    39 Drumm Street                        101 Mission Street, Sixth Floor
     San Francisco, California  94111-4805  San Francisco, California  94105-1738
8    Telephone:   (415) 621-2493            Telephone:   (415) 433-6830

9    Attorneys for Plaintiffs

10

11                    UNITED STATES DISTRICT COURT

12                    EASTERN DISTRICT OF CALIFORNIA

13

14   RALPH COLEMAN, et al.,                 Case No. 2:90-CV-00520-KJM-DB

15            Plaintiffs,                    **DECLARATION OF JENNY S. YELIN
                                             IN SUPPORT OF PLAINTIFFS'
16        v.                                 RESPONSE TO DEFENDANTS'
                                             SUPPLEMENT TO THIRD STATUS
17   GAVIN NEWSOM, et al.,                   REPORT ON FUNDING FOR 100
                                             MHCBS**
18            Defendants.
                                             Judge:   Hon. Kimberly J. Mueller
19

20

21

22

23

24

25

26

27

28

DECLARATION OF JENNY S. YELIN

I, Jenny S. Yelin, declare:

1. I am an attorney duly admitted to practice before this Court. I am an associate in the law firm of Rosen Bien Galvan & Grunfeld LLP, counsel of record for Plaintiffs. I have personal knowledge of the facts set forth herein, and if called as a witness, I could competently so testify. I make this declaration in support of Plaintiffs' Response to Defendants' Supplement to Third Status Report On Funding For 100 MHCBs.

2. As of today, the CDCR suicide rate is projected to be 23.6 deaths per 100,000 people. The 2018 suicide rate was 26.3 per 100,000 people. The last time the suicide rate exceeded 25 per 100,000 people was in 2006, when the rate was 25.1 per 100,000 people. *See* Report on Suicides Completed in the California Department of Corrections and Rehabilitation, January 1, 2014 – December 31, 2014 ("2014 Suicide Report"), March 29, 2016, ECF No. 5428 at 3. Dylan Verner-Crist, a paralegal employed at my firm working under my direction and supervision, calculated the 2018 rate by using the methodology employed by the Special Master's experts in their 2014 Suicide Report. *Id.* at 1-6. In the report, the Special Master's experts give the CDCR suicide rates for the years 1999 through 2014, calculated by multiplying the number of suicides for the given year by 100,000 and then dividing this number by the total in-custody population as of June 30 of that same year. *See id.* at 2. Following this methodology, Mr. Verner-Crist used the total in-custody population figure reported in CDCR's Monthly Total Population Reports, which are available upon request for previous years via https://www.cdcr.ca.gov/research/population-reports-2/. Attached hereto as **Exhibit A** is a true and correct copy of the population report used in these calculations, which was provided to Plaintiffs' counsel by CDCR. The total in-custody population as of June 30, 2018 was 129,417 prisoners.

3. To calculate the number of CDCR suicides per year, Mr. Verner-Crist used CDCR's Suicide Death Notifications, which Defendants regularly provide to Plaintiffs' Counsel in this case. To obtain the projected suicide rate for 2019, Mr. Verner-Crist first

2

1    divided the number of suicides by 234, the number of days that had elapsed in 2019 as of

2    August 23, 2019.  He then multiplied the resulting number by 365, to find the projected

3    number of suicides for 2019.  Mr. Verner-Crist then multiplied this figure by 100,000 and

4    divided the resulting figure by the total in-custody population as of June 30, 2019.  As with

5    the calculation of the 2018 rate, he utilized CDCR's Monthly Total Population Reports.

6    The report for June 30, 2019 is available at https://www.cdcr.ca.gov/research/wp-

7    content/uploads/sites/174/2019/07/Tpop1d1906.pdf.  Attached hereto as **Exhibit B** is a

8    true and correct copy of the CDCR population report used for this calculation, which

9    shows that the total in-custody population as of June 30, 2019 was 125,472 prisoners.

10        4.      To date in 2019, Defendants have determined that nineteen prisoners have

11    committed suicide.  In six of these suicide cases, representing thirty-two percent of the

12    2019 suicides, the decedent was discharged from a higher level of mental health care fewer

13    than thirty days before they took their own life.  Likewise, in four of these six cases,

14    representing twenty-one percent of all suicides so far in 2019, the decedent was discharged

15    from a mental health crisis bed to either the CCCMS or EOP level of care within thirty

16    days of their suicide.  Comparatively, in 2018, there were thirty-four suicides by CDCR

17    prisoners.  In seven of these suicides, representing twenty-one percent of the suicides in

18    2018, the decedent was discharged from a higher level of mental health care fewer than

19    thirty days before they took their own life.  In four of these seven cases, representing

20    twelve percent of all suicides in 2018, the decedent was discharged from a mental health

21    crisis bed to either the CCCMS or EOP level of care.

22        5.      Mr. Verner-Crist computed these figures, under my supervision, by

23    reviewing the Electronic Health Records System ("EHRS") records for each decedent.

24    Following each suicide notification sent by Defendants to Plaintiffs' counsel announcing a

25    prisoner had committed suicide in 2019, Mr. Verner-Crist reviewed health care records in

26    the EHRS to determine whether the decedent's level of care had been lowered within the

27    thirty days prior to the prisoner's suicide by reviewing all "Mental Health Master

28

DECLARATION OF JENNY S. YELIN IN SUPPORT OF PLAINTIFFS' RESPONSE TO DEFENDANTS'
SUPPLEMENT TO THIRD STATUS REPORT ON FUNDING FOR 100 MHCBS

1  Treatment Plan" entries in each record, which document all level of care change decisions

2  for a given patient.

3      6.    In 2015, two of the twenty-four CDCR suicides, representing eight percent

4  of all suicides that year, involved recent discharges from higher levels of care.  Both cases

5  involved  patients who had been discharged from a mental health crisis bed within thirty

6  days of their suicide.  Similarly, three of the twenty-eight CDCR suicides in 2016,

7  representing eleven percent of all suicides that year, involved recent discharges from

8  higher levels of care.  Two of these three suicides, representing seven percent of all

9  suicides that year, involved recent discharges from a crisis bed.  The next year, in 2017,

10  five of the thirty-one suicides, representing sixteen percent of the suicides that year,

11  involved recent discharges from higher levels of care.  Four of these suicides involved

12  recent discharges from mental health crisis beds.  In other words, according to the analysis

13  conducted by my office, the percentage and number of suicides involving recent

14  discharges from higher levels of care, including crisis beds, has steadily increased over the

15  last five years.

16      7.    Mr. Verner-Crist computed these figures by reviewing, under my

17  supervision,  the "Mental Health History" section of each Individual Suicide Case Report,

18  which details the treatment history for each CDCR prisoner who committed suicide.

19  Suicide Case Reports are produced by Defendants and provided to Plaintiffs' Counsel as

20  part of CDCR's suicide case review process.  Mr. Verner-Crist relied on these reports at

21  my direction to gather recent level of care decisions for earlier suicides because many

22  institutions had not transitioned to the EHRS prior to 2018.  Using these reports, and under

23  my supervision, Mr. Verner-Crist determined which suicides involved discharges from

24  higher levels of care within thirty days of the decedent's date of death and compared these

25  findings with the total number of suicides reported by CDCR in that calendar year.

26      8.    Attached as **Exhibit C** is a true and correct copy of a November 2, 2010

27  letter from CDCR's former attorney, Debbie J. Vorous, to Special Master Matthew A.

28

DECLARATION OF JENNY S. YELIN IN SUPPORT OF PLAINTIFFS' RESPONSE TO DEFENDANTS'
SUPPLEMENT TO THIRD STATUS REPORT ON FUNDING FOR 100 MHCBS

[3427653.1]

1  Lopes, Jr., a copy of which was sent to my office, enclosing updated activation schedules

2  for court-ordered construction projects.

3       I declare under penalty of perjury under the laws of the United States of America

4  that the foregoing is true and correct, and that this declaration is executed at San Francisco,

5  California this 23rd day of August, 2019.

6

7                                          _/s/ Jenny S. Yelin_

8                                          Jenny S. Yelin

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

DECLARATION OF JENNY S. YELIN IN SUPPORT OF PLAINTIFFS' RESPONSE TO DEFENDANTS'
SUPPLEMENT TO THIRD STATUS REPORT ON FUNDING FOR 100 MHCBS

[3427653.1]

Exhibit A

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
July 1, 2018

Monthly Report of Population
As of Midnight June 30, 2018

Total CDCR Population

| Population | Felon/ Other | Change Since Last Month | Change Since Last Year | Design Capacity | Percent Occupied | Staffed Capacity |
|---|---|---|---|---|---|---|
| A. Total In-Custody/CRPP Supervision | 129,417 | +98 | -1,843 | | | |
| I.   In-State | 126,572 | +325 | -276 | | | |
| (Men, Subtotal) | 120,666 | +285 | -211 | | | |
| (Women, Subtotal) | 5,906 | +40 | -65 | | | |
| 1. Institution/Camps | 118,865 | +391 | -243 | 89,763 | 132.4 | 122,205 |
| Institutions | 115,263 | +300 | -54 | 85,083 | 135.5 | 117,871 |
| Camps(CCC, CIW, and SCC) | 3,602 | +91 | -189 | 4,680 | 77.0 | 4,334 |
| 2. In-State Contract Beds | 6,297 | -67 | -231 | | | |
| Private Community Correctional Facilities | 2,005 | -31 | -55 | | | |
| Public Community Correctional Facilities | 1,777 | -4 | -3 | | | |
| Community Prisoner Mother Program | 22 | -2 | +2 | | | |
| California City Correctional Facility | 2,222 | -24 | -171 | | | |
| Female Community ReEntry Facility, McFarland | 271 | -6 | -4 | | | |
| 3. Department of State Hospitals | 232 | -25 | +9 | | | |
| 4. CRPP Supervision | 1,178 | +26 | +189 | | | |
| Alternative Custody Program | 158 | +23 | -16 | | | |
| Custody to Community Treatment Reentry Program | 380 | +16 | +67 | | | |
| Male Community Reentry Program | 611 | -12 | +135 | | | |
| Medical Parole | 29 | -1 | +3 | | | |
| II. California Out-of-State Correctional Facility | 2,845 | -227 | -1,567 | | | |
| Arizona | 2,845 | -22 | -295 | | | |
| B. Parole | 47,370 | +132 | +2,109 | | | |
| Community Supervision | 45,406 | +126 | +2,098 | | | |
| Interstate Cooperative Case | 1,964 | +6 | +11 | | | |
| C. Non-CDCR Jurisdiction | 1,011 | -4 | -8 | | | |
| Other State/Federal Institutions | 329 | +1 | -8 | | | |
| Out of State Parole | 618 | -2 | +48 | | | |
| Out of State Parolee at Large | 14 | 0 | -4 | | | |
| DJJ-W&IC 1731.5(c) Institutions | 50 | -3 | -44 | | | |
| D. Other Populations | 5,779 | +101 | +458 | | | |
| Temporary Release to Court and Hospital | 1,273 | +45 | +177 | | | |
| Escaped | 197 | 0 | +1 | | | |
| Parolee at Large | 4,309 | +56 | +280 | | | |
| Total CDCR Population | 183,577 | +327 | +716 | | | |

This report contains the latest available reliable population figures from SOMS.  They have been carefully audited, but are preliminary, and therefore subject to revision.

**Note Design Capacity:** CDCR has added 1,584 beds and corresponding administrative and health care support facilities at Mule Creek State Prison—792 beds on February 22, 2016 and an additional 792 beds on March 28, 2016.  On December 12, 2016 an additional 792 beds were added to the RJ Donovan Correctional Facility.  The parties in the Three-Judge Court proceeding are currently engaged in the court-ordered meet-and-confer process to reach an agreement on how such capacity should be counted.

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
July 1, 2018

Monthly Report of Population
As of Midnight June 30, 2018

| Monthly Institution Population Detail | | | | |
|---|---|---|---|---|
| Institutions | Felon/ Other | Design Capacity | Percent Occupied | Staffed Capacity |

**Male Institutions**

| Institutions | Felon/ Other | Design Capacity | Percent Occupied | Staffed Capacity |
|---|---|---|---|---|
| Avenal State Prison (ASP) | 4,326 | 2,920 | 148.2 | 4,370 |
| Calipatria State Prison (CAL) | 3,618 | 2,308 | 156.8 | 3,333 |
| California Correctional Center (CCC) | 4,711 | 3,883 | 121.3 | 4,667 |
| California Correctional Institution (CCI) | 3,331 | 2,783 | 119.7 | 4,120 |
| Centinela State Prison (CEN) | 3,379 | 2,308 | 146.4 | 3,333 |
| California Health Care Facility - Stockton (CHCF) | 2,683 | 2,951 | 90.9 | 2,951 |
| California Institution for Men (CIM) | 3,633 | 2,976 | 122.1 | 4,186 |
| California Men's Colony (CMC) | 3,911 | 3,838 | 101.9 | 4,379 |
| California Medical Facility (CMF) | 2,448 | 2,361 | 103.7 | 2,789 |
| California State Prison, Corcoran (COR) | 3,199 | 3,116 | 102.7 | 4,270 |
| California Rehabilitation Center (CRC) | 2,420 | 2,491 | 97.1 | 3,210 |
| Correctional Training Facility (CTF) | 5,310 | 3,312 | 160.3 | 4,887 |
| Chuckawalla Valley State Prison (CVSP) | 2,946 | 1,738 | 169.5 | 2,478 |
| Deuel Vocational Institution (DVI) | 2,206 | 1,681 | 131.2 | 2,353 |
| Folsom State Prison (FOL) | 2,301 | 2,066 | 111.4 | 2,895 |
| High Desert State Prison (HDSP) | 3,420 | 2,324 | 147.2 | 3,361 |
| Ironwood State Prison (ISP) | 2,904 | 2,200 | 132.0 | 3,200 |
| Kern Valley State Prison (KVSP) | 3,526 | 2,448 | 144.0 | 3,522 |
| California State Prison, Los Angeles County (LAC) | 3,122 | 2,300 | 135.7 | 3,300 |
| Mule Creek State Prison (MCSP) | 4,301 | 3,284 | 131.0 | 4,009 |
| North Kern State Prison (NKSP) | 4,310 | 2,694 | 160.0 | 3,911 |
| Pelican Bay State Prison (PBSP) | 2,641 | 2,380 | 111.0 | 3,250 |
| Pleasant Valley State Prison (PVSP) | 2,966 | 2,308 | 128.5 | 3,333 |
| RJ Donovan Correctional Facility (RJD) | 3,915 | 2,992 | 130.8 | 3,942 |
| California State Prison, Sacramento (SAC) | 2,155 | 1,828 | 117.9 | 2,449 |
| California Substance Abuse Treatment Facility (SATF) | 5,926 | 3,424 | 173.1 | 5,111 |
| Sierra Conservation Center (SCC) | 4,252 | 3,936 | 108.0 | 4,660 |
| California State Prison, Solano (SOL) | 3,993 | 2,610 | 153.0 | 3,882 |
| San Quentin State Prison (SQ) | 4,134 | 3,082 | 134.1 | 3,988 |
| Salinas Valley State Prison (SVSP) | 3,190 | 2,452 | 130.1 | 3,409 |
| Valley State Prison (VSP) | 3,487 | 1,980 | 176.1 | 2,954 |
| Wasco State Prison (WSP) | 5,030 | 2,984 | 168.6 | 4,351 |
| **Male Total** | 113,694 | 85,958 | 132.3 | 116,853 |

**Female Institutions**

| Institutions | Felon/ Other | Design Capacity | Percent Occupied | Staffed Capacity |
|---|---|---|---|---|
| Central California Women's Facility (CCWF) | 2,911 | 2,004 | 145.3 | 2,966 |
| California Institution for Women (CIW) | 1,828 | 1,398 | 130.8 | 1,856 |
| Folsom State Prison (FOL) | 432 | 403 | 107.2 | 530 |
| **Female Total** | 5,171 | 3,805 | 135.9 | 5,352 |
| **Institution Total** | 118,865 | 89,763 | 132.4 | 122,205 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
July 1, 2018

Monthly Report of Population
As of Midnight June 30, 2018

---

Notes

---

- Felon/Other counts are felons, county contract boarders, federal boarders, state boarders, safekeepers, county diagnostic cases, Department of Mental Health boarders, and Division of Juvenile Justice boarders.

- Interstate Cooperative Cases are parolees from other states being supervised in California.

- Non-CDCR Jurisdiction are California cases being confined in or paroled to other states or jurisdictions.

- Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the age of 21 who were committed to CDCR, had their sentence amended, and were incarcerated at the Division of Juvenile Justice for housing and program participation.

- Other Population includes inmates temporarily out-to-court, inmates in hospitals, escapees, and parolees at large.

# Exhibit B

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
July 1, 2019

Monthly Report of Population
As of Midnight June 30, 2019

Total CDCR Population

| Population | Felon/ Other | Change Since Last Month | Change Since Last Year | Design Capacity | Percent Occupied | Staffed Capacity |
|---|---|---|---|---|---|---|
| A. Total In-Custody/CRPP Supervision | 125,472 | −359 | −3,945 | | | |
| I.   In-State | 125,472 | +13 | −1,100 | | | |
|     (Men, Subtotal) | 119,781 | +42 | −885 | | | |
|     (Women, Subtotal) | 5,691 | −29 | −215 | | | |
|   1. Institution/Camps | 117,682 | +95 | −1,183 | 89,763 | 131.1 | 125,575 |
|     Institutions | 114,831 | +448 | −432 | 85,083 | 135.0 | 121,331 |
|     Camps(CCC, CIW, and SCC) | 2,851 | −353 | −751 | 4,680 | 60.9 | 4,244 |
|   2. In-State Contract Beds | 6,405 | −82 | +108 | | | |
|     Private Community Correctional Facilities | 1,939 | −45 | −66 | | | |
|     Public Community Correctional Facilities | 1,761 | −11 | −16 | | | |
|     Community Prisoner Mother Program | 22 | 0 | 0 | | | |
|     California City Correctional Facility | 2,441 | −8 | +219 | | | |
|     Female Community ReEntry Facility, McFarland | 242 | −18 | −29 | | | |
|   3. Department of State Hospitals | 190 | +4 | −42 | | | |
|   4. CRPP Supervision | 1,195 | −4 | +17 | | | |
|     Alternative Custody Program | 160 | +3 | +2 | | | |
|     Custody to Community Treatment | | | | | | |
|       Reentry Program | 383 | −2 | +3 | | | |
|     Male Community Reentry Program | 628 | −5 | +17 | | | |
|     Medical Parole | 24 | 0 | −5 | | | |
| B. Parole | 50,822 | +754 | +3,452 | | | |
|   Community Supervision | 48,950 | +759 | +3,544 | | | |
|   Interstate Cooperative Case | 1,872 | −5 | −92 | | | |
| C. Non-CDCR Jurisdiction | 1,083 | +10 | +72 | | | |
|   Other State/Federal Institutions | 323 | +2 | −6 | | | |
|   Out of State Parole | 717 | +11 | +99 | | | |
|   Out of State Parolee at Large | 13 | −1 | −1 | | | |
|   DJJ-W&IC 1731.5(c) Institutions | 30 | −2 | −20 | | | |
| D. Other Populations | 6,247 | −90 | +468 | | | |
|   Temporary Release to Court and Hospital | 1,536 | +9 | +263 | | | |
|   Escaped | 199 | 0 | +2 | | | |
|   Parolee at Large | 4,512 | −99 | +203 | | | |
| Total CDCR Population | 183,624 | +315 | +47 | | | |

This report contains the latest available reliable population figures from SOMS.  They have been carefully audited, but are preliminary, and therefore subject to revision.

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
July 1, 2019

Monthly Report of Population
As of Midnight June 30, 2019

---

Monthly Institution Population Detail

---

| Institutions | Felon/ Other | Design Capacity | Percent Occupied | Staffed Capacity |
|---|---|---|---|---|
| **Male Institutions** | | | | |
| Avenal State Prison (ASP) | 3,744 | 2,920 | 128.2 | 4,370 |
| Calipatria State Prison (CAL) | 3,493 | 2,308 | 151.3 | 3,333 |
| California Correctional Center (CCC) | 3,853 | 3,883 | 99.2 | 4,762 |
| California Correctional Institution (CCI) | 3,739 | 2,783 | 134.4 | 4,120 |
| Centinela State Prison (CEN) | 3,515 | 2,308 | 152.3 | 3,333 |
| California Health Care Facility - Stockton (CHCF) | 2,704 | 2,951 | 91.6 | 2,951 |
| California Institution for Men (CIM) | 3,665 | 2,976 | 123.2 | 4,186 |
| California Men's Colony (CMC) | 3,540 | 3,838 | 92.2 | 4,398 |
| California Medical Facility (CMF) | 2,539 | 2,361 | 107.5 | 2,847 |
| California State Prison, Corcoran (COR) | 3,179 | 3,116 | 102.0 | 4,270 |
| California Rehabilitation Center (CRC) | 2,933 | 2,491 | 117.7 | 3,210 |
| Correctional Training Facility (CTF) | 5,492 | 3,312 | 165.8 | 4,887 |
| Chuckawalla Valley State Prison (CVSP) | 2,741 | 1,738 | 157.7 | 2,478 |
| Deuel Vocational Institution (DVI) | 2,249 | 1,681 | 133.8 | 2,353 |
| Folsom State Prison (FOL) | 2,995 | 2,066 | 145.0 | 2,895 |
| High Desert State Prison (HDSP) | 3,127 | 2,324 | 134.6 | 3,361 |
| Ironwood State Prison (ISP) | 2,693 | 2,200 | 122.4 | 3,200 |
| Kern Valley State Prison (KVSP) | 3,604 | 2,448 | 147.2 | 3,522 |
| California State Prison, Los Angeles County (LAC) | 3,207 | 2,300 | 139.4 | 3,300 |
| Mule Creek State Prison (MCSP) | 4,035 | 3,284 | 122.9 | 4,009 |
| North Kern State Prison (NKSP) | 4,246 | 2,694 | 157.6 | 3,911 |
| Pelican Bay State Prison (PBSP) | 2,663 | 2,380 | 111.9 | 3,250 |
| Pleasant Valley State Prison (PVSP) | 3,416 | 2,308 | 148.0 | 3,333 |
| RJ Donovan Correctional Facility (RJD) | 3,980 | 2,992 | 133.0 | 3,942 |
| California State Prison, Sacramento (SAC) | 2,112 | 1,828 | 115.5 | 2,449 |
| California Substance Abuse Treatment Facility (SATF) | 5,454 | 3,424 | 159.3 | 5,111 |
| Sierra Conservation Center (SCC) | 3,918 | 3,936 | 99.5 | 4,570 |
| California State Prison, Solano (SOL) | 4,533 | 2,610 | 173.7 | 3,882 |
| San Quentin State Prison (SQ) | 4,243 | 3,082 | 137.7 | 3,984 |
| Salinas Valley State Prison (SVSP) | 3,148 | 2,452 | 128.4 | 3,409 |
| Valley State Prison (VSP) | 2,885 | 1,980 | 145.7 | 2,954 |
| Wasco State Prison (WSP) | 5,023 | 2,984 | 168.3 | 4,351 |
| **Male Total** | 112,668 | 85,958 | 131.1 | 116,931 |
| **Female Institutions** | | | | |
| Central California Women's Facility (CCWF) | 2,781 | 2,004 | 138.8 | 2,964 |
| California Institution for Women (CIW) | 1,798 | 1,398 | 128.6 | 1,877 |
| Folsom State Prison (FOL) | 434 | 403 | 107.7 | 530 |
| San Quentin State Prison (SQ) | 1 | 3,082 | 0.0 | 3,273 |
| **Female Total** | 5,014 | 3,805 | 131.8 | 8,644 |
| **Institution Total** | 117,682 | 89,763 | 131.1 | 125,575 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
July 1, 2019

Monthly Report of Population
As of Midnight June 30, 2019

Notes

- Felon/Other counts are felons, county contract boarders, federal boarders, state boarders, safekeepers, county diagnostic cases, Department of Mental Health boarders, and Division of Juvenile Justice boarders.

- Interstate Cooperative Cases are parolees from other states being supervised in California.

- Non-CDCR Jurisdiction are California cases being confined in or paroled to other states or jurisdictions.

- Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the age of 21 who were committed to CDCR, had their sentence amended, and were incarcerated at the Division of Juvenile Justice for housing and program participation.

- Other Population includes inmates temporarily out-to-court, inmates in hospitals, escapees, and parolees at large.

Exhibit C

*EDMUND G. BROWN JR.*
*Attorney General*

*State of California*
*DEPARTMENT OF JUSTICE*

1300 I STREET, SUITE 125
P.O. BOX 944255
SACRAMENTO, CA 94244-2550

Public: (916) 445-9555
Telephone: (916) 324-5345
Facsimile: (916) 324-5205
E-Mail: Debbie.Vorous@doj.ca.gov

November 2, 2010

Matthew A. Lopes, Jr.
Special Master
Pannone Lopes & Devereaux, LLC
317 Iron Horse Way, Suite 301
Providence, RI 02908

RE:    Coleman, et al. v. Schwarzenegger, et al.
       U.S.D.C., Eastern District of California, Case No. 2:90-cv-00520 LKK JFM P

Dear Special Master Lopes:

Beginning July 1, 2009, Defendants are to report to you on a monthly basis all actions taken concerning the court-ordered projects and report whether each project remains on schedule or has been or can be accelerated. (Docket No. 3613 ¶ 2.) In addition, Defendants' reports are to be in the form of updates to the existing activation schedules. (*Id.*) Attached are updated activation schedules for the report period ending October 22, 2010.

Please contact me if you have any questions.

Sincerely,

DEBBIE J. VOROUS
Deputy Attorney General

For    EDMUND G. BROWN JR.
       Attorney General

DJV:

CF1997CS0003

**_Coleman_ Construction Activation Schedules**
**Table of Contents**

Exhibit #1    Acronyms ........................................................................................................ 1

Exhibit #2    *California Men's Colony*
50 Mental Health Crisis Beds ............................................................ 3

Exhibit #3    *Salinas Valley State Prison*
108 Enhanced Outpatient Program-General Population beds ......................... 7

Exhibit #4    *California State Prison, Sacramento*
Additional Treatment and Office Space............................................ 11

Exhibit #5    *California State Prison, Sacramento*
152 Psychiatric Services Unit beds ................................................ 15

Exhibit #6    *California Medical Facility*
Enhanced Outpatient Program Treatment and Office Space ........................ 19

Exhibit #7    *California Medical Facility*
Renovation of 124 cells for Risk Mitigation
 (Q1, Q2, Q3, S1, and S2 areas)....................................................... 23

Exhibit #8    *California Medical Facility*
64-bed Intermediate Care Facility for High Custody Inmates........................... 26

Exhibit #9    *California State Prison, Los Angeles County*
Treatment Space for Enhanced Outpatient Program ....................................... 30

Exhibit #10   *California State Prison, Corcoran*
Treatment and Office Space for Administrative Segregation -
Enhanced Outpatient Program.......................................................... 34

Exhibit #11   *California Institution for Women*
45-bed Acute/Intermediate Care Facility ........................................... 38

Exhibit #12   *California Institution for Women*
20-bed Psychiatric Services Unit................................................... 42

Exhibit #13   *Consolidated Care Center /*
*California Health Care Facility*.................................................... 45

Exhibit #14   *Heman G. Stark*
30 Mental Health Crisis Beds ........................................................ 49

Exhibit #15   *Estrella*
150 Enhanced Outpatient Program – General Population and
40 Enhanced Outpatient Program - Administrative Segregation Unit beds....... 53

Exhibit #16   *Central California Women's Facility*
Treatment and Office Space for
Enhanced Outpatient Program- General Population ......................................... 57

Exhibit #17   *Dewitt Nelson*
375 Enhanced Outpatient Program –
General Population and
50 Enhanced Outpatient Program-
Administrative Segregation Unit beds ................................................ 61

# Exhibit #1

## Acronyms

## Acronym List

| Term | Definition |
|------|------------|
| A/E | Architectural / Engineering |
| AB | Assembly Bill |
| ADA | Americans With Disabilities Act |
| ASU | Administrative Segregation Unit |
| CCC | Consolidated Care Center (also known as California Health Care Facility) |
| CCPOA | California Correctional Peace Officers Association |
| CCWF | Central California Women's Facility |
| CDCR | California Department of Corrections and Rehabilitation |
| CEQA | California Environmental Quality Act |
| CHCF | California Health Care Facility (also known as Consolidated Care Facility) |
| CIW | California Institution for Women |
| CMC | California Men's Colony |
| CMF | California Medical Facility |
| COBCP | Capital Outlay Budget Change Proposal |
| Compl. | Completed |
| Const. | Construction |
| COR | California State Prison, Corcoran |
| DGS | Department of General Services |
| DMH | Department of Mental Health |
| DOF | Department of Finance |
| DPH | Department of Public Health |
| EOP | Enhanced Outpatient Program |
| FPC&M | Facility Planning, Construction & Management |
| ICF | Intermediate Care Facility |
| ISP | Ironwood State Prison |
| IWL | Inmate Ward Labor |
| JLBC | Joint Legislative Budget Committee |
| LAC | California State Prison, Los Angeles County |
| LAO | Legislative Analysts Office |
| MHCB | Mental Health Crisis Bed |
| N. O. D. | Notice of Determination |
| NTP | Notice To Proceed |
| OSHPD | Office of Statewide Health Planning and Development |
| PC | Penal Code |
| PIA | Prison Industry Authority |
| PMIA | Pooled Money Investment Account |
| PMIB | Pooled Money Investment Board |
| PP | Preliminary Plans |
| PSU | Psychiatric Services Unit |
| PWB | Public Works Board |
| Resp. | Responsible |
| SAC | California State Prison, Sacramento |
| SFM | State Fire Marshal |
| SM | Special Master |
| SMY | Small Management Yard |
| SVSP | Salinas Valley State Prison |
| TBD | To Be Determined |
| VSPW | Valley State Prison for Women |
| WD | Working Drawings |

# Exhibit #2

## *California Men's Colony*
## 50 Mental Health Crisis Beds

| | | |
|---|---|---|
| Responsible Person: | Deborah Hysen/CDCR | Jay Sturges /DOF |
| Address of Resp. Person: | 9838 Old Placerville Rd., Suite B Sacramento California | 915 L Street, Sacramento California 95814 |
| Project Architect: | Nacht and Lewis Architects | |
| Location: | California Mens Colony, San Luis Obispo (CMC) | |
| Funding Source: | AB 900 (GC 15819.40) | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Develop Scope, Cost, and Schedule for AB 900 30 Day Funding Request Package | | | | | | 3/13/09 | | | | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| Review Funding Request Package | | | | | 3/25/09 | 3/25/09 | | | | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | Funding request package completed on 3/25/09. |
| Legislative Approval of Scope, Schedule, and Cost | | | | | 4/10/09 | 4/10/09 | | | JLBC | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Cost, and Schedule. | |
| PWB Recognition of Project Scope, Cost, and Schedule | | 4/10/09 | 4/10/09 | | 4/10/09 | 4/10/09 | | | C. Lief | Upon legislative approval, obtain PWB recognition of Scope, Cost, and Schedule. | |
| Request Loan from PMIA | | 4/1/09 | 4/1/09 | | 4/1/09 | 4/1/09 | | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account. (PMIA) | |
| Approval of PMIA Funding | | 4/15/09 | 4/15/09 | | 4/15/09 | 4/15/09 | | 4/23/09 | Director of Finance, State Controller and State Treasurer | Submit Loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval.  Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | Next loan renewal March 2010 and every year thereafter for the duration of the project. |
| Architectural/Engineering Contracting | | 4/15/09 | 4/15/09 | | 4/15/09 | 4/15/09 | | 4/23/09 | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | Notice to Proceed (NTP) issued 4/15/09. |
| Preliminary Plans | 251 | 4/20/09 | 4/15/09 | (5) | 12/27/09 | 12/28/09 | 1 | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review. Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | Preliminary plans are complete. |
| California Environmental Quality Act Compliance (CEQA) | 237 | 4/20/09 | 4/15/09 | (5) | 12/13/09 | 6/24/10 | 193 | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | Initial Study/Mitigated Negative Declaration public comment period ended 10/31/09.  Delay due to responding to the large volume of public comments. NOD was filed 01/7/10.  CCPOA filed litigation on 02/04/10.  On 05/07/10, the case was transferred to the Eastern District Court.  On 6/24/10, the parties to the CMC litigation stipulated to dismiss the action with prejudice. |
| JLBC Approval of Preliminary Plans | 45 | 12/28/09 | 12/28/09 | | 2/11/10 | 2/11/10 | | | JLBC | JLBC Approval. PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans.  JLBC responded prior to 45-day review. | Design schedule accelerated 45 days, based on early JLBC package submittal. |

Page 2     \\Hcs501jfile001\unit shares\Mental Health\Teresa Owens\Activation Schedules – Cover Sheets and Templates\10 October 2010\Native files from KB\1 2 CMC 50 Coleman Oct 22  2010.xls

4

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PWB Approval of Preliminary Plans | 45 | 12/29/09 | 1/7/10 | 9 | 2/12/10 | 2/16/10 | 4 | | C. Lief | PWB Approval. | PWB meeting changed to 02/16/10. There is no impact to the overall project schedule. |
| Working Drawings (Construction Documents) | 187 | 2/15/10 | 2/17/10 | 2 | 8/21/10 | 9/29/10 | 39 | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | WD's are complete. The Construction Manager is selected and the contract is in process. The added scope from the SFM has changed the planned complete date of WD's to 09/29/10. |
| Bid and Award | 90 | 8/23/10 | 9/30/10 | 38 | 11/21/10 | | | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | The pre-bid conference is targeted for November 2, 2010 and the bid opening date is targeted for 12/07/10. |
| Construction [2] | 600 | 11/22/10 | | | 7/14/12 | | | | K. Beland Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Update Project Schedule and Cost, Prepare Approval of Working Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | The baseline Action Plan dated May 22, 2009, and filed with the Court on May 26, 2009, reflects a reduced construction duration of 120 days. This assumes construction can be completed 4 months earlier than previously built CDCR licensed mental health facilities (i.e. 600 days instead of 720 days). Arcadis has completed the construction schedule analysis and it has been determined that the delay in WD above can not be mitigated in construction due to the complexity and staging of work required on site. |
| Hire Staff | 543 | 1/10/11 | | | 7/6/12 | | | | S. Streater T. Gonzalez | Advertise, Hire, and Train Staff. | |
| Prepare Final Verified Office of Statewide Health Planning and Development (OSHPD) Reports | 600 | 11/22/10 | | | 7/14/12 | | | | TBD | Including final as-built drawings. | Inspector of Record to be identified prior to construction start. |
| Self Certification | 15 | 7/16/12 | | | 7/31/12 | | | | D. Hysen | | |
| License Approval | 7 | 8/1/12 | | | 8/8/12 | | | | S. Streater T. Gonzalez | DPH Survey, DPH Approval. | |
| Activation | 56 | 8/9/12 | | | 10/4/12 | | | | S. Streater T. Gonzalez | Initial staff occupancy, staff orientation, develop policies and procedures, stock supplies/inventory, placement of Group II equipment. | |
| Patient Admissions | 56 | 8/9/12 | | | 10/4/12 | | | | S. Streater T. Gonzalez | Assumes Patients will be admitted at a rate of six per week. | |

[1] Court Order(s) filed 3/27/07, Docket No. #2173; filed 4/16/08, Docket No. #2757; and filed 10/20/06, Docket No. #1998

[2] Special Master shall receive updates on construction every 90 days.

Project:

**Lead Person Roster**

| Name | | | Address | | |
|------|------|------|------|------|------|
| Last | First | Agency/Dept. | Street | City | Zip |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 1850 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jackson | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Gonzalez (A) | Terri | CDCR/CMC | P.O. Box 8101 | San Luis Obispo | 93409 |
| Hysen | Deborah | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Matosantos | Ana  J. | Director, DOF | 915 L Street | Sacramento | 95814 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |

6

# Exhibit #3

## *Salinas Valley State Prison*
## 108 Enhanced Outpatient Program-
## General Population beds

**Responsible Person:** Deborah Hysen/CDCR     Jay Sturges /DOF
**Address of Resp. Person:** 9838 Old Placerville Rd., Suite B Sacramento California     915 L Street, Sacramento California 95814
**Project Architect:** Nacht and Lewis Architects
**Location:** Salinas Valley State Prison, Soledad (SVSP)
**Funding Source:** AB 900 (GC 15819.40)

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Develop Scope, Schedule and Budget for AB 900 30 Day Funding Request Package | 111 | 10/19/09 | 10/19/09 | | 2/7/10 | 2/8/10 | 1 | | K. Beland | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| Review Funding Request Package | 30 | 2/8/10 | 2/8/10 | | 3/10/10 | 3/12/10 | 2 | | C. Lief | DOF review of funding request package. DOF prepares transmittal letter to legislature for approval. | |
| Legislative Approval of Scope, Schedule, and Cost And PWB Recognition of Project Scope, Schedule, and Budget | 30 | 3/11/10 | 3/13/10 | 2 | 4/11/10 | 4/11/10 | | | JLBC | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Schedule, Budget. | |
| PWB Recognition of Project Scope, Cost, and Schedule | 1 | 4/12/10 | 4/12/10 | | 4/12/10 | 4/12/10 | | | C. Lief | Upon legislative approval, obtain PWB recognition of Project, Scope, Cost, and Schedule. | |
| Request loan from PMIA | 21 | 3/30/10 | 3/15/10 | (15) | 4/20/10 | 4/20/10 | | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account (PMIA). | |
| Approval of PMIA Funding | 1 | 4/21/10 | 4/21/10 | | 4/21/10 | 4/21/10 | | | Director of Finance, State Controller and State Treasurer | Submit Loan Documents to DOF and Obtain PWB Approval for Loan. Submit Loan application for initial design phase to PMIB for Approval. Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | |
| Architectural/Engineering Contracting | 32 | 4/22/10 | 4/22/10 | | 5/24/10 | 6/24/10 | 31 | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | Negotiations are complete and the contract was executed 06/24/10. There is no anticipated impact to the overall schedule. |
| Preliminary Plans | 187 | 5/25/10 | 6/25/10 | 31 | 11/28/10 | | | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | PP's are 96% complete and targeted for January 2011 PWB approval. |
| California Environmental Quality Act Compliance (CEQA) | 205 | 4/22/10 | 4/22/10 | | 11/13/10 | | | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | |
| JLBC Approval of Preliminary Plans | 45 | 11/29/10 | | | 1/13/11 | | | | JLBC | JLBC Approval. PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans. | |
| PWB Approval of Preliminary Plans | 45 | 11/30/10 | | | 1/14/11 | | | | C. Lief | PWB Approval. | |
| Working Drawings (Construction Documents) | 221 | 1/18/11 | | | 8/27/11 | | | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval. | |
| Bid and Award | 70 | 8/29/11 | | | 11/7/11 | | | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | |

Page 1    \\Hcs501\file001\unit shares\Mental Health\Teresa Owens\Activation Schedules – Cover Sheets and Templates\10 October 2010\Native files from KB\3 New SVSP EOP Oct 22 2010.xls

8

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Construction [2] | 630 | 11/8/11 | | | 7/30/13 | | | | K. Beland Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. | |
| Hire Staff | 153 | 1/28/13 | | | 6/30/13 | | | | S. Streater A. Hedgpeth | Advertise, Hire, and Train Staff. | |
| Activation | 63 | 7/31/13 | | | 10/2/13 | | | | S. Streater A. Hedgpeth | Initial staff occupancy, staff orientation, stock supplies/inventory, placement of Group II equipment. | |

[1] Court Order filed 1/4/10, Docket No. #3761

[2] Special Master shall receive updates on construction every 90 days.

Page 2    \\Hcs501\file001\unit shares\Mental Health\Teresa Owens\Activation Schedules – Cover Sheets and Templates\10 October 2010\Native files from KBI3 New SVSP EOP Oct 22 2010.xls

9

**Project:**                          **SVSP EOP/GP Housing Unit Conversion & Addition to Mental Health Services Building**

**Lead Person Roster**

| Name | | Address | | | |
|------|------|------|------|------|------|
| Last | First | Agency/Dept. | Street | City | Zip |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 18 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jackson | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Hedgpeth | Anthony | CDCR/SVSP | P.O. Box 1020 | Soledad | 93960 |
| Hysen | Deborah | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Matosantos | Ana  J. | Director, DOF | 915 L Street | Sacramento | 95814 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |

**10**

# Exhibit #4

*California State Prison, Sacramento*
**Additional Treatment and Office Space**

| | | |
|---|---|---|
| **Project:** | Enhanced Outpatient Program Treatment and Office Space | **For Reporting Period Ending: October 22, 2010** |
| **Responsible Person:** | Deborah Hysen/CDCR | Jay Sturges /DOF |
| **Address of Resp. Person:** | 9838 Old Placerville Rd., Suite B Sacramento California | 915 L Street, Sacramento California 95814 |
| **Project Architect:** | Nacht and Lewis Architects | |
| **Location:** | California State Prison, Sacramento (SAC) | |
| **Funding Source:** | General Fund | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Architectural/Engineering Contracting** | | | | | | 12/16/08 | | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | |
| **Preliminary Plans** | 131 | 12/17/08 | 12/17/08 | | 4/27/09 | 4/27/09 | | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | |
| **California Environmental Quality Act Compliance (CEQA)** | | | | | | 11/25/08 | | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | |
| **JLBC Approval of Preliminary Plans** | 45 | 5/25/09 | 5/26/09 | 1 | 7/9/09 | 7/9/09 | | | JLBC | JLBC Approval.  PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans | |
| **PWB Approval of Preliminary Plans** | 45 | 5/26/09 | 5/26/09 | | 7/10/09 | 7/14/09 | 4 | | C. Lief | PWB Approval. | PWB meeting rescheduled to July 14.  There is no impact to overall schedule. |
| **Working Drawings (Construction Documents)** | 154 | 7/13/09 | 7/15/09 | 2 | 12/14/09 | 12/11/09 | (3) | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval. | Delayed start due to PWB meeting schedule. |
| **Bid and Award** | 71 | 12/15/09 | 10/14/10 | 303 | 2/24/10 | | 240 | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | This planned start date was premised on construction funding being appropriated by the legislature in the 2009/10 Budget Act. The Conference committee on the Budget, however, denied the request for construction funding. The 2010/11 Budget was signed on 10/08/10 and PWB approved the use of IWL for this project on 10/11/10. |
| **Construction** [2] | 390 | 2/25/10 | | 239 | 3/22/11 | | | | P. Scott IWL | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. | This planned start date was premised on construction funding being appropriated by the legislature in the 2009/10 Budget Act. The Conference committee on the Budget, however, denied the request for construction funding.  Assuming DOF approval and the transfer of funds on 10/29/10, the new planned start date for construction is 11/01/10 and the new planned complete date is 11/26/11. |
| **Hire Staff** | 153 | 9/22/10 | | 30 | 2/22/11 | | | | S. Streater T. Virga | Advertise, Hire, and Train Staff. | The new planned Hire Staff start date is 5/27/11 and the new planned complete date is 10/27/11. |

Page 1    \\Hcs501jfile001\unit shares\Mental Health\Teresa Owens\Activation Schedules ~ Cover Sheets and Templates\10 October 2010\Native files from KB\4 SAC EOP Coleman Oct 22  2010.xls

12

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Activation | 61 | 3/23/11 | | | 5/23/11 | | | | S. Streater T. Virga | Initial staff occupancy, staff orientation, stock supplies/inventory, placement of Group II equipment. | The new planned Activation start date is 11/28/11 and the new planned complete date is 01/27/12. |

[1] Court Order(s) filed 7/8/08, Docket No. #2861; Stipulation filed 7/1/08, Docket No. #2860; order filed 10/18/07, Docket No. #2461

[2] Special Master shall receive updates on construction every 90 days.

Page 2          \\Hcs501\file001\unit shares\Mental Health\Teresa Owens\Activation Schedules ~ Cover Sheets and Templates\10 October 2010\Native files from KB\4 SAC EOP Coleman Oct 22  2010.xls

13

**Project:**                                  **SAC Enhanced Outpatient Program Treatment and Office Space**

**Lead Person Roster**

| Name | | Agency/Dept. | Address | | |
|------|------|------|------|------|------|
| Last | First | | Street | City | Zip |
| Cummings | Jackson | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Scott | Paul | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |
| Virga (A) | Tim | CDCR/SAC | P.O. Box 71 | Represa | 95671 |

# Exhibit #5

## *California State Prison, Sacramento*
## 152 Psychiatric Services Unit beds

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Project:** | 152 Psychiatric Services Unit (PSU) Project at CSP-SAC 0720-KJM-SCR | | | | | | | | | | **Report Period Ending: October 22, 2010** |
| **Responsible Person:** | Deborah Hysen/CDCR | | | | | | | | Jay Sturges /DOF | | |
| **Address of Resp. Person:** | 9838 Old Placerville Rd., Suite B Sacramento California | | | | | | | | 915 L Street, Sacramento California 95814 | | |
| **Project Architect:** | Cannon Design | | | | | | | | | | |
| **Location:** | California State Prison, Sacramento | | | | | | | | | | |
| **Funding Source:** | AB 900 (GC 15819.40) | | | | | | | | | | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Develop Scope, Cost, and Schedule for AB 900 30 Day Funding Request Package | 114 | 8/17/09 | 8/17/09 | | 12/9/09 | 12/9/09 | | | K. Beland | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| Review Funding Request Package | 33 | 12/10/09 | 12/10/09 | | 1/12/10 | 1/12/10 | | | C. Lief | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | |
| Legislative Approval of Scope, Schedule, and Cost | 30 | 1/13/10 | 1/15/10 | 2 | 2/12/10 | 2/14/10 | 2 | | JLBC | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Cost, and Schedule. | |
| PWB Recognition of Project Scope, Cost, and Schedule | 1 | 2/16/10 | 2/16/10 | | 2/16/10 | 2/16/10 | | | C. Lief | Upon legislative approval, obtain PWB recognition of Project Scope, Cost, and Schedule. | |
| Request Loan from PMIA | 20 | 1/27/10 | 1/27/10 | | 2/16/10 | 2/16/10 | | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account (PMIA). | |
| Approval of PMIA Funding | 1 | 2/17/10 | 2/17/10 | | 2/17/10 | 2/17/10 | | | Director of Finance, State Controller and State Treasurer | Submit loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval. Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | |
| Architectural/Engineering Contracting | 90 | 2/18/10 | 2/18/10 | | 5/19/10 | 8/13/10 | 86 | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | Additional A/E scope extended negotiations and contract development. Negotiations are complete and the contract was executed on 8/13/10. |
| Preliminary Plans | 248 | 5/20/10 | 8/16/10 | 88 | 1/23/11 | | | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | The A/E design recovery schedule can recover 58 days in PP's. This will target the April 2011 PWB for approval of the PP's. PP's are approximately 12% complete. Mitigation of the remaining delay will be evaluated in the WD and construction phases. CDCR anticipates no impact to the overall schedule subject to Construction Manager analysis of the schedule. |
| California Environmental Quality Act Compliance (CEQA) | 270 | 2/18/10 | 2/18/10 | | 11/15/10 | | | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | |
| JLBC Approval of Preliminary Plans | 45 | 1/24/11 | | | 3/10/11 | | | | JLBC | JLBC Approval. PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans. | See PP comments. |
| PWB Approval of Preliminary Plans | 45 | 1/25/11 | | | 3/11/11 | | | | C. Lief | PWB Approval. | See PP comments. |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification by SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Working Drawings (Construction Documents)** | 180 | 3/14/11 | | | 9/10/11 | | | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval.  Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months.  Submit loan application to PMIB for approval. | See PP Comments. |
| **Bid and Award** | 80 | 9/12/11 | | | 12/1/11 | | | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | |
| **Construction** [2] | 480 | 12/2/11 | | | 3/26/13 | | | | K. Beland Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy.  Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months.  Submit loan application to PMIB for approval. | |
| **Hire Staff** | 150 | 9/27/12 | | | 2/24/13 | | | | S. Streater T. Virga | Advertise, Hire, and Train Staff. | |
| **Activation** | 60 | 3/27/13 | | | 5/26/13 | | | | S. Streater T. Virga | Initial staff occupancy, staff orientation, stock supplies/inventory, placement of Group II equipment. | |

[1] Court Order filed 1/4/10, Docket No. #3761

[2] Special Master shall receive updates on construction every 90 days.

11/2/2010 12:06 PM                    Page 2            \\Hcs501jfile001\unit shares\Mental Health\Teresa Owens\Activation Schedules – Cover Sheets and Templates\10 October 2010\5 New SAC PSU  Oct 22  2010.xls

17

**Project:**                          **SAC Psychiatric Services Unit (PSU) Treatment and Office Space**

**Lead Person Roster**

| Name | | Agency/Dept. | Address | | |
|------|------|------|------|------|------|
| Last | First | | Street | City | Zip |
| Beland | Keith | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Borg | Dean | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Chiang | John | State Controller | 300 Capitol Mall, Suite 1850 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jackson | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Hysen | Deborah | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Matosantos | Ana J. | Director, DOF | 915 L Street | Sacramento | 95814 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |
| Virga (A) | Tim | CDCR/SAC | P.O. Box 71 | Represa | 95671 |

# Exhibit #6

## *California Medical Facility*
## Enhanced Outpatient Program
## Additional Treatment and Office Space

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Project:** | Mental Health Treatment and Office Space | | | | | | | | | **Report Period Ending: October 22, 2010** |
| **Responsible Person:** | Deborah Hysen/CDCR | | | | | | | | Jay Sturges /DOF | |
| **Address of Resp. Person:** | 9838 Old Placerville Rd., Suite B Sacramento California | | | | | | | | 915 L Street, Sacramento California 95814 | |
| **Project Architect:** | Nacht and Lewis Architects | | | | | | | | | |
| **Location:** | California Medical Facility, Vacaville (CMF) | | | | | | | | | |
| **Funding Source:** | AB 900 (GC 15819.40) | | | | | | | | | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Develop Scope, Cost, and Schedule for AB 900 30 Day Funding Request Package** | | | | | | 3/13/09 | | | | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| **Review Funding Request Package** | | | | | | 3/25/09 | | | C. Lief | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | |
| **Legislative Approval of Scope, Schedule, and Cost** | 30 | 3/25/09 | 3/25/09 | | 4/24/09 | 5/7/09 | 13 | | C. Lief | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Cost, and Schedule. | LAO had concerns with building costs. |
| **PWB Recognition of Project Scope, Cost, and Schedule** | | 5/8/09 | 5/8/09 | | 5/8/09 | 5/8/09 | | | C. Lief | Upon legislative approval, obtain PWB recognition of Project Scope, Cost, and Schedule. | Reduced costs at PWB per LAO concerns. |
| **Request Loan from PMIA** | | | | | | 3/26/09 | | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account (PMIA). | |
| **Approval of PMIA Funding** | 63 | 4/15/09 | 4/15/09 | | 4/15/09 | 6/12/09 | 58 | | Director of Finance, State Controller and State Treasurer | Submit loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval. Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | Loan request was made on 5/20/09 and was denied by PMIB on a 2-1 vote. Executive Order E 08/09-136 authorized General Fund loan for Preliminary Plans (PP). On 7/15/09 PMIB approved the loan for PP funding, and General Fund loan will be retired. There is no impact to design or overall schedule. |
| **Architectural/Engineering Contracting** | 82 | 6/18/09 | 6/18/09 | | 9/8/09 | 9/17/09 | 9 | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | Contract executed 09/17/09. No impact to overall schedule. |
| **Preliminary Plans** | 217 | 9/9/09 | 9/17/09 | 8 | 4/14/10 | 5/25/10 | 41 | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | Contract execution delayed start of PP and there is no impact to the overall schedule. PP phase is complete. |
| **California Environmental Quality Act Compliance (CEQA)** | 235 | 9/9/09 | 8/5/09 | (35) | 5/2/10 | 9/21/09 | (223) | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | Comment period complete, no protests filed. Accelerated time was gained by completing a less restrictive environmental document (Notice of Exemption vs. Initial Study/ Mitigated Negative Declaration). |
| **JLBC Approval of Preliminary Plans** | 45 | 4/26/10 | 5/27/10 | 31 | 6/10/10 | 7/9/10 | 29 | | JLBC | JLBC Approval. PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans. | The JLBC submittal was released on 05/27/10. There is no impact to the overall schedule. |
| **PWB Approval of Preliminary Plans** | 45 | 4/27/10 | 5/27/10 | 30 | 6/11/10 | 7/12/10 | 31 | | C. Lief | PWB Approval. | PP were approved by PWB on 07/12/10. |
| **Working Drawings (Construction Documents)** | 187 | 6/14/10 | 7/13/10 | 29 | 12/18/10 | | | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | WD's commenced on 07/13/10. The design schedule recovery plan is complete. WD's are 85% complete and on schedule for completion in December. |

Page 1    \\Hcs501file001\unit shares\Mental Health\Teresa Owens\Activation Schedules – Cover Sheets and Templates\10 October 2010\6 CMF Tretmnt Space Oct 22 2010.xls

20

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bid and Award | 70 | 12/20/10 | | | 2/28/11 | | | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | |
| Construction [2] | 720 | 3/1/11 | | | 2/18/13 | | | | K. Beland Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy.  Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months.  Submit loan application to PMIB for approval. | CDCR is evaluating opportunities to accelerate construction. |
| Hire Staff | 153 | 8/19/12 | | | 1/19/13 | | | | S. Streater K. Dickinson | Advertise, Hire, and Train Staff. | |
| Activation | 59 | 2/19/13 | | | 4/19/13 | | | | S. Streater K. Dickinson | Initial staff occupancy, staff orientation, stock supplies/inventory, placement of Group II equipment. | |

[1] Court Order's) filed 10/7/08, Docket No. #3072; and filed 10/18/07, Docket No. #2461

[2] Special Master shall receive updates on construction every 90 days.

**Project:**                          **CMF Mental Health Treatment and Office Space**

**Lead Person Roster**

| Name | | | Address | | |
|------|------|------|------|------|------|
| Last | First | Agency/Dept. | Street | City | Zip |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 18 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jackson | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Dickinson | Kathleen | Warden, CMF | 1600 California Drive | Vacaville | 95696 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Matosantos | Ana  J. | Director, DOF | 915 L Street | Sacramento | 95814 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |

# Exhibit #7

## *California Medical Facility*
## Renovation of 124 cells
## for Risk Mitigation
## (Q1, Q2, Q3, S1, and S2 areas)

**Project:** Mental Health Cell Renovations
**Responsible Person:** Deborah Hysen/CDCR
**Address of Resp. Person:** 9838 Old Placerville Rd., Suite B Sacramento California
**Project Architect:** N/A
**Location:** California Medical Facility, Wings Q1, Q2, Q3, S-2 and S-1
**Funding Source:** Budget Act of 2007 & Current Fiscal Year Support (S-1)

Jay Sturges /DOF
915 L Street, Sacramento California 95814

Report Period Ending: October 22, 2010

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Funding 1 | | 7/1/07 | 8/24/07 | 54 | | 8/24/07 | | | J. Sturges | Budget Act 2007 funded wings Q1-3 and S2. | |
| Funding 2 | | 2/27/09 | 3/13/09 | 14 | | 3/13/09 | | | F. Cordano | Wing S1 was funded in current year (2009) in-house special repair. | |
| Construction [1] | 826 | 12/19/2008 | 4/16/09 | 118 | 3/25/2011 | | | | P. Scott | Mobilize Inmate Ward Labor and begin construction. | Schedule includes work in S-1 (not funded in Statutes of 2007). S-1 funded in 08/09. Project is approximately 73% complete. The S-1 Wing is complete as of 10/15/10. The S-2 wing was completed and turned over on 5/28/10. Completion of the remainder of the project is still scheduled for 04/22/11 based on actual production and remaining work. |

[1] Special Master shall receive updates on construction every 90 days.

**Project:**                                **CMF Mental Health Cell Renovations**

**Lead Person Roster**

| Name | | | Address | | |
|------|------|------|------|------|------|
| Last | First | Agency/Dept. | Street | City | Zip |
| Cordano | Fred | DCDCR/FPC&M | 9838 Old Placerville Rd | Sacramento | 95827 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Scott | Paul | CDCR/Inmate Ward Labor | 9839 Old Placerville Rd. | Sacramento | 95827 |

# Exhibit #8

## *California Medical Facility*
## 64-bed Intermediate Care Facility
## for High Custody Inmates

| | | |
|---|---|---|
| **Project:** | 64 Bed Intermediate Care Facility (License Facility) | **Report Date:** October 22, 2010 |
| **Responsible Person:** | Deborah Hysen | Jay Sturges /DOF |
| **Address of Resp. Person:** | 9838 Old Placerville Rd., Suite B Sacramento California | 915 L Street, Sacramento California 95814 |
| **Project Architect:** | Nacht and Lewis Architects | |
| **Location:** | California Medical Facility, Vacaville (CMF) | |
| **Funding Source:** | AB 900 (GC 15819.40) | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PWB Recognition of Project Scope, Cost, and Schedule.** | | 4/10/09 | 4/10/09 | | 4/10/09 | 4/10/09 | | | C. Lief | Upon legislative approval, obtain PWB recognition of Project Scope, Cost, and Schedule. | |
| **Request Loan from PMIA** | | 4/1/09 | 4/1/09 | | 4/1/09 | 4/1/09 | | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account. (PMIA). | |
| **Approval of PMIA Funding** | 63 | 4/15/09 | 4/15/09 | | 4/15/09 | 6/12/09 | 58 | | Director of Finance, State Controller and State Treasurer | Submit Loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval.  Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | Loan request was made on 5/20/09 and was denied by PMIB on a 2-1 vote.  Executive Order E 08/09-136 authorized General Fund loan for Preliminary Plans.  On 7/15/09 PMIB approved the loan for PP funding, and the General Fund loan will be retired.  Design and construction schedule was revised based on 6/12/09 funding. There is no impact to overall schedule. |
| **Architectural/Engineering Contracting** | 2 | 6/17/09 | 6/12/09 | (5) | 6/19/09 | 7/9/09 | 20 | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s) | Contract execution delayed due to year end work load issues.  There is no impact to overall schedule. |
| **Preliminary Plans** | 422 | 9/8/07 | 9/8/07 | | 11/3/08 | 11/3/08 | | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC and PWB Submittal Packages. | Preliminary Plans funded in the 2006-07 Budget Act. |
| **California Environmental Quality Act Compliance (CEQA)** | | | | | 3/5/09 | 3/5/09 | | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | |
| **JLBC Approval of Preliminary Plans** | 45 | 10/30/08 | 10/30/08 | | 12/14/08 | 12/14/08 | | | JLBC | JLBC Approval.  PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans. | |
| **PWB Approval of Preliminary Plans** | | 4/10/09 | 4/10/09 | | 4/10/09 | 4/10/09 | | | C. Lief | PWB Approval. | Preliminary Plan approval occurred concurrent with the establishment of scope, cost, and schedule. |
| **Working Drawings (Construction Documents)** | 204 | 6/22/09 | 7/10/09 | 18 | 1/12/10 | 1/26/10 | 14 | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Advance of Working Drawings and Proceed to Bid Package and submit to DOF for Approval.  Submit loan documents to DOF and obtain PWB approval for loan by the project's cash needs for the next 12 months.  Submit loan application to PMIB for approval. | Contract execution delayed start of working drawings.  Working drawings are complete. There is no impact to the overall schedule. |
| **Bid and Award** | 90 | 1/13/10 | 2/3/10 | 21 | 4/13/10 | 4/15/10 | 2 | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | Bid and Award delayed due to SFM approval of working drawings. Bids opened on 3/16/10 and NTP issued 04/15/10. There is no impact to the overall schedule. |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Construction [2] | 841 | 4/14/10 | 4/15/10 | 1 | 8/2/12 | | | | K. Beland Brown Construction | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | The new projected construction complete date is 9/26/11 based on 530 days. The overall percentage of completion is 26%. During building pad development, existing water lines that were not shown on the drawings (under pad) had to be relocated which required points of connections be redesigned to existing utilities. The contractor has yet to provide CDCR with a time impact analysis. |
| Hire Staff | 485 | 3/6/11 | 4/30/10 | (310) | 7/3/12 | | | | V. Brewer K. Dickinson | Advertise, Hire, and Train Staff. | The projected Hire Staff start date has been revised to 04/30/10 and ends on 08/26/11. |
| Prepare Final Verified Office of Statewide Health Planning and Development (OSHPD) Reports | 841 | 4/14/10 | 4/15/10 | 1 | 8/2/12 | | | | D. Hysen | Including final as-built drawings. | New projected completion of the OSHPD report ends on 09/26/11. |
| Self Certification | 15 | 8/3/12 | | | 8/18/12 | | | | D. Hysen | | The projected Self Certification start date is revised to 9/27/11 and ends on 10/12/11. |
| License Approval | 7 | 8/19/12 | | | 8/26/12 | | | | V. Brewer S. Streater K. Dickinson | DPH Survey, DPH Approval. | The projected License Approval start date is revised to 10/06/11 and ends on 10/13/11. |
| Activation | 92 | 8/27/12 | | | 11/27/12 | | | | V. Brewer K. Dickinson | Initial staff occupancy, staff orientation, develop policies and procedures, stock supplies/inventory, placement of Group II equipment. | The projected Activation start date is revised to 9/27/11 and ends on 12/06/11. |
| Patient Admissions | 92 | 8/27/12 | | | 11/27/12 | | | | V. Brewer K. Dickinson | Assumes Patients will be admitted at a rate of six per week. | The projected Patient Admission start date is revised to 10/14/11 and ends on 12/23/11. |

[1] Court Order filed 3/1/07, Docket No. #2154

[2] Special Master shall receive updates on construction every 90 days.

**Project:**                          **CMF 64 Bed Intermediate Care Facility (Licensed Facility)**

**Lead Person Roster**

| Name | | Address | | | |
|------|------|------|------|------|------|
| Last | First | Agency/Dept. | Street | City | Zip |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Brewer | Victor | DMH | PO Box 1080 | Soledad | 93960 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 1850 | Sacramento | 95814 |
| Besne | Nina | Brown Construction | 1465 Enterprise Blvd | West Sacramento | 95691 |
| Cummings | Jack | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Dickinson | Kathleen | CDCR/CMF | 1600 California Drive | Vacaville | 95896 |
| Hysen | Deborah | CDCR/FPC&M | 9838 Old Placerville Ro. | Sacramento | 95827 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Matosantos | Ana  J. | Director, DOF | 915 L Street | Sacramento | 95814 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |

29

# Exhibit #9

## *California State Prison, Los Angeles County*
## Treatment Space for Enhanced Outpatient Program

| Project: | Enhanced Outpatient Program Treatment and Office Space | Report Period Ending: October 22, 2010 |
|---|---|---|
| Responsible Person: | Deborah Hysen/CDCR | Jay Sturges /DOF |
| Address of Resp. Person: | 9838 Old Placerville Rd., Suite B Sacramento California | 915 L Street, Sacramento California 95814 |
| Project Architect: | Nacht and Lewis  Architects | |
| Location: | California State Prison, Los Angeles County, Lancaster (LAC) | |
| Funding Source: | AB 900 (GC 15819.40) | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Develop Scope, Schedule and Cost for AB 900 30 Day Funding Request Package | | | | | 4/23/09 | 4/23/09 | | | | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| Review Funding Request Package | 46 | 4/24/09 | 4/24/09 | | 6/9/09 | 6/9/09 | | | C. Lief | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | |
| Legislative Approval of Scope, Schedule, and Cost | 30 | 6/10/09 | 6/9/09 | (1) | 7/9/09 | 7/9/09 | | | C. Lief | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Schedule, Cost. | |
| PWB Recognition of Project Scope, Cost, and Schedule | | 7/10/09 | 7/14/09 | 4 | 7/10/09 | 7/14/09 | 4 | | C. Lief | Upon legislative approval, obtain PWB recognition of Project Scope, Cost, and Schedule. | PWB meeting rescheduled to July 14.  There is no impact to overall schedule. |
| Request Loan from PMIA | 67 | 5/5/09 | 5/5/09 | | 7/11/09 | 7/11/09 | | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account (PMIA). | |
| Approval of PMIA Funding | | 7/15/09 | 7/15/09 | | 7/15/09 | 7/15/09 | | | Director of Finance, State Controller and State Treasurer | Submit Loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval.  Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | |
| Architectural/Engineering Contracting | 82 | 7/16/09 | 7/16/09 | | 10/6/09 | 10/22/09 | 16 | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | Contract executed 10/22/09.  No impact to overall schedule. |
| Preliminary Plans | 229 | 10/7/09 | 10/23/09 | 16 | 5/24/10 | 5/25/10 | 1 | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | Contract execution delayed start of PP.  PP phase is complete. |
| California Environmental Quality Act Compliance (CEQA) | 235 | 10/7/09 | 8/5/09 | (63) | 5/30/10 | 9/21/09 | (251) | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | Comment period complete, no protests filed. Accelerated time was gained by completing a less restrictive environmental document (Notice of Exemption vs. Initial Study/Mitigated Negative Declaration). |
| JLBC Approval of Preliminary Plans | 45 | 5/24/10 | 5/26/10 | 2 | 7/8/10 | 7/8/10 | | | JLBC | JLBC Approval.  PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans. | The JLBC submittal was released on 05/26/10. There is no impact to the overall schedule. |
| PWB Approval of Preliminary Plans | 45 | 5/25/10 | 5/26/10 | 1 | 7/9/10 | 7/12/10 | 3 | | C. Lief | PWB Approval. | PP were approved by PWB on 07/12/10. |
| Working Drawings (Construction Documents) | 203 | 7/12/10 | 7/15/10 | 3 | 1/31/11 | | | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval.  Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months.  Submit loan application to PMIB for approval. | Contract amendment executed 07/14/10 and WD's commenced 07/15/10.  WD's are 98% complete and on target for January 2011 completion. |
| Bid and Award | 80 | 2/1/11 | | | 4/22/11 | | | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | |

Page 1    \\Hcs501jfile001\unit shares\Mental Health\Teresa Owens\Activation Schedules – Cover Sheets and Templates\10 October 2010\9 LAC 150-Coleman Oct 22  2010.xls

31

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Construction [2] | 440 | 4/25/11 | | | 7/8/12 | | | | K. Beland Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | CDCR is evaluating opportunities to accelerate construction. |
| Hire Staff | 151 | 1/9/12 | | | 6/8/12 | | | | S. Streater B. Cash | Advertise, Hire, and Train Staff. | |
| Activation | 65 | 7/9/12 | | | 9/12/12 | | | | S. Streater B. Cash | Initial staff occupancy, staff orientation, stock supplies/inventory, placement of Group II equipment. | |

[1] Court Order(s) filed 10/18/07, Docket No. #2461; filed 10/20/06, Docket No. #1998

[2] Special Master shall receive updates on construction every 90 days.

**Project:** LAC Enhanced Outpatient Program Treatment and Office Space

**Lead Person Roster**

| Name | | Address | | | |
|------|------|------|------|------|------|
| Last | First | Agency/Dept. | Street | City | Zip |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Cash (A) | Brenda | CDCR/LAC | 44750 60th Street West | Lancaster | 93536 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 1850 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jack | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Matosantos | Ana J. | Director, DOF | 915 L Street | Sacramento | 95814 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |

# Exhibit #10

## *California State Prison, Corcoran*
## Treatment and Office Space for Administrative Segregation - Enhanced Outpatient Program

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
Project: EOP-ASU Treatment and Office Space (bed 45 beds EOP - ASU)
Responsible Person: Deborah Hysen/CDCR — Jay Sturges /DOF
Address of Resp. Person: 9838 Old Placerville Rd., Suite B Sacramento California — 915 L Street, Sacramento California 95814
Project Architect: HDR
Location: California State Prison, Corcoran
Funding Source: AB 900 (GC 15819.40)

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Develop Scope, Cost, and Schedule for AB 900 30 Day Funding Request Package | 87 | 9/13/09 | 9/13/09 | | 12/9/09 | 12/9/09 | | | K. Beland | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| Review Funding Request Package | 33 | 12/10/09 | 12/10/09 | | 1/12/10 | 1/12/10 | | | C. Lief | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | |
| Legislative Approval of Scope, Schedule, and Cost | 30 | 1/13/10 | 1/15/10 | 2 | 2/12/10 | 2/14/10 | 2 | | JLBC | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Cost, and Schedule. | |
| PWB Recognition of Project Scope, Cost, and Schedule | 1 | 2/16/10 | 2/16/10 | | 2/16/10 | 2/16/10 | | | C. Lief | Upon legislative approval, obtain PWB recognition of Project Scope, Cost, and Schedule. | |
| Request Loan from PMIA | 20 | 1/27/10 | 1/27/10 | | 2/16/10 | 2/16/10 | | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account (PMIA). | |
| Approval of PMIA Funding | 1 | 2/17/10 | 2/17/10 | | 2/17/10 | 2/17/10 | | | Director of Finance, State Controller and State Treasurer | Submit loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval. Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | |
| Architectural/Engineering Contracting | 90 | 2/18/10 | 2/18/10 | | 5/19/10 | 8/6/10 | 79 | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | Additional A/E scope extended negotiations and contract development. Negotiations are complete and the contract was executed on 8/6/10. |
| Preliminary Plans | 220 | 5/20/10 | 8/6/10 | 78 | 12/26/10 | | | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | The A/E design recovery schedule can recover 45 days in PP's. This will target the March 2011 PWB for approval of the PP's. PP's are approximately 12% complete. Mitigation of the remaining delay will be recovered in the WD and construction phases. CDCR anticipates no impact to the overall schedule subject to Construction Manager analysis of the schedule. |
| California Environmental Quality Act Compliance (CEQA) | 270 | 2/18/10 | 2/18/10 | | 11/15/10 | 3/29/10 | (231) | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | Notice of Exemption officially filed on 02/22/10. Statute of limitations ended 3/29/10 with no comments. Accelerated time was gained by completing a less restrictive environmental document (Notice of Exemption vs. Initial Study/ Mitigated Negative Declaration). |
| JLBC Approval of Preliminary Plans | 45 | 12/27/10 | | | 2/10/11 | | | | JLBC | JLBC Approval. PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans | See PP comments. |
| PWB Approval of Preliminary Plans | 45 | 12/28/10 | | | 2/11/11 | | | | C. Lief | PWB Approval. | See PP comments. |

11/2/2010 12:10 PM     Page 1     \\Hcs501file001\unit shares\Mental Health\Teresa Owens\Activation Schedules – Cover Sheets and Templates\10 October 2010\10 New COR EOP ASU Oct 22 2010.xls

35

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Working Drawings (Construction Documents)** | 203 | 2/14/11 | | | 9/5/11 | | | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval.  Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months.  Submit loan application to PMIB for approval. | See PP comments. |
| **Bid and Award** | 73 | 9/6/11 | | | 11/18/11 | | | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | |
| **Construction** [2] | 450 | 11/21/11 | | | 2/13/13 | | | | K. Beland Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy.  Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months.  Submit loan application to PMIB for approval. | |
| **Hire Staff** | 150 | 8/17/12 | | | 1/14/13 | | | | S. Streater R. Lopez | Advertise, Hire, and Train Staff. | |
| **Activation** | 60 | 2/14/13 | | | 4/15/13 | | | | S. Streater R. Lopez | Initial staff occupancy, staff orientation, stock supplies/inventory, placement of Group II equipment. | |

[1] Court Order filed 1/4/10, Docket No. #3761

[2] Special Master shall receive updates on construction every 90 days.

11/2/2010 12:10 PM     Page 2     \\Hcs501jfile001\unit shares\Mental Health\Teresa Owens\Activation Schedules – Cover Sheets and Templates\10 October 2010\10 New COR EOP ASU Oct 22 2010.xls

**36**

**Project:**                                    **COR ASU/EOP Treatment and Office Space**

**Lead Person Roster**

| Name | | Address | | | |
|---|---|---|---|---|---|
| Last | First | Agency/Dept. | Street | City | Zip |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 1850 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jackson | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Hysen | Deborah | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Lopez | Raul | Warden (A), CSP COR | 4001 King Street | Corcoran | 93212 |
| Matosantos | Ana J. | Director, DOF | 915 L Street | Sacramento | 95814 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |

# Exhibit #11

*California Institution for Women*
**45-bed Acute/Intermediate Care Facility**

| Project: | 45 Bed Acute/Intermediate Care Facility (ICF) Facility | Report Period Ending: October 22, 2010 |
|---|---|---|
| Responsible Person: | Deborah Hysen/CDCR | Jay Sturges /DOF |
| Address of Resp. Person: | 9838 Old Placerville Rd., Suite B Sacramento California | 915 L Street, Sacramento California 95814 |
| Project Architect: | Nacht and Lewis Architects | |
| Location: | California Institution of Women, Chino (CIW) | |
| Funding Source: | AB 900 (GC 15819.40) | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Develop Scope, Schedule and Cost for AB 900 30 Day Funding Request Package | | | | | | 4/14/09 | | | | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| Review Funding Request Package | | 4/15/09 | 4/15/09 | | 4/29/09 | 4/29/09 | | | C. Lief | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | |
| Legislative Approval of Scope, Schedule, and Cost | 30 | 4/29/09 | 4/29/09 | | 5/29/09 | 5/29/09 | | | JLBC | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Schedule, Cost. | |
| PWB Recognition of Project Scope, Cost, and Schedule | | 6/12/09 | 6/12/09 | | 6/12/09 | 6/12/09 | | | C. Lief | Upon legislative approval, obtain PWB recognition of Project Scope, Cost, and Schedule. | |
| Request Loan from PMIA | 21 | 4/23/09 | 4/23/09 | | 5/20/09 | 5/20/09 | | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account (PMIA). | |
| Approval of PMIA Funding | | 6/17/09 | 6/17/09 | | 6/17/09 | 6/17/09 | | | Director of Finance, State Controller and State Treasurer | Submit Loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval. Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | |
| Architectural/Engineering Contracting | 2 | 6/17/09 | 6/17/09 | | 6/19/09 | 7/14/09 | 25 | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | Contract execution delayed due to year end work load issues. There is no impact to overall schedule. |
| Preliminary Plans | 663 | 11/15/06 | 11/15/06 | | 9/8/08 | 9/8/08 | | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | Planned complete date for PP that was originally filed with the court was incorrect. The date listed now, 9/8/08 is the correct date. |
| California Environmental Quality Act Compliance (CEQA) | | | | | | 9/27/07 | | | | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | |
| JLBC Approval of Preliminary Plans | 45 | 9/9/08 | 9/9/08 | | 10/24/08 | 10/24/08 | | | JLBC | JLBC Approval. PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans. | |
| PWB Approval of Preliminary Plans | | 6/12/09 | 6/12/09 | | 6/12/09 | 6/12/09 | | | C. Lief | PWB Approval. | Preliminary plan approval occured concurrent with the establishment of scope, cost and schedule. |
| Working Drawings (Construction Documents) | 170 | 6/22/09 | 7/15/09 | 23 | 12/9/09 | 3/3/10 | 84 | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | Delays are due to contract execution. CSFM stamped and DOF approved WD's and Proceed to Bid on 03/03/10. There is no impact to the overall schedule. |
| Bid and Award | 69 | 12/10/09 | 3/4/10 | 84 | 2/17/10 | 5/20/10 | 92 | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | Bid and Award delayed due to contract execution and SFM review and approval of WD. The bid opening was 04/29/10. There is no anticipated impact to the overall schedule. Further, the Construction Manager analysis of bid documents recommends reducing the construction timeline from 641 days to 540 days. The construction contract was awarded on 5/20/10. |

**39**

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Construction [2] | 661 | 2/18/10 | 5/21/10 | 92 | 12/11/11 | | | | K. Beland Soltek | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy.  Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months.  Submit loan application to PMIB for approval. | The 540 days construction duration still meets the December 11, 2011 completion. The overall percentage of completion is 13% with no outstanding issues to report that would delay the project at this time. |
| Hire Staff | 364 | 11/12/10 | | | 11/11/11 | | | | S. Streater G. Garcia | Advertise, Hire, and Train Staff. | |
| Prepare Final Verified Office of Statewide Health Planning and Development  (OSHPD) Reports | 661 | 2/18/10 | 5/21/10 | 92 | 12/11/11 | | | | D. Hysen | Including final as-built drawings. | See comment on Construction above. |
| Self Certification | 15 | 12/12/11 | | | 12/27/11 | | | | D. Hysen | | |
| License Approval | 9 | 12/28/11 | | | 1/6/12 | | | | S. Streater G. Garcia | DPH Survey, DPH Approval. | |
| Activation | 60 | 1/9/12 | | | 3/9/12 | | | | S. Streater G. Garcia | Initial staff occupancy, staff orientation, develop policies and procedures, stock supplies/inventory, placement of Group II equipment. | |
| Patient Admissions | 60 | 1/9/12 | | | 3/9/12 | | | | S. Streater G. Garcia | Assumes Patients will be admitted at a rate of six per week. | |

[1] Court Order filed 3/1/07, Docket No. #2154

[2] Special Master shall receive updates on construction every 90 days.

**40**

**Project:**                    **CIW 45 Bed Acute/Intermediate Care Facility (Licensed Facility)**

**Lead Person Roster**

| Name | | | Address | | |
|---|---|---|---|---|---|
| Last | First | Agency/Dept. | Street | City | Zip |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 1850 | Sacramento | 95814 |
| Thur | John | Soltek | 2424 Congress Street | San Diego | 92110 |
| Cummings | Jack | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Garcia | Guillermo | CDCR/CIW | 16756 Chino-Corona Rd. | Corona | 92878 |
| Hysen | Deborah | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Jones-Brown | Deborah | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Matosantos | Ana  J. | Director, DOF | 915 L Street | Sacramento | 95814 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |

# Exhibit #12

## *California Institution for Women*
## 20-bed Psychiatric Services Unit

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Project:** | 20 Bed Psychiatric Services Unit (PSU) | | | | | | Report Period Ending: October 22, 2010 |
| **Responsible Person:** | Deborah Hysen/CDCR | | | | | Jay Sturges /DOF |
| **Address of Resp. Person:** | 9838 Old Placerville Rd., Suite B Sacramento California | | | | | 915 L Street, Sacramento California 95814 |
| **Project Architect:** | Nacht and Lewis Architects |
| **Location:** | California Institution of Women, Chino (CIW) |
| **Funding Source:** | General Fund |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Preliminary Plans** | 103 | 11/18/08 | 11/18/08 | | 3/2/09 | 3/2/09 | | | K. Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | |
| **California Environmental Quality Act Compliance (CEQA)** | | | | | | 3/5/08 | | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | |
| **JLBC Approval of Preliminary Plans** | 45 | 3/24/09 | 3/24/09 | | 5/8/09 | 5/8/09 | | | JLBC | JLBC Approval.  PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans | |
| **PWB Approval of Preliminary Plans** | 45 | 3/24/09 | 3/24/09 | | 5/8/09 | 5/8/09 | | | C. Lief | PWB Approval. | |
| **Working Drawings (Construction Documents)** | 161 | 5/11/09 | 5/11/09 | | 10/19/09 | 11/23/09 | 35 | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval. | Working drawings are 100% complete.  Delay in completing the Working Drawings will not impact the overall schedule. |
| **Bid and Award** | 67 | 10/20/09 | 10/20/09 | | 12/26/09 | 10/26/09 | (61) | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | PWB  approval for use of IWL for the housing renovation was obtained on 10/26/09 and PIA for the modular building on 11/23/09. |
| **Construction** [2] | 360 | 12/28/09 | 10/29/09 | (60) | 12/23/10 | | | | K. Beland P. Scott | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. | Construction for the housing renovation started 10/29/09 and is approximately 78% complete. Construction for the modular building started 11/26/09 and is approximately 99% complete. The project is on schedule to complete in December 2010. |
| **Hire Staff** | 153 | 6/23/10 | 6/23/10 | | 11/23/10 | | | | S. Streater G. Garcia | Advertise, Hire, and Train Staff. | |
| **Activation** | 60 | 12/24/10 | | | 2/24/11 | | | | S. Streater G. Garcia | Initial staff occupancy, staff orientation, stock supplies/inventory, placement of Group II equipment. | |

[1] Court Order filed 3/28/07, Docket No. #2178

[2] Special Master shall receive updates on construction every 90 days.

**Project:** CIW 20 Bed Psychiatric Services Unit (PSU)

**Lead Person Roster**

| Name | | | Address | | |
|------|------|------|------|------|------|
| Last | First | Agency/Dept. | Street | City | Zip |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Garcia (A) | Guillermo | CIW/CDCR | 16756 Chino-Corona Rd. | Corona | 92878 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Scott | Paul | CDCR/Inmate Ward Labor | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |

# Exhibit #13

## *Consolidated Care Center / California Health Care Facility*

| Project: | California Health Care Facility (CHCF) / Consolidated Case Facility (CCC) A | Report Date: October 13, 2009 |
|---|---|---|
| Responsible Person: | Chris Meyer/CDCR | Jay Sturges /DOF |
| Address of Resp. Person: | 9838 Old Placerville Rd., Suite B Sacramento California | 915 L Street, Sacramento California 95814 |
| Project Architect: | Kitchell CEM  (Criteria Architect) | |
| Location: | Stockton, CA | |
| Funding Source: | AB 900 (GC 15819.40) | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Develop Scope, Cost, and Schedule for AB 900 30 Day Funding Request Package | 33 | 11/6/09 | 11/6/09 | | 12/9/09 | 12/9/09 | | | M. Meredith/ CPR | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| DOF Review and Approval of Design Build approach | | | | | 12/7/09 | 12/7/09 | | | C. Lief | Pursuant to Government Code Section 14661.1.i | |
| Review Funding Request Package | 32 | 12/10/09 | 12/10/09 | | 1/11/10 | 1/14/10 | 3 | | C. Lief | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | |
| Legislative Approval of Scope, Schedule, and Cost | 30 | 1/12/10 | 1/15/10 | 3 | 2/11/10 | 6/11/10 | 120 | | JLBC | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Cost, and Schedule. | AB 552 was signed into law and the project was placed on the June PWB agenda. |
| PWB Recognition of Project Scope, Cost, and Schedule | 1 | 2/16/10 | 6/14/10 | 118 | 2/16/10 | 6/14/10 | 118 | | C. Lief | Upon legislative approval, obtain PWB recognition of Project Scope, Cost, and Schedule. | |
| Request Loan from PMIA | 20 | 1/27/10 | 1/13/10 | (14) | 2/16/10 | 6/15/10 | 119 | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account (PMIA). | |
| Approval of PMIA Funding | 1 | 2/17/10 | 6/16/10 | 119 | 2/17/10 | 6/16/10 | 119 | | Director of Finance, State Controller and State Treasurer | Submit loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval.  Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | |
| California Environmental Quality Act Compliance (CEQA) | 31 | 10/20/09 | 10/19/09 | (1) | 11/20/09 | 6/29/10 | 221 | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | NOD filed 10/19/09; litigation period ended 11/18/09.  Protest filed 11/17/09.  Case was removed to Federal court 11/25/09. The litigation has been dismissed by an order adopted by Judge Lawrence Karlton on 06/29/10.  There is no remaining CEQA litigation pending against this project. |
| Select Bridging Architect | 18 | 2/18/10 | 6/17/10 | 119 | 3/8/10 | 8/2/10 | 147 | | M. Meredith | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s).   Assumes CM/Bridging Architect selected from pre-approved list. | FPCM in-house A/E design for IWL work for the IWL site prework.  DLR is A/E for the abatement/demolition design. Kitchell CEM is selected as the Bridging/Criteria Architect.  The combination of phasing of multiple bid packages, acceleration of design and activation will mitigate the delay to the overall schedule. |
| Prepare Bridging Document | 136 | 2/16/10 | 6/17/10 | 121 | 7/2/10 | | 112 | | M. Meredith | Includes development of basis of design, pre-qualification of Design-Build entities, preparation of Bridging Documents including performance criteria. | The DLR abatement/demolition A/E services contract was executed on 9/7/10 and design is underway.  PP's for demolition are targeted for the December 2010 PWB. The Kitchell CEM Design-Build criteria packages are in development.  The combination of phasing of multiple bid packages, acceleration of design and activation will mitigate the delay to the overall schedule. |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PWB Approval | 45 | 7/2/10 | | 112 | 8/16/10 | | 67 | | C. Lief | PWB Approval of performance criteria | The IWL site prepwork package was approved at the September 2010 PWB and the groundbreaking is targeted for November 4, 2010. The approval of Design-Build criteria is scheduled for the January 2011 PWB. The approval of PP for abatement & demolition work is scheduled for the December 2010 PWB.  Construction start of abatement and demolition is targeted for April 2011. The combination of phasing of multiple bid packages, acceleration of design and activation will mitigate the delay to the overall schedule. |
| Design-Build Competition/Contractor Selection | 90 | 8/16/10 | | 67 | 11/14/10 | | | | M . Meredith | Selection of Design-Build entities.  Firms submit Design-Build proposals. CDCR evaluates and selects contractor. | The Design-Build Request for Proposal will be complete and ready for release subsequent to the January 2011 PWB approval.  The Design-Build contractor selection and award is targeted for May 2011.  The combination of phasing of multiple bid packages, acceleration of design and activation will mitigate the delay to the overall schedule. |
| Award Design Build Contract | 28 | 11/14/10 | | | 12/12/10 | | | | J. Cummings | Issue Notice to Proceed, Execute contract. | See comment on Design-Build Competition/Contractor Selection. |
| Design Build Duration [3] | 816 | 12/12/10 | | | 3/7/13 | | | | M. Meredith Contractor TBD | Mobilize Design-Build Entity, Construction Manager, Inspector of Record. Finalize programming and complete drawings; Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire Alarm, Nurse Call, etc.)  Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. | See comment on Design-Build Competition/Contractor Selection.  The targeted date for Design-Build duration is May 2011 - July 2013.  CDCR is evaluating the impact to activation. |
| Activation Planning/Workforce Development/Hire Staff/Procurement | 1041 | 2/17/10 | 6/15/10 | 118 | 12/24/12 | | | | S. Streater C Radavsky K. Baker | Schedule development, policy and procedures, workforce planning, advertise, hire and train staff, group II/III equipment planning and equipment certification, long lead items acquisition, contracts/vendors, labor relations, training.  This will impact DMH/CDCR/Receivers office are to be coordinated between the three departments. DMH does not have the lead on this but will provide technical assistance and comply with the agreed upon dates. | The combination of phasing of multiple bid packages, acceleration of design and activation will mitigate the delay to the overall schedule. |
| Preparation of Final Verified Office of Statewide Health Planning and Development (OSHPD) Reports | 816 | 12/13/10 | | | 3/8/13 | | | | M. Meredith Contractor TBD | Including final as-built drawings. | See comment on Design-Build Competition/Contractor Selection. |
| Self Certification | 7 | 3/8/13 | | | 3/15/13 | | | | C. Meyer | | |
| Licensing Application & Approval | 60 | 1/11/13 | | | 3/12/13 | | | | S. Streater C. Radavsky K. Baker | DPH initial licensing survey.  Will license entire facility, suspend, then activate beds tied to a staff activation schedule. | Assume sufficient staffing to prepare for licensure and DPH Survey, etc. |
| Activation | 60 | 1/11/13 | | | 3/12/13 | | | | S. Streater C. Radavsky K. Baker | Transitional training, initial staff occupancy, staff orientation, building acceptance/shakedown, furniture/fixture installation, stock supplies/inventory, placement of Group II equipment. | |
| Patient Admissions | 270 | 3/13/13 | | | 12/8/13 | | | | S. Streater C. Radavsky K. Baker | This will impact DMH/CDCR/CPHCS office and has to be coordinated between the three departments.  DMH does not have the lead on this but will provide technical assistance. DMH expects to admit 5 inmate-patients per week for each licensed unit that is completely staffed due to clinical and safety reasons. | The targeted date for completion of patient admissions is 12/31/13. DMH Note:  DMH will make every effort to comply with the proposed timelines, but success is dependent on recruitment and staffing. |

[1] This facility is intended to include 137 MHCB, 43 Acute,  432 ICF-H, and 1,110 non-mental health beds.

[2] Court Order filed 1/4/10, Docket No. #3761

[3] Special Master shall receive updates on construction every 90 days.

**Project:**                    California Health Care Facility  (CHCF) / Consolidated Care Facility (CCC)

Lead Person Roster

| Name | | | Address | | |
|------|------|-----------|--------|------|-----|
| Last | First | Agency/Dept. | Street | City | Zip |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Baker | Karen | CPHCS-Receiver's Representative | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 1850 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jackson | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Matosantos | Ana J. | Director, DOF | 915 L Street | Sacramento | 95814 |
| Meredith | Michael | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Meyer | Chris | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Radavsky | Cindy | DMH | 1600 9th Street | Sacramento | 95814 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |
| TBD | | Warden | | | |

48

# Exhibit #14

## *Heman G. Stark*
## 30 Mental Health Crisis Beds

| Project: | Stark 60 BED Correctional Treatment Center | | Reporting Period Ending: October 22, 2010 |
|---|---|---|---|
| Responsible Person: | Chris Meyer/CDCR | Jay Sturges /DOF | |
| Address of Resp. Person: | 9838 Old Placerville Rd., Suite B Sacramento California | 915 L Street, Sacramento California 95814 | |
| Project Architect: | TBD | | |
| Location: | Heman G. Stark, Chino, CA | | |
| Funding Source: | AB 900 (GC 15819.40) | | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Develop Scope, Cost, and Schedule for AB 900 30 Day Funding Request Package | 94 | 11/6/09 | 11/6/09 | | 2/8/10 | 2/8/10 | | | S. Durham | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| Review Funding Request Package | 30 | 2/9/10 | 2/9/10 | | 3/11/10 | 3/11/10 | | | C. Lief | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | |
| Legislative Approval of Scope, Schedule, and Cost | 30 | 3/12/10 | 3/12/10 | | 4/11/10 | | 194 | | JLBC | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Cost, and Schedule. | On 4/08/10 the JLBC notified DOF it would not concur with the action without an overall plan from CDCR regarding the future use of the Stark facility. CDCR and the Receiver addressed the concern and CDCR submitted an overall plan to the Court on 5/13/10. The 30-Day Letter for the re-purposing of Stark was submitted to DOF on 7/8/10 for September PWB approval of scope, schedule and cost. The schedule was premised on September PWB approval. On 09/15/10, the JLBC notified DOF that it did not concur with the action to approve the scope, schedule, and cost. CDCR is continuing to work with the JLBC to obtain its approval to use AB 900 funds for the re-purposing of Stark. CDCR expects that the earlier removal of the amended Stark plan from the PWB's calendar based on the JLBC's inability to concur with the project will result in a "day-for-day" delay, commencing on the date that CDCR expected to receive PMIB funding; that is from September 23, 2010, until the project is resubmitted for PWB approval and receives PMIB funding. |
| PWB Recognition of Project Scope, Cost, and Schedule | 1 | 4/12/10 | | 193 | 4/12/10 | | 193 | | C. Lief | Upon legislative approval, obtain PWB recognition of Scope, Cost, and Schedule. | |
| Request Loan from PMIA | 20 | 3/31/10 | | 205 | 4/20/10 | | 185 | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account. (PMIA) | |
| Approval of PMIA Funding | 1 | 4/21/10 | | 184 | 4/21/10 | | 184 | | Director of Finance, State Controller and State Treasurer | Submit Loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval. Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | |
| Architectural/Engineering Contracting | 173 | 11/8/09 | 11/8/09 | | 4/30/10 | | 175 | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | |
| Preliminary Plans | 330 | 5/3/10 | | 172 | 3/29/11 | | | | C. Stevens | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| California Environmental Quality Act Compliance (CEQA) | 240 | 4/22/10 | | 183 | 12/18/10 | | | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | |
| JLBC Approval of Preliminary Plans | 49 | 2/17/11 | | | 4/7/11 | | | | JLBC | JLBC Approval. PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans. | |
| PWB Approval of Preliminary Plans | 49 | 2/18/11 | | | 4/8/11 | | | | C. Lief | PWB Approval. | |
| Working Drawings (Construction Documents) | 209 | 4/11/11 | | | 11/6/11 | | | | C. Stevens | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval.  Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months.  Submit loan application to PMIB for approval. | |
| Bid and Award | 92 | 11/7/11 | | | 2/7/12 | | | | C. Stevens | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | |
| Construction [3] | 601 | 2/8/12 | | | 10/1/13 | | | | C. Stevens Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months.  Submit loan application to PMIB for approval. | |
| Hire Staff | 600 | 1/10/12 | | | 9/1/13 | | | | S. Streater Warden | Advertise, Hire, and Train Staff. | |
| Prepare Final Verified Office of Statewide Health Planning and Development  (OSHPD) Reports | 601 | 2/8/12 | | | 10/1/13 | | | | Contractor TBD | Including final as-built drawings. | |
| Self Certification | 7 | 10/2/13 | | | 10/9/13 | | | | C. Meyer | | |
| License Approval | 60 | 8/12/13 | | | 10/10/13 | | | | S. Streater K. Baker Warden | DPH Survey, DPH Approval. | |
| Activation | 60 | 10/2/13 | | | 12/1/13 | | | | S. Streater K. Baker Warden | Initial staff occupancy, staff orientation, develop policies and procedures, stock supplies/inventory, placement of Group II equipment. | |
| Inmate Occupancy | 60 | 10/11/13 | | | 12/10/13 | | | | S. Streater K. Baker Warden | Assumes Patients will be admitted at a rate of six per week. | |

[1] This facility is intended to include 30 MHCB and 30 non-mental health beds.

[2] Court Order filed 1/4/10, Docket No. #3761

[3] Special Master shall receive updates on construction every 90 days.

11/2/2010 12:14 PM          Page 2          \Hcs501\file001\unit shares\Mental Health\Teresa Owens\Activation Schedules – Cover Sheets and Templates\10 October 2010\Native files from KB\14 New Stark 60 Oct 22 2010.xls

51

**Lead Person Roster**

| Name | | Agency/Dept. | Address | | |
|------|------|------|------|------|------|
| Last | First | | Street | City | Zip |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Baker | Karen | CPHCS-Receiver's Representative | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 1850 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jackson | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Hysen | Deborah | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Matosantos | Ana J. | Director, DOF | 915 L Street | Sacramento | 95814 |
| Meyer | Chris | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Stevens | Chuck | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |
| TBD | | Warden | 15180 Euclid Ave. | Chino | 91710 |

# Exhibit #15

## *Estrella*
## 150 Enhanced Outpatient Program – General Population and
## 40 Enhanced Outpatient Program-Administrative Segregation Unit beds

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Project:** | **Estrella Health Care Facility "El Paso de Robles" (version 15)** | | | | | | | | | **Report Period Ending: October 22, 2010** |
| **Responsible Person:** | **Chris Meyer/CDCR** | | | | | | | | **Jay Sturges /DOF** | |
| **Address of Resp. Person:** | **9838 Old Placerville Rd., Suite B Sacramento California** | | | | | | | | **915 L Street, Sacramento California 95814** | |
| **Project Architect:** | **DLR** | | | | | | | | | |
| **Location:** | **Paso Robles, CA** | | | | | | | | | |
| **Funding Source:** | **AB 900 (GC 15819.40)** | | | | | | | | | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Develop Scope, Cost, and Schedule for AB 900 30 Day Funding Request Package | | 11/6/09 | 11/2/09 | (4) | 11/6/09 | 11/4/09 | (2) | | B. Khaghani | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| Review Funding Request Package | 30 | 11/9/09 | 1109/09 | | 12/9/09 | 12/11/09 | 2 | | C. Lief | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | |
| Legislative Approval of Scope, Schedule, and Cost | 30 | 12/10/09 | 12/14/09 | 4 | 1/9/10 | 6/2/10 | 144 | | JLBC | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Cost, and Schedule. | JLBC approved project 06/02/10. |
| PWB Recognition of Project Scope, Cost, and Schedule | 1 | 1/11/10 | 6/14/10 | 154 | 1/11/10 | 6/14/10 | 154 | | C. Lief | Upon legislative approval, obtain PWB recognition of Project Scope, Cost, and Schedule. | |
| Request Loan from PMIA | 20 | 12/30/09 | 12/1/09 | (29) | 1/19/10 | 12/15/09 | (35) | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account (PMIA). | |
| Approval of PMIA Funding | 1 | 1/20/10 | 12/16/09 | (35) | 1/20/10 | 6/16/10 | 147 | | Director of Finance, State Controller and State Treasurer | Submit loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval. Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | |
| Architectural/Engineering Contracting | 7 | 1/21/10 | 6/21/10 | 151 | 1/28/10 | 7/27/10 | 180 | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | The A/E contract was executed on 7/27/10. |
| Preliminary Plans - Bid Package Structure | 196 | 1/29/10 | 7/28/10 | 180 | 8/13/10 | | 70 | | B. Khaghani | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | CDCR has completed analysis of the delay encountered obtaining JLBC project authorization and contract award. As a means to mitigate the delay, all 3 bid packages have been combined into only one bid package. The new scheduled completion date for PP's is 01/21/2011. The PP phase is approximately 30% complete. |
| California Environmental Quality Act Compliance (CEQA) | 153 | 8/3/09 | 8/3/09 | | 1/3/10 | | 292 | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | The new planned complete date is 11/18/10 from the previously reported 10/11/10 date. The delay was due to the time needed to have additional consultation with the City of Paso Robles on water and sewer services and to address the volume of comments received on the Draft Environmental Impact Report. There is no impact to the overall project schedule. |
| JLBC Approval of Preliminary Plans | 126 | 7/8/10 | | 106 | 11/11/10 | | | | JLBC | JLBC Approval. | Based on the schedule delay analysis, the new planned start date is 01/24/11 and the new planned complete date is 03/10/2011. |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **PWB Approval of Preliminary Plans - Bid Package Structure** | 126 | 7/9/10 | | 105 | 11/12/10 | | | | C. Lief | PWB Approval. | Based on the schedule delay analysis, the new planned start date is 01/25/11 and the new planned complete date is 03/11/2011. |
| **Working Drawings (Construction Documents) - Bid Package Structure** | 270 | 7/2/10 | | 112 | 3/29/11 | | | | B. Khaghani | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | Based on the schedule delay analysis, the new planned start date is 03/14/11 and the new planned complete date is 07/29/2011. |
| **Bid and Award - Bid Package Structure** | 116 | 11/18/10 | | | 5/20/11 | | | | B. Khaghani | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | Based on the schedule delay analysis, the new planned start date is 08/01/11 and the new planned complete date is 10/14/2011. |
| **Construction [3]- Bid Package Structure** | 397 | 2/8/11 | | | 3/11/12 | | | | B. Khaghani / Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | Based on the schedule delay analysis, the new planned start date is 10/17/11 and the new planned complete date is 10/4/2012. |
| **Hire Staff** | 153 | 11/10/11 | | | 4/11/12 | | | | S. Streater K. Baker Warden | Advertise, Hire, and Train Staff. | CDCR is currently evaluating the impact on Hiring Staff. |
| **Activation** | 30 | 4/18/12 | | | 5/18/12 | | | | S. Streater K. Baker Warden | Initial staff occupancy, staff orientation, stock supplies/inventory, placement of Group II equipment. | CDCR is currently evaluating the impact on activation. |
| **Patient Admisssions** | 120 | 5/19/12 | | | 9/16/12 | | | | S. Streater K. Baker Warden | | CDCR is currently evaluating the impact on Patient Admissions. |

[1] This facility is intended to include 150 EOP, 40 EOP/ASU, and 709 non-mental health beds.

[2] Court Order filed 1/4/10, Docket No. #3761

[3] Special Master shall receive updates on construction every 90 days.

**Project:**  **Estrella Health Care Facility "El Paso de Robles Conversion"**

**Lead Person Roster**

| Name | | Agency/Dept. | Address | | |
|------|------|------|------|------|------|
| Last | First | | Street | City | Zip |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Baker | Karen | CPHCS-Receiver's Representative | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 1850 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jackson | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Matosantos | Ana J. | Director, DOF | 915 L Street | Sacramento | 95814 |
| Meyer | Chris | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Simcoe | Geoff | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |
| TBD | | Warden | 4545 Aiport Rd. | Paso Robles | |

56

# Exhibit #16

*Central California Women's Facility*
## Treatment and Office Space for
## Enhanced Outpatient Program- General Population

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Project:** | EOP-GP Treatment and Office Space | | | | | | | Jay Sturges /DOF | | **Report Period Ending: October 22, 2010** |
| **Responsible Person:** | Deborah Hysen/CDCR | | | | | | | | | |
| **Address of Resp. Person:** | 9838 Old Placerville Rd., Suite B Sacramento California | | | | | | | 915 L Street, Sacramento California 95814 | | |
| **Project Architect:** | TBD | | | | | | | | | |
| **Location:** | Central California Women's Facility | | | | | | | | | |
| **Funding Source:** | AB 900 (GC 15819.40) | | | | | | | | | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Develop Scope, Cost, and Schedule for AB 900 30 Day Funding Request Package | 143 | 3/15/10 | 3/15/10 | | 8/5/10 | 8/2/10 | (3) | | K. Beland | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| Review Funding Request Package | 32 | 8/6/10 | 8/3/10 | (3) | 9/7/10 | 10/15/10 | 38 | | C. Lief | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | DOF released the 30-Day notification to JLBC on 10/15/10. |
| Legislative Approval of Scope, Schedule, and Cost | 30 | 9/8/10 | 10/18/10 | 40 | 10/8/10 | | 14 | | JLBC | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Cost, and Schedule. | |
| PWB Recognition of Project Scope, Cost, and Schedule | 1 | 10/11/10 | | 11 | 10/11/10 | | 11 | | C. Lief | Upon legislative approval, obtain PWB recognition of Project Scope, Cost, and Schedule. | |
| Request Loan from PMIA | 20 | 9/29/10 | | 23 | 10/19/10 | | 3 | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account (PMIA). | |
| Approval of PMIA Funding | 1 | 10/20/10 | | 2 | 10/20/10 | | 2 | | Director of Finance, State Controller and State Treasurer | Submit loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval. Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | |
| Architectural/Engineering Contracting | 90 | 10/21/10 | | 1 | 1/19/11 | | | | J. Cummings | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | |
| Preliminary Plans | 218 | 1/20/11 | | | 8/26/11 | | | | K .Beland | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | |
| California Environmental Quality Act Compliance (CEQA) | 270 | 10/21/10 | | | 7/18/11 | | | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | |
| JLBC Approval of Preliminary Plans | 45 | 8/29/11 | | | 10/13/11 | | | | JLBC | JLBC Approval. PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans. | |
| PWB Approval of Preliminary Plans | 45 | 8/30/11 | | | 10/14/11 | | | | C. Lief | PWB Approval. | |
| Working Drawings (Construction Documents) | 203 | 10/17/11 | | | 5/7/12 | | | | K. Beland | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | |
| Bid and Award | 90 | 5/8/12 | | | 8/6/12 | | | | K. Beland | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Construction [1] | 450 | 8/7/12 | | | 10/31/13 | | | | K. Beland | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy.  Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months.  Submit loan application to PMIB for approval. | |
| Hire Staff | 151 | 5/3/13 | | | 10/1/13 | | | | S. Streater M. Lattimore | Advertise, Hire, and Train Staff. | |
| Activation | 60 | 11/1/13 | | | 12/31/13 | | | | S. Streater M. Lattimore | Initial staff occupancy, staff orientation, stock supplies/inventory, placement of Group II equipment. | |

[1] Special Master shall receive updates on construction every 90 days.

11/2/2010 12:16 PM                Page 2                \\Hcs501\file001\unit shares\Mental Health\Teresa Owens\Activation Schedules – Cover Sheets and Templates\10 October 2010\16 New CCWF Oct 22 2010.xls

59

**Project:**                              EOP-GP Treatment and Office Space

### Lead Person Roster

| Name | | Address | | | |
|------|------|------|------|------|------|
| Last | First | Agency/Dept. | Street | City | Zip |
| Beland | Keith | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Borg | Dean | CDCR/FPC&M | 9839 Old Placerville Rd. | Sacramento | 95827 |
| Chiang | John | State Controller | 300 Capitol Mall, Suite 1850 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jackson | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Hysen | Deborah | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Lattimore | Mary | Warden (A) , CCWF | 23370 Rd 22 | Chowchilla, CA | 93610 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Matosantos | Ana J. | Director, DOF | 915 L Street | Sacramento | 95814 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |

# Exhibit #17

## *Dewitt Nelson*
## 375 Enhanced Outpatient Program – General Population and
## 50 Enhanced Outpatient Program- Administrative Segregation Unit beds

| Project: | DeWitt Nelson Conversion[1] | Report Date: October 22, 2010 |
|---|---|---|
| Responsible Person: | Chris Meyer/CDCR | Jay Sturges /DOF |
| Address of Resp. Person: | 9838 Old Placerville Rd., Suite B Sacramento California | 915 L Street, Sacramento California 95814 |
| Project Architect: | TBD | |
| Location: | DeWitt Nelson, Stockton | |
| Funding Source: | AB 900 (GC 15819.40) | |

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Develop Scope, Cost, and Schedule for AB 900 30 Day Funding Request Package | 153 | 11/6/09 | 11/6/09 | | 4/8/10 | 4/8/10 | | | G. Lewis | Develop Preliminary Program, Conceptual Scope, Schedule, and Cost. Develop Preliminary Staffing Requirements. Prepare 30 Day Letter Funding Request. Submit to DOF for approval. | |
| Review Funding Request Package | 32 | 4/9/10 | 4/12/10 | 3 | 5/11/10 | 5/13/10 | 2 | | C. Lief | DOF review of funding request package. If package complies with applicable laws, the DOF prepares transmittal letter to the Legislature for approval. | |
| Legislative Approval of Scope, Schedule, and Cost | 30 | 5/12/10 | 5/14/10 | 2 | 6/11/10 | 6/11/10 | | | JLBC | DOF Review and Submission to the Legislature. Legislative Approval of Scope, Cost, and Schedule. | |
| PWB Recognition of Project Scope, Cost, and Schedule | 1 | 6/14/10 | 6/14/10 | | 6/14/10 | 6/14/10 | | | C. Lief | Upon legislative approval, obtain PWB recognition of Project Scope, Cost, and Schedule. | |
| Request Loan from PMIA | 21 | 5/25/10 | 5/11/10 | (14) | 6/15/10 | 6/15/10 | | | D. Borg | Submit Loan Documents to request loan from the Pooled Money Investment Account (PMIA). | |
| Approval of PMIA Funding | 1 | 6/16/10 | 6/16/10 | | 6/16/10 | 6/16/10 | | | Director of Finance, State Controller and State Treasurer | Submit loan application for initial design phase to Pooled Money Investment Board (PMIB) for approval. Note that PMIA loans are for the project's cash needs for the next 12 months and are renewed annually or more often, until the sale of lease revenue bonds. | |
| Architectural/Engineering Contracting | 32 | 6/17/10 | 6/17/10 | | 7/19/10 | | 95 | | M. Meredith | Select A/E firm, Negotiate Scope and Fee, Execute Contract(s). | CDCR received approval for use of the Design-Build contracting method from DOF on 10/22/10. Negotiations for A/E services are in process. |
| Preliminary Plans | 188 | 7/20/10 | | 94 | 1/24/11 | | | | M. Meredith | Clinical/Architectural Programming, Schematic Design, Design Development, Design Review, Develop Initial Group II Equipment List, Update Staffing Requirements, Update Project Cost and Schedule, Prepare JLBC 45-day notice and PWB Preliminary Plan approval Submittal Package. | PP's will commence pending A/E contract execution. |
| California Environmental Quality Act Compliance (CEQA) | 265 | 6/17/10 | 6/17/10 | | 3/9/11 | | | | B. Sleppy | Select Consultant, Negotiate/Execute Contract, Prepare CEQA Documents, Circulate/Comment Period, File Notice of Determination (N. O. D.), Litigation Period. | CEQA activities are underway. |
| JLBC Approval of Preliminary Plans | 45 | 1/25/11 | | | 3/11/11 | | | | JLBC | JLBC Approval. PC 7000 provides the JLBC a 45-day review period before PWB can approve preliminary plans. | |
| PWB Approval of Preliminary Plans | 45 | 1/28/11 | | | 3/14/11 | | | | C. Lief | PWB Approval. | |
| Working Drawings (Construction Documents) | 210 | 3/15/11 | | | 10/11/11 | | | | M. Meredith | Complete Construction Documents, Obtain Regulatory Reviews (SFM, ADA, etc.), Finalize Group II Equipment List, Update Project Schedule and Cost, Prepare Approval of Working Drawings and Proceed to Bid Package and submit to DOF for approval. Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months. Submit loan application to PMIB for approval. | |
| Bid and Award | 90 | 10/12/11 | | | 1/10/12 | | | | M. Meredith | Advertise for Bids, Hold Pre-Bid Conference, Receive Bids, Verify Lowest Responsive Bidder, Request DOF Approval to Award, Award Contract. | |

10/13/09    Page 1    \\Hcs501jfile001\unit shares\Mental Health\Teresa Owens\Activation Schedules – Cover Sheets and Templates\10 October 2010\17  DeWitt Nelson Oct 22  2010.xls

62

| Primary Tasks | Duration (Cal. Days) | Planned Start | Actual Start | Days (Ahead) Behind | Planned Complete | Actual Complete | Days (Ahead) Behind | Completion Certification to SM | Lead Person | Key Sub-Tasks | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Construction [2] | 607 | 1/11/12 | | | 9/9/13 | | | | M. Meredith Contractor TBD | Mobilize Construction Contractor, Construction Manager, Inspector of Record, Construct Project, Purchase and Install Group II Equipment, Testing of Systems (Fire alarm, Nurse Call, etc.), Punch list, SFM Temporary Certificate of Occupancy and Final Certificate of Occupancy.  Submit loan documents to DOF and obtain PWB approval for loan for the project's cash needs for the next 12 months.  Submit loan application to PMIB for approval. | |
| Hire Staff | 540 | 2/16/12 | | | 8/9/13 | | | | S. Streater K. Baker & Warden | Preactivation planning activities, including the recruitment, hire, and training of key activation staff 18 months prior to activation.  Order long lead equipment items | |
| Activation [3] | 30 | 8/10/13 | | | 9/9/13 | | | | S. Streater K. Baker & Warden | Initial staff occupancy, staff orientation, stock supplies/inventory, placement of Group II equipment. | |
| Inmate Admissions | 112 | 9/10/13 | | | 12/31/13 | | | | S. Streater K. Baker & Warden | | |

[1] This facility is intended to include 375 EOP, 50 EOP/ASU, and 708 non-mental health beds.

[2] Special Master shall receive updates on construction every 90 days.

[3] Activation is contingent upon full activation of the Calfornia Health Care Facility construction project, which has a planned complete date of 03/12/2013.

10/13/09                                    Page 2                    \\Hcs501jfile001\unit shares\Mental Health\Teresa Owens\Activation Schedules – Cover Sheets and Templates\10 October 2010\17  DeWitt Nelson Oct 22  2010.xls

63

**Project:**                          **DeWitt Nelson Conversion**

**Lead Person Roster**

| Name | | Agency/Dept. | Address | | |
|------|------|--------------|--------|------|------|
| Last | First | | Street | City | Zip |
| Borg | Dean | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Baker | Karen | CPHCS-Receiver's Representative | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Chang | John | State Controller | 300 Capitol Mall, Suite 1850 | Sacramento | 95814 |
| Contractor TBD | | | | | |
| Cummings | Jackson | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Durham | Stephen | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Lief | Christopher | DOF | 915 L Street | Sacramento | 95814 |
| Lockyer | Bill | State Treasurer | 915 Capitol Mall C-15 | Sacramento | 94209 |
| Matosantos | Ana J. | Director, DOF | 915 L Street | Sacramento | 95814 |
| Meredith | Mike | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Meyer | Chris | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Sleppy | Bob | CDCR/FPC&M | 9838 Old Placerville Rd. | Sacramento | 95827 |
| Streater | Suzanne | CDCR/DCHCS | 501 J Street | Sacramento | 95814 |
| TBD | | Warden, DeWitt | 7650 So. Newcastle Rd. | Stockton | 95213 |