DONALD SPECTER – 083925
STEVEN FAMA – 099641
MARGOT MENDELSON – 268583
PRISON LAW OFFICE
1917 Fifth Street
Berkeley, California 94710-1916
Telephone: (510) 280-2621

CLAUDIA CENTER – 158255
AMERICAN CIVIL LIBERTIES UNION
FOUNDATION DISABILITY RIGHTS
PROGRAM
39 Drumm Street
San Francisco, California 94111-4805
Telephone: (415) 343-0762

MICHAEL W. BIEN – 096891
JEFFREY L. BORNSTEIN – 099358
ERNEST GALVAN – 196065
THOMAS NOLAN – 169692
LISA ELLS – 243657
JENNY S. YELIN – 273601
MICHAEL S. NUNEZ – 280535
JESSICA WINTER – 294237
MARC J. SHINN-KRANTZ – 312968
CARA E. TRAPANI – 313411
ROSEN BIEN
GALVAN & GRUNFELD LLP
101 Mission Street, Sixth Floor
San Francisco, California 94105-1738
Telephone: (415) 433-6830

Attorneys for Plaintiffs

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF CALIFORNIA

RALPH COLEMAN, et al.,

　　　　Plaintiffs,

　　v.

GAVIN NEWSOM, et al.,

　　　　Defendants.

Case No. 2:90-CV-00520-KJM-DB

**DECLARATION OF JENNY S. YELIN IN SUPPORT OF PLAINTIFFS' OPENING BRIEF REGARDING MENTAL HEALTH CRISIS BED CONSTRUCTION AND UNMET BED NEED STUDY**

Judge:　Hon. Kimberly J. Mueller
Date:　　December 13, 2019
Time:　　10:00 a.m.
Crtrm.:　3, 15th Floor, Sacramento

I, Jenny S. Yelin, declare:

1.      I am an attorney duly admitted to practice before this Court.  I am an associate in the law firm of Rosen Bien Galvan & Grunfeld LLP, counsel of record for Plaintiffs.  I have personal knowledge of the facts set forth herein, and if called as a witness, I could competently so testify.  I make this declaration in support of Plaintiffs' Opening Brief Regarding Mental Health Crisis Bed Construction and Unmet Bed Need Study.

2.      As of November 25, 2019, the CDCR suicide rate for 2019 is projected to be 30.2 deaths per 100,000 people.  In 2018, the suicide rate per 100,000 inmates was 26.3.  If there are no more suicides in CDCR prisons this year, the suicide rate will still be 28.2 deaths per 100,000 people.  Dylan Verner-Crist, a paralegal employed at my firm working under my direction and supervision, calculated these 2019 rates by using the methodology employed by the Special Master's experts in their 2014 Suicide Report.  Report on Suicides Completed in the California Department of Corrections and Rehabilitation, January 1, 2014 – December 31, 2014 ("2014 Suicide Report"), March 29, 2016, ECF No. 5428, at 1-6).  In the report, the Special Master's experts give the CDCR suicide rates for the years 1999 through 2014, calculated by multiplying the number of suicides for the given year by 100,000 and then dividing this number by the total in-custody population as of June 30 of that same year.  *See id.* at 2.  Following this methodology, Mr. Verner-Crist used the total in-custody population figure for June 30, 2019 that is reported in CDCR's Monthly Total Population Report.  Attached hereto as **Exhibit A** is a true and correct copy of the CDCR population report used for this calculation, available at https://www.cdcr.ca.gov/research/wp-content/uploads/sites/174/2019/07/Tpop1d1906.pdf, which shows that the total in-custody population as of June 30, 2019 was 125,472 prisoners.

3.      To calculate the number of suicides per year, Mr. Verner-Crist, under my supervision, used CDCR's Suicide Death Notifications, which Defendants regularly provide to Plaintiffs' Counsel in this case.  To obtain the projected suicide rate for 2019,

1

[3466442.2]

1  Mr. Verner-Crist first divided the number of suicides by **329**, the number of days that have

2  elapsed in 2019 as of November 25, 2019.  He then multiplied the resulting number by

3  365, to find the projected number of suicides for 2019.  Mr. Verner-Crist then multiplied

4  this figure by 100,000 and divided the resulting figure by the total in-custody population as

5  of June 30, 2019.  He used the same methodology, but without the prorating described

6  above, to calculate the 2018 rate.

7          4.      As of November 25, 2019, Defendants have determined that thirty-four

8  incarcerated people have committed suicide in 2019.  In nine of these suicide cases,

9  representing twenty-six percent of the 2019 suicides, the decedents were discharged from a

10  higher level of mental health care fewer than thirty days before they took their own lives.

11  Likewise, in five of these eight cases, representing nearly fifteen percent of all suicides so

12  far in 2019, the decedents were discharged from the mental health crisis bed level of care

13  within thirty days of their suicides.  Comparatively, in 2018, there were thirty-four suicides

14  by CDCR prisoners.  In seven of these suicides, representing twenty-one percent of the

15  suicides in 2018, the decedents were discharged from a higher level of mental health care

16  fewer than thirty days before they took their own lives.  In four of these seven cases,

17  representing twelve percent of all suicides in 2018, the decedents were discharged from the

18  mental health crisis bed level of care within thirty days of their suicides.

19          5.      Mr. Verner-Crist computed these figures, under my supervision, by

20  reviewing the Electronic Health Records System ("EHRS") records for each decedent.

21  Following each suicide notification sent by Defendants to Plaintiffs' counsel announcing a

22  prisoner had committed suicide in 2019, Mr. Verner-Crist reviewed health care records in

23  the EHRS to determine whether the decedent's level of care had been lowered within the

24  thirty days prior to the prisoner's suicide by reviewing all "Mental Health Master

25  Treatment Plan" entries in each record, which document all level of care changes decisions

26  for a given patient.  For the most recent suicide, of which we received notice on

27  November 25, 2019, another paralegal in my office performed the same review under my

28  direction and supervision.

DECL. OF JENNY S. YELIN ISO PLS.' OPENING BRIEF RE MENTAL HEALTH CRISIS BED CONSTRUCTION
AND UNMET BED NEED STUDY

[3466442.2]

6.      In 2015, two of the twenty-four CDCR suicides, representing eight percent of all suicides that year, involved recent discharges from higher levels of care. Both cases involved patients who had been discharged from a mental health crisis bed within thirty days of their suicide. Similarly, three of the twenty-eight CDCR suicides in 2016, representing eleven percent of all suicides that year, involved recent discharges from higher levels of care. Two of these three suicides, representing seven percent of all suicides that year, involved recent discharges from a crisis bed. The next year, in 2017, five of the thirty-one suicides, representing sixteen percent of the suicides that year, involved recent discharges from higher levels of care. Four of these suicides involved recent discharges from mental health crisis beds. In other words, according to the analysis conducted by my office, the percentage and number of suicides involving recent discharges from higher levels of care, including the mental health crisis bed level of care, has steadily increased over the last four years.

7.      If the suicides following recent discharges from higher levels of care did not occur, CDCR's suicide rates for the last three years would be significantly lower. Without the nine suicides following a discharge in 2019, the suicide rate would be **22.1** deaths per 100,000 instead of 30.2, or 29% lower. The rate for 2018 with the post-discharge deaths removed would be **20.9** deaths per 100,000 instead of 26.3, or 21% lower. The corresponding rate for 2017 would be **19.8** deaths for 100,000 instead of 23.6, or 16% lower.

8.      Mr. Verner-Crist computed the numbers of suicides occurring after recent level of care drops for prior years by reviewing, under my supervision, the "Mental Health History" section of each Individual Suicide Case Report, which details the treatment history for each CDCR prisoner who committed suicide. Suicide Case Reports are produced by Defendants and provided to Plaintiffs' Counsel as part of CDCR's suicide case review process. Mr. Verner-Crist relied on these reports at my direction to gather recent level of care decisions for earlier suicides because many institutions had not transitioned to the EHRS prior to 2018. Using these reports, and under my supervision,

DECL. OF JENNY S. YELIN ISO PLS.' OPENING BRIEF RE MENTAL HEALTH CRISIS BED CONSTRUCTION
AND UNMET BED NEED STUDY

1  Mr. Verner-Crist determined which suicides involved discharges from higher levels of care

2  within thirty days of the decedent's date of death and compared these findings with the

3  total number of suicides reported by CDCR in that calendar year. To calculate the suicides

4  rates for 2017, 2018, and 2019 with the post-discharge deaths excluded, Mr. Verner-Crist

5  simply subtracted these deaths from the yearly totals and computed the suicide rates

6  following the methodology described in Paragraph 3, *supra*.

7         9.     As described above, CDCR produces individual Final Suicide Reports for all

8  patients who commit suicide, and provides those reports to my office as part of the suicide

9  case review process. Of the 34 suicides that have thus far occurred in 2019, CDCR has

10  completed Final Suicide Reports for 28 suicides. I reviewed those 28 reports, paying

11  particular attention to the "Discussion/Conclusions" and "Recommendations" sections at

12  the end in which the CDCR Headquarters Reviewer who drafts the report—in consultation

13  with the entire CDCR Suicide Case Review Committee—provides conclusions about

14  possible causes of the suicide and concerns regarding the patient's mental health care, and

15  includes corrective Quality Improvement Plans ("QIP") designed to address problems

16  identified in the person's care. In the majority of the 28 reports I reviewed, the CDCR

17  Suicide Case Review Committee included at least one QIP directed to a concern that the

18  patient was either inappropriately discharged from a higher level of care, or was not

19  referred to or evaluated for a higher level of care even though such a referral or evaluation

20  for referral was warranted, or both.

21         10.    For example, in one 2019 Final Suicide Report, the CDCR reviewer and

22  Suicide Case Review Committee concluded that the patient was discharged from the

23  MHCB a few weeks prior to his death, even though his symptoms suggested he should

24  have instead been referred to a higher level of care. In the patient's treatment plan, which

25  was prepared a week prior to his death by suicide, clinical staff indicated that a higher

26  level of care was likely warranted, yet did not recommend a referral for such care.

27         11.    In another 2019 report I reviewed, the CDCR reviewer noted that shortly

28  before his suicide, the patient was flagged under CDCR's sustainable process for having

[3466442.2]

1  more than three MHCB admissions in the prior six months, but his IDTT did not document

2  any consideration of whether a higher level of care was needed, or any justification for not

3  making a referral.

4       12.     I also reviewed a 2019 report in which the CDCR reviewer found that the

5  documentation in the weeks prior to the patient's suicide indicated that clinical staff did

6  not consider a referral to inpatient care, even though the patient's symptoms were

7  worsening and he was showing no improvement at the EOP level of care.

8       13.     In another 2019 report, the CDCR reviewer noted that a clinician who

9  conducted a suicide risk evaluation, or SRASHE, of the patient the day before his suicide

10  failed to consider referring him to a higher level of care despite obvious signs of what the

11  CDCR reviewer called "imminent risk" for suicide.

12       14.     I also reviewed a 2019 report in which the patient was on the high risk list

13  and had been flagged under the sustainable process as positive for three RVRs in the last

14  90 days, which should have triggered his treatment team to assess whether he should be

15  referred to a higher level of care. Yet the patient's IDTT failed to provide any justification

16  for why they did not refer the patient for a higher level of care at the IDTT meeting held

17  three weeks before his suicide.

18       15.     We have not yet received the Final Suicide Report for the CDCR patient who

19  most recently committed suicide on November 23, 2019. However, I reviewed the suicide

20  notification e-mail Plaintiffs' counsel received from Defendants, and I also reviewed the

21  entries in EHRS for the three days prior to the patient's death. Three days before this

22  patient died, he presented at the institution's Triage and Treatment Area with auditory

23  hallucinations, and the on-call psychiatrist apparently put him in alternative housing on

24  suicide watch. Because CDCR's policy, as incorporated in the Program Guide, requires

25  that a clinician may only place a patient in alternative housing if s/he has referred the

26  patient for MHCB care, I have concluded that the on-call psychiatrist also made a referral

27  to the MHCB. The following day, or two days prior to the patient's suicide, a clinician

28  performed a SRASHE at the patient's cell front when he was being held in alternative

[3466442.2]

1  housing.  The clinician concluded that the patient had low chronic risk and low acute risk

2  for suicide, and returned him to his general population housing instead of transferring him

3  to the crisis bed.  The following day, or the day prior to the patient's suicide, the same

4  clinician conducted a second non-confidential cell-front evaluation of the patient's suicide

5  risk for a five day follow-up visit because of a "lack of custody in the building," and

6  determined that no further action was required.  The next day, the patient killed himself.

7      16.     Plaintiffs' counsel have thus far attended tours of five prisons and the CHCF

8  PIP as part of the Special Master's 28th Round monitoring tours in 2019, and attended

9  several CQIT tours in 2018.  Staff at these tours routinely express feeling pressure to not

10  refer patients they believe need more intensive mental health treatment for higher levels of

11  care or to otherwise reduce patients' use of those beds.  We have also seen similar

12  statements in our review of patients' medical records, including references to artificial time

13  limits on lengths of stay in EOP and inpatient programs.

14      17.     I reviewed contemporaneous notes from the attorneys in my office who

15  attended the tours described in the preceding paragraph.  At the May 2019 Special Master

16  tour at CSP-Sacramento (SAC), clinicians reported in staff interviews to members of the

17  Special Master's team that they perceived pressure from CDCR headquarters to move EOP

18  patients to CCCMS, even though they knew some of those patients would not be able to

19  function at the CCCMS level of care.

20      18.     At the April 2019 Special Master tour of CSP-Corcoran (COR), the chief of

21  mental health reported that clinical staff at the institution wait too long to refer patients

22  needing higher levels of care, and a patient observed in the MHCB had recently been

23  discharged from CHCF-PIP with the understanding that he would receive more treatment

24  in COR's EOP segregation unit than in CHCF-PIP's inpatient program.  Clinical staff in

25  COR's LTRH and CCCMS programs reported rampant pressure to keep patients who need

26  EOP care at CCCMS level of care, and LTRH clinicians stated that they did not bother

27  raising the level of care for CCCMS patients anymore because clinical staff at SAC, where

28

[3466442.2]

DECL. OF JENNY S. YELIN ISO PLS.' OPENING BRIEF RE MENTAL HEALTH CRISIS BED CONSTRUCTION
AND UNMET BED NEED STUDY

1  the patients would be sent for PSU treatment, would just lower the patients' level of care

2  and send them right back.

3       19.    During the April 2019 Special Master tour of CSP-Los Angeles County

4  (LAC), EOP clinicians had a practice of discussing with every EOP patient a plan to

5  discharge him to CCCMS, beginning with the initial IDTT.

6       20.    During the August 2018 CQIT tour, members of the Salinas Valley State

7  Prison (SVSP) clinical staff stated that CDCR headquarters staff instructed them to review

8  100 patients for possible removal from the EOP program, and supervisors on one yard

9  instructed case managers to "go after the low hanging fruit" and to remove at least one to

10  two patients per week from the program.

11       21.    After years of steady growth, in the last two years, the male EOP population

12  has suddenly significantly decreased.  The male EOP population as of August 28, 2017

13  was 7,486 patients.  *See* Mental Health Services Delivery System Management

14  Information Summary Report for August 28, 2017, enclosed hereto as **Exhibit B**.  By

15  October 21, 2019, the male EOP population had fallen by approximately 1,200 patients to

16  6,310, a decrease of 15.7%.  *See* Mental Health Services Delivery System Management

17  Information Summary Report for October 21, 2019, enclosed hereto as **Exhibit C**.

18       22.    In June 2019, Plaintiffs' counsel learned from the Special Master that he was

19  planning to send a team of monitors to CDCR Headquarters beginning in July 2019 to

20  review the activities of CDCR's Headquarters Mental Health staff.  At the August 29, 2019

21  All Parties Policy Meeting, the Special Master's team and CDCR staff informed us that a

22  particular focus of the headquarters monitoring had been issues related to Least Restrictive

23  Housing for patients regarding an inpatient level of care.  The Special Master's team and

24  representatives from CDCR also discussed the fact that CDCR had not been appropriately

25  referring patients to the beds at Atascadero State Hospital ("ASH") and Coalinga State

26  Hospital ("CSH") for many months, resulting in significant vacancies, particularly at ASH.

27  Under the supervision of the Special Master team, who remained embedded in

28  headquarters, CDCR Headquarters staff were conducting an intensive review of patients

[3466442.2]

1  who might be eligible to transfer to ASH and CSH, and were actively working on

2  increasing referrals so that patients could be moved to those facilities.

3      23.    Under my direction and supervision, our paralegal Mr. Verner-Crist analyzed

4  the Census, Waitlists, and Transfer Timelines Compliance Reports for Inpatient Mental

5  Health Care that Defendants file on the 15th of every month.  *See, e.g.*, ECF No. 6394.

6  Mr. Verner-Crist reviewed those reports going back to mid-2017, and compiled data

7  regarding the total populations of ASH and CSH for each month during the period he

8  reviewed, and the total numbers and percentages of patients housed outside their Least

9  Restrictive Housing ("LRH") designations during those months.  I have reviewed his

10  resulting compilation of data.

11      24.    In October 2017, there were 230 *Coleman* patients at ASH, and less than

12  50% of patients at an inpatient level of care were housed above their LRH.  By January

13  2018, the ASH census had fallen to 190, and the percentage of patients housed above their

14  LRH had risen to over 50%.  Between July 2018 and July 2019, between 99 and 131

15  *Coleman* beds at ASH were unoccupied.  From January 2019 to June 2019, the ASH

16  census was never higher than 137.  During that timeframe, the percentage of patients held

17  in higher custody inpatient programs than their LRH designation was always above 50%,

18  and hovered at or near 60% for several of the months.  In June 2019, only 37 of 50 beds

19  reserved for class members at CSH were filled.

20      25.    Attached hereto as **Exhibit D** is a true and correct copy of a November 1,

21  2019 letter from Nicholas Weber to Special Master Lopes regarding Mission Changes.

22      26.    Attached hereto as **Exhibit E** is a true and correct copy of a November 12,

23  2019 letter from me to Defendants' counsel regarding Plaintiffs' Concerns Regarding

24  MHCB Transfer Timeline Data Reporting.

25      27.    Attached hereto as **Exhibit F** is a true and correct copy of the Mental Health

26  Bed Need Study based on Fall 2018 Population Projections dated January 29, 2019 that

27  was prepared by John Misener of McManis Consulting.

28

DECL. OF JENNY S. YELIN ISO PLS.' OPENING BRIEF RE MENTAL HEALTH CRISIS BED CONSTRUCTION
AND UNMET BED NEED STUDY

[3466442.2]

28.     Attached hereto as **Exhibit G** is a true and correct copy of the Mental Health Bed Need Study based on Spring 2019 Population Projections dated May 10, 2019 that was prepared by John Misener of McManis Consulting.

29.     Defendants' Mental Health Bed Need Studies, including those attached here as Exhibits F and G, include a note on the page regarding MHCBs (p. 14) that states that "[t]he bed need is estimated to decrease throughout the forecast years due to the projected annual decrease in the CDCR Total Male Population."

30.     Attached as **Exhibit H** is a true and correct copy of a September 14, 2018 letter from Nicholas Weber to Cara Trapani in my office regarding CDCR's utilization management efforts at Salinas Valley State Prison.  I have removed the letter's attachments, which contain patient identifiers.

31.     Attached as **Exhibit I** is a true and correct copy of an April 8, 2019 letter from Thomas Nolan to Defendants' counsel regarding a Six Month Limit on ICF Program Participation Being Enforced at ASH and CDCR PIP Units.  I have redacted the letter and removed its attachments to omit any patient identifiers.

32.     Attached as **Exhibit J** is a true and correct copy of a November 27, 2019 letter from Nicholas Weber to Special Master Lopes regarding Mission Changes.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct, and that this declaration is executed at San Francisco, California this 27th day of November, 2019.


*/s/ Jenny S. Yelin*
Jenny S. Yelin

DECL. OF JENNY S. YELIN ISO PLS.' OPENING BRIEF RE MENTAL HEALTH CRISIS BED CONSTRUCTION AND UNMET BED NEED STUDY

[3466442.2]

# Exhibit A

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
July 1, 2019

Monthly Report of Population
As of Midnight June 30, 2019

---

Total CDCR Population

---

| Population | Felon/ Other | Change Since Last Month | Change Since Last Year | Design Capacity | Percent Occupied | Staffed Capacity |
|---|---|---|---|---|---|---|
| A. Total In-Custody/CRPP Supervision | 125,472 | -359 | -3,945 | | | |
| | | | | | | |
| I.   In-State | 125,472 | +13 | -1,100 | | | |
| (Men, Subtotal) | 119,781 | +42 | -885 | | | |
| (Women, Subtotal) | 5,691 | -29 | -215 | | | |
| | | | | | | |
| 1. Institution/Camps | 117,682 | +95 | -1,183 | 89,763 | 131.1 | 125,575 |
| Institutions | 114,831 | +448 | -432 | 85,083 | 135.0 | 121,331 |
| Camps(CCC, CIW, and SCC) | 2,851 | -353 | -751 | 4,680 | 60.9 | 4,244 |
| | | | | | | |
| 2. In-State Contract Beds | 6,405 | -82 | +108 | | | |
| Private Community Correctional Facilities | 1,939 | -45 | -66 | | | |
| Public Community Correctional Facilities | 1,761 | -11 | -16 | | | |
| Community Prisoner Mother Program | 22 | 0 | 0 | | | |
| California City Correctional Facility | 2,441 | -8 | +219 | | | |
| Female Community ReEntry Facility, McFarland | 242 | -18 | -29 | | | |
| | | | | | | |
| 3. Department of State Hospitals | 190 | +4 | -42 | | | |
| | | | | | | |
| 4. CRPP Supervision | 1,195 | -4 | +17 | | | |
| Alternative Custody Program | 160 | +3 | +2 | | | |
| Custody to Community Treatment | | | | | | |
| Reentry Program | 383 | -2 | +3 | | | |
| Male Community Reentry Program | 628 | -5 | +17 | | | |
| Medical Parole | 24 | 0 | -5 | | | |
| B. Parole | 50,822 | +754 | +3,452 | | | |
| Community Supervision | 48,950 | +759 | +3,544 | | | |
| Interstate Cooperative Case | 1,872 | -5 | -92 | | | |
| C. Non-CDCR Jurisdiction | 1,083 | +10 | +72 | | | |
| Other State/Federal Institutions | 323 | +2 | -6 | | | |
| Out of State Parole | 717 | +11 | +99 | | | |
| Out of State Parolee at Large | 13 | -1 | -1 | | | |
| DJJ-W&IC 1731.5(c) Institutions | 30 | -2 | -20 | | | |
| D. Other Populations | 6,247 | -90 | +468 | | | |
| Temporary Release to Court and Hospital | 1,536 | +9 | +263 | | | |
| Escaped | 199 | 0 | +2 | | | |
| | | | | | | |
| Parolee at Large | 4,512 | -99 | +203 | | | |
| | | | | | | |
| Total CDCR Population | 183,624 | +315 | +47 | | | |

---

This report contains the latest available reliable population figures from SOMS.  They have been carefully
audited, but are preliminary, and therefore subject to revision.

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
July 1, 2019

Monthly Report of Population
As of Midnight June 30, 2019

| Monthly Institution Population Detail |
|---|

| Institutions | Felon/ Other | Design Capacity | Percent Occupied | Staffed Capacity |
|---|---|---|---|---|
| **Male Institutions** | | | | |
| Avenal State Prison (ASP) | 3,744 | 2,920 | 128.2 | 4,370 |
| Calipatria State Prison (CAL) | 3,493 | 2,308 | 151.3 | 3,333 |
| California Correctional Center (CCC) | 3,853 | 3,883 | 99.2 | 4,762 |
| California Correctional Institution (CCI) | 3,739 | 2,783 | 134.4 | 4,120 |
| Centinela State Prison (CEN) | 3,515 | 2,308 | 152.3 | 3,333 |
| California Health Care Facility - Stockton (CHCF) | 2,704 | 2,951 | 91.6 | 2,951 |
| California Institution for Men (CIM) | 3,665 | 2,976 | 123.2 | 4,186 |
| California Men's Colony (CMC) | 3,540 | 3,838 | 92.2 | 4,398 |
| California Medical Facility (CMF) | 2,539 | 2,361 | 107.5 | 2,847 |
| California State Prison, Corcoran (COR) | 3,179 | 3,116 | 102.0 | 4,270 |
| California Rehabilitation Center (CRC) | 2,933 | 2,491 | 117.7 | 3,210 |
| Correctional Training Facility (CTF) | 5,492 | 3,312 | 165.8 | 4,887 |
| Chuckawalla Valley State Prison (CVSP) | 2,741 | 1,738 | 157.7 | 2,478 |
| Deuel Vocational Institution (DVI) | 2,249 | 1,681 | 133.8 | 2,353 |
| Folsom State Prison (FOL) | 2,995 | 2,066 | 145.0 | 2,895 |
| High Desert State Prison (HDSP) | 3,127 | 2,324 | 134.6 | 3,361 |
| Ironwood State Prison (ISP) | 2,693 | 2,200 | 122.4 | 3,200 |
| Kern Valley State Prison (KVSP) | 3,604 | 2,448 | 147.2 | 3,522 |
| California State Prison, Los Angeles County (LAC) | 3,207 | 2,300 | 139.4 | 3,300 |
| Mule Creek State Prison (MCSP) | 4,035 | 3,284 | 122.9 | 4,009 |
| North Kern State Prison (NKSP) | 4,246 | 2,694 | 157.6 | 3,911 |
| Pelican Bay State Prison (PBSP) | 2,663 | 2,380 | 111.9 | 3,250 |
| Pleasant Valley State Prison (PVSP) | 3,416 | 2,308 | 148.0 | 3,333 |
| RJ Donovan Correctional Facility (RJD) | 3,980 | 2,992 | 133.0 | 3,942 |
| California State Prison, Sacramento (SAC) | 2,112 | 1,828 | 115.5 | 2,449 |
| California Substance Abuse Treatment Facility (SATF) | 5,454 | 3,424 | 159.3 | 5,111 |
| Sierra Conservation Center (SCC) | 3,918 | 3,936 | 99.5 | 4,570 |
| California State Prison, Solano (SOL) | 4,533 | 2,610 | 173.7 | 3,882 |
| San Quentin State Prison (SQ) | 4,243 | 3,082 | 137.7 | 3,984 |
| Salinas Valley State Prison (SVSP) | 3,148 | 2,452 | 128.4 | 3,409 |
| Valley State Prison (VSP) | 2,885 | 1,980 | 145.7 | 2,954 |
| Wasco State Prison (WSP) | 5,023 | 2,984 | 168.3 | 4,351 |
| **Male Total** | 112,668 | 85,958 | 131.1 | 116,931 |
| **Female Institutions** | | | | |
| Central California Women's Facility (CCWF) | 2,781 | 2,004 | 138.8 | 2,964 |
| California Institution for Women (CIW) | 1,798 | 1,398 | 128.6 | 1,877 |
| Folsom State Prison (FOL) | 434 | 403 | 107.7 | 530 |
| San Quentin State Prison (SQ) | 1 | 3,082 | 0.0 | 3,273 |
| **Female Total** | 5,014 | 3,805 | 131.8 | 8,644 |
| **Institution Total** | 117,682 | 89,763 | 131.1 | 125,575 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
July 1, 2019

Monthly Report of Population
As of Midnight June 30, 2019

Notes

- Felon/Other counts are felons, county contract boarders, federal boarders, state boarders, safekeepers, county diagnostic cases, Department of Mental Health boarders, and Division of Juvenile Justice boarders.

- Interstate Cooperative Cases are parolees from other states being supervised in California.

- Non-CDCR Jurisdiction are California cases being confined in or paroled to other states or jurisdictions.

- Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the age of 21 who were committed to CDCR, had their sentence amended, and were incarcerated at the Division of Juvenile Justice for housing and program participation.

- Other Population includes inmates temporarily out-to-court, inmates in hospitals, escapees, and parolees at large.

# Exhibit B

**MENTAL HEALTH SERVICES DELIVERY SYSTEM (MHSDS)**
**MANAGEMENT INFORMATION SUMMARY (MIS) REPORT**

8/28/2017

| Level of Care | MALES | | | FEMALES | | |
|---|---|---|---|---|---|---|
| | Capacity | Census[1] | Awaiting Placement[2] | Capacity | Census[1] | Awaiting Placement[2] |
| **Correctional Clinical Case Management System (CCCMS)** | 27,450 | 26,811 | | 2,100 | 2,299 | |
| CCCMS - General Population (GP) | | 23,428 | | | 1,987 | |
| CCCMS - Reception Center (RC) | | 2,400 | | | 161 | |
| CCCMS - Administrative Segregation Unit (ASU) | | 124 | | | 0 | |
| CCCMS - Security Housing Unit (SHU) | | 4 | | | 36 | |
| CCCMS - Restricted Housing Long-Term (LTRH) | | 112 | | | | |
| CCCMS - Restricted Housing Short-Term (STRH)+STRH-RC | | 743 | | | 115 | |
| CCCMS - Non Disciplinary Segregation (NDS) | | 0 | | | | |
| **Enhanced Outpatient Program (EOP)[4]** | 7,557 | 7,486 | | 235 | 236 | |
| EOP - GP | 6,736 | 6,440 | | 195 | 209 | |
| *Sensitive Needs Yard (SNY)* | *3,486* | *3,212* | | | | |
| EOP - RC | | 235 | | | 0 | |
| EOP - ASU[5] | 585 | 631 | 49 | 20 | 17 | 0 |
| EOP - PSU[5] | 236 | 180 | 8 | 20 | 10 | 0 |
| EOP - NDS | | 0 | | | | |
| **Mental Health Crisis Bed (MHCB)** | 427 | 383 | 39 | 22 | 17 | 17 |
| **Psychiatric Inpatient Programs:** **Intermediate Care Facility (ICF)** | 1130 | 971 | 37 | | | |
| <u>Low Custody</u> | <u>390</u> | <u>323</u> | <u>12</u> | | | |
| *Atascadero State Hospital (ASH)* | 256 | 206 | 9 | | | |
| *Coalinga State Hospital (CSH)* | 50 | 50 | 0 | | | |
| *California Medical Facility (CMF)* | 84 | 67 | 3 | | | |
| <u>High Custody</u> | <u>740</u> | <u>648</u> | <u>25</u> | | | |
| *California Health Care Facility (CHCF)* | 330 | 292 | 4 | | | |
| *CMF Single Cells* | 94 | 80 | 7 | | | |
| *CMF Multi Cells* | 70 | 48 | 2 | | | |
| *SVPP Single Cells* | 202 | 198 | 4 | | | |
| *Salinas Valley Psychiatric Program (SVPP) Multi Cells* | 44 | 30 | 8 | | | |
| **Acute Psychiatric Program (APP)** | 402 | 382 | 34 | | | |
| ASH | 0 | 0 | 0 | | | |
| CHCF | 184 | 170 | 22 | | | |
| CMF | 218 | 212 | 12 | | | |
| **Psychiatric Inpatient Program (PIP)** | 40 | 33 | 0 | 75 | 56 | 7 |
| California Institution for Women (CIW) | | | | 45 | 45 | 6 |
| Patton State Hospital (PSH) | | | | 30 | 11 | 1 |
| San Quentin (SQ) | 40 | 33 | 0 | | | |
| **Penal Code 2974s (Parolees)** | | 3 | | | | |
| Metro State Hospital (MSH) | | 0 | | | | |
| Napa State Hospital (NSH) | | 3 | | | | |
| Patton State Hospital (PSH) | | 0 | | | | |
| **TOTALS (excluding Parolees)** | 37,006 | 36,066 | 167 | 2,432 | 2,608 | 24 |

| | Total Capacity | Total Census[1] | Total Awaiting Placement[2] | Total Over Timeframes[3] | CENSUS PERCENTAGES | |
|---|---|---|---|---|---|---|
| | | | | | % MHSDS | % CDCR[6] |
| CCCMS | 29,550 | 29,110 | | | 75.27% | 22.16% |
| EOP | 6,931 | 6,884 | | | 17.80% | 5.24% |
| EOP-ASU | 605 | 648 | 49 | 4 | 1.68% | 0.49% |
| PSU | 256 | 190 | 8 | 0 | 0.49% | 0.14% |
| MHCB | 449 | 400 | 56 | 27 | 1.03% | 0.30% |
| PSYCHIATRIC INPATIENT | 1,647 | 1,442 | 78 | 10 | 3.73% | 1.10% |
| GRAND TOTAL | 39,438 | 38,674 | 191 | 41 | 100.00% | 29.44% |

[1] Census sources: Datamart for CCCMS, EOP; MHTS for MHCB, RIPA reports for ICF, APP, and PIP programs; and DSH reports for Parolee programs.

[2] <u>Awaiting Placement</u> = The sum of inmates waiting to be placed in a bed at a specific level of care. Those awaiting placement to ICF, APP, and PIP include referrals that have been custodially reviewed by HCPOP and are awaiting bed availability, inpatient program acceptance, or transfer to the inpatient program as of the reporting date (based on the Referrals to Inpatient Programs Application (RIPA)).

[3] <u>Total Over Timeframes</u> = The number of referrals that are beyond Mental Health Program Guide transfer timeframes: EOP-ASU includes cases in non-hubs waiting > 30 days, PSU includes cases with an original CSR endorsement date > 60 days, MHCB includes referrals > 24 hours, Psychiatric Inpatient includes Intermediate referrals > 30 days and Acute referrals > 10 days.

[4] EOP, EOP-ASU, & PSU may not reflect actual program vacancies because beds can be held vacant for inmate-patients temporarily housed in MHCB and

[5] The numbers for Awaiting Placement and Total Over Timeframes in EOP-ASU and PSU may include inmates who <u>cannot</u> transfer due to the following reasons: out-to-court, medical holds, safekeeper status.

[6] CDCR pop as of 8/23/17 (OISB). Based on Total In-State Institution Population and Out of State (COCF).

# Exhibit C

**MENTAL HEALTH SERVICES DELIVERY SYSTEM (MHSDS)**
**MANAGEMENT INFORMATION SUMMARY (MIS) REPORT**
10/21/2019

| Level of Care | Housing Program | MALES | | | FEMALES | | |
|---|---|---|---|---|---|---|---|
| | | Capacity | Census[1] | Awaiting Placement[2] | Capacity | Census[1] | Awaiting Placement[2] |
| **Correctional Clinical Case Management System (CCCMS)** | | **27,000** | **25,584** | | **2,250** | **2,263** | |
| CCCMS | Reception Center (RC) | | 2,415 | | | 262 | |
| | General Population (GP) | | 21,209 | | | 1,860 | |
| | Enhanced Outpatient Program (EOP) | | 67 | | | 0 | |
| | Mental Health Crisis Bed (MHCB) | | 4 | | | 1 | |
| | Psychiatric Inpatient Program (PIP) | | 0 | | | 0 | |
| | Specialized Medical Beds Housing | | 562 | | | 24 | |
| | Administrative Segregation Unit (ASU) | | 319 | | | 74 | |
| | Condemned | | 134 | | | 14 | |
| | Long Term Restricted Housing Unit (LTRH) | 130 | 227 | | | 0 | |
| | Non-Disciplinary Segregation (NDS) | | 0 | | | 0 | |
| | Psychiatric Services Unit (PSU) | | 14 | | | 0 | |
| | Security Housing Unit (SHU) | | 0 | | | 28 | |
| | Short Term Restricted Housing Unit (STRH) | 1,125 | 633 | | | 0 | |
| **Enhanced Outpatient Program (EOP)** | | **7,075** | **6,310** | | **225** | **173** | |
| EOP | Reception Center (RC) | | 174 | | | 0 | |
| | General Population (GP) | | 55 | | | 36 | |
| | Enhanced Outpatient Program (EOP) | 6,318 | 5,241 | | 195 | 117 | |
| | Mental Health Crisis Bed (MHCB) | | 11 | | | 1 | |
| | Psychiatric Inpatient Program (PIP) | | 22 | | | 0 | |
| | Specialized Medical Beds Housing | | 179 | | | 3 | |
| | Administrative Segregation Unit (ASU) | 585 | 401 | 40 | 20 | 9 | 0 |
| | Condemned | | 49 | | | 0 | |
| | Long Term Restricted Housing Unit (LTRH) | | 1 | | | 0 | |
| | Non-Disciplinary Segregation (NDS) | | 9 | | | 0 | |
| | Psychiatric Services Unit (PSU) | 172 | 139 | 35 | 10 | 7 | 0 |
| | Security Housing Unit (SHU) | | 0 | | | 0 | |
| | Short Term Restricted Housing Unit (STRH) | | 29 | | | 0 | |

| Level of Care | Capacity | Census[1] | Awaiting Placement[2] | Capacity | Census[1] | Awaiting Placement[2] |
|---|---|---|---|---|---|---|
| **Mental Health Crisis Bed (MHCB)** | **407** | **292** | **8** | **41** | **19** | **2** |
| **Psychiatric Inpatient Programs:** **Intermediate Care Facility (ICF)** | **1,100** | **1,040** | **109** | | | |
| Low Custody | 390 | 374 | 41 | | | |
| Atascadero State Hospital (ASH) | 256 | 253 | 29 | | | |
| Coalinga State Hospital (CSH) | 50 | 43 | 1 | | | |
| California Medical Facility (CMF) | 84 | 78 | 11 | | | |
| High Custody | 710 | 666 | 68 | | | |
| California Health Care Facility (CHCF) | 300 | 284 | 20 | | | |
| CMF Single Cells | 94 | 85 | 19 | | | |
| CMF Multi Cells | 70 | 58 | 5 | | | |
| SVPP Single Cells | 202 | 196 | 5 | | | |
| Salinas Valley Psychiatric Program (SVPP) Multi Cells | 44 | 43 | 19 | | | |
| **Acute Psychiatric Program (APP)** | **462** | **417** | **37** | | | |
| ASH | 0 | 0 | 0 | | | |
| CHCF | 234 | 213 | 23 | | | |
| CMF | 218 | 194 | 14 | | | |
| SQ | 10 | 10 | 0 | | | |
| **Psychiatric Inpatient Program (PIP)** | **30** | **29** | **0** | **75** | **49** | **1** |
| California Institution for Women (CIW) | | | | 45 | 32 | 0 |
| Patton State Hospital (PSH) | | | | 30 | 17 | 1 |
| San Quentin (SQ) | 30 | 29 | 0 | | | |
| **Penal Code 2974s (Parolees)[5]** | | **3** | | | | |
| Metro State Hospital (MSH) | | 0 | | | | |
| Napa State Hospital (NSH) | | 3 | | | | |
| Patton State Hospital (PSH) | | 0 | | | | |
| **TOTALS (excluding Parolees)** | **36,074** | **33,672** | **229** | **2,591** | **2,504** | **3** |

| | Total Capacity | Total Census[1] | Total Awaiting Placement[2] | Total Over Timeframes[3] | CENSUS PERCENTAGES | |
|---|---|---|---|---|---|---|
| | | | | | % MHSDS | % CDCR[4] |
| CCCMS | 29,250 | 27,847 | | | 76.98% | 22.28% |
| EOP | 6,513 | 5,888 | | | 16.28% | 4.71% |
| EOP-ASU/NDS/STRH | 605 | 448 | 40 | 7 | 1.24% | 0.36% |
| EOP-PSU/LTRH/SHU | 182 | 147 | 35 | 0 | 0.41% | 0.12% |
| MHCB | 448 | 311 | 10 | 2 | 0.86% | 0.25% |
| PSYCHIATRIC INPATIENT | 1,667 | 1,535 | 147 | 2 | 4.24% | 1.23% |
| **GRAND TOTAL** | **38,665** | **36,176** | **232** | **11** | **100.00%** | **28.94%** |

[1] Census sources: HCODS for CCCMS, EOP; HEART for MHCB; RIPA reports for ICF, APP, and PIP programs.

[2] Awaiting Placement = The sum of inmates waiting to be placed in a bed at a specific level of care. Those awaiting placement to ICF, APP, and PIP include referrals that have been custodially reviewed by HCPOP and are awaiting bed availability, inpatient program acceptance, or transfer to the inpatient program as of the reporting date (based on the Referrals to Inpatient Programs Application (RIPA)).

[3] Total Over Timeframes = The number of referrals that are beyond Mental Health Program Guide transfer timeframes: EOP-ASU includes cases in non-hubs waiting > 30 days, PSU includes cases with an original CSR endorsement date > 60 days, MHCB includes referrals > 24 hours, Psychiatric Inpatient includes Intermediate referrals > 30 days and Acute referrals > 10 days.

[4] CDCR pop as of 10/16/19 (OISB). Based on Total In-State Institution Population and Out of State (COCF).

[5] Census numbers are tracked and updated by Department of State Hospital (DSH).

CCHCS, Health Care Placement Oversight Program

# Exhibit D

STATE OF CALIFORNIA —DEPARTMENT OF CORRECTIONS AND REHABILITATION                                      GAVIN NEWSOM, GOVERNOR

**OFFICE OF LEGAL AFFAIRS**
Jennifer Neill
General Counsel
P.O. Box 942883
Sacramento, CA 94283-0001



November 1, 2019

Special Master Lopes
Pannone Lopes Devereaux and O'Gara LLC
Northwoods Office Park, Suite 215N
1301 Atwood Avenue
Johnston, RI 02919

VIA EMAIL

Dear Special Master Lopes:

I write regarding planned mission changes, changes in use for crisis and inpatient beds, and tele-psychiatry office space.

    1.  Planned Mission Changes

Below are scheduled Enhanced Outpatient Program (EOP) and segregation bed changes.

| Institution | Bed Type | Housing Unit | Level | # of Beds | Date (Estimated) |
|---|---|---|---|---|---|
| COR | PSU | 3A-3 | PSU | 50 | TBD |

Plaintiffs raised a number of questions regarding recent activations at California State Prison, Sacramento and California State Prison, Corcoran. Those questions are addressed below.

      a.  California State Prison, Sacramento Unit B8

As previously reported, the California Department of Corrections and Rehabilitation (CDCR) converted sixty-four Psychiatric Services Unit (PSU) beds to Long Term Restricted Housing (LTRH) unit beds on September 9, 2019. The beds are located in unit B8 at California State Prison, Sacramento. Class members in the LTRH received LTRH level of care. If a patient's level of care changes, they are transferred to the appropriate level of care pursuant to transfer timeframes outlined by policy.

Patients in B8 are offered fifteen hours or more of out of cell activity each week. They are offered ten hours of yard, three and a half hours of dayroom time, and a ninety minute structured group session. They also receive weekly 1:1 contacts with their primary clinicians. Psychiatric technicians round the unit daily.

Special Master Lopes
Page 2

The B8 LTRH shares eleven Individual Exercise Yards with the adjacent PSU on B facility.  B PSU's treatment center has eighty therapeutic treatment modules (TTM) for group therapy spread out across eight treatment rooms with ten TTMs in each.  Those treatment rooms are shared with B PSU.  B8 itself has thirty-two restart chairs installed across its three sections.  Ten are in sections A and B, and twelve are in section C.  Those chairs are used solely for B8's population.

Finally, SAC B-8 does not have a policy to cluster transgender women patients in the Mental Health Services Delivery System or class members receiving hormone replacement therapy.

CDCR is still gathering September 9, 2019, census information for B8 per Plaintiffs' request and will provide it when available.

> b.   California State Prison, Corcoran Psychiatric Services Unit

Corcoran unit 3A-3, which is an Administrative Segregation Unit (ASU) EOP hub, has twenty Individual Exercise Yards and forty-nine TTMs available for group therapy.  Corcoran is utilizing all beds in 3A-3 as an ASU EOP hub program as the conversion to PSU has not occurred.  Should it occur, half the beds in 3A-3 will be converted to PSU.  CDCR will provide written up-to-date information about staffing in advance of any further discussions about the proposed conversion.

Corcoran is in the process of installing fifteen restart chairs in unit 4A-2L for its LTRH program.  Five restart chairs will be installed in each of the three sections of 4A-2L.

Corcoran unit 3A-4 is a general population EOP unit and does not use Individual Exercise Yards or TTMs for programming.

> 2.   Crisis and Inpatient Beds

Like any large system, hospital beds will be taken offline for a myriad of reasons.  Today, sixteen of CDCR's 474 crisis beds, or just over three percent, are offline due to physical plant damage or staffing.  And thirteen of CDCR's 1,641 Psychiatric Inpatient Beds (PIP) beds, or less than one percent, are offline for staffing.  Contrary to Plaintiffs' assertion, CDCR has not kept these beds offline because they are not needed.  These beds are offline for the reasons noted and will reopen as soon as repairs are completed and are adequately staffed.

Plaintiffs' assertion that these bed closures violate court orders is similarly misplaced.  Defendants have provided notice to the Special Master and Plaintiffs of every bed closure as they occur and regularly update the Special Master and Plaintiffs on the status of the beds.  And the parties meet and confer regularly to discuss mission changes and bed closures.

The following is a list of crisis or inpatient beds currently offline.

Special Master Lopes
Page 3

| Institution | Deactivation | Cells | Reason | Activation Date |
|---|---|---|---|---|
| SVSP MHCB | January 25, 2019 | 10 | Staffing | TBD |
| PVSP MHCB | February 19, 2019 | 6 | Roof Repair | TBD |
| CMF PIP Q1 | April 29, 2019 | 13 | Staffing | TBD |

The following is a list of changes or activations in inpatient bed usage. These changes were originally noticed by separate emails and are discussed in more detail below.

| Institution | Change Date | Cells | Reason |
|---|---|---|---|
| CMF PIP Q1 | Oct. 12, 2019 | 10 | Activate Redlined Acute Cells |
| CHCF A2B | Oct. 12 and 16, 2019 | 20 | Flex MHCB to Acute |
| SQ PIP | Oct. 16, 2019 | 10 | Permit Use of Available Beds for Non-Condemned Acute. |

    a.   Salinas Valley State Prison Correctional Treatment Center and Crisis Beds

SVSP's crisis bed and Correctional Treatment Center (CTC) closed on January 25, 2019, for root cause analyses into the death of an inmate and treatment concerns regarding another inmate that did not result in death. The root cause analyses, and their resulting agitation and self-harm protocols, are maintained by the *Plata* Receiver. California Correctional Health Care Services will not release any of these documents to *Coleman* Plaintiffs. Likewise, because the death of Mr. ▉▉▉▉ is intertwined with the Root Cause Analysis, CDCR cannot respond to Plaintiffs' February 6 or October 15, 2019, inquiry regarding his death.

CDCR expects the CTC medical beds to reopen on November 4, 2019. The medical beds have all necessary and required staff, including nursing, medical, mental health, and custody. Medical patients in the Mental Health Services Delivery System are provided care from clinicians assigned to the outpatient caseload, not the crisis bed. The crisis bed remains closed pending identification of psychiatry staffing.

    b.   Pleasant Valley State Prison Crisis Bed

Pleasant Valley State Prison's crisis bed closed on February 19, 2019 due to roof damage following rain. As a result of the damage, the interior of the building was severely damaged. CDCR continues to repair the building but no reopening date is available at this time.

    c.   High Desert State Prison Crisis Bed

High Desert's crisis bed reopened on October 1, 2019. The psychiatrist who had previously worked in the crisis bed left state employment at the end of June 2019. High Desert is aware of its duty to continue to refer patients in need of crisis bed care to a crisis bed, regardless of whether their unit is open. According to the MHCB Referrals Report, for the three months the crisis bed was closed between July 1, 2019, and September 30, 2019, High Desert referred 84 patients for

Special Master Lopes
Page 4

crisis bed care.  High Desert referred the same number of patients during the preceding three
months of April 1, 2019, to Jun 30, 2019.

        d.   California Medical Facility Q1

California Medical Facility Q1 is an acute unit at the California Medical Facility PIP with twenty-
nine beds.  Currently, sixteen of twenty-nine beds are operating.  In order to activate the remaining
thirteen beds, CDCR must provide additional psychiatry staff.

        e.   California Medical Facility P2

California Medical Facility P2 is an acute unit at the California Medical Facility PIP.  P2 has thirty-
six beds.  Originally, CDCR planned to close P2 and shift its resources to Q1 when Q1 reactivated
from retrofits.  That plan ultimately did not occur.  P2 remained open, but instead flexed to acute
on July 8, 2019, in response to an increased demand for acute beds.  The ICF patients in P2 at that
time were either transferred to additional ICF beds or discharged if they met clinical requirements.
A list of all ICF patients who transferred out of P2, either through transfer to another ICF or
discharge to another level of care, between July 1 and 8, 2019, is attached.

        f.   California Healthcare Facility

           i.   Water Safety

The PIP and crisis beds at California Healthcare Facility (CHCF) are currently accepting low and
medium medical risk inmates and any high risk medical inmate that is medically cleared to be
housed at CHCF.

CHCF first closed to intake on March 22, 2019 and was reopened on March 27, 2019, in response
to legionella contamination.  The facility was again closed on April 17 and reopened on April 18,
2019.  On April 18, 2019, CHCF was open to only low medical risk inmates.  On April 22, 2019,
CHCF began admitting medium medical risk inmates as well as high medical risk inmates that
were cleared for placement.  That intake procedure remains in place today.

Plaintiffs' raised several questions in their October 15, 2019, letter.  Those are addressed below:

- All patients at CHCF can use their building's regular showers.  CHCF has resumed normal
  shower program.
- All water is safe in A-4, C-3, D-2, E-1, E-2, E-3, E-4, and E-5.  For A-4, C-3, and D-2,
  water restrictions were lifted on October 10, 2019.  Water restrictions in E-Facility were
  lifted on July 30, 2019, except for E-5 which was lifted September 17, 2019.
- Bottled water continues to be delivered for units A-1, A-2, B-1 through B-8, C-1, C-2, C-
  4, C-5, C-6, D-1, and D-3 through D-7.
- Water restrictions were re-imposed for part of the central mall, Facility Shared Services
  (FSS), on October 10, 2019 due to testing results.  FSS 201N showed legionella average

readings above 1 CFU/ml and weekly monitoring was initiated. FSS 202N showed legionella average below 1 CFU/ml and is monitored monthly.

▪ CHCF continues with the steps to control legionella bacteria that began at the very end of July: (1) periodic thermal disinfection of certain water valves in the plumbing system, and (2) either monthly, weekly, or daily flushing of the plumbing pipes in all CHCF buildings. Some or all of these measures will become a part of CHCF's long-term water safety management plan.

▪ Water sampling continue in all buildings at CHCF on an at least monthly basis.

ii. Acute Flex

On October 12, 2019, in response to two broken windows in a CHCF acute unit, A2A, CDCR flexed two crisis beds in adjacent A2B to acute. Those windows were quickly repaired and the cells reactivated as acute on October 14, 2019.

On October 16, 2019, due to rising demand for acute beds, CDCR flexed an additional eighteen crisis beds in A2B to acute, for a total of twenty beds. As noted in my October 16, 2019, email, nursing services are provided by the team in A2A and patients were admitted by CHCF's acute team. Routine acute care is provided by CHCF mental health staff assigned to A2B.

g. San Quentin PIP

Also on October 16, 2019, CDCR opened up available PIP beds in the San Quentin PIP to non-condemned acute patients. CDCR had previously opened available San Quentin PIP beds to San Quentin non-condemned patients in need of crisis bed care. Subsequently, CDCR opened those beds to *any* non-condemned inmate in need of crisis bed care. CDCR maintains the same priority for San Quentin PIP beds as before:

- First Priority – PIP ICF Patients (Condemned only)
- Second Priority - PIP Acute Patients (Condemned only)
- Third Priority - PIP MHCB Patients (Condemned only)
- Fourth Priority - Non-Condemned MHCB or Acute Patients, depending upon bed need.

As with before, the Health Care Placement Oversight Program, in consultation with Headquarters' Inpatient Referral Unit, will be responsible for determining when there is need for a specific level of inpatient care necessitating a change of the program designation of these beds.

As of October 31, 2019, ten non-condemned acute patients are in the San Quentin PIP.

3. Telepsychiatry Office Space

CDCR currently operates ninety-seven telepsychiatry offices at six locations.

Special Master Lopes
Page 6

| Location | Number of Offices |
|----------|-------------------|
| Elk Grove, CA | 17 Offices |
| San Quentin, CA | 18 Offices |
| Rancho Cucamonga, CA | 27 Offices |
| Diamond Bar, CA | 18 Offices |
| Fresno, CA | 2 Office |
| Santa Ana, CA | 15 Offices |
| Subtotal | 97 Offices |

CDCR operates six telemedicine offices in Fresno and three telemedicine offices in Bakersfield. Two of those offices in Fresno are currently being used by telepsychiatrists. While those nine telemedicine offices have been offered to CDCR for telepsychiatry use as needed, the unused offices remain classified as telemedicine.

Plaintiffs' inquired why Diamond Bar is only expected to have nineteen offices instead of the previously forecast twenty-three. Four offices were allocated to tele-medicine.

Below is a telepsychiatry office space activation and deactivation schedule.

| Location | Number of Offices | Date |
|----------|-------------------|------|
| Diamond Bar, CA | 1 Offices | November 2019 |
| Rancho Cucamonga, CA | -9 Offices | December 2019 |
| San Quentin, CA | 18 Offices | 2024/25 |

Sincerely,

*/s/ Nick Weber*

NICK WEBER
Attorney
Office of Legal Affairs

# Exhibit E



ROSEN BIEN
GALVAN & GRUNFELD LLP

101 Mission Street, Sixth Floor
San Francisco, California 94105-1738
T: (415) 433-6830 ▪ F: (415) 433-7104
www.rbgg.com

Jenny S. Yelin
Email: jyelin@rbgg.com

November 12, 2019

<u>VIA ELECTRONIC MAIL ONLY</u>

OLA Team
CDCR Office of Legal Affairs
OLAColemanCAT@cdcr.ca.gov

Re:    *Coleman v. Newsom*: Plaintiffs' Concerns Regarding MHCB Transfer
         Timeline Data Reporting
         <u>Our File No. 0489-03</u>

Dear All:

I write in response to Nick Weber's August 28, 2019 email regarding the data CDCR reports on transfers to Mental Health Crisis Beds. The email did not allay Plaintiffs' concerns expressed in my August 21, 2019 email, and in fact raised additional areas of concern.

As an initial matter, we appreciate your confirmation that CDCR is not, and has not been, using the correct starting point for the 24-hour timeline required by the governing Program Guide policy to calculate its compliance as reported to the Court and Special Master. As you know, the operative policy, the December 23, 2014 Memorandum re: Transfer of Inmates to and from Mental Health Crisis Beds makes clear that "[t]he 24 hour MHCB transfer timeline begins upon clinical determination a MHCB is required" and that the communication to HCPOP must occur "[w]ithin one hour of [the]clinical determination." ECF No. 5864-1 at 511. The September 4, 2015 Memorandum re: Mental Health Crisis Bed Referral Notification clarifies the requirement that the HCPOP contact occur "within one hour of clinical determination an MHCB is required" and specifies that the memorandum "does not supersede" the December 23, 2014 memo requiring the timeline to start upon clinical determination.

These policies were operative in 2017 when the parties litigated the start and end times for MHCB transfer timelines, and they are now incorporated into the Program Guide. *See* ECF No. 5864-1 at p. 511. Nonetheless, even though clinicians have up to an hour in theory (and at least sometimes take longer in practice) to notify HCPOP of the

PRIVILEGED AND CONFIDENTIAL
Nicholas Weber
November 12, 2019
Page 2

referral, Defendants have elected to use the time of that email as the start of the 24-hour clock for multiple reports[1] in contravention of the express terms of Defendants' Court-ordered policy.

There is no question that Defendants' reporting to the Court and Special Master regarding transfer timeline compliance is not transparent as to what it is measuring. Neither Defendants' Mental Health Crisis Bed *Coleman* Patient Census and Waitlist Report ("MHCB Waitlist Report" or "Exhibit C"), attached as Exhibit C to Defendants' Census, Waitlists, and Transfer Timelines Compliance Reports for Inpatient Mental Health Care filed monthly, nor their MIS Report produced to the Special Master and Plaintiffs as part of their monthly data, specify or even hint that Defendants are measuring their compliance start time only upon HCPOP's receipt of the referral email, in contravention of CDCR's own policy. The footnotes at the bottom of these two charts[2] obliquely reference HEART as the data source, while at the same time representing that the charts show the number of referrals past the 24-hour timeframe without any methodological description or explanation of the business rule used to generate that data. *See*, *e.g.,* ECF No. 6342 at 3 (MHCB Waitlist Report dated September 30, 2019); Sept. 30, 2019 MIS Report, enclosure 6b to Defendants' monthly data.

There is simply no way from these charts for the Court (or Special Master or Plaintiffs) to know that Defendants are measuring compliance based on the e-mail to

---

[1] Defendants' statement that some of the monthly reports produced to Plaintiffs and the Special Master use a different starting point drawn directly from ERHS rather than the HCPOP emails raises further questions, including why Defendants have continued using the HCPOP email starting point for multiple reports when they have the capability of using a triggering clinical event from EHRS. Plaintiffs also request an explanation from Defendants regarding the relationship between the EHRS level of care change order, referenced as the starting point for the MHCB Referrals and Stays Reports in the August 28, 2019 email, and the clinical determination that an MHCB referral is necessary. Is the level of care change order in EHRS the same thing as the initial clinical determination, or do they differ in some respect? If so, how, and is there a time lag of any significant sort between the two?

[2] Any claim of transparency is further undermined by the fact that Defendants' cover letter for their monthly waitlist and census data filing identifies a different data source for Exhibit C than the one identified on the face of the chart itself. *Compare, e.g.*, ECF No. 6342 at 3 (stating that Exhibit C is "generated using data from CDCR's tracking software, the Referrals to Inpatient Programs Application"), *with id.* at 9 (Exhibit C footnote identifying data source as "HEART, CCHCS Health Care Placement Oversight Program").

[3437220.3]

**PRIVILEGED AND CONFIDENTIAL**
Nicholas Weber
November 12, 2019
Page 3

HCPOP, or that Defendants' unilateral decision to use that starting point contravenes its own Program Guide requirement about when a referral begins for purposes of the 24-hour clock. We do not believe that the Court understands—or would accept—that Defendants' MHCB transfer data is being reported in a way that gives Defendants an additional hour in which to count themselves as compliant.

Defendants seem to insinuate that – despite their failure to actually explain their reporting methodology beyond identifying the data source – the Court, Special Master, and Plaintiffs should have known that their reporting does not comply with their own policy and necessarily builds in a cushion of up to one hour (and, as discussed below, possibly much more) before the 24-hour clock starts, pointing to stray statements from their voluminous 2017 MHCB filings. Of course, these references are immaterial given that neither the parties nor the Court were focused at that point on the issue of what internal administrative action initiates the transfer start time, because the subject of the litigation was entirely different—whether Defendants could alter the timeline to start only after an in-person referral and whether Defendants' unsanctioned practice of ending the timeline when a patient landed on a transport vehicle was acceptable, despite being contrary to the Program Guide.

In any event, the "disclosures" that Defendants point to from 2017 do not actually make clear that CDCR's counting of the MHCB transfer timeline start point only begins when the email to HCPOP is sent, even if the clinical determination is made much earlier. While the declaration of former Deputy Director Tebrock cited in Defendants' August 28 2019 email (ECF No. 5680-10 at 4), states that clinicians "enter a level of care change in to the Electronic Health Record System, and send an e-mail to HCPOP notifying them of the need for crisis bed placement" and that "transfer timeline compliance is tracked and monitored based on the date and time the referral is received," those statements do not reveal that there is a known delay between the level of care change in EHRS and the email to HCPOP. *Id.* The 2017 flowchart is similarly vague—in a single box, it states, "Level of care change to MHCB, MHCB referral ordered, patient placed in alternative housing and HCPOP contacted, Start 24 hour transfer timeline," as if all of those actions occur essentially simultaneously.

Given the Court's recent finding that Defendants knowingly provided misleading data, coupled with its repeated admonitions that the record in this case be accurate, and that any misrepresentations, omissions, or data inaccuracies be corrected, we expect that Defendants will inform the Court about their decision to use the HCPOP email time as the initiating event, and will correct the record regarding the impact that decision has had on Defendants' monthly MHCB transfer timeline compliance reports and, if appropriate, their other pleadings relying on those reports. *See* October 23, 2019 Tr., ECF No. 6365;

[3437220.3]

**PRIVILEGED AND CONFIDENTIAL**
Nicholas Weber
November 12, 2019
Page 4

Order, August 14, 2019, ECF No. 6242 at 6 (noting Defendants' "obligation to correct the record, which must satisfy the highest levels of integrity" regardless of whether the inaccuracies are material or will have an impact in the future). While we support CDCR's agreement to conform, at some point in the future, its reporting to the appropriate Court-ordered start time for MHCB referrals by transitioning to using EHRS rather than the HCPOP emails, it is imperative that CDCR inform the Court about its current misleading reporting practices, and correct all instances in which its data relied on the HCPOP email as the triggering event.

Finally, we remain concerned that, by using the HCPOP email as the trigger point, Defendants' data to the Court undercounts the true timeframe between class members' referral and arrival at a crisis bed by more than the single hour granted by Defendants' policy. As you know, when Plaintiffs looked at the discrepancies only for the very small subset of the patients referred to MHCBs who were named as proposed exceptions to the transfer timeline requirement during our negotiations this summer, we noted multiple significant delays between the clinical determination and the referral time reported by Defendants, sometimes multiple hours. *See, e.g.,* August 1, 2019 Letter from Jenny Yelin to Nick Weber re Claimed MHCB Timeline Exceptions for February – June 2019, at 3; August 19, 2019 email from Jenny Yelin (discussion of claimed exceptions for several class members, including one whose referral time in EHRS was documented nine hours earlier than the date of the HCPOP email, as referenced in Defendants' claimed exception, and two class members whose referral times in EHRS were four hours earlier than the time of the HCPOP emails).

While Defendants' August 28 email states that "CDCR has not found any evidence of a systemic issue of delays between the 'clinical determination' …and the email notifying HCPOP," it is unclear what steps you took to investigate this issue (as Plaintiffs have requested) before asserting this conclusion. Have you run data reports to compare the times when clinicians document in EHRS that MHCB level of care is required with the times the referral emails are received by HCPOP to come to the conclusion that there is no evidence of a systemic issue of delays? If so, please provide us with the data showing those time comparisons, as well as a clear explanation of how you conducted your analysis.

If not, we request that you do a comprehensive review of at least 3 months of data and report the results to the Special Master and Plaintiffs. Depending on the outcome of that detailed review, Defendants may need to take additional steps to correct the record to the Court in addition to those outlined above.

**PRIVILEGED AND CONFIDENTIAL**
Nicholas Weber
November 12, 2019
Page 5


       We look forward to your response to these issues.

                            Sincerely,

                            ROSEN BIEN
                            GALVAN & GRUNFELD LLP

                            */s/ Jenny S. Yelin*

                      By:   Jenny S. Yelin

JSY
cc:    Co-Counsel
       *Coleman* Special Master Team
       OLA Team
       Attorney General Team

[3437220.3]

# Exhibit F



CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION

CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES



# MENTAL HEALTH BED NEED STUDY

BASED ON

## FALL 2018 POPULATION PROJECTIONS

## JANUARY 29, 2019

HEALTH CARE PLACEMENT OVERSIGHT PROGRAM

IN CONSULTATION WITH

JOHN MISENER, PRINCIPAL, MCMANIS CONSULTING

## TABLE OF CONTENTS

TABLE OF CONTENTS ...................................................................................................................................1

EXECUTIVE SUMMARY ...............................................................................................................................3
    Male Programs ......................................................................................................................................... 3
    Female Programs ..................................................................................................................................... 3

PURPOSE AND SCOPE OF THE STUDY ......................................................................................................4

METHODOLOGY ........................................................................................................................................4
    Basic Methodology .................................................................................................................................. 4
    Methodology Enhancements .................................................................................................................. 5

DATA USED ...............................................................................................................................................6

FALL 2018 CDCR POPULATION PROJECTIONS .........................................................................................7
    Male Population ....................................................................................................................................... 8
    Female Population .................................................................................................................................... 9

MALE PROGRAM FORECASTS ................................................................................................................10
    Acute Psychiatric Program (APP) .......................................................................................................... 10
    Intermediate Care Facility (ICF) – High Custody Program ..................................................................... 11
    ICF – Low Custody Program ................................................................................................................... 12
    Psychiatric Inpatient Program (PIP) – App/ICF for Condemned Inmates .............................................. 13
    Mental Health Crisis Bed (MHCB) ......................................................................................................... 14
    Enhanced Outpatient Program (EOP) – General Population (GP) ......................................................... 15
    EOP – Administrative Segregation Unit (ASU) ...................................................................................... 16
    Psychiatric Services Unit (PSU) .............................................................................................................. 17
    Correctional Clinical Case Management System (CCCMS) ..................................................................... 18

**FEMALE PROGRAM FORECASTS** ..................................................................................................................................................**19**

Acute and Intermediate Inpatient Program (APP/ICF) ..................................................................................................... 19

MHCB ................................................................................................................................................................................... 20

EOP-GP ................................................................................................................................................................................ 20

EOP-ASU .............................................................................................................................................................................. 21

PSU ...................................................................................................................................................................................... 21

CCCMS ................................................................................................................................................................................. 22

**CONCLUSION** .......................................................................................................................................................................**23**

## EXECUTIVE SUMMARY

The preliminary California Department of Corrections and Rehabilitation (CDCR) Fall 2018 Total Institution Population Projections are higher compared to the Spring 2018 projections for fiscal years 2019-2023.

### MALE PROGRAMS

The Fall 2018 Mental Health Bed Need Study projections to FY 2019 (12/31/18) forecast an increased bed need compared to the Spring 2018 report for: ICF-High Custody, ICF-Low Custody, EOP-GP, PSU and CCCMS programs; and decreased bed need for APP, PIP (for Condemned), MHCB, and EOP-ASU programs.

The greatest decreases occur in the APP, PIP (for Condemned), and MHCB programs.  For FY 2018, APP decreases by 44 beds (-10.2%), PIP (for Condemned) decreases by 4 beds (-11.5%), and MHCB decreases by 46 beds (-10.6%).  The greatest increases occur in the ICF-High, PSU, and CCCMS programs.  For FY 2018, ICF-High increases by 16 beds (2.3%), PSU by 13 beds (6.4%), and CCCMS increases by 273 beds (1.1%).  For FY 2018, the overall male bed need is forecasted to increase by 232 beds (0.7%) compared to the Spring 2018 projection.

### FEMALE PROGRAMS

The Fall 2018 Mental Health Bed Need Study projections to FY 2019 (12/31/18) forecasts an overall higher bed need compared to the Spring 2018 report.

For FY 2019, the total female bed need is forecasted to increase by 126 beds (4.9%), and the bed need for the CCCMS program is forecasted to increase by 97 beds (4.4%).

| Level of Care | PROJECTIONS TO FY 2019 (at 12/31/18) | | |
| --- | --- | --- | --- |
| | Preliminary Fall 2018 Study | Spring 2018 Study | Difference from Spring 2018 |
| **MALE** | | | |
| APP | 384 | 428 | (44) |
| ICF - High | 705 | 690 | 16 |
| ICF - Low | 382 | 380 | 2 |
| SQ PIP | 32 | 36 | (4) |
| MHCB | 388 | 434 | (46) |
| EOP-GP | 6,986 | 6,917 | 69 |
| EOP-ASU | 600 | 647 | (47) |
| PSU | 216 | 203 | 13 |
| CCCMS | 26,121 | 25,848 | 273 |
| Totals | 35,814 | 35,582 | 232 |
| **FEMALE** | | | |
| Acute/ICF | 73 | 61 | 12 |
| MHCB | 32 | 32 | (0) |
| EOP-GP | 252 | 236 | 16 |
| EOP-ASU | 23 | 19 | 3 |
| PSU | 8 | 10 | (2) |
| CCCMS | 2,283 | 2,186 | 97 |
| Totals | 2,670 | 2,544 | 126 |
| TOTAL MHSDS POP | 38,484 | 38,126 | 358 |

*Values are rounded to the nearest whole number.*

## PURPOSE AND SCOPE OF THE STUDY

The purpose of the Mental Health Bed Need Study (Study) is to guide future facility planning efforts.  The forecasts are provided by level of care and gender.

This Fall 2018 Study uses the preliminary Fall 2018 Population Projections developed under the California Department of Corrections and Rehabilitation's (CDCR's) contract with McManis Consulting.  This Fall 2018 Study continues to apply similar approaches and methodologies begun in and expanded since the Fall 2011 Study.  These methodologies are based in part on the effort of the Health Care Placement Oversight Program (HCPOP) staff in collecting additional data specifically related to classification level and analyses of pending lists. HCPOP expanded their audit of census and pending lists by classification level to a weekly basis.  McManis Consulting and HCPOP continue to assess and improve the model methodology in order to accurately measure and predict utilization changes.  As in previous reports, John Misener of McManis Consulting is the lead forecaster for the projections in this report.

This Study compares the Fall 2018 projections with the Spring 2018 Study.

## METHODOLOGY

### BASIC METHODOLOGY

The fundamental modeling approach for the Study is the Census Rate method, which is a population-based model.  The method entails developing forecasts of the target populations as well as census rates for those populations (based on average daily census per 1,000 inmates) for each level of care.  This basic model uses the following variables:

1. CDCR Total Population (actual and projected)
2. Historical Program Census Counts (weekly)
3. Historical Program Pending List Counts, if any (weekly)

A Census Rate Adjustment Factor (CRAF) is applied to previous forecasts (and is still applied to some of the female forecasts) when the census rate exhibits an increase from the previous year to simulate future increases. The CRAF is calculated to indicate average annual change over a 2-5 year period. However, it is not always applied, such as when the rate exhibits a decline, is erratic, or is not expected to continue to increase based on other information related to operations (e.g., indication of length of stay reduction, improvements in pending list management, etc.).

The goal of the Study is to address the adequacy of the capacities in each program so that those who are referred on the basis of a clinical judgment will not encounter barriers caused by inadequate supply.  Occupancy standards were selected to ensure that, on average, capacities would not be exceeded in the future given the forecasted bed requirements.  While the inpatient community standard is about 80 percent, the Division of Health Care Services decided to apply a 90 percent occupancy standard to all inpatient programs, and a 95 percent standard to the outpatient programs (excluding CCCMS). The lower occupancy standard increases the probability of having an empty bed available.

## METHODOLOGY ENHANCEMENTS

Since the Fall 2011 Study, the following two enhancements were applied to the basic methodology:

*1.  For the Male MHCB, EOP-GP, and EOP-ASU programs and the Female EOP-ASU program, provided a "trued" bed need reporting.  This is an adjustment to the official forecasted bed need that eliminates "double-counting."*

HCPOP conducts an analysis of pending lists in order to determine current housing/level of care of those on the pending lists so that adjustments could be shown to eliminate "double-counting."  For example, an analysis of the APP pending list revealed that a substantial percentage of the inmate-patients were residing in a MHCB. A separate reporting of the "trued" bed need is shown in the MHCB forecast with the observation that the beds used by those inmate-patients on the pending list could be freed-up once adequate APP capacities become available in the future.

*2.  For Male programs, determined classification level-specific census rates to better adjust for anticipated changes in the classification level mix as a result of Statutes 2011, chapter 15 (Assembly Bill 109: Public Safety Realignment Law).*

HCPOP conducts a weekly audit that matches the inmate-patients resident in the program to their classification level (based on placement score). The distribution by level is averaged for the number of data points during the audit period (e.g., 26 dates for half the FY; 52 dates for the full FY).  It is assumed that the program Average Daily Census (Total Census plus Pending List) would be allocated in the same proportion, resulting in estimated "classification level-specific" census totals, which are then applied to the CDCR population as of the data period mid-point (e.g., September 30 for half the FY; December 31 for the full FY) to obtain "classification level-specific" census rates.  The census rates are then applied to the CDCR projections by level to generate future census estimates.  Blended census rates per 1,000 are calculated for each forecast year and applied to the model.  The use of these "classification level-specific" census rates is designed to ensure sufficient bed need despite large drops in the projected population due to various population reduction measures.  This more precise methodology was used for forecasting the Male programs because the department does not project the Female population by level. Therefore, CRAFs are still used for forecasting the Female programs, as appropriate.

The male programs reflect a high utilization of services by Level IV inmates, especially for APP, ICF-High Custody, MHCB, EOP-ASU, and PSU:

| FALL 2018 | | | | |
|---|---|---|---|---|
| **MALE PROGRAMS** | **Level I** | **Level II** | **Level III** | **Level IV** |
| APP | 6.1% | 25.0% | 16.9% | 52.0% |
| ICF-High | 3.0% | 18.4% | 19.2% | 59.4% |
| ICF-Low | 9.0% | 44.5% | 20.4% | 26.1% |
| MHCB | 5.5% | 26.2% | 15.9% | 52.5% |
| EOP-GP | 3.9% | 37.5% | 17.9% | 37.7% |
| EOP-ASU | 2.5% | 10.9% | 12.1% | 74.5% |
| PSU | 1.1% | 0.7% | 3.2% | 95.0% |
| CCCMS | 4.8% | 40.3% | 19.6% | 26.1% |

*\* EOP-GP and CCCMS do not add up to 100% due to the inmates in RCs.*

## DATA USED

This Fall 2018 Study uses the following data:

- The preliminary Fall 2018 Population Projections through 6/30/2023, from the CDCR Office of Research, by gender and level of housing for males.  These projections adjust for the impact of Proposition 57.
- July 2017 – June 2018 census and pending list data, by program, provided by HCPOP.
- HCPOP analysis of male inmate-patients by Classification Level (based on placement score):
  - Fifty-two weekly audit dates for July 2017 – June 2018 are used for all Male programs to match inmate-patients to placement scores and classification levels.
- HCPOP analysis of pending lists for APP, ICF, and PSU:
  - Fifty-two weekly audit dates for July 2017 – June 2018.
  - Determined housing location of inmate-patients while on pending list.

## FALL 2018 CDCR POPULATION PROJECTIONS

Data inputs required for the Fall 2018 Mental Health Bed Need Study were provided to HCPOP by the CDCR Office of Research (Research) on September 26, 2018, and were published on January 10, 2019.

The projections incorporate the effects of existing laws and regulations on the state institution and parole populations.  The projections do not include the impact of proposed legislation, programs, propositions, or policy changes that have not been signed, affirmed, or implemented as of June 30, 2018, unless otherwise noted.[1]

The Fall 2018 Projections include the estimated impact of Proposition 57.  In November 2016, Proposition 57 (The Public Safety and Rehabilitation Act) was passed by voter initiative.  The proposition: 1) increases the number of non-violent inmates eligible for parole consideration and allows parole consideration after serving the full term of the sentence for their primary offense; 2) authorizes CDCR to award sentence credits for rehabilitation, good behavior, or educational achievements; and 3) provides juvenile court judges authority to decide whether juveniles aged 14 and older should be sentenced as adults for specified offenses.[2]

Overall, the institution population is projected to be higher than expected in the Spring 2018 projections.

---

[1] The CDCR Office of Research Population Projections Reports are available at:
http://www.cdcr.ca.gov/Reports_Research/Offender_Information_Services_Branch/Population_Reports.html.

[2] More information about Proposition 57 is available here: http://www.cdcr.ca.gov/proposition57/.

## MALE POPULATION

The Fall 2018 CDCR projections for males are higher throughout the forecast period compared to the Spring 2018 projections. By FY 2022, the Fall 2018 projection is 2.98% higher that the Spring 2018 projection.

| Variance from Spring 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|
| | 1,121 | 1,935 | 2,726 | 3,450 |
| | 0.93% | 1.63% | 2.32% | 2.98% |











### Change by Security Level
### Fall 2018 vs. Spring 2018

| | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|
| Level IV | 0.7% | 1.4% | 2.0% | 2.9% |
| Level III | -6.6% | -5.9% | -5.6% | -5.1% |
| Level II | 3.7% | 5.0% | 5.8% | 6.4% |
| Level I | 9.4% | 7.9% | 9.3% | 10.3% |

A comparison of the Fall 2018 projections by level shows that Level III estimates decrease compared to the Spring 2018 projections throughout the forecast years.

*Preliminary Mental Health Bed Need Study*
Fall 2018
8
*January 29, 2019*

## FEMALE POPULATION

The Fall 2018 CDCR projections for females are higher than the Spring 2018 projections throughout the forecast period.  The Fall 2018 projection for FY 2022 is 2.97% higher than the Spring 2018 projection.

| Variance from Spring 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|
| | 151 | 130 | 163 | 156 |
| | 2.67% | 2.35% | 3.03% | 2.97% |



Female Population: 2004 - 2023

## MALE PROGRAM FORECASTS

### ACUTE PSYCHIATRIC PROGRAM (APP)

#### TABLE 1. MALE APP FORECAST TABLE

| APP - MALE | | | | | | — ACTUAL — | | | | | | | | | Forecast | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
| CDCR Total Male Population | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,892 | 120,919 | 120,119 | 119,360 | 118,505 |
| Census Rate | 1.10 | 0.97 | 1.19 | 1.11 | 1.45 | 1.42 | 1.53 | 1.75 | 2.08 | 2.30 | 2.60 | 3.01 | 2.84 | 2.83 | 2.83 | 2.82 | 2.81 | 2.79 |
| Avg Program Census | 146.1 | 115.1 | 134.4 | 128.8 | 144.1 | 172.3 | 187.5 | 200.1 | 249.8 | 275.2 | 291.5 | 334.6 | 332.0 | | | | | |
| Avg Pending List | 31.0 | 42.0 | 55.0 | 45.9 | 81.5 | 44.7 | 26.2 | 22.8 | 16.9 | 20.4 | 27.5 | 36.0 | 21.2 | | | | | |
| Total Avg Daily Census (ADC) | 177.1 | 157.1 | 189.4 | 174.7 | 225.6 | 217.0 | 213.6 | 222.8 | 266.7 | 295.5 | 319.0 | 370.6 | 353.2 | 345.5 | 341.8 | 338.2 | 334.9 | 330.9 |
| Bed Need (90% Occ) | 197 | 175 | 210 | 194 | 251 | 241 | 237 | 248 | 296 | 328 | 354 | 412 | 392 | 384 | 380 | 376 | 372 | 368 |

| | | | | | | | | | | | | Forecast Based on Spring 2018 | 440 | 428 | 420 | 413 | 406 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Forecast Based on Fall 2017 | 412 | 399 | 394 | 389 | 384 |
| | | | | | | | | | | | | Forecast Based on Spring 2017 | 410 | 395 | 389 | 385 | |

#### TABLE 2. MALE APP DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 12/31/17 | Census Rates (Fall 2018) | % Change Fall 18 - Spring 18 | Census Rates (Spring 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Fall 18 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 52.0% | 183.7 | 28,789 | 6.38 | -11.2% | 7.18 | 6.89 | 5.63 | 5.14 | 5.21 | 4.11 | 4.00 | 3.58 | 78.3% |
| Level III | 16.9% | 59.7 | 24,029 | 2.48 | -1.3% | 2.51 | 2.48 | 2.39 | 1.95 | 1.84 | 1.55 | 1.30 | 1.62 | 53.4% |
| Level II | 25.0% | 88.3 | 46,677 | 1.89 | -16.7% | 2.27 | 2.01 | 1.80 | 2.07 | 1.64 | 1.45 | 1.20 | 1.09 | 73.7% |
| Level I | 6.1% | 21.5 | 13,193 | 1.63 | -6.3% | 1.74 | 1.56 | 1.90 | 1.53 | 1.06 | 0.74 | 0.60 | 0.77 | 111.3% |
| Total | 100.0% | 353.2 | 124,414 | 2.84 | -10.4% | 3.17 | 3.01 | 2.60 | 2.30 | 2.08 | 1.75 | 1.53 | 1.42 | 99.9% |

CDCR currently operates 432 beds for male inmate-patients that require APP level of care (LOC). The Fall 2018 Study forecasts a bed need of 384 for FY 2019, decreasing to 368 by FY 2023. The bed need is estimated to decrease throughout the forecast years due to the projected annual decrease in the CDCR Total Male Population.

This Study projects a lower bed need throughout the forecast period compared to the Spring 2018 Study due to decreasing utilization at the APP LOC during the data period of July 2017 – June 2018. The overall census rate decreased by 10.4 percent compared to the Spring 2018 Study.

## INTERMEDIATE CARE FACILITY (ICF) – HIGH CUSTODY PROGRAM

### TABLE 3. MALE ICF-HIGH CUSTODY FORECAST TABLE

| ICF-HIGH CUSTODY - MALE | — ACTUAL — | | | | | | | | | | | | | — FORECAST — | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
| CDCR Total Male Population | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,892 | 120,919 | 120,119 | 119,360 | 118,505 |
| Census Rate | 1.22 | 1.40 | 2.01 | 2.54 | 4.70 | 4.18 | 3.41 | 4.00 | 5.10 | 5.51 | 4.97 | 5.72 | 5.23 | 5.21 | 5.19 | 5.15 | 5.13 | 5.10 |
| Avg Program Census (VPP) | 27.2 | 35.6 | 63.2 | 64.0 | 28.7 | 28.5 | 45.0 | 129.7 | 125.9 | 62.2 | 84.4 | 91.2 | 139.7 | | | | | |
| Avg Program Census (CHCF) | | | | | | | | | 218.4 | 365.4 | 298.6 | 333.4 | 255.6 | | | | | |
| Avg Program Census (SVPP) | 68.5 | 117.6 | 178.3 | 197.9 | 231.4 | 290.4 | 345.2 | 346.8 | 249.8 | 227.5 | 207.8 | 208.9 | 222.7 | | | | | |
| Avg Pending List | 100.0 | 72.8 | 79.5 | 136.1 | 472.2 | 319.7 | 85.9 | 31.7 | 59.4 | 51.5 | 18.7 | 70.8 | 33.1 | | | | | |
| Total Avg Daily Census (ADC) | 195.8 | 226.0 | 321.0 | 398.0 | 732.4 | 638.6 | 476.1 | 508.2 | 653.5 | 706.6 | 609.5 | 704.3 | 651.1 | 634.9 | 627.1 | 619.0 | 611.8 | 604.2 |
| Bed Need (90% Occ) | 218 | 251 | 357 | 442 | 814 | 710 | 529 | 565 | 726 | 785 | 677 | 783 | 723 | 705 | 697 | 688 | 680 | 671 |

| | | | | |
|---|---|---|---|---|
| Forecast Based on Spring 2018 | 707 | 690 | 675 | 662 | 650 |
| Forecast Based on Fall 2017 | 779 | 753 | 742 | 732 | 723 |
| Forecast Based on Spring 2017 | 756 | 726 | 715 | 706 | |

### TABLE 4. MALE ICF-HIGH CUSTODY DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 12/31/17 | Census Rates (Fall 2018) | % Change Fall 18 - Spring 18 | Census Rates (Spring 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Fall 18 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 59.4% | 386.6 | 28,789 | 13.43 | 0.7% | 13.33 | 15.19 | 13.11 | 16.50 | 16.37 | 12.42 | 11.92 | 16.09 | -16.5% |
| Level III | 19.2% | 125.1 | 24,029 | 5.21 | 0.3% | 5.19 | 5.34 | 4.76 | 4.38 | 3.89 | 3.01 | 2.53 | 3.29 | 58.4% |
| Level II | 18.4% | 119.9 | 46,677 | 2.57 | 11.6% | 2.30 | 2.51 | 2.37 | 3.24 | 2.71 | 2.08 | 1.14 | 1.42 | 80.5% |
| Level I | 3.0% | 19.6 | 13,193 | 1.48 | -6.0% | 1.58 | 1.54 | 1.76 | 1.82 | 1.49 | 0.56 | 0.37 | 0.46 | 225.2% |
| Total | 100.0% | 651.1 | 124,414 | 5.23 | 2.5% | 5.10 | 5.72 | 4.97 | 5.51 | 5.10 | 4.00 | 3.41 | 4.18 | 25.2% |

CDCR currently operates 710 beds in celled housing at ICF programs for male inmate-patients. The Fall 2018 Study forecasts a bed need of 705 for FY 2019, decreasing to 671 by FY 2023. The bed need is estimated to decrease throughout the forecast years due to the projected annual decrease in the CDCR Total Male Population.

The projections throughout the forecast period are all higher compared to the Spring 2018 Study due to increasing utilization of ICF-High Custody programs during the data period of July 2017 – June 2018. The overall census rate increased by 2.5 percent compared to the Spring 2018 Study.

## ICF – LOW CUSTODY PROGRAM

**TABLE 5. MALE ICF-LOW CUSTODY FORECAST TABLE**

| ICF-LOW CUSTODY - MALE | --- ACTUAL --- | | | | | | | | | | | | | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
| CDCR Total Male Population | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,892 | 120,919 | 120,119 | 119,360 | 118,505 |
| Census Rate | 1.17 | 1.39 | 1.34 | 1.61 | 2.08 | 1.93 | 2.14 | 2.50 | 2.59 | 2.32 | 2.61 | 2.70 | 2.81 | 2.82 | 2.82 | 2.82 | 2.82 | 2.82 |
| Avg Program Census (CSH) | | 49.0 | 49.6 | 46.9 | 29.4 | N/A | 26.4 | 43.0 | 46.6 | 47.4 | 48.5 | 44.4 | 48.4 | | | | | |
| Avg Program Census (VPP) | 73.0 | 71.9 | 70.5 | 71.4 | 62.7 | 71.0 | 73.8 | 58.3 | 74.0 | 72.4 | 73.4 | 73.5 | 69.5 | | | | | |
| Avg Program Census (ASH) | 115.6 | 103.6 | 94.0 | 134.4 | 231.2 | 224.5 | 198.1 | 216.8 | 211.1 | 177.7 | 197.9 | 206.6 | 199.1 | | | | | |
| Avg Pending List | | | | | | | | | | | | 7.9 | 33.0 | | | | | |
| Total Avg Daily Census (ADC) | 188.6 | 224.5 | 214.2 | 252.8 | 323.2 | 295.6 | 298.4 | 318.1 | 331.6 | 297.5 | 319.7 | 332.3 | 350.0 | 343.8 | 341.3 | 339.1 | 337.0 | 333.6 |
| Bed Need (90% Occ) | 210 | 249 | 238 | 281 | 359 | 328 | 332 | 353 | 354 | 331 | 355 | 369 | 389 | 382 | 379 | 377 | 374 | 371 |

| | | | | |
|---|---|---|---|---|
| Forecast Based on Spring 2018 | 391 | 380 | 374 | 369 | 364 |
| Forecast Based on Fall 2017 | 373 | 362 | 359 | 357 | 354 |
| Forecast Based on Spring 2017 | 387 | 373 | 369 | 366 | |

**TABLE 6. MALE ICF-LOW CUSTODY DISTRIBUTION BY CLASSIFICATION LEVEL TABLE**

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 12/31/17 | Census Rates (Fall 2018) | % Change Fall 18 - Spring 18 | Census Rates (Spring 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Fall 18 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 26.1% | 91.4 | 28,789 | 3.18 | -1.1% | 3.21 | 2.58 | 2.29 | 1.81 | 2.13 | 2.17 | 2.04 | 2.03 | 56.3% |
| Level III | 20.4% | 71.2 | 24,029 | 2.97 | 4.8% | 3.05 | 2.83 | 2.67 | 1.52 | 1.93 | 2.27 | 2.18 | 2.09 | 41.7% |
| Level II | 44.5% | 155.9 | 46,677 | 3.34 | -11.4% | 3.44 | 3.77 | 3.71 | 4.26 | 4.66 | 4.34 | 3.82 | 3.53 | -5.4% |
| Level I | 9.0% | 31.4 | 13,193 | 2.38 | 83.8% | 1.92 | 1.30 | 2.05 | 2.21 | 2.17 | 1.72 | 1.53 | 1.39 | 71.6% |
| Total | 100.0% | 350.0 | 124,414 | 2.81 | 4.3% | 2.82 | 2.70 | 2.61 | 2.32 | 2.59 | 2.50 | 2.14 | 1.93 | 45.4% |

The Department of State Hospitals (DSH) currently operates 306 unlocked ICF dormitory beds at state hospital facilities and CDCR operates 84 locked ICF dormitory beds, totaling 390 ICF-Low Custody beds for male CDCR inmate-patients. The Fall 2018 Study forecasts a bed need of 382 for FY 2019, decreasing to 371 by FY 2023. The bed need is estimated to decrease throughout the forecast years due to the projected annual decrease in the CDCR Total Male Population.

The projections throughout the forecast period are all <u>higher</u> compared to the Spring 2018 Study due to increasing utilization of ICF-Low Custody programs during the data period of July 2017 – June 2018. The overall census rate increased by 4.3 percent compared to the Spring 2018 Study.

## PSYCHIATRIC INPATIENT PROGRAM (PIP) – APP/ICF FOR CONDEMNED INMATES

### TABLE 7. MALE PIP FORECAST TABLE

| PIP - MALE | -ACTUAL - | | | 2018 | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
| CDCR Total Male Condemned Population | 720 | 725 | 724 | 723 | 721 | 719 | 718 | 716 | 715 |
| Census Rate | 45.76 | 52.94 | 52.30 | 39.86 | 39.86 | 39.86 | 39.86 | 39.86 | 39.86 |
| Avg Program Census (SQ) | 32.8 | 38.4 | 37.9 | 28.8 | | | | | |
| Avg Pending List | 0.1 | 0.0 | 0.0 | 0.1 | | | | | |
| Total Avg Daily Census (ADC) | 32.9 | 38.4 | 37.9 | 28.8 | 28.7 | 28.7 | 28.6 | 28.5 | 28.5 |
| Bed Need (90% Occ) | 37 | 43 | 42 | 32 | 32 | 32 | 32 | 32 | 32 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Forecast Based on Spring 2018 | 36 | 36 | 36 | 36 | 36 | | | |
| Forecast Based on Fall 2017 | 42 | 42 | 42 | 42 | | | | |
| Forecast Based on Spring 2017 | 43 | 44 | 44 | | | | | |

CDCR currently operates a 40-bed PIP at California State Prison – San Quentin for condemned, male inmate-patients, which was activated on October 1, 2014.

The Fall 2018 Study forecasts a bed need of 32 throughout the forecast years. The lower bed need is due to the decreased utilization of the PIP during the data period of July 2017 – June 2018, as reflected in the 23.8 percent decrease in the census rate from the Spring 2018 study.

## MENTAL HEALTH CRISIS BED (MHCB)

### TABLE 8. MALE MHCB FORECAST TABLE

| Fiscal Year Ending (June 30) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | --- ACTUAL --- | | | | | | | | | | | --- FORECAST --- | | |
| CDCR Total Male Population | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,892 | 120,919 | 120,119 | 119,360 | 118,505 |
| Census Rate | 1.16 | 1.55 | 1.77 | 2.01 | 2.05 | 2.28 | 2.27 | 2.47 | 2.82 | 3.33 | 3.53 | 3.39 | 2.87 | 2.87 | 2.86 | 2.85 | 2.84 | 2.83 |
| Avg Program Census | 147.1 | 240.7 | 246.7 | 292.4 | 302.8 | 335.5 | 297.2 | 298.1 | 342.8 | 400.5 | 399.6 | 377.5 | 329.1 | | | | | |
| Avg Pending List | 40.1 | 9.6 | 36.0 | 23.4 | 16.5 | 13.4 | 8.9 | 8.4 | 12.4 | 26.2 | 33.6 | 40.0 | 28.1 | | | | | |
| Total Avg Daily Census (ADC) | 187.2 | 250.3 | 282.7 | 315.8 | 319.2 | 348.8 | 316.8 | 313.4 | 361.1 | 426.8 | 433.2 | 417.5 | 357.1 | 349.6 | 345.9 | 342.3 | 339.0 | 335.0 |
| Bed Need (90% Occ) | 208 | 278 | 314 | 351 | 355 | 388 | 352 | 348 | 401 | 474 | 481 | 464 | 397 | 388 | 384 | 380 | 377 | 372 |
| Adj for APP/ICF/PSU PL | | | | | | 71.3 | 40.9 | 31.2 | 41.0 | 46.9 | 38.9 | 54.6 | 33.8 | 20.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| "Trued" Bed Need for APP/ICF/PSU | | | | | | 316 | 311 | 317 | 360 | 427 | 442 | 409 | 363 | 368 | 384 | 380 | 377 | 372 |

| | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|
| Forecast Based on Spring 2018 | 447 | 434 | 426 | 419 | 412 |
| Forecast Based on Fall 2017 | 465 | 449 | 444 | 438 | 433 |
| Forecast Based on Spring 2017 | 491 | 472 | 466 | 461 | |

### TABLE 9. MALE MHCB DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 12/31/17 | Census Rates (Fall 2018) | % Change Fall 18 - Spring 18 | Census Rates (Spring 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Fall 18 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 52.5% | 187.4 | 28,789 | 6.51 | -13.6% | 7.54 | 7.71 | 7.86 | 8.51 | 7.64 | 5.98 | 5.80 | 5.72 | 13.8% |
| Level III | 15.9% | 56.6 | 24,029 | 2.36 | -5.8% | 2.50 | 2.76 | 2.95 | 2.31 | 2.01 | 1.74 | 1.92 | 1.98 | 18.9% |
| Level II | 26.2% | 93.6 | 46,677 | 2.00 | -10.7% | 2.25 | 2.18 | 2.37 | 2.69 | 2.20 | 2.14 | 1.67 | 2.08 | -3.5% |
| Level I | 5.5% | 19.5 | 13,193 | 1.48 | -4.0% | 1.54 | 2.31 | 3.03 | 2.26 | 1.55 | 1.37 | 1.29 | 1.71 | -13.8% |
| Total | 100.0% | 357.1 | 124,414 | 2.87 | -10.8% | 3.22 | 3.39 | 3.53 | 3.33 | 2.82 | 2.47 | 2.27 | 2.28 | 25.7% |

CDCR has a current capacity of 427 MHCBs for male inmate-patients within 18 of the 32 male institutions. The Fall 2018 Study forecasts a bed need of 388 for FY 2019, decreasing to 372 by FY 2023. The bed need is estimated to decrease throughout the forecast years due to the projected annual decrease in the CDCR Total Male Population.

The projections throughout the forecast period are all lower compared to the Spring 2018 Study due to decreased utilization of MHCB programs during the data period of July 2017 – June 2018. The overall census rate decreased by 10.8 percent compared to the Spring 2018 Study.

## ENHANCED OUTPATIENT PROGRAM (EOP) – GENERAL POPULATION (GP)

### TABLE 10. MALE EOP-GP FORECAST TABLE

| EOP-GP - MALE | --- ACTUAL --- | | | | | | | | | 2018 | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
| LEVEL I CDCR Male Population | 28,917 | 28,800 | 21,716 | 19,864 | 15,411 | 14,650 | 14,452 | 11,741 | 11,659 | 13,193 | 13,113 | 12,862 | 13,071 | 13,225 | 13,141 |
| LEVEL I Census Rate | 8.71 | 10.17 | 13.51 | 11.77 | 13.35 | 13.58 | 15.96 | 16.94 | 16.94 | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 |
| LEVEL I TOTAL ADC | 251.9 | 292.9 | 293.4 | 233.9 | 205.7 | 199.0 | 230.7 | 198.9 | 197.5 | 263.8 | 262.2 | 257.2 | 261.4 | 264.5 | 262.8 |
| LEVEL I Bed Need (95% Occ) | 265 | 308 | 309 | 246 | 216 | 209 | 243 | 209 | 208 | 278 | 276 | 271 | 275 | 278 | 277 |
| LEVEL II CDCR Male Population | 40,625 | 40,519 | 37,952 | 35,426 | 37,008 | 39,817 | 40,530 | 44,578 | 44,949 | 46,677 | 46,890 | 47,175 | 47,240 | 47,232 | 46,873 |
| LEVEL II Census Rate | 21.98 | 22.13 | 26.29 | 28.60 | 36.40 | 36.85 | 41.17 | 42.66 | 49.29 | 54.42 | 54.42 | 54.42 | 54.42 | 54.42 | 54.42 |
| LEVEL II TOTAL ADC | 892.7 | 896.8 | 997.8 | 1,013.1 | 1,347.2 | 1,467.4 | 1,668.5 | 1,901.8 | 2,215.6 | 2,540.2 | 2,551.8 | 2,567.3 | 2,570.8 | 2,570.4 | 2,550.8 |
| LEVEL II Bed Need (95% Occ) | 940 | 944 | 1,050 | 1,066 | 1,418 | 1,545 | 1,756 | 2,002 | 2,332 | 2,674 | 2,686 | 2,702 | 2,706 | 2,706 | 2,685 |
| LEVEL III CDCR Male Population | 33,660 | 34,075 | 35,042 | 33,930 | 32,541 | 32,570 | 31,631 | 25,035 | 26,122 | 24,029 | 22,395 | 21,882 | 21,382 | 20,994 | 20,746 |
| LEVEL III Census Rate | 23.73 | 21.72 | 22.90 | 24.00 | 22.57 | 24.04 | 29.15 | 42.96 | 46.79 | 50.31 | 50.31 | 50.31 | 50.31 | 50.31 | 50.31 |
| LEVEL III TOTAL ADC | 798.9 | 740.2 | 802.4 | 814.4 | 734.5 | 783.1 | 921.9 | 1,075.4 | 1,222.4 | 1,208.8 | 1,126.6 | 1,100.8 | 1,075.6 | 1,056.1 | 1,043.6 |
| LEVEL III Bed Need (95% Occ) | 841 | 779 | 845 | 857 | 773 | 824 | 970 | 1,132 | 1,287 | 1,272 | 1,186 | 1,159 | 1,132 | 1,112 | 1,099 |
| LEVEL IV CDCR Male Population | 25,780 | 25,945 | 28,560 | 28,752 | 26,151 | 24,259 | 24,884 | 27,770 | 28,573 | 28,789 | 28,182 | 27,772 | 27,329 | 26,927 | 26,532 |
| LEVEL IV Census Rate | 47.53 | 46.83 | 45.54 | 48.41 | 46.08 | 56.95 | 67.33 | 70.26 | 82.69 | 88.75 | 88.75 | 88.75 | 88.75 | 88.75 | 88.75 |
| LEVEL IV TOTAL ADC | 1,225.4 | 1,215.0 | 1,300.7 | 1,391.8 | 1,205.1 | 1,381.5 | 1,675.3 | 1,951.0 | 2,362.6 | 2,555.1 | 2,501.2 | 2,464.8 | 2,425.5 | 2,389.8 | 2,354.8 |
| LEVEL IV Bed Need (95% Occ) | 1,290 | 1,279 | 1,369 | 1,465 | 1,268 | 1,454 | 1,764 | 2,054 | 2,487 | 2,690 | 2,633 | 2,595 | 2,553 | 2,516 | 2,479 |
| RC CDCR Male Population | 26,878 | 22,028 | 23,825 | 15,911 | 10,135 | 11,343 | 11,433 | 10,208 | 10,752 | 10,737 | 10,308 | 10,219 | 10,088 | 9,973 | 10,204 |
| RC Census Rate | 26.40 | 30.74 | 30.58 | 27.08 | 18.52 | 21.64 | 23.14 | 24.74 | 23.35 | 18.88 | 18.88 | 18.88 | 18.88 | 18.88 | 18.88 |
| RC TOTAL ADC | 709.5 | 677.2 | 728.5 | 430.9 | 187.8 | 245.4 | 264.5 | 252.6 | 251.0 | 202.7 | 194.6 | 192.9 | 190.4 | 188.2 | 192.6 |
| RC Bed Need (95% Occ) | 747 | 713 | 767 | 454 | 198 | 258 | 278 | 266 | 264 | 213 | 205 | 203 | 200 | 198 | 203 |
| Total EOP-GP Bed Need | 4,083 | 4,023 | 4,340 | 4,088 | 3,874 | 4,291 | 5,012 | 5,663 | 6,578 | 7,127 | 6,986 | 6,929 | 6,867 | 6,809 | 6,742 |
| Adj for APP/ICF/PSU PL | | | 167.0 | 61.0 | 23.7 | 37.0 | 32.7 | 12.3 | 25.5 | 11.1 | 10.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| "Trued" Bed Need for APP/ICF/PSU | | | 4,173 | 4,027 | 3,850 | 4,254 | 4,979 | 5,651 | 6,552 | 7,116 | 6,976 | 6,929 | 6,867 | 6,809 | 6,742 |

| | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|
| Forecast based on Spring 2018 | 7,102 | 6,917 | 6,800 | 6,692 | 6,589 |
| Forecast based on Fall 2017 | 6,617 | 6,430 | 6,364 | 6,303 | 6,248 |
| Forecast based on Spring 2017 | 6,343 | 6,109 | 6,028 | 5,962 | |

CDCR has a current capacity of 6,614 for male EOP inmate-patients within 13 of the 32 male institutions. The Fall 2018 Study forecasts a bed need of 6,986 for FY 2019, decreasing to 6,742 by FY 2023. The bed need is estimated to decrease throughout the forecast years due to the projected annual decrease in the CDCR Total Male Population.

The projections throughout the forecast years are all underlined higher compared to the Spring 2018 Study due to growing utilization at the EOP LOC. Based on data for July 2017 – June 2018, the census rate increased between 7-18 percent for each of the Levels I-IV, with EOP populations in reception centers decreasing by 19 percent.

## EOP – ADMINISTRATIVE SEGREGATION UNIT (ASU)

TABLE 11. MALE EOP-ASU FORECAST TABLE

| EOP-ASU - MALE | --- ACTUAL --- | | | | | | | | | | | | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
| CDCR Total Male Population | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,892 | 120,919 | 120,119 | 119,360 | 118,505 |
| Census Rate | 3.08 | 3.08 | 3.51 | 3.62 | 3.35 | 3.75 | 3.95 | 3.84 | 4.54 | 5.47 | 5.84 | 5.46 | 4.69 | 4.67 | 4.65 | 4.61 | 4.58 | 4.56 |
| Total Avg Daily Census (ADC) | 495.8 | 497.7 | 559.8 | 567.4 | 521.2 | 572.5 | 550.9 | 488.2 | 581.7 | 701.4 | 716.2 | 672.6 | 583.4 | 569.7 | 562.1 | 554.2 | 547.2 | 539.9 |
| Bed Need (95% Occ) | 522 | 524 | 589 | 597 | 549 | 603 | 580 | 514 | 612 | 738 | 754 | 708 | 614 | 600 | 592 | 583 | 576 | 568 |
| Adj for APP/ICF/PSU PL | | | | | | 161.2 | 57.2 | 18.3 | 22.2 | 16.0 | 14.3 | 23.2 | 16.6 | 10.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| "Trued" Bed Need for ICF/PSU | | | | | | 441 | 523 | 496 | 590 | 722 | 740 | 685 | 598 | 590 | 592 | 583 | 576 | 568 |

| | Forecast Based on Spring 2018 | 665 | 647 | 633 | 621 | 608 |
|---|---|---|---|---|---|---|
| | Forecast Based on Fall 2017 | 704 | 679 | 668 | 658 | 648 |
| | Forecast Based on Spring 2017 | 686 | 658 | 648 | 638 | |

TABLE 12. MALE EOP-ASU DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 12/31/17 | Census Rates (Fall 2018) | % Change Fall 18 - Spring 18 | Census Rates (Spring 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Fall 18 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 74.5% | 434.6 | 28,789 | 15.10 | -6.3% | 16.11 | 17.36 | 19.14 | 19.87 | 15.94 | 11.49 | 12.89 | 13.79 | 9.5% |
| Level III | 12.1% | 70.8 | 24,029 | 2.95 | -9.5% | 3.26 | 3.69 | 3.97 | 3.48 | 3.01 | 2.92 | 2.99 | 3.03 | -2.7% |
| Level II | 10.9% | 63.4 | 46,677 | 1.36 | -13.3% | 1.57 | 1.49 | 1.56 | 2.03 | 2.06 | 2.11 | 1.73 | 1.50 | -9.4% |
| Level I | 2.5% | 14.6 | 13,193 | 1.11 | -9.1% | 1.22 | 1.14 | 1.32 | 1.02 | 1.01 | 0.94 | 0.89 | 0.72 | 54.0% |
| Total | 100.0% | 583.4 | 124,414 | 4.69 | -7.2% | 5.05 | 5.46 | 5.84 | 5.47 | 4.54 | 3.84 | 3.95 | 3.75 | 25.2% |

CDCR has a current capacity of 585 for male EOP-ASU inmate-patients within 8 of the 32 male institutions. The Fall 2018 Study forecasts a bed need of 600 for FY 2019, decreasing to 568 by FY 2023. The bed need is estimated to decrease throughout the forecast years due to the projected annual decrease in the CDCR Total Male Population.

The projections throughout the forecast years are all underlined lower compared to the Spring 2018 Study due to decreased utilization of EOP-ASU beds during the data period of July 2017 – June 2018. The overall census rate decreased by 7.2 percent compared to the Spring 2018 Study.

## PSYCHIATRIC SERVICES UNIT (PSU)

### TABLE 13. MALE PSU FORECAST TABLE

| PSU - MALE | --- ACTUAL --- | | | | | | | | | | | | | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
| CDCR Total Male Population | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,892 | 120,919 | 120,119 | 119,360 | 118,505 |
| Census Rate | 1.88 | 2.02 | 2.65 | 2.67 | 2.64 | 2.99 | 3.03 | 2.92 | 2.87 | 2.86 | 2.87 | 1.88 | 1.69 | 1.68 | 1.67 | 1.66 | 1.64 | 1.63 |
| Avg Program Census | 302.8 | 309.6 | 380.0 | 376.4 | 373.7 | 373.7 | 362.6 | 351.3 | 344.8 | 350.1 | 336.0 | 219.3 | 195.3 | | | | | |
| Avg Pending List | | 15.9 | 43.2 | 43.0 | 37.2 | 83.6 | 60.5 | 19.2 | 23.5 | 17.1 | 15.8 | 13.0 | 14.4 | | | | | |
| Total Avg Daily Census (ADC) | | | | | | 457.4 | 423.0 | 370.5 | 368.3 | 367.2 | 351.8 | 232.2 | 209.8 | 205.1 | 202.1 | 198.9 | 196.1 | 193.3 |
| Bed Need (95% Occ) | 319 | 343 | 445 | 442 | 433 | 481 | 445 | 390 | 388 | 386 | 370 | 244 | 221 | 216 | 213 | 209 | 206 | 203 |

| | | | | | |
|---|---|---|---|---|---|
| Forecast Based on Spring 2018 | 209 | 203 | 199 | 194 | 190 |
| Forecast Based on Fall 2017 | 243 | 233 | 229 | 225 | 220 |
| Forecast Based on Spring 2017 | 264 | 252 | 248 | 243 | |

### TABLE 14. MALE PSU DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 12/31/17 | Census Rates (Fall 2018) | % Change Fall 18 - Spring 18 | Census Rates (Spring 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Fall 18 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 95.0% | 199.4 | 28,789 | 6.93 | 4.6% | 6.62 | 7.71 | 11.97 | 13.73 | 14.07 | 13.16 | 13.87 | 15.08 | -54.1% |
| Level III | 3.2% | 6.6 | 24,029 | 0.28 | 43.9% | 0.19 | 0.30 | 0.45 | 0.49 | 0.45 | 0.50 | 0.43 | 0.34 | -18.7% |
| Level II | 0.7% | 1.4 | 46,677 | 0.03 | 2.0% | 0.03 | 0.05 | 0.10 | 0.16 | 0.25 | 0.17 | 0.13 | 0.23 | -86.9% |
| Level I | 1.1% | 2.4 | 13,193 | 0.18 | 33.3% | 0.14 | 0.17 | 0.34 | 0.25 | 0.16 | 0.22 | 0.25 | 0.28 | -35.2% |
| Total | 100.0% | 209.8 | 124,414 | 1.69 | 6.5% | 1.58 | 1.88 | 2.87 | 2.86 | 2.87 | 2.92 | 3.03 | 2.99 | -43.7% |

CDCR has a current capacity of 236 for male PSU inmate-patients at one of the 32 male institutions. The Fall 2018 Study forecasts a bed need of 216 for FY 2019, decreasing to 203 by FY 2023. The bed need is estimated to decrease throughout the forecast years due to the projected annual decrease in the CDCR Total Male Population.

The projections throughout the forecast period are all _higher_ compared to the Spring 2018 Study due to increased utilization of PSU programs during the data period of July 2017 – June 2018. The overall census rate increased by 6.5 percent compared to the Spring 2018 Study.

## CORRECTIONAL CLINICAL CASE MANAGEMENT SYSTEM (CCCMS)

TABLE 15. MALE CCCMS FORECAST TABLE

| CCCMS - MALE | --- ACTUAL --- | | | | | | | | | | | | 2018 | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | | 2019 | 2020 | 2021 | 2022 | 2023 |
| CDCR Total Male Population | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,892 | 120,919 | 120,119 | 119,360 | 118,505 |
| Census Rate | 146.6 | 154.1 | 158.4 | 161.3 | 177.9 | 183.4 | 189.5 | 201.3 | 211.4 | 217.4 | 219.6 | 219.0 | 214.5 | 214.3 | 214.5 | 214.1 | 213.9 | 213.8 |
| Total Avg Daily Census (ADC) | 23,575 | 24,874 | 25,276 | 25,289 | 27,708 | 28,024 | 26,438 | 25,569 | 27,107 | 27,891 | 26,907 | 26,981 | 26,681 | 26,121 | 25,931 | 25,721 | 25,526 | 25,339 |

| | | | | | |
|---|---|---|---|---|---|
| Forecast Based on Spring 2018 | 26,531 | 25,848 | 25,446 | 25,075 | 24,730 |
| Forecast Based on Fall 2017 | 27,257 | 26,571 | 26,357 | 26,169 | 26,002 |
| Forecast Based on Spring 2017 | 27,120 | 26,135 | 25,803 | 25,537 | |

TABLE 16. MALE CCCMS DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 12/31/17 | Census Rates (Fall 2018) | % Change Fall 18 - Spring 18 | Census Rates (Spring 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Fall 18 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 26.1% | 6,958 | 28,789 | 241.69 | 0.6% | 240.20 | 243.39 | 259.25 | 302.53 | 318.21 | 291.30 | 315.62 | 301.40 | -19.8% |
| Level III | 19.6% | 5,222 | 24,029 | 217.32 | -1.6% | 220.85 | 229.50 | 242.54 | 195.81 | 188.56 | 172.26 | 163.49 | 173.01 | 25.6% |
| Level II | 40.3% | 10,743 | 46,677 | 230.15 | -0.3% | 230.83 | 236.87 | 231.83 | 263.88 | 252.33 | 244.06 | 186.23 | 179.71 | 28.1% |
| Level I | 4.8% | 1,289 | 13,193 | 97.73 | 7.4% | 90.99 | 94.40 | 92.67 | 85.53 | 80.67 | 75.86 | 75.64 | 72.01 | 35.7% |
| RCs | 9.3% | 2,468 | 10,737 | 229.90 | 5.7% | 217.42 | 212.42 | 216.83 | 195.76 | 177.87 | 211.60 | 233.53 | 208.57 | 10.2% |
| Total | 100.0% | 26,681 | 124,414 | 214.5 | 0.5% | 213.4 | 219.0 | 219.6 | 217.4 | 211.4 | 201.3 | 189.5 | 183.4 | 16.9% |

CDCR has a current capacity of 27,000 for male CCCMS inmate-patients within 28 of the 32 male institutions. The Fall 2018 Study estimates an ADC of 26,121 for FY 2019, decreasing to 25,339 by FY 2023. The bed need is estimated to decrease throughout the forecast years due to the projected annual decrease in the CDCR Total Male Population.

The projections throughout the forecast period are all underlined higher compared to the Spring 2018 Study due to increasing utilization of CCCMS programs during the data period of July 2017 – June 2018. The overall census rate increased by 0.5 percent compared to the Spring 2018 Study.

## FEMALE PROGRAM FORECASTS

### ACUTE AND INTERMEDIATE INPATIENT PROGRAM (APP/ICF)

#### TABLE 17. FEMALE APP/ICF FORECAST TABLE

| APP/ICF - FEMALE | --- ACTUAL --- | | | | | | | | | | | | | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
| CDCR Total Female Population | 11,749 | 11,888 | 11,392 | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,802 | 5,663 | 5,546 | 5,401 | 5,303 |
| Census Rate | 2.22 | 1.73 | 1.84 | 1.95 | 2.06 | 2.74 | 2.54 | 5.53 | 6.95 | 7.26 | 8.20 | 7.95 | 10.52 | 11.26 | 11.26 | 11.26 | 11.26 | 11.26 |
| Avg Program Census (PSH) | 26.0 | 20.6 | 21.0 | 21.5 | 20.8 | 17.9 | 8.9 | 4.3 | 2.0 | 2.0 | 1.5 | 0.0 | 12.1 | | | | | |
| Avg Program Census (CIW) | | | | | | | 10.1 | 27.8 | 40.1 | 41.9 | 43.1 | 44.0 | 44.2 | | | | | |
| Avg Pending List | | | | | | | 1.4 | 0.7 | 0.4 | 0.62 | 2.44 | 2.60 | 5.25 | | | | | |
| Census Rate Adjustment Factor (CRAF) | | | | | | | | | | | | | 14.1% | 7.1% | 0.0% | 0.0% | 0.0% | 0.0% |
| Total Avg Daily Census (ADC) | | | 21.0 | 21.5 | 20.8 | 26.2 | 20.4 | 32.8 | 42.6 | 44.5 | 47.0 | 46.7 | 61.5 | 65.4 | 63.8 | 62.5 | 60.8 | 59.7 |
| Bed Need (90% Occ) | 29 | 23 | 23 | 24 | 23 | 29 | 23 | 36 | 47 | 49 | 52 | 52 | 68 | 73 | 71 | 69 | 68 | 66 |

| | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|
| Forecast Based on Spring 2018 | 61 | 61 | 60 | 58 | 57 |
| Forecast Based on Fall 2017 | 53 | 50 | 49 | 48 | 46 |
| Forecast Based on Spring 2017 | 56 | 53 | 51 | 50 | |

CDCR currently operates a 45-bed PIP at California Institution for Women (CIW) for female inmate-patients requiring APP or ICF-High custody LOC. Additionally, DSH operates 30 unlocked dormitory beds at Patton State Hospital (PSH) for female CDCR inmate-patients. The Fall 2018 Study forecasts a bed need of 73 for FY 2019, decreasing to 66 by FY 2023. The bed need is estimated to decrease throughout the forecast years due to the projected annual decrease in the CDCR Total Female Population.

Based on the census rate increase between 2016 and 2018, a two-year CRAF was applied to the forecast model to simulate a similar increase through FY 2019. Due to the increase in the utilization of female APP/ICF programs during the data period of July 2017 – June 2018, the bed need throughout the forecast years are underlined higher than the Spring 2018 Study. The overall census rate increased by 32.4 percent compared to the Spring 2018 Study.

## MHCB

TABLE 18. FEMALE MHCB FORECAST TABLE

| MHCB - FEMALE | --- ACTUAL --- | | | | | | | | | | | 2018 | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
| CDCR Total Female Population | 11,888 | 11,392 | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,802 | 5,663 | 5,546 | 5,401 | 5,303 |
| Census Rate | 1.04 | 1.15 | 1.20 | 1.41 | 1.57 | 1.27 | 1.83 | 2.29 | 3.05 | 3.78 | 4.76 | 4.63 | 4.89 | 4.89 | 4.89 | 4.89 | 4.89 |
| Avg Program Census | | | | | | | | 13.9 | 16.7 | 16.3 | 17.7 | 17.5 | | | | | |
| Avg Pending List | | | | | | | | 0.10 | 2.00 | 5.35 | 10.23 | 9.52 | | | | | |
| Census Rate Adjustment Factor (CRAF) | | | | | | | | | | | | 11.3% | 5.6% | 0.0% | 0.0% | 0.0% | 0.0% |
| Total Avg Daily Census (ADC) | 12.4 | 13.2 | 13.2 | 14.2 | 15.0 | 10.2 | 10.8 | 14.0 | 18.7 | 21.6 | 28.0 | 27.1 | 28.4 | 27.7 | 27.1 | 26.4 | 25.9 |
| Bed Need (90% Occ) | 14 | 15 | 15 | 16 | 17 | 11 | 12 | 16 | 21 | 24 | 31 | 30 | 32 | 31 | 30 | 29 | 29 |

| | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|
| Forecast Based on Spring 2018 | 30 | 32 | 33 | 32 | 31 |
| Forecast Based on Fall 2017 | 39 | 41 | 40 | 39 | 37 |
| Forecast Based on Spring 2017 | 41 | 38 | 37 | 36 | |

CDCR has a current capacity of 22 MHCBs for female inmate-patients within 2 of the 3 female institutions.  The Fall 2018 Study forecasts a bed need of 32 for FY 2019, decreasing to 29 by FY 2023.   Based on the census rate increases from 2016 to 2018, a two-year CRAF was applied to the forecast model to simulate future increases.  However, the projections overall are lower due to a lower census rate compared to the Spring 2018 Study, as well as the projected annual decrease in the CDCR Total Female Population.

## EOP-GP

TABLE 19. FEMALE EOP-GP FORECAST TABLE

| EOP-GP - FEMALE | --- ACTUAL --- | | | | | | | | | | | | 2018 | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
| CDCR Total Female Population | 11,749 | 11,888 | 11,392 | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,802 | 5,663 | 5,546 | 5,401 | 5,303 |
| Census Rate | 15.63 | 17.30 | 14.50 | 13.50 | 16.78 | 15.96 | 15.01 | 16.87 | 20.87 | 22.85 | 27.03 | 32.89 | | 41.26 | 41.26 | 41.26 | 41.26 | 41.26 |
| Census Rate Adjustment Factor (CRAF) | | | | | | | | | | | | | 19.5% | 9.8% | 0.0% | 0.0% | 0.0% | 0.0% |
| Total Avg Daily Census (ADC) | 183.7 | 205.7 | 165.2 | 148.9 | 169.4 | 152.7 | 120.6 | 100.0 | 127.9 | 140.1 | 154.9 | 193.0 | 219.9 | 239.4 | 233.6 | 228.8 | 222.8 | 218.8 |
| Bed Need (95% Occ) | 193 | 217 | 174 | 157 | 178 | 161 | 127 | 105 | 135 | 147 | 163 | 203 | 231 | 252 | 246 | 241 | 235 | 230 |

| | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|
| Forecast Based on Spring 2018 | 224 | 236 | 231 | 224 | 219 |
| Forecast Based on Fall 2017 | 229 | 231 | 226 | 219 | 212 |
| Forecast Based on Spring 2017 | 230 | 231 | 225 | 219 | |

CDCR has a current capacity of 195 for female EOP inmate-patients within 2 of the 3 female institutions.  The Fall 2018 Study forecasts a bed need of 252 for FY 2019, decreasing to 230 by FY 2023.   Based on the census rate increases from 2016 to 2018, a two-year CRAF was applied to the forecast model to simulate future increases.  The projections throughout the forecast period are all higher compared to the

Spring 2018 Study due to the increase in EOP utilization during the data period of July 2017 – June 2018.   The overall census rate increased by 14.3 percent compared to the Spring 2018 Study.

## EOP-ASU

### TABLE 20. FEMALE EOP-ASU FORECAST TABLE

| EOP-ASU - FEMALE | --- ACTUAL --- | | | | | | | | | | | 2018 | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
| CDCR Total Female Population | 11,749 | 11,888 | 11,392 | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,802 | 5,663 | 5,546 | 5,401 | 5,303 |
| Census Rate | 1.43 | 1.57 | 0.73 | 1.23 | 1.95 | 2.48 | 1.88 | 1.29 | 1.44 | 1.38 | 1.56 | 3.37 | 3.00 | 3.69 | 3.69 | 3.69 | 3.69 | 3.69 |
| Total Avg Daily Census (ADC) | 16.8 | 18.7 | 8.3 | 13.5 | 19.7 | 23.7 | 15.1 | 7.7 | 8.8 | 8.5 | 8.9 | 19.8 | 17.5 | 21.4 | 20.9 | 20.5 | 19.9 | 19.6 |
| Census Rate Adj. Factor (CRAF) | | | | | | | | | | | | | 46% | 23.1% | 0.0% | 0.0% | 0.0% | 0.0% |
| Bed Need (95% Occ) | 18 | 20 | 9 | 14 | 21 | 25 | 16 | 8 | 9 | 9 | 9 | 21 | 18 | 23 | 22 | 22 | 21 | 21 |
| Adj for PSU PL | | | | | | 8.0 | 7.1 | 1.0 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| "Trued" Bed Need for PSU | | | | | | 17 | 9 | 7 | 9 | 9 | 9 | 21 | 18 | 23 | 22 | 22 | 21 | 21 |

| | | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|
| Forecast Based on Spring 2018 | | 17 | 19 | 21 | 22 | 21 |
| Forecast Based on Fall 2017 | | 23 | 24 | 25 | 25 | 24 |
| Forecast Based on Spring 2017 | | 17 | 17 | 17 | 17 | |

CDCR has a current capacity of 20 for female EOP-ASU inmate-patients within 2 of the 3 female institutions.  The Fall 2018 Study forecasts a bed need of 23 for FY 2019, decreasing to 21 by FY 2023.  Based on the census rate increase between 2016 and 2018, a two-year CRAF was applied to the forecast model to simulate future increases.  The projections for the forecast years 2019 - 2020 are higher compared to the Spring 2018 Study due to the increase in EOP-ASU utilization during the data period of July 2017 – June 2018 .  The overall census rate decreased by 11 percent compared to the Spring 2018 Study.

## PSU

### TABLE 21. FEMALE PSU FORECAST TABLE

| PSU - FEMALE | --- ACTUAL --- | | | | | | | | | | | 2018 | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
| CDCR Total Female Population | 11,888 | 11,392 | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,802 | 5,663 | 5,546 | 5,401 | 5,303 |
| Census Rate | 0.87 | 0.80 | 0.91 | 1.78 | 1.94 | 3.14 | 3.01 | 2.46 | 1.69 | 2.00 | 1.56 | 1.33 | 1.33 | 1.33 | 1.33 | 1.33 | 1.33 |
| Avg Program Census | 9.7 | 8.8 | 9.3 | 9.7 | 12.4 | 18.1 | 16.5 | 15.0 | 10.3 | 11.5 | 9.1 | 7.8 | | | | | |
| Avg Pending List | 0.6 | 0.3 | 0.8 | 8.3 | 6.1 | 7.1 | 1.3 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | | | | | |
| Census Rate Adjustment Factor (CRAF) | | | | | | | | | | | | | | | | | |
| Total Avg Daily Census (ADC) | | | | | 18.5 | 25.2 | 17.8 | 15.1 | 10.3 | 11.5 | 9.1 | 7.8 | 7.7 | 7.6 | 7.4 | 7.2 | 7.1 |
| Bed Need (95% Occ) | 11 | 10 | 11 | 19 | 19 | 27 | 19 | 16 | 11 | 12 | 10 | 8 | 8 | 8 | 8 | 8 | 7 |

| | | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|
| Forecast Based on Spring 2018 | | 11 | 10 | 10 | 10 | 10 |
| Forecast Based on Fall 2017 | | 10 | 9 | 9 | 9 | 8 |
| Forecast Based on Spring 2017 | | 10 | 10 | 9 | 9 | |

CDCR has a current capacity of 10 for female PSU inmate-patients at one of the 3 female institutions.  The Fall 2018 Study forecasts a bed need of 8 for FY 2019, decreasing to 7 for FY 2023.   The bed need forecasts throughout the forecast period are <u>lower</u> than the Spring 2018 Study due to the decrease in PSU utilization during the data period of July 2017 – June 2018.  A CRAF was not applied due to the declining census rates.

## CCCMS

TABLE 22. FEMALE CCCMS FORECAST TABLE

| CCCMS - FEMALE | --- ACTUAL --- | | | | | | | | | | | | 2018 | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
| CDCR Total Female Population | 11,749 | 11,888 | 11,392 | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,802 | 5,663 | 5,546 | 5,401 | 5,303 |
| Census Rate | 220.18 | 244.53 | 254.85 | 262.16 | 297.25 | 314.65 | 335.21 | 347.21 | 336.34 | 344.33 | 325.89 | 358.12 | 383.69 | 393.44 | 398.43 | 398.43 | 398.43 | 398.43 |
| Census Rate Adjustment Factor (CRAF) | | | | | | | | | | | | | 3.8% | 2.5% | 1.3% | 0.0% | 0.0% | 0.0% |
| Total Avg Daily Census (ADC) | 2,587 | 2,907 | 2,903 | 2,891 | 3,001 | 3,010 | 2,693 | 2,058 | 2,061 | 2,111 | 1,867 | 2,102 | 2,244 | 2,283 | 2,256 | 2,210 | 2,152 | 2,113 |

| | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|
| Forecast Based on Spring 2018 | 2,228 | 2,186 | 2,165 | 2,123 | 2,076 |
| Forecast Based on Fall 2017 | 2,126 | 2,028 | 1,995 | 1,939 | 1,876 |
| Forecast Based on Spring 2017 | 2,032 | 1,917 | 1,864 | 1,818 | |

CDCR has a current capacity of 2,250 for female CCCMS inmate-patients within all three female institutions.  The Fall 2018 Study estimates an ADC of 2,283 for FY 2019, decreasing to 2,113 by FY 2023.

The bed need forecasts throughout the forecast period are <u>higher</u> than the Spring 2018 Study due to the increase in CCCMS utilization during the data period of July 2017 – June 2018.  The overall census rate increased by 7.1 percent compared to the Spring 2018 Study.  Based on the census rate increase between 2015 and 2018, a three-year CRAF was applied to the forecast model to simulate a similar increase through FY 2023.

## CONCLUSION

The Fall 2018 Study (excluding CCCMS) forecasts a lower total bed need for FY 2018 and FY 2019 followed by a higher bed need in FY 2020 – FY 2022 compared to the Spring 2018 Study.  For FY 2019, the Fall 2018 overall mental health bed need (excluding CCCMS) is 12 beds lower (0.1%), and by FY 2022, the bed need is 195 beds higher (2.0%) due to the higher population projections.



**MHSDS BED NEED (excluding CCCMS) Fall 2018 vs. Spring 2018**

|  | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 | FY17 | FY18 | FY19 | FY20 | FY21 | FY22 | FY23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Historical Bed Need | 6,610 | 7,040 | 7,341 | 6,767 | 6,472 | 7,306 | 8,329 | 8,959 | 9,916 | 10,252 | | | | | |
| Bed Need Fall 2018 | | | | | | | | | | 10,252 | 10,080 | 9,983 | 9,882 | 9,787 | 9,681 |
| Bed Need Spring 2018 | | | | | | | | | | 10,339 | 10,092 | 9,917 | 9,752 | 9,592 | |
| Difference | | | | | | | | | | (87) | (12) | 66 | 130 | 195 | |

# Exhibit G



**CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION**

**CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES**



# MENTAL HEALTH BED NEED STUDY

### BASED ON
## SPRING 2019 POPULATION PROJECTIONS

## MAY 10, 2019

HEALTH CARE PLACEMENT OVERSIGHT PROGRAM
IN CONSULTATION WITH
JOHN MISENER, PRINCIPAL, MCMANIS CONSULTING

## TABLE OF CONTENTS

TABLE OF CONTENTS .................................................................................................................................. 1

**EXECUTIVE SUMMARY** ............................................................................................................................... 3

    Male Programs .......................................................................................................................................... 3

    Female Programs ...................................................................................................................................... 3

**PURPOSE AND SCOPE OF THE STUDY** .................................................................................................... 4

**METHODOLOGY** ........................................................................................................................................... 4

    Basic Methodology ................................................................................................................................... 4

    Methodology Enhancements .................................................................................................................... 5

**DATA USED** .................................................................................................................................................. 6

**SPRING 2019 CDCR POPULATION PROJECTIONS** .................................................................................. 7

    Male Population ......................................................................................................................................... 8

    Female Population ..................................................................................................................................... 9

**MALE PROGRAM FORECASTS** ................................................................................................................ 10

    Acute Psychiatric Program (APP) ......................................................................................................... 10

    Intermediate Care Facility (ICF) – High Custody Program .................................................................... 11

    ICF – Low Custody Program .................................................................................................................. 12

    Psychiatric Inpatient Program (PIP) – App/ICF for Condemned Inmates ............................................. 13

    Mental Health Crisis Bed (MHCB) ........................................................................................................ 14

    Enhanced Outpatient Program (EOP) – General Population (GP) ........................................................ 15

    EOP – Administrative Segregation Unit (ASU) ..................................................................................... 16

    Psychiatric Services Unit (PSU) ............................................................................................................ 17

    Correctional Clinical Case Management System (CCCMS) .................................................................. 18

**FEMALE PROGRAM FORECASTS**.................................................................................................................................**19**

Acute and Intermediate Inpatient Program (APP/ICF) ...................................................................................19

MHCB ......................................................................................................................................................................20

EOP-GP ...................................................................................................................................................................20

EOP-ASU .................................................................................................................................................................21

PSU .........................................................................................................................................................................21

CCCMS .....................................................................................................................................................................22

**CONCLUSION** ......................................................................................................................................................**23**

## EXECUTIVE SUMMARY

The California Department of Corrections and Rehabilitation (CDCR) Spring 2019 Total Institution Population Projections are lower compared to the Fall 2018 projections for fiscal years 2019-2023.

### MALE PROGRAMS

The Spring 2019 Mental Health Bed Need Study projections to FY 2019 (6/30/19) forecast a decreased bed need compared to the Fall 2018 report for APP, ICF-High Custody, ICF-Low Custody, MHCB, EOP-ASU and EOP-GP programs; and increased bed need for PIP (for Condemned), PSU, and CCCMS programs.

The greatest decreases occur in the APP, MHCB, and ICF-Low Custody programs.  For FY 2019, APP decreases by 90 beds (-23.5%), MHCB decreases by 82 beds (-21.2%), and ICF-Low Custody decreases by 55 beds (-14.4%).  The greatest increases occur in the PIP (for Condemned), PSU, and CCCMS. For FY 2019, PIP (for Condemned) increases by 1 bed (4.2%), PSU increases by 6 beds (2.8%), and CCCMS increases by 311 beds (1.2%).  For FY 2019, the overall male bed need is forecasted to decrease by 450 beds (-1.3%) compared to the Fall 2018 projection.

### FEMALE PROGRAMS

The Spring 2019 Mental Health Bed Need Study projections to FY 2019 (6/30/19) forecasts an overall lower bed need compared to the Fall 2018 report.

For FY 2019, the total female bed need is forecasted to decrease by 180 beds (-6.7%), and the bed need for the PSU program is forecasted to decrease by 3 beds (30.8%).

| Level of Care | Preliminary Spring 2019 Study | Fall 2018 Study | Difference from Fall 2018 |
|---|---|---|---|
| **MALE** | | | |
| APP | 294 | 384 | (90) |
| ICF - High | 661 | 705 | (44) |
| ICF - Low | 327 | 382 | (55) |
| SQ PIP | 33 | 32 | 1 |
| MHCB | 306 | 388 | (82) |
| EOP-GP | 6,571 | 6,986 | (415) |
| EOP-ASU | 517 | 600 | (82) |
| PSU | 222 | 216 | 6 |
| CCCMS | 26,433 | 26,121 | 311 |
| Totals | 35,364 | 35,814 | (450) |
| **FEMALE** | | | |
| Acute/ICF | 68 | 73 | (4) |
| MHCB | 27 | 32 | (4) |
| EOP-GP | 232 | 252 | (20) |
| EOP-ASU | 17 | 23 | (5) |
| PSU | 6 | 8 | (3) |
| CCCMS | 2,139 | 2,283 | (144) |
| Totals | 2,489 | 2,670 | (180) |
| TOTAL MHSDS POP | 37,853 | 38,484 | (631) |

*Values are rounded to the nearest whole number.*

## PURPOSE AND SCOPE OF THE STUDY

The purpose of the Mental Health Bed Need Study (Study) is to guide future facility planning efforts. The forecasts are provided by level of care and gender.

This Spring 2019 Study uses the Spring 2019 Population Projections developed under the California Department of Corrections and Rehabilitation's (CDCR's) contract with McManis Consulting. This Spring 2019 Study continues to apply similar approaches and methodologies begun in and expanded since the Fall 2011 Study. These methodologies are based in part on the effort of the Health Care Placement Oversight Program (HCPOP) staff in collecting additional data specifically related to classification level and analyses of pending lists. HCPOP expanded their audit of census and pending lists by classification level to a weekly basis. McManis Consulting and HCPOP continue to assess and improve the model methodology in order to accurately measure and predict utilization changes. As in previous reports, John Misener of McManis Consulting is the lead forecaster for the projections in this report.

This Study compares the Spring 2019 projections with the Fall 2018 Study.

## METHODOLOGY

### BASIC METHODOLOGY

The fundamental modeling approach for the Study is the Census Rate method, which is a population-based model. The method entails developing forecasts of the target populations as well as census rates for those populations (based on average daily census per 1,000 inmates) for each level of care. This basic model uses the following variables:

1. CDCR Total Population (actual and projected)
2. Historical Program Census Counts (weekly)
3. Historical Program Pending List Counts, if any (weekly)

A Census Rate Adjustment Factor (CRAF) is applied to previous forecasts (and is still applied to some of the female forecasts) when the census rate exhibits an increase from the previous year to simulate future increases. The CRAF is calculated to indicate average annual change over a 2-5 year period. However, it is not always applied, such as when the rate exhibits a decline, is erratic, or is not expected to continue to increase based on other information related to operations (e.g., indication of length of stay reduction, improvements in pending list management, etc.).

The goal of the Study is to address the adequacy of the capacities in each program so that those who are referred on the basis of a clinical judgment will not encounter barriers caused by inadequate supply.  Occupancy standards were selected to ensure that, on average, capacities would not be exceeded in the future given the forecasted bed requirements.  While the inpatient community standard is about 80 percent, the Division of Health Care Services decided to apply a 90 percent occupancy standard to all inpatient programs, and a 95 percent standard to the outpatient programs (excluding CCCMS). The lower occupancy standard increases the probability of having an empty bed available.

## METHODOLOGY ENHANCEMENTS

Since the Fall 2011 Study, the following two enhancements were applied to the basic methodology:

1.  *For the Male MHCB, EOP-GP, and EOP-ASU programs and the Female EOP-ASU program, provided a "trued" bed need reporting.  This is an adjustment to the official forecasted bed need that eliminates "double-counting."*

HCPOP conducts an analysis of pending lists in order to determine current housing/level of care of those on the pending lists so that adjustments could be shown to eliminate "double-counting."  For example, an analysis of the APP pending list revealed that a substantial percentage of the inmate-patients were residing in a MHCB. A separate reporting of the "trued" bed need is shown in the MHCB forecast with the observation that the beds used by those inmate-patients on the pending list could be freed-up once adequate APP capacities become available in the future.

2.  *For Male programs, determined classification level-specific census rates to better adjust for anticipated changes in the classification level mix as a result of Statutes 2011, chapter 15 (Assembly Bill 109: Public Safety Realignment Law).*

HCPOP conducts a weekly audit that matches the inmate-patients resident in the program to their classification level (based on placement score). The distribution by level is averaged for the number of data points during the audit period (e.g., 26 dates for half the FY; 52 dates for the full FY).  It is assumed that the program Average Daily Census (Total Census plus Pending List) would be allocated in the same proportion, resulting in estimated "classification level-specific" census totals, which are then applied to the CDCR population as of the data period mid-point (e.g., September 30 for half the FY; December 31 for the full FY) to obtain "classification level-specific" census rates.  The census rates are then applied to the CDCR projections by level to generate future census estimates.  Blended census rates per 1,000 are calculated for each forecast year and applied to the model.  The use of these "classification level-specific" census rates is designed to ensure sufficient bed need despite large drops in the projected population due to various population reduction measures.  This more precise methodology was used for forecasting the Male programs because the department does not project the Female population by level. Therefore, CRAFs are still used for forecasting the Female programs, as appropriate.

The male programs reflect a high utilization of services by Level IV inmates, especially for APP, ICF-High Custody, EOP-ASU, and PSU:

| SPRING 2019 | | | | |
|---|---|---|---|---|
| MALE PROGRAMS | Level I | Level II | Level III | Level IV |
| APP | 5.1% | 25.2% | 18.3% | 51.5% |
| ICF-High | 3.8% | 20.9% | 18.7% | 56.5% |
| ICF-Low | 9.8% | 49.8% | 18.1% | 22.3% |
| MHCB | 8.2% | 28.6% | 19.2% | 44.0% |
| EOP-GP | 5.2% | 39.9% | 16.8% | 35.4% |
| EOP-ASU | 3.0% | 12.4% | 15.3% | 69.3% |
| PSU | 2.1% | 0.5% | 5.3% | 92.0% |
| CCCMS | 6.0% | 40.8% | 17.3% | 27.2% |

*\* EOP-GP and CCCMS do not add up to 100% due to the inmates in RCs.*

## DATA USED

This Spring 2019 Study uses the following data:

- The Spring Preliminary 2019 Population Projections through 6/30/2023, from the CDCR Office of Research, by gender and level of housing for males.  These projections include the estimated impact of Proposition 57.
- July 2018 – December 2018 census and pending list data, by program, provided by HCPOP.
- HCPOP analysis of male inmate-patients by Classification Level (based on placement score):
  - Twenty-six weekly audit dates for July 2018 – December 2018 are used for all Male programs to match inmate-patients to placement scores and classification levels.
- HCPOP analysis of pending lists for APP, ICF, EOP-ASU, and PSU:
  - Twenty-six weekly audit dates for July 2018 – December 2018.
  - Determined housing location of inmate-patients while on pending list.

## SPRING 2019 CDCR POPULATION PROJECTIONS

Data inputs required for the Spring 2019 Mental Health Bed Need Study were provided to HCPOP by the CDCR Office of Research (Research) on March 14, 2019, and were published on May 9, 2019.

The projections incorporate the effects of existing laws and regulations on the state institution and parole populations.  The projections do not include the impact of proposed legislation, programs, propositions, or policy changes that have not been signed, affirmed, or implemented as of December 31, 2018, unless otherwise noted[1].

The Spring 2019 Projections include estimated impacts of several court-ordered population reduction measures [2], Proposition 47[3], and Proposition 57[4].   Recent CDCR policy changes are anticipated to shorten the length of stay of certain offenders. These include: supplemental reforms to credit earning, which expanded the credits made available under Proposition 57; a parole determination process for indeterminately-sentenced non-violent offenders; and changes that increased the number of offenders recommended for recall and resentencing under Penal Code section 1170(d).

Overall, the institution population is projected to be lower than expected in the Fall 2018 projections.

---

[1] The CDCR Office of Research Population Projections Reports are available at:  https://sites.cdcr.ca.gov/research/population-reports/.

[2] Population reduction measures include: prospective credit-earning changes for certain offenders; parole determination process for certain non-violent, non-sex-registrant Second Strike offenders; parole processes for medically incapacitated inmates and inmates 60 years of age or older having served at least 25 years of incarceration. Many of these court-ordered measures were subsequently enacted with the implementation of Proposition 57. Additional information is available at: https://cdcr.ca.gov/News/docs/3JP-Feb-2019.pdf.

[3] Proposition 47 was passed by voter initiative in November 2014 and reduced penalties for most non-serious, non-violent property and drug crimes by mandating a misdemeanor instead of a felony sentence for certain crimes.

[4] Proposition 57 was passed by voter initiative in November 2016. More information is available at: https://www.cdcr.ca.gov/proposition57/.

## MALE POPULATION

The Spring 2019 CDCR projections for males are lower throughout the forecast period.  In comparison to the Fall 2018 projections, the decreases range from .73% in FY 2020 to 1.16% lower by FY 2023.

| Variance from Fall 2018 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|
| | (880) | (926) | (934) | (1,370) |
| | -0.73% | -0.77% | -0.78% | -1.16% |





### Change by Security Level
### Spring 2019 vs. Fall 2018

| | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|
| Level IV | -1.7% | -0.6% | -0.9% | -1.2% | -1.5% |
| Level III | -2.9% | -1.5% | -2.3% | -2.9% | -3.5% |
| Level II | 1.2% | -0.9% | -1.2% | -1.4% | -1.6% |
| Level I | 9.9% | 0.6% | 1.0% | 1.5% | 2.0% |

A comparison of the Spring 2019 projections by level shows that Levels II, III, and IV estimate a decrease while Level I increases compared to the Fall 2018 projections throughout the forecast years.

FEMALE POPULATION

The Spring 2019 projections for females are lower than the Fall 2018 projections for each projected year.





| Variance from Fall 2018 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|
| | (11) | (21) | (25) | (23) |
| | -0.19% | -0.38% | -0.46% | -0.43% |

**MALE PROGRAM FORECASTS**

## ACUTE PSYCHIATRIC PROGRAM (APP)

### TABLE 1. MALE APP FORECAST TABLE

| | --- ACTUAL --- | | | | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2019 | 2020 | 2021 | 2022 | 2023 |
| CDCR Total Male Population | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 122,805 | 121,939 | 120,039 | 119,193 | 118,426 | 117,135 |
| Census Rate | 1.10 | 0.97 | 1.19 | 1.11 | 1.45 | 1.42 | 1.53 | 1.75 | 2.08 | 2.30 | 2.60 | 3.01 | 2.17 | 2.17 | 2.17 | 2.16 | 2.14 | 2.13 |
| Avg Program Census | 146.1 | 115.1 | 134.4 | 128.8 | 144.1 | 172.3 | 187.5 | 200.1 | 249.8 | 275.2 | 291.5 | 334.6 | 332.0 | 252.2 | | | | | |
| Avg Pending List | 31.0 | 42.0 | 55.0 | 45.9 | 81.5 | 44.7 | 26 2 | 22.8 | 16.9 | 20.4 | 27.5 | 36.0 | 21.2 | 14.6 | | | | | |
| Total Avg Daily Census (ADC) | 177.1 | 157.1 | 189.4 | 174.7 | 225.6 | 217.0 | 213.6 | 222.8 | 266.7 | 295.5 | 319.0 | 370.6 | 353.2 | 266.8 | 264.3 | 261.0 | 257.1 | 253.8 | 250.0 |
| Bed Need (90% Occ) | 197 | 175 | 210 | 194 | 251 | 241 | 237 | 248 | 296 | 328 | 354 | 412 | 392 | 296 | 294 | 290 | 286 | 282 | 278 |

| | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2018 | 384 | 380 | 376 | 372 | 368 |
| Forecast Based on Spring 2018 | 428 | 420 | 413 | 406 | |
| Forecast Based on Fall 2017 | 399 | 394 | 389 | 384 | |

### TABLE 2. MALE APP DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/18 | Census Rates (Spring 2019) | % Change Spring 19 - Fall 18 | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Spring 19 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 51.5% | 137.3 | 27,892 | 4.92 | -22.9% | 6.38 | 6.89 | 5.63 | 5.14 | 5.21 | 4.11 | 4.00 | 3.58 | 37.6% |
| Level III | 18.3% | 48.7 | 22,062 | 2.21 | -11.1% | 2.48 | 2.48 | 2.39 | 1.95 | 1.84 | 1.55 | 1.30 | 1.62 | 36.4% |
| Level II | 25.2% | 67.2 | 47,855 | 1.40 | -25.8% | 1.89 | 2.01 | 1.80 | 2.07 | 1.64 | 1.45 | 1.20 | 1.09 | 28.9% |
| Level I | 5.1% | 13.6 | 14,758 | 0.92 | -43.5% | 1.63 | 1.56 | 1.90 | 1.53 | 1.06 | 0.74 | 0.60 | 0.77 | 19.3% |
| Total | 100.0% | 266.8 | 122,805 | 2.17 | -23.5% | 2.84 | 3.01 | 2.60 | 2.30 | 2.08 | 1.75 | 1.53 | 1.42 | 53.0% |

CDCR currently operates 396 beds for male inmate-patients that require APP level of care (LOC).  The Spring 2019 Study forecasts a bed need of 294 for FY 2019, decreasing to 278 by FY 2023.  The bed need is estimated to decrease throughout the forecast years due to the projected annual decrease in the CDCR Total Male Population.

This Study projects a <u>lower</u> bed need throughout the forecast period compared to the Fall 2018 Study due to decreasing utilization at the APP LOC during the data period of July-December 2018.  The overall census rate decreased by 23.5 percent compared to the Fall 2018 Study.

INTERMEDIATE CARE FACILITY (ICF) – HIGH CUSTODY PROGRAM

TABLE 3. MALE ICF-HIGH CUSTODY FORECAST TABLE

| ICF-HIGH CUSTODY - MALE | --- ACTUAL --- | | | | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2019 | 2020 | 2021 | 2022 | 2023 |
| CDCR Total Male Population | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 122,805 | 121,939 | 120,039 | 119,193 | 118,426 | 117,135 |
| Census Rate | 1.22 | 1.40 | 2.01 | 2.54 | 4.70 | 4.18 | 3.41 | 4.00 | 5.10 | 5.51 | 4.97 | 5.72 | 5.23 | 4.89 | 4.88 | 4.90 | 4.86 | 4.82 | 4.80 |
| Avg Program Census (VPP) | 27.2 | 35.6 | 63.2 | 64.0 | 28.7 | 28.5 | 45.0 | 129.7 | 125.9 | 62.2 | 84.4 | 91.2 | 139.7 | 139.1 | | | | | |
| Avg Program Census (CHCF) | | | | | | | | | 218.4 | 365.4 | 298.6 | 333.4 | 255.6 | 241.7 | | | | | |
| Avg Program Census (SVPP) | 68.5 | 117.6 | 178.3 | 197.9 | 231.4 | 290.4 | 345.2 | 346.8 | 249.8 | 227.5 | 207.8 | 208.9 | 222.7 | 197.3 | | | | | |
| Avg Pending List | 100.0 | 72.8 | 79.5 | 136.1 | 472.2 | 319.7 | 85.9 | 31.7 | 59.4 | 51.5 | 18.7 | 70.8 | 33.1 | 22.4 | | | | | |
| Total Avg Daily Census (ADC) | 195.8 | 226.0 | 321.0 | 398.0 | 732.4 | 638.6 | 476.1 | 508.2 | 653.5 | 706.6 | 609.5 | 704.3 | 651.1 | 600.5 | 595.0 | 588.9 | 579.1 | 570.9 | 562.1 |
| Bed Need (90% Occ) | 218 | 251 | 357 | 442 | 814 | 710 | 529 | 565 | 726 | 785 | 677 | 783 | 723 | 667 | 661 | 654 | 643 | 634 | 625 |

| | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2018 | 705 | 697 | 688 | 680 | 671 |
| Forecast Based on Spring 2018 | 690 | 675 | 662 | 650 | |
| Forecast Based on Fall 2017 | 753 | 742 | 732 | 723 | |

TABLE 4. MALE ICF-HIGH CUSTODY DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/18 | Census Rates (Spring 2019) | % Change Spring 19 - Fall 18 | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Spring 19 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 56.5% | 339.4 | 27,892 | 12.17 | -9.4% | 13.43 | 15.19 | 13.11 | 16.50 | 16.37 | 12.42 | 11.92 | 16.09 | -24.4% |
| Level III | 18.7% | 112.5 | 22,062 | 5.10 | -2.1% | 5.21 | 5.34 | 4.76 | 4.38 | 3.89 | 3.01 | 2.53 | 3.29 | 55.1% |
| Level II | 20.9% | 125.7 | 47,855 | 2.63 | 2.3% | 2.57 | 2.51 | 2.37 | 3.24 | 2.71 | 2.08 | 1.14 | 1.42 | 84.7% |
| Level I | 3.8% | 22.9 | 14,758 | 1.55 | 4.4% | 1.48 | 1.54 | 1.76 | 1.82 | 1.49 | 0.56 | 0.37 | 0.46 | 239.6% |
| Total | 100.0% | 600.5 | 122,805 | 4.89 | -6.6% | 5.23 | 5.72 | 4.97 | 5.51 | 5.10 | 4.00 | 3.41 | 4.18 | 17.0% |

CDCR currently operates 746 beds in celled housing at ICF programs for male inmate-patients.  The Spring 2019 Study forecasts a bed need of 661 for FY 2019, decreasing to 625 by FY 2023.  The bed need is estimated to decrease throughout the forecast years due to the projected annual decrease in the CDCR Total Male Population.

The projections throughout the forecast period are all lower compared to the Fall 2018 Study due to decreasing utilization of the ICF-High Custody programs during the data period of July-December 2018.  The overall census rate decreased by 6.6 percent compared to the Fall 2018 Study.

ICF – LOW CUSTODY PROGRAM

TABLE 5. MALE ICF-LOW CUSTODY FORECAST TABLE

| ICF-LOW CUSTODY - MALE | --- ACTUAL --- | | | | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2019 | 2020 | 2021 | 2022 | 2023 |
| CDCR Total Male Population | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 122,805 | 121,939 | 120,039 | 119,193 | 118,426 | 117,135 |
| Census Rate | 1.17 | 1.39 | 1.34 | 1.61 | 2.08 | 1.93 | 2.14 | 2.50 | 2.59 | 2.32 | 2.61 | 2.70 | 2.81 | 2.42 | 2.41 | 2.40 | 2.40 | 2.40 | 2.39 |
| Avg Program Census (CSH) | | 49.0 | 49.6 | 46.9 | 29.4 | N/A | 26.4 | 43.0 | 46.6 | 47.4 | 48.5 | 44.4 | 48.4 | 47.9 | | | | | |
| Avg Program Census (VPP) | 73 0 | 71 9 | 70 5 | 71.4 | 62.7 | 71 0 | 73 8 | 58 3 | 74.0 | 72.4 | 73.4 | 73.5 | 69.5 | 75.5 | | | | | |
| Avg Program Census (ASH) | 115.6 | 103.6 | 94.0 | 134.4 | 231.2 | 224.5 | 198.1 | 216.8 | 211.1 | 177.7 | 197.9 | 206.6 | 199.1 | 151.8 | | | | | |
| Avg Pending List | | | | | | | | | | | | | 7.9 | 33.0 | 22.2 | | | | |
| Total Avg Daily Census (ADC) | 188.6 | 224.5 | 214.2 | 252.8 | 323.2 | 295.6 | 298.4 | 318.1 | 331.6 | 297.5 | 319.7 | 332.3 | 350.0 | 297.4 | 294.3 | 288.5 | 285.9 | 283.7 | 280.3 |
| Bed Need (90% Occ) | 210 | 249 | 238 | 281 | 359 | 328 | 332 | 353 | 368 | 331 | 355 | 369 | 389 | 330 | 327 | 321 | 318 | 315 | 311 |

| | | | | |
|---|---|---|---|---|
| Forecast Based on Fall 2018 | 382 | 379 | 377 | 374 | 371 |
| Forecast Based on Spring 2018 | 380 | 374 | 369 | 364 | |
| Forecast Based on Fall 2017 | 362 | 359 | 357 | 354 | |

TABLE 6. MALE ICF-LOW CUSTODY DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/18 | Census Rates (Spring 2019) | % Change Spring 19 - Fall 18 | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Spring 19 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 22.3% | 66.4 | 27,892 | 2.38 | -25.0% | 3.18 | 2.58 | 2.29 | 1.81 | 2.13 | 2.17 | 2.04 | 2.03 | 17.2% |
| Level III | 18.1% | 53.7 | 22,062 | 2.43 | -17.92% | 2.97 | 2.83 | 2.67 | 1.52 | 1.93 | 2.27 | 2.18 | 2.09 | 16.3% |
| Level II | 49.8% | 148.1 | 47,855 | 3.10 | -7.31% | 3.34 | 3.77 | 3.71 | 4.26 | 4.66 | 4.34 | 3.82 | 3.53 | -12.3% |
| Level I | 9.8% | 29.2 | 14,758 | 1.98 | -17.08% | 2.38 | 1.30 | 2.05 | 2.21 | 2.17 | 1.72 | 1.53 | 1.39 | 42.3% |
| Total | 100.0% | 297.4 | 122,805 | 2.42 | -13.91% | 2.81 | 2.70 | 2.61 | 2.32 | 2.59 | 2.50 | 2.14 | 1.93 | 25.2% |

The Department of State Hospitals (DSH) currently operates 306 unlocked ICF dormitory beds at state hospital facilities and CDCR operates 84 locked ICF dormitory beds, totaling 390 ICF-Low Custody beds for male CDCR inmate-patients.  The Spring 2019 Study forecasts a bed need of 327 for FY 2019, decreasing to 311 by FY 2023.  The bed need is estimated to decrease throughout the forecast years due to the projected annual decrease in the CDCR Total Male Population.

The projections throughout the forecast period are all _lower_ compared to the Fall 2018 Study due to decreasing utilization of ICF-Low Custody programs during the data period of July-December 2018.  The overall census rate decreased by 13.9 percent compared to the Fall 2018 Study.

PSYCHIATRIC INPATIENT PROGRAM (PIP) – APP/ICF FOR CONDEMNED INMATES

TABLE 7. MALE PIP FORECAST TABLE

| PIP - MALE | -ACTUAL - | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2015 | 2016 | 2017 | 2018 | 2019 | 2019 | 2020 | 2021 | 2022 | 2023 |
| CDCR Total Male Condemned Population | 720 | 725 | 724 | 723 | 720 | 716 | 713 | 709 | 706 | 702 |
| Census Rate | 45.76 | 52.94 | 52.30 | 39.86 | 41.83 | 41.83 | 41.83 | 41.83 | 41.83 | 41.83 |
| Avg Program Census (SQ) | 32.8 | 38.4 | 37.9 | 28.8 | 29.8 | | | | | |
| Avg Pending List | 0.1 | 0.0 | 0.0 | 0.1 | 0.3 | | | | | |
| Total Avg Daily Census (ADC) | 32.9 | 38.4 | 37.9 | 28.8 | 30.1 | 29.9 | 29.8 | 29.7 | 29.5 | 29.4 |
| Bed Need (90% Occ) | 37 | 43 | 42 | 32 | 33 | 33 | 33 | 33 | 33 | 33 |

| | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2018 | 32 | 32 | 32 | 32 | 32 |
| Forecast Based on Spring 2018 | 36 | 36 | 36 | 36 | |
| Forecast Based on Fall 2017 | 42 | 42 | 42 | | |

CDCR currently operates a 33-bed PIP at California State Prison – San Quentin for condemned, male inmate-patients, which was activated on October 1, 2014.

The Spring 2019 Study forecasts a bed need of 33 throughout the forecast years. The higher bed need is due to the increased utilization of the PIP during the data period of July-December 2018, as reflected in the 4.9 percent increase in the census rate from the Fall 2018 study.

## MENTAL HEALTH CRISIS BED (MHCB)

### TABLE 8. MALE MHCB FORECAST TABLE

| Fiscal Year Ending (June 30) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Jul-Dec 2019 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CDCR Total Male Population | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 122,805 | 121,939 | 120,039 | 119,193 | 118,426 | 117,135 |
| Census Rate | 1.16 | 1.55 | 1.77 | 2.01 | 2.05 | 2.28 | 2.27 | 2.47 | 2.82 | 3.33 | 3.53 | 3.39 | 2.87 | 2.27 | 2.26 | 2.26 | 2.24 | 2.23 | 2.22 |
| Avg Program Census | 147.1 | 240.7 | 246.7 | 292.4 | 302.8 | 335.5 | 297.2 | 298.1 | 342.8 | 400.5 | 399.6 | 377.5 | 329.1 | 263.6 | | | | | |
| Avg Pending List | 40.1 | 9.6 | 36.0 | 23.4 | 16.5 | 13.4 | 8.9 | 8.4 | 12.4 | 26.2 | 33.6 | 40.0 | 28.1 | 14.6 | | | | | |
| Total Avg Daily Census (ADC) | 187.2 | 250.3 | 282.7 | 315.8 | 319.2 | 348.8 | 316.8 | 313.4 | 361.1 | 426.8 | 433.2 | 417.5 | 357.1 | 278.2 | 275.4 | 271.0 | 267.4 | 264.3 | 260.6 |
| Bed Need (90% Occ) | 208 | 278 | 314 | 351 | 355 | 388 | 352 | 348 | 401 | 474 | 481 | 464 | 397 | 309 | 306 | 301 | 297 | 294 | 290 |
| *Adj for APP/ICF/PSU PL* | | | | | | *71.3* | *40.9* | *31.2* | *41.0* | *46.9* | *38.9* | *54.6* | *33.8* | *25.8* | *20.0* | *0.0* | *0.0* | *0.0* | *0.0* |
| *"Trued" Bed Need for APP/ICF/PSU* | | | | | | *316* | *311* | *317* | *360* | *427* | *442* | *409* | *363* | *283* | *286* | *301* | *297* | *294* | *290* |

| | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2018 | 388 | 384 | 380 | 377 | 372 |
| Forecast Based on Spring 2018 | 434 | 426 | 419 | 412 | |
| Forecast Based on Fall 2017 | 449 | 444 | 438 | 433 | |

### TABLE 9. MALE MHCB DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/18 | Census Rates (Spring 2019) | % Change Spring 19 - Fall 18 | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Spring 19 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 44.0% | 122.5 | 27,892 | 4.39 | -32.5% | 6.51 | 7.71 | 7.86 | 8.51 | 7.64 | 5.98 | 5.80 | 5.72 | -23.2% |
| Level III | 19.2% | 53.4 | 22,062 | 2.42 | 2.7% | 2.36 | 2.76 | 2.95 | 2.31 | 2.01 | 1.74 | 1.92 | 1.98 | 22.2% |
| Level II | 28.6% | 79.5 | 47,855 | 1.66 | -17.2% | 2.00 | 2.18 | 2.37 | 2.69 | 2.20 | 2.14 | 1.67 | 2.08 | -20.1% |
| Level I | 8.2% | 22.8 | 14,758 | 1.54 | 4.7% | 1.48 | 2.31 | 3.03 | 2.26 | 1.55 | 1.37 | 1.29 | 1.71 | -9.8% |
| Total | 100.0% | 278.2 | 122,805 | 2.27 | -21.1% | 2.87 | 3.39 | 3.53 | 3.33 | 2.82 | 2.47 | 2.27 | 2.28 | -0.8% |

CDCR has a current capacity of 434 MHCBs for male inmate-patients within 19 of the 32 male institutions. The Spring 2019 Study forecasts a bed need of 306 for FY 2019, decreasing to 290 by FY 2023. The bed need is estimated to decrease throughout the forecast years due to the projected annual decrease in the CDCR Total Male Population.

The projections throughout the forecast period are all underlined lower compared to the Fall 2018 Study due to decreased utilization of MHCB programs during the data period of July-December 2018. The overall census rate decreased by 21.1 percent compared to the Fall 2018 Study.

ENHANCED OUTPATIENT PROGRAM (EOP) – GENERAL POPULATION (GP)

### TABLE 10. MALE EOP-GP FORECAST TABLE

| EOP-GP - MALE | --- ACTUAL --- | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2019 | 2020 | 2021 | 2022 | 2023 |
| LEVEL I CDCR Male Population | 28,917 | 28,800 | 21,716 | 19,864 | 15,411 | 14,650 | 14,452 | 11,741 | 11,659 | 13,193 | 14,758 | 14,416 | 12,936 | 13,205 | 13,425 | 13,404 |
| LEVEL I Census Rate | 8.71 | 10.17 | 13.51 | 11.77 | 13.35 | 13.58 | 15.96 | 16.94 | 16.94 | 20.00 | 22.33 | 22.33 | 22.33 | 22.33 | 22.33 | 22.33 |
| LEVEL I TOTAL ADC | 251.9 | 292.9 | 293.4 | 233.9 | 205.7 | 199.0 | 230.7 | 198.9 | 197.5 | 263.8 | 329.6 | 321.9 | 288.9 | 294.9 | 299.8 | 299.3 |
| LEVEL I Bed Need (95% Occ) | 265 | 308 | 309 | 246 | 216 | 209 | 243 | 209 | 208 | 278 | 347 | 339 | 304 | 310 | 316 | 315 |
| LEVEL II CDCR Male Population | 40,625 | 40,519 | 37,952 | 35,426 | 37,008 | 39,817 | 40,530 | 44,578 | 44,949 | 46,677 | 47,855 | 47,448 | 46,746 | 46,670 | 46,584 | 46,126 |
| LEVEL II Census Rate | 21.98 | 22.13 | 26.29 | 28.60 | 36.40 | 36.85 | 41.17 | 42.66 | 49.29 | 54.42 | 52.50 | 52.50 | 52.50 | 52.50 | 52.50 | 52.50 |
| LEVEL II TOTAL ADC | 892.7 | 896.8 | 997.8 | 1,013.1 | 1,347.2 | 1,467.4 | 1,668.5 | 1,901.8 | 2,215.6 | 2,540.2 | 2,512.6 | 2,491.2 | 2,454.4 | 2,450.4 | 2,445.9 | 2,421.8 |
| LEVEL II Bed Need (95% Occ) | 940 | 944 | 1,050 | 1,066 | 1,418 | 1,545 | 1,756 | 2,002 | 2,332 | 2,674 | 2,645 | 2,622 | 2,584 | 2,579 | 2,575 | 2,549 |
| LEVEL III CDCR Male Population | 33,660 | 34,075 | 35,042 | 33,930 | 32,541 | 32,570 | 31,631 | 25,035 | 26,122 | 24,029 | 22,062 | 21,736 | 21,555 | 20,897 | 20,394 | 20,020 |
| LEVEL III Census Rate | 23.73 | 21.72 | 22.90 | 24.00 | 22.57 | 24.04 | 29.15 | 42.96 | 46.79 | 50.31 | 48.02 | 48.02 | 48.02 | 48.02 | 48.02 | 48.02 |
| LEVEL III TOTAL ADC | 798.9 | 740.2 | 802.4 | 814.4 | 734.5 | 783.1 | 921.9 | 1,075.4 | 1,222.4 | 1,208.8 | 1,059.4 | 1,043.7 | 1,035.0 | 1,003.4 | 979.3 | 961.3 |
| LEVEL III Bed Need (95% Occ) | 841 | 779 | 845 | 857 | 773 | 824 | 970 | 1,132 | 1,287 | 1,272 | 1,115 | 1,099 | 1,090 | 1,056 | 1,031 | 1,012 |
| LEVEL IV CDCR Male Population | 25,780 | 25,945 | 28,560 | 28,752 | 26,151 | 24,259 | 24,884 | 27,770 | 28,573 | 28,789 | 27,892 | 27,711 | 27,599 | 27,071 | 26,606 | 26,140 |
| LEVEL IV Census Rate | 47.53 | 46.83 | 45.54 | 48.41 | 46.08 | 56.95 | 67.33 | 70.26 | 82.69 | 88.75 | 79.87 | 79.87 | 79.87 | 79.87 | 79.87 | 79.87 |
| LEVEL IV TOTAL ADC | 1,225.4 | 1,215.0 | 1,300.7 | 1,391.8 | 1,205.1 | 1,381.5 | 1,675.3 | 1,951.0 | 2,362.6 | 2,555.1 | 2,227.8 | 2,213.3 | 2,204.4 | 2,162.2 | 2,125.1 | 2,087.8 |
| LEVEL IV Bed Need (95% Occ) | 1,290 | 1,279 | 1,369 | 1,465 | 1,268 | 1,454 | 1,764 | 2,054 | 2,487 | 2,690 | 2,345 | 2,330 | 2,320 | 2,276 | 2,237 | 2,198 |
| RC CDCR Male Population | 26,878 | 22,028 | 23,825 | 15,911 | 10,135 | 11,343 | 11,433 | 10,208 | 10,752 | 10,737 | 9,204 | 9,606 | 10,188 | 10,339 | 10,409 | 10,439 |
| RC Census Rate | 26.40 | 30.74 | 30.58 | 27.08 | 18.52 | 21.64 | 23.14 | 24.74 | 23.35 | 18.88 | 17.91 | 17.91 | 17.91 | 17.91 | 17.91 | 17.91 |
| RC TOTAL ADC | 709.5 | 677.2 | 728.5 | 430.9 | 187.8 | 245.4 | 264.5 | 252.6 | 251.0 | 202.7 | 164.9 | 172.1 | 182.5 | 185.2 | 186.4 | 187.0 |
| RC Bed Need (95% Occ) | 747 | 713 | 767 | 454 | 198 | 258 | 278 | 266 | 264 | 213 | 174 | 181 | 192 | 195 | 196 | 197 |
| Total EOP-GP Bed Need | 4,083 | 4,023 | 4,340 | 4,088 | 3,874 | 4,291 | 5,012 | 5,663 | 6,578 | 7,127 | 6,625 | 6,571 | 6,490 | 6,417 | 6,354 | 6,271 |
| Adj for APP/ICF/PSU PL | | | 167.0 | 61.0 | 23.7 | 37.0 | 32.7 | 12.3 | 25.5 | 11.1 | 8.8 | 8.0 | 4.0 | 0.0 | 0.0 | 0.0 |
| "Trued" Bed Need for APP/ICF/PSU | | | 4,173 | 4,027 | 3,850 | 4,254 | 4,979 | 5,651 | 6,552 | 7,116 | 6,617 | 6,563 | 6,486 | 6,417 | 6,354 | 6,271 |

| | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|
| Forecast based on Fall 2018 | 6,986 | 6,929 | 6,867 | 6,809 | 6,742 |
| Forecast based on Spring 2018 | 6,917 | 6,800 | 6,692 | 6,589 | |
| Forecast based on Fall 2017 | 6,430 | 6,364 | 6,303 | 6,248 | |

CDCR has a current capacity of 6,464 for male EOP inmate-patients within 13 of the 32 male institutions. The Spring 2019 Study forecasts a bed need of 6,571 for FY 2019, decreasing to 6,271 by FY 2023. The bed need is estimated to decrease throughout the forecast years due to the projected annual decrease in the CDCR Total Male Population.

The projections throughout the forecast years are all <u>lower</u> compared to the Fall 2018 Study due to decreasing utilization at the EOP LOC. Based on data for July-December 2018, the census rate decreased by 3.5 percent for Level II, 4.5 percent for Level III, 10.0 percent for Level IV, and 5.1 percent for Reception Centers. Level I increased by 11.7 percent.

EOP − ADMINISTRATIVE SEGREGATION UNIT (ASU)

TABLE 11. MALE EOP-ASU FORECAST TABLE

| EOP-ASU - MALE | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Jul-Dec 2019 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | | | | | | | | | | | | | | | | | | | |
| CDCR Total Male Population | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 122,805 | 121,939 | 120,039 | 119,193 | 118,426 | 117,135 |
| Census Rate | 3.08 | 3.08 | 3.51 | 3.62 | 3.35 | 3.75 | 3.95 | 3.84 | 4.54 | 5.47 | 5.46 | 4.69 | 4.04 | 4.04 | 4.03 | 4.06 | 4.01 | 3.98 | 3.96 |
| Total Avg Daily Census (ADC) | 495.8 | 497.7 | 559.8 | 567.4 | 521.2 | 572.5 | 550.9 | 488.2 | 581.7 | 701.4 | 716.2 | 672.6 | 583.4 | 495.6 | 491.4 | 487.0 | 478.4 | 471.1 | 463.4 |
| Bed Need (95% Occ) | 522 | 524 | 589 | 597 | 549 | 603 | 580 | 514 | 612 | 738 | 754 | 708 | 614 | 522 | 517 | 513 | 504 | 496 | 488 |
| Adj for APP/ICF/PSU PL | | | | | | 0.0 | 0.0 | 18.3 | 22.2 | 16.0 | 14.3 | 23.2 | 16.6 | 18.8 | 16.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| "Trued" Bed Need for ICF/PSU | | | | | | 603 | 580 | 496 | 590 | 722 | 740 | 685 | 598 | 503 | 501 | 513 | 504 | 496 | 488 |

| | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2018 | 600 | 592 | 583 | 576 | 568 |
| Forecast Based on Spring 2018 | 647 | 633 | 621 | 608 | |
| Forecast Based on Fall 2017 | 679 | 668 | 658 | 648 | |

TABLE 12. MALE EOP-ASU DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/18 | Census Rates (Spring 2019) | % Change Spring 19 - Fall 18 | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Spring 19 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 69.3% | 343.2 | 27,892 | 12.31 | -18.5% | 15.10 | 17.36 | 19.14 | 19.87 | 15.94 | 11.49 | 12.89 | 13.79 | -10.8% |
| Level III | 15.3% | 76.0 | 22,062 | 3.44 | 16.8% | 2.95 | 3.69 | 3.97 | 3.48 | 3.01 | 2.92 | 2.99 | 3.03 | 13.7% |
| Level II | 12.4% | 61.6 | 47,855 | 1.29 | -5.3% | 1.36 | 1.49 | 1.56 | 2.03 | 2.06 | 2.11 | 1.73 | 1.50 | -14.1% |
| Level I | 3.0% | 14.8 | 14,758 | 1.00 | -9.1% | 1.11 | 1.14 | 1.32 | 1.02 | 1.01 | 0.94 | 0.89 | 0.72 | 39.9% |
| Total | 100.0% | 495.6 | 122,805 | 4.04 | -13.9% | 4.69 | 5.46 | 5.84 | 5.47 | 4.54 | 3.84 | 3.95 | 3.75 | 7.7% |

CDCR has a current capacity of 585 for male EOP-ASU inmate-patients within 8 of the 32 male institutions. The Spring 2019 Study forecasts a bed need of 517 for FY 2019, decreasing to 488 by FY 2023. The bed need is estimated to decrease throughout the forecast years due to the projected annual decrease in the CDCR Total Male Population.

The projections throughout the forecast years are all <u>lower</u> compared to the Fall 2018 Study due to decreased utilization of EOP-ASU beds during the data period of July-December 2018. The overall census rate decreased by 13.9 percent compared to the Fall 2018 Study.

PSYCHIATRIC SERVICES UNIT (PSU)

### TABLE 13. MALE PSU FORECAST TABLE

| PSU - MALE | --- ACTUAL --- | | | | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2019 | 2020 | 2021 | 2022 | 2023 |
| CDCR Total Male Population | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 122,805 | 121,939 | 120,039 | 119,193 | 118,426 | 117,135 |
| Census Rate | 1.88 | 2.02 | 2.65 | 2.67 | 2.64 | 2.99 | 3.03 | 2.92 | 2.87 | 2.86 | 2.87 | 1.88 | 1.69 | 1.73 | 1.73 | 1.75 | 1.72 | 1.71 | 1.70 |
| Avg Program Census | 302.8 | 309.6 | 380.0 | 376.4 | 373.7 | 373.7 | 362.6 | 351.3 | 344.8 | 350.1 | 336.0 | 219.3 | 195.3 | 192.7 | | | | | |
| Avg Pending List | | 15.9 | 43.2 | 43.0 | 37.2 | 83.6 | 60.5 | 19.2 | 23.5 | 17.1 | 15.8 | 13.0 | 14.4 | 19.7 | | | | | |
| Total Avg Daily Census (ADC) | | | | | | 457.4 | 423.0 | 370.5 | 368.3 | 367.2 | 351.8 | 232.2 | 209.8 | 212.4 | 210.8 | 209.5 | 205.5 | 202.1 | 198.6 |
| Bed Need (95% Occ) | 319 | 343 | 445 | 442 | 433 | 481 | 445 | 390 | 388 | 386 | 370 | 244 | 221 | 224 | 222 | 221 | 216 | 213 | 209 |

| | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2018 | 216 | 213 | 209 | 206 | 203 |
| Forecast Based on Spring 2018 | 203 | 199 | 194 | 190 | |
| Forecast Based on Fall 2017 | 233 | 229 | 225 | 220 | |

### TABLE 14. MALE PSU DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/18 | Census Rates (Spring 2019) | % Change Spring 19 - Fall 18 | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Spring 19 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 92.0% | 195.5 | 27,892 | 7.01 | 1.2% | 6.93 | 7.71 | 11.97 | 13.73 | 14.07 | 13.16 | 13.87 | 15.08 | -53.5% |
| Level III | 5.3% | 11.4 | 22,062 | 0.51 | 87.0% | 0.28 | 0.30 | 0.45 | 0.49 | 0.45 | 0.50 | 0.43 | 0.34 | 52.0% |
| Level II | 0.5% | 1.0 | 47,855 | 0.02 | -28.8% | 0.03 | 0.05 | 0.10 | 0.16 | 0.25 | 0.17 | 0.13 | 0.23 | -90.7% |
| Level I | 2.1% | 4.5 | 14,758 | 0.31 | 68.1% | 0.18 | 0.17 | 0.34 | 0.25 | 0.16 | 0.22 | 0.25 | 0.28 | 8.8% |
| Total | 100.0% | 212.4 | 122,805 | 1.73 | 2.6% | 1.69 | 1.88 | 2.87 | 2.86 | 2.87 | 2.92 | 3.03 | 2.99 | -42.2% |

CDCR has a current capacity of 236 for male PSU inmate-patients at one of the 32 male institutions. The Spring 2019 Study forecasts a bed need of 222 for FY 2019, decreasing to 209 by FY 2023. The bed need is estimated to decrease throughout the forecast years due to the projected annual decrease in the CDCR Total Male Population.

The projections throughout the forecast years are all _higher_ compared to the Fall 2018 Study due to increased utilization of PSU beds during the data period of July-December 2018. The overall census rate increased by 2.6 percent compared to the Fall 2018 Study.

CORRECTIONAL CLINICAL CASE MANAGEMENT SYSTEM (CCCMS)

TABLE 15. MALE CCCMS FORECAST TABLE

| CCCMS - MALE | --- ACTUAL --- | | | | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2019 | 2020 | 2021 | 2022 | 2023 |
| CDCR Total Male Population | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 122,805 | 121,939 | 120,039 | 119,193 | 118,426 | 117,135 |
| Census Rate | 146.6 | 154.1 | 158.4 | 161.3 | 177.9 | 183.4 | 189.5 | 201.3 | 211.4 | 217.4 | 219.6 | 219.0 | 214.5 | 216.4 | 216.8 | 218.2 | 217.9 | 217.6 | 217.4 |
| Total Avg Daily Census (ADC) | 23,575 | 24,874 | 25,276 | 25,289 | 27,708 | 28,024 | 26,438 | 25,569 | 27,107 | 27,891 | 26,907 | 26,981 | 26,576 | 26,576 | 26,433 | 26,193 | 25,968 | 25,765 | 25,467 |

| | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2018 | 26,121 | 25,931 | 25,721 | 25,526 | 25,339 |
| Forecast Based on Spring 2018 | 25,848 | 25,446 | 25,075 | 24,730 | |
| Forecast Based on Fall 2017 | 26,571 | 26,357 | 26,169 | 26,002 | |

TABLE 16. MALE CCCMS DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/18 | Census Rates (Spring 2019) | % Change Spring 19 - Fall 18 | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Spring 19 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 27.2% | 7,236 | 27,892 | 259.42 | 7.3% | 241.69 | 243.39 | 259.25 | 302.53 | 318.21 | 291.30 | 315.62 | 301.40 | -13.9% |
| Level III | 17.3% | 4,595 | 22,062 | 208.29 | -4.2% | 217.32 | 229.50 | 242.54 | 195.81 | 188.56 | 172.26 | 163.49 | 173.01 | 20.4% |
| Level II | 40.8% | 10,842 | 47,855 | 226.56 | -1.6% | 230.15 | 236.87 | 231.83 | 263.88 | 252.33 | 244.06 | 186.23 | 179.71 | 26.1% |
| Level I | 6.0% | 1,597 | 14,758 | 108.24 | 10.7% | 97.73 | 94.40 | 92.67 | 85.53 | 80.67 | 75.86 | 75.64 | 72.01 | 50.3% |
| RCs | 8.7% | 2,306 | 9,204 | 250.49 | 9.0% | 229.90 | 212.42 | 216.83 | 195.76 | 177.87 | 211.60 | 233.53 | 208.57 | 20.1% |
| Total | 100.0% | 26,576 | 122,805 | 216.4 | 0.9% | 214.5 | 219.0 | 219.6 | 217.4 | 211.4 | 201.3 | 189.5 | 183.4 | 18.0% |

CDCR has a current capacity of 27,000 for male CCCMS inmate-patients within 28 of the 32 male institutions.  The Spring 2019 Study estimates an ADC of 26,433 for FY 2019, decreasing to 25,467 by FY 2023.  The bed need is estimated to decrease throughout the forecast years due to the projected annual decrease in the CDCR Total Male Population.

The projections throughout the forecast years are all underline higher compared to the Fall 2018 Study due to increased utilization of CCCMS programs during the data period of July-December 2018.  The overall census rate increased by 0.9 percent compared to the Fall 2018 Study.

## FEMALE PROGRAM FORECASTS

### ACUTE AND INTERMEDIATE INPATIENT PROGRAM (APP/ICF)

Table 17. Female APP/ICF Forecast Table

| APP/ICF - FEMALE | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | Jul-Dec 2019 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | | | | | | | ---- ACTUAL ---- | | | | | | | | | | FORECAST ---- | | |
| CDCR Total Female Population | 11,749 | 11,888 | 11,392 | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,919 | 5,770 | 5,652 | 5,525 | 5,376 | 5,280 |
| Census Rate | 2.22 | 1.73 | 1.84 | 1.95 | 2.06 | 2.74 | 2.54 | 5 53 | 6.95 | 7.26 | 8.20 | 7.95 | 10.52 | 10.66 | 10.66 | 11.60 | 12.28 | 12.64 | 12.64 |
| Avg Program Census (PSH) | 26.0 | 20.6 | 21.0 | 21.5 | 20 8 | 17.9 | 8.9 | 4.3 | 2.0 | 2.0 | 1 5 | 0.0 | 12.1 | 16.1 | | | | | |
| Avg Program Census (CIW) | | | | | | | 10.1 | 27.8 | 40.1 | 41.9 | 43.1 | 44.0 | 44.2 | 44.2 | | | | | |
| Avg Pending List | | | | | | | 1.4 | 0.7 | 0.4 | 0.62 | 2.44 | 2.60 | 5.25 | 2.85 | | | | | |
| Census Rate Adjustment Factor (CRAF) | | | | | | | | | | | | | | | 11.7% | 8.8% | 5.9% | 2.9% | 0.0% |
| Total Avg Daily Census (ADC) | 26.0 | 20.6 | 21.0 | 21.5 | 20 8 | 26.2 | 20.4 | 32.8 | 42.6 | 44.5 | 47.0 | 46.7 | 61.5 | 63.1 | 61.5 | 65.5 | 67.8 | 67.9 | 66.7 |
| Bed Need (90% Occ) | 29 | 23 | 23 | 24 | 23 | 29 | 23 | 36 | 47 | 49 | 52 | 52 | 68 | 70 | 68 | 73 | 75 | 75 | 74 |

| | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2018 | 73 | 71 | 69 | 68 | 66 |
| Forecast Based on Spring 2018 | 61 | 60 | 58 | 57 | |
| Forecast Based on Fall 2017 | 50 | 49 | 48 | 46 | |

CDCR currently operates a 45-bed PIP at California Institution for Women (CIW) for female inmate-patients requiring APP or ICF-High custody LOC. Additionally, DSH operates 30 unlocked dormitory beds at Patton State Hospital (PSH) for female CDCR inmate-patients. The Spring 2019 Study forecasts a bed need of 68 for FY 2019, increasing to 74 by FY 2023. The bed need is estimated to fluctuate between 73 and 75 throughout the forecast years.

Based on the census rate increase between 2015 and 2018, a four-year CRAF was applied to the forecast model to simulate a similar increase through FY 2022. Due to the increase in the utilization of female APP/ICF programs during the data period of July-December 2018, the bed need throughout all but one of the forecast years are <u>higher</u> than the Fall 2018 Study. The overall census rate increased by 1.3 percent compared to the Fall 2018 Study.

MHCB

### TABLE 18. FEMALE MHCB FORECAST TABLE

| MHCB - FEMALE | --- ACTUAL --- | | | | | | | | | | | | Jul-Dec 2019 | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2019 | 2020 | 2021 | 2022 | 2023 |
| CDCR Total Female Population | 11,888 | 11,392 | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,919 | 5,770 | 5,652 | 5,525 | 5,376 | 5,280 |
| Census Rate | 1.04 | 1.15 | 1.20 | 1.41 | 1.57 | 1.27 | 1.83 | 2.29 | 3.05 | 3.78 | 4.76 | 4.63 | 4.28 | 4.28 | 4.41 | 4.47 | 4.47 | 4.47 |
| Avg Program Census | | | | | | | | 13.9 | 16.7 | 16.3 | 17.7 | 17.5 | 17.6 | | | | | |
| Avg Pending List | | | | | | | | 0.10 | 2.00 | 5.35 | 10.23 | 9.52 | 7.73 | | | | | |
| Census Rate Adjustment Factor (CRAF) | | | | | | | | | | | | | | 4.4% | 2.9% | 1.5% | 0.0% | 0.0% |
| Total Avg Daily Census (ADC) | 12.4 | 13.2 | 13.2 | 14.2 | 15.0 | 10.2 | 10.8 | 14.0 | 18.7 | 21.6 | 28.0 | 27.1 | 25.3 | 24.7 | 24.9 | 24.7 | 24.0 | 23.6 |
| Bed Need (90% Occ) | 14 | 15 | 15 | 16 | 17 | 11 | 12 | 16 | 21 | 24 | 31 | 30 | 28 | 27 | 28 | 27 | 27 | 26 |

| | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2018 | 32 | 31 | 30 | 29 | 29 |
| Forecast Based on Spring 2018 | 32 | 33 | 32 | 31 | |
| Forecast Based on Fall 2017 | 41 | 40 | 39 | 37 | |

CDCR has a current capacity of 41 MHCBs for female inmate-patients within 2 of the 3 female institutions.  The Spring 2019 Study forecasts a bed need of 27 for FY 2019, decreasing to 26 by FY 2023.   Based on the census rate trends fluctuating from 2016 to 2018, a three-year CRAF was applied to the forecast model to simulate a similar increase through FY 2021.  However, the projections overall are <u>lower</u> due to a projected annual decrease in the CDCR Total Female Population.

EOP-GP

### TABLE 19. FEMALE EOP-GP FORECAST TABLE

| EOP-GP - FEMALE | --- ACTUAL --- | | | | | | | | | | | | | Jul-Dec 2019 | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2019 | 2020 | 2021 | 2022 | 2023 |
| CDCR Total Female Population | 11,749 | 11,888 | 11,392 | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,919 | 5,770 | 5,652 | 5,525 | 5,376 | 5,280 |
| Census Rate | 15.63 | 17.30 | 14.50 | 13.50 | 16.78 | 15.96 | 15.01 | 16.87 | 20.87 | 22.85 | 27.03 | 32.89 | 37.59 | 38.22 | 38.22 | 39.79 | 39.79 | 39.79 | 39.79 |
| Census Rate Adjustment Factor (CRAF) | | | | | | | | | | | | | | | 8.1% | 4.1% | 0.0% | 0.0% | 0.0% |
| Total Avg Daily Census (ADC) | 183.7 | 205.7 | 165.2 | 148.9 | 169.4 | 152.7 | 120.6 | 100.0 | 127.9 | 140.1 | 154.9 | 193.0 | 219.9 | 226.2 | 220.5 | 224.9 | 219.8 | 213.9 | 210.1 |
| Bed Need (95% Occ) | 193 | 217 | 174 | 157 | 178 | 161 | 127 | 105 | 135 | 147 | 163 | 203 | 231 | 238 | 232 | 237 | 231 | 225 | 221 |

| | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2018 | 252 | 246 | 241 | 235 | 230 |
| Forecast Based on Spring 2018 | 236 | 231 | 224 | 219 | |
| Forecast Based on Fall 2017 | 231 | 226 | 219 | 212 | |

CDCR has a current capacity of 195 for female EOP inmate-patients within 2 of the 3 female institutions.  The Spring 2019 Study forecasts a bed need of 232 for FY 2019, decreasing to 221 by FY 2023.   Based on the census rate increases from 2017 to 2019, a two-year CRAF was applied to the forecast model to simulate a similar increase through FY 2020.  The projections throughout the forecast period are all <u>lower</u> compared to the Fall 2018 Study due to the projected annual decrease in the CDCR Total Female Population.

## EOP-ASU

### TABLE 20. FEMALE EOP-ASU FORECAST TABLE

| EOP-ASU - FEMALE | --- ACTUAL --- | | | | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2019 | 2020 | 2021 | 2022 | 2023 |
| CDCR Total Female Population | 11,749 | 11,888 | 11,392 | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,919 | 5,770 | 5,652 | 5,525 | 5,376 | 5,280 |
| Census Rate | 1.43 | 1.57 | 0.73 | 1.23 | 1.95 | 2.48 | 1.88 | 1.29 | 1.44 | 1.38 | 1.56 | 3.37 | 3.00 | 2.82 | 2.82 | 3.33 | 3.63 | 3.63 | 3.63 |
| Total Avg Daily Census (ADC) | 16.8 | 18.7 | 8.3 | 13.5 | 19.7 | 23.7 | 15.1 | 7.7 | 8.8 | 8.5 | 8.9 | 19.8 | 17.5 | 16.7 | 16.3 | 18.8 | 20.0 | 19.5 | 19.2 |
| Census Rate Adj. Factor (CRAF) | | | | | | | | | | | | | | | 27% | 18.0% | 9.0% | 0.0% | 0.0% |
| Bed Need (95% Occ) | 18 | 20 | 9 | 14 | 21 | 25 | 16 | 8 | 9 | 9 | 9 | 21 | 18 | 18 | 17 | 20 | 21 | 21 | 20 |
| Adj for PSU PL | | | | | | 8.0 | 7.1 | 1.0 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| "Trued" Bed Need for PSU | | | | | | 17 | 9 | 7 | 9 | 9 | 9 | 21 | 18 | 17 | 17 | 20 | 21 | 21 | 20 |

| | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2018 | 23 | 22 | 22 | 21 | 21 |
| Forecast Based on Spring 2018 | 19 | 21 | 22 | 21 | |
| Forecast Based on Fall 2017 | 24 | 25 | 25 | 24 | |

CDCR has a current capacity of 20 for female EOP-ASU inmate-patients within 2 of the 3 female institutions. The Spring 2019 Study forecasts a bed need of 17 for FY 2019, increasing to 20 by FY 2023. Based on the census rate increase between 2016 and 2019, a three-year CRAF was applied to the forecast model to simulate a similar increase through FY 2021. The projections throughout the forecast years are all <u>lower</u> compared to the Fall 2018 Study due to decreased utilization of EOP-ASU beds during the data period of July-December 2018. The overall census rate decreased by 6.0 percent compared to the Fall 2018 Study.

## PSU

### TABLE 21. FEMALE PSU FORECAST TABLE

| PSU - FEMALE | --- ACTUAL --- | | | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2019 | 2020 | 2021 | 2022 | 2023 |
| CDCR Total Female Population | 11,888 | 11,392 | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,919 | 5,770 | 5,652 | 5,525 | 5,376 | 5,280 |
| Census Rate | 0.87 | 0.80 | 0.91 | 1.78 | 1.94 | 3.14 | 3.01 | 2.46 | 1.69 | 2.00 | 1.56 | 1.33 | 0.93 | 0.93 | 0.93 | 0.93 | 0.93 | 0.93 |
| Avg Program Census | 9.7 | 8.8 | 9.3 | 9.7 | 12.4 | 18.1 | 16.5 | 15.0 | 10.3 | 11.5 | 9.1 | 7.8 | 5.3 | | | | | |
| Avg Pending List | 0.6 | 0.3 | 0.8 | 8.3 | 6.1 | 7.1 | 1.3 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 | | | | | |
| Census Rate Adjustment Factor (CRAF) | | | | | | | | | | | | | | | | | | |
| Total Avg Daily Census (ADC) | | | | | 18.5 | 25.2 | 17.8 | 15.1 | 10.3 | 11.5 | 9.1 | 7.8 | 5.5 | 5.4 | 5.3 | 5.1 | 5.0 | 4.9 |
| Bed Need (95% Occ) | 11 | 10 | 11 | 19 | 19 | 27 | 19 | 16 | 11 | 12 | 10 | 8 | 6 | 6 | 6 | 5 | 5 | 5 |

| | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2018 | 8 | 8 | 8 | 8 | 7 |
| Forecast Based on Spring 2018 | 10 | 10 | 10 | 10 | |
| Forecast Based on Fall 2017 | 9 | 9 | 9 | 8 | |

CDCR has a current capacity of 10 for female PSU inmate-patients at one of the 3 female institutions. The Spring 2019 Study forecasts a bed need of 6 for FY 2019, decreasing to 5 for FY 2023. The bed need forecasts throughout the forecast period are lower than the Fall 2018 Study due to the decrease in PSU utilization during the data period of July-December 2018. A CRAF was not applied due to the fluctuating census rates in the past.

TABLE 22. FEMALE CCCMS FORECAST TABLE

| CCCMS - FEMALE | --- ACTUAL --- | | | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2019 | 2020 | 2021 | 2022 | 2023 |
| CDCR Total Female Population | 11,749 | 11,888 | 11,392 | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,919 | 5,770 | 5,652 | 5,525 | 5,376 | 5,280 |
| Census Rate | 220.18 | 244.53 | 254.85 | 262.16 | 297.25 | 314.65 | 335.21 | 347.21 | 336.34 | 344.33 | 325.89 | 358.12 | 383.66 | 370.67 | 370.67 | 375.99 | 379.58 | 381.39 | 381.39 |
| Census Rate Adjustment Factor (CRAF) | | | | | | | | | | | | | | | 1.9% | 1.4% | 1.0% | 0.5% | 0.0% |
| Total Avg Daily Census (ADC) | 2,587 | 2,907 | 2,903 | 2,891 | 3,001 | 3,010 | 2,693 | 2,058 | 2,061 | 2,111 | 1,867 | 2,102 | 2,244 | 2,194 | 2,139 | 2,125 | 2,097 | 2,050 | 2,014 |

| | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2018 | 2,283 | 2,256 | 2,210 | 2,152 | 2,113 |
| Forecast Based on Spring 2018 | 2,186 | 2,165 | 2,123 | 2,076 | |
| Forecast Based on Fall 2017 | 2,028 | 1,995 | 1,939 | 1,876 | |

CDCR has a current capacity of 2,250 for female CCCMS inmate-patients within all three female institutions.  The Spring 2019 Study estimates an ADC of 2139 for FY 2019, decreasing to 2,014 by FY 2023.

The bed need forecasts throughout the forecast period are lower than the Fall 2018 Study due to the decrease in CCCMS utilization during the data period of July-December 2018.  The overall census rate decreased by 3.4 percent compared to the Fall 2018 Study.  Based on the census rate increase between 2015 and 2019, a four-year CRAF was applied to the forecast model to simulate a similar increase through FY 2022.

The Spring 2019 Study (excluding CCCMS) forecasts a lower total bed need compared to the Fall 2018 Study throughout the forecast period. For FY 2019, the Spring 2019 overall mental health bed need (excluding CCCMS) is 798 beds lower (-7.9%), and by FY 2023, the bed need is 830 beds lower (-8.6%).



**MHSDS BED NEED (excluding CCCMS)**
**Spring 2019 vs. Fall 2018**

|  | FY08 | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 | FY17 | FY18 | FY19 | FY20 | FY21 | FY22 | FY23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Historical Bed Need | 6,121 | 6,610 | 7,040 | 7,341 | 6,767 | 6,472 | 7,306 | 8,329 | 8,959 | 9,916 | 10,252 |  |  |  |  |  |
| Bed Need Spring 2019 |  |  |  |  |  |  |  |  |  |  | 10,252 | 9,282 | 9,184 | 9,074 | 8,974 | 8,850 |
| Bed Need Fall 2018 |  |  |  |  |  |  |  |  |  |  | 10,252 | 10,080 | 9,983 | 9,882 | 9,787 | 9,681 |
| Bed Need Spring 2018 |  |  |  |  |  |  |  |  |  |  | 10,339 | 10,092 | 9,917 | 9,752 | 9,592 |  |

# Exhibit H

STATE OF CALIFORNIA—DEPARTMENT OF CORRECTIONS AND REHABILITATION                                  EDMUND G. BROWN JR., GOVERNOR

**OFFICE OF LEGAL AFFAIRS**
Patrick R. McKinney II
General Counsel
P.O. Box 942883
Sacramento, CA 94283-0001



September 14, 2018

Cara Trapani
Rosen Bien Galvan and Grunfeld, LLP
50 Fremont Street, 19th Floor
San Francisco, CA 94105

Cara,

I write in response to your August 16, 2018, letter regarding the California Department of Corrections and Rehabilitation's (CDCR) utilization management efforts at Salinas Valley State Prison (SVSP).  CDCR has the obligation to train and monitor its clinicians to ensure they provide adequate care to patients and make appropriate and well documented treatment decisions.[1]  CDCR's utilization review of Enhanced Outpatient Program (EOP) cases is part of that mission.  The level of care changes that followed the SVSP review, assuming they were related to the review at all, made up only a small fraction of the statewide discharges from the EOP level of care this year.

Attachment A is a chart listing the following:

- The name and CDCR number of the 100 EOP SVSP patients reviewed
- Whether there was a concern with the level of care based on available documentation
- Whether the patient's level of care was reduced to the Correctional Clinical Case Management System (CCCMS) level of care since the list was transmitted the list to SVSP.  This column notes level of care reductions regardless of whether a concern was noted based upon available documentation.
- Each patient's current level of care.
- Whether the patient, since having his level of care reduced to CCCMS, was placed in a crisis bed or other inpatient setting.

As demonstrated in the attached chart, in December 2017 CDCR recommended that SVSP review the level of care for fifty-seven cases based on the clinical documentation.  Of the fifty-seven cases, only twenty-two patients had their level of care changed to CCCMS, and only seventeen of those level of care changes occurred within the first quarter following transmittal of the recommendations to SVSP.  All but two of those twenty-two cases remain in the CCCMS.  The other two were admitted to inpatient beds months after their level of care change.  Subsequent inpatient placement is not an indication that the level of care change was inappropriate at the time.

---

[1] In fact, the Program Guide requires CDCR to provide all services with strict observance of Utilization Management guidelines (12-1-2).

Cara Trapani
Page 2

| | |
|---|---|
| **Total Inmates Reviewed** | 100 |
| **Inmates Recommended for Doc. Review** | 57 |
| **Inmates Rec. for Doc. Review and Made CCCMS** | 22 |
| **Inmates Rec. for Doc. Review Made CCCMS w/in Three Months of Recommendation** | 17 |
| **Inmates Made CCCMS but not Due to HQ UM Doc. Review** | 9 |
| **Inmates Rec. for Doc. Review, Made CCCMS, and Placed in MHCB or Inpatient** | 2 |

Nine other inmates on the list of one-hundred have had their level of care changed to CCCMS since December 2017; however, those nine were not part of the fifty-seven cases recommended for review.

    1.  Data Set Selection

Because the Program Guide states that EOP provides "short to intermediate term (a range of 3 to 12 months for most cases) focused care for inmate-patients who do not require 24-hour inpatient care," (Program Guide at 12-4-2), CDCR selected the one-hundred SVSP cases based solely on length of stay. The set of one-hundred cases represented the one-hundred SVSP EOP patients with the longest length of stay in the EOP level of care[2]. CDCR selected one-hundred cases because the number, at the time, was manageable for the SVSP EOP team to review.

SVSP was selected due to their increasingly large caseloads per clinician at the time. Given these caseloads it was expected that clinicians were not able to devote the time necessary for full chart reviews when treating their patients. In order to assist SVSP with patient care, the utilization review occurred to give them a starting point for working with patients that may require additional review and clinical discussion to understand the treatment needs of these patients. The review is unrelated to the EOP review, which is a process designed to gather pertinent information related to the patient population within EOP. In March 2018, CDCR has also reviewed some EOP cases at California Medical Facility in a similar manner[3]. Reviews occur as time allows.

    2.  The Utilization Review Process

CDCR documented the review at headquarters in a spreadsheet designed to track several indicators. That spreadsheet, and the email transmitting it to SVSP, is attached as Attachment B. CDCR recorded the name, number, length of stay, institution, level of care, program arrival date, level of care arrival date, yard, clinician, diagnosis, number of crisis bed admissions within the prior year, psychiatric medications, involuntary medication orders, and comments based on a review of the documented clinical factors. For instance, the reviewer examined a patient's functional impairment and mental health concerns including any significant decompensation in the prior year, dysfunctional or disruptive social interactions, activities of daily living

---

[2] Referred to as "long-term EOP patient" in Defendants' August 3, letter at 3.
[3] Of the fifty cases reviewed at CMF, twenty-six were recommended for review. Of those twenty-six none had their level of cares changed. One of the remaining twenty-four had his level of care changed to CCCMS in March 2018.

Cara Trapani
Page 3

impairment, stabilization of mental illness, and whether the patient was meeting documented treatment goals. Discipline issues, including those due to mental health factors over the past year, and the ability to attend programming such as work or education were also considered. Because utilization reviews are recommendations for clinicians, and not progress notes or a part of a patient's formal treatment plan, they are not included in a patient's medical record. This process is similar to the sustainable process audits that the Regional Mental Health Compliance Teams complete, where they maintain separate spreadsheets containing audit results for tracking purposes and to identify patients who require follow-up interviews.

CDCR did not formally track the results of the review as the purpose of the review was not population change but was to serve as a guide for SVSP clinicians to consider when having clinical discussions about the patients on their caseloads. It was anticipated that the clinicians would use their professional discretion when using the information contained within the review and apply appropriate trainings they had received on case formulation and treatment planning.

This review, unlike the sustainable process review, was not focused on ensuring patients are properly referred to a higher level of care. None of the one-hundred cases were recommended for inpatient or crisis bed care. The review was focused on quality of documentation, determining if the information contained within the documentation reflected whether the patient met criteria for their current level of care, and to provide recommendations for the clinicians to consider when working individually with their patients and within at treatment team.

    3.  Communication to SVSP

The review of SVSP cases began in December 2017 and findings were transmitted to SVSP on December 22, 2017. The purpose and intent behind the review was explained to SVSP leadership. At that time, SVSP was informed that the review was not to be interpreted as a mandate for a level of care change but was provided for SVSP clinicians to examine their caseloads to determine appropriate treatment in the least restrictive environment. While the review did provide a recommendation for a level of care, that recommendation was based solely on the documentation available and SVSP was informed that the individual clinicians' professional discretion and determination would be the deciding factor on whether or not the patient was in the most appropriate level of care.

Plaintiffs' August 16, 2018, letter states that the "regional team knew nothing about the 100-EOP list sent to SVSP from headquarters" and "were shocked by the revelation from clinical staff that they had received a directive from headquarters to review the 100 EOP patients for consideration of dropping their level of care." (Plaintiffs' letter at page 3.) The regional team was copied on communications between headquarters and SVSP with regards to the EOP cases. As explained during the workgroup call on August 20, 2018, the confusion came from local clinical staff claiming, erroneously, that headquarters directed SVSP to remove one-hundred patients for the EOP level of care. No such directive was sent to SVSP.

Cara Trapani
Page 4

    4.   The EOP Review and the EOP Population

Plaintiffs' letter states that the EOP review roll-up data shows that "586 (7%) of EOP patients reviewed thus far have had their level of care changed as a result of the review." (*Id.* at page 6.) This is incorrect. The EOP review process does not direct level of care changes. The EOP review process documents the clinical presentation of EOP patients as well as results of IDTTs, including those where an EOP patient has his or her level of care changed.

It is a goal of the EOP review to engage clinicians in a clinical discussion regarding case formulation and appropriateness for their level of care, as outlined by EOP criteria in the Program Guide. Coupled with training on case formulation and treatment planning, the EOP review process is one part of CDCR's larger goal to ensure that the right patient is placed in the right bed. Emphasizing a recovery and prevention model are foundational for developing treatment recommendations for patients, and often this requires level of care decisions that are commensurate with the patient's ability to function and manage independently. This, coupled with the aspiration to promote well-being and managing mental illness are critical components of a fluid mental health program that meets the needs of patients at varying stages of recovery and maintenance of mental illness. It should be underscored that Defendants are adhering to the prescription outlined in the Program Guide "to provide all services with strict observance of Utilization Management guidelines (12-1-2).

Plaintiffs' letter also states that Plaintiffs "conclude that the headquarters review of EOP population have at least played a part in" the reduction in EOP patients statewide since November 2017. Plaintiffs overstate the impact of the headquarters utilization review. Since September 2017, over 3,200 EOP patients have had their level of care changed. At best, the utilization review at SVSP resulted in a reduction of 31 patients or 0.9% of the EOP level of care changes since September 2017.

The EOP population has decreased due to myriad factors that cannot easily be separated. Class members are receiving more milestone credits than ever before. Data produced in Defendants' June 2018 Coleman reports package, enclosure nine, shows that nearly 80% of eligible EOP patients received milestone credits as compared to about 20% of non-mentally ill inmates. Since August 2017, 804 EOP patients have been released from CDCR due to benefits from Proposition 57 related credits, including milestones, good conduct credits, educational merit credits, rehabilitative achievement credits, and extraordinary conduct credits. (See Attachment C.)

In addition to credits, CDCR has provided training to clinicians on case formulation and treatment planning with the goal of ensuring the right patient is placed in the right bed. CDCR has provided training on level of care decision making which focuses on the functional impairments relevant for each level of care and also attends to how the clinicians use their formulations to make decisions about appropriate level of care.

CDCR has also expanded its clinician onboarding process which includes a two day overview of treatment planning and case formulation to help new staff understand the delivery system and the requirements for level of care placements. Focus is placed on using clinical discretion rather than

Cara Trapani
Page 5

relying solely on self-report by patients. Additionally, CDCR is also focused on clinical supervision. CDCR has met with all senior psychologist supervisors to train them on how to work with their staff on formulating cases and making appropriate treatment recommendations. Supervisors and headquarters staff practiced techniques supervisors can use to enhance the clinical skills of their staff with emphasis on treatment planning.

These training efforts are all aimed at ensuring that patients are properly placed in the correct level of care. This renewed focus on treatment planning and level of care reviews, coupled with regulation changes, has helped CDCR stabilize the delivery system's population.

Sincerely,

*/s/ Nick Weber*

Nick Weber
Attorney
Office of Legal Affairs

Cc: Special Master Lopes
Co-Counsel

# Exhibit I



**ROSEN BIEN**
**GALVAN & GRUNFELD** LLP

101 Mission Street, Sixth Floor
San Francisco, California 94105-1738
T: (415) 433-6830 • F: (415) 433-7104
www.rbgg.com

Thomas Nolan
Email: tnolan@rbgg.com

April 8, 2019

VIA ELECTRONIC MAIL ONLY

> **PRIVILEGED AND CONFIDENTIAL**
>
> **SUBJECT TO PROTECTIVE ORDERS**

*CDCR Office of Legal Affairs:*
Nick Weber
Jerome Hessick
Melissa Bentz
Dillon Hockerson
Nicholas.Weber@cdcr.ca.gov
Jerome.Hessick@cdcr.ca.gov
Melissa.Bentz@cdcr.ca.gov
Dillon.Hockerson@cdcr.ca.gov

*DSH Legal Team:*
Christine Ciccotti
Sean Rashkis
Elaine Ekpo
Joanna Mupanduki
Christine.Ciccotti@dsh.ca.gov
Sean.Rashkis@dsh.ca.gov
Elaine.Ekpo@dsh.ca.gov
Joanna.Mupanduki@dsh.ca.gov

    Re:    *Coleman v. Newsom*
           Six Month Limit on ICF Program Participation
           Being Enforced at ASH and in CDCR PIP Units
           Our File No. 0489-3

Dear CDCR and DSH Legal Teams:

    We write regarding an apparent six-month time limit on ICF treatment being enforced at ASH and CDCR PIPs. Examples of limitation include a troubling recent discharge of a class member in the intermediate inpatient program (ICF) at ASH to a lower level of care, as well two reports of time limits on lengths of stay in inpatient programs that have recently come to our attention.

    This six-month time limit is not supported by the Program Guide. As you know, the Program Guide provides that lengths of stay in the acute inpatient programs (APPs) are typically 30 to 45 days, but notes that "[a]ctual length of stay shall be determined by the Interdisciplinary Treatment Team on a case-by-case basis" and patients in need of "long-term" care must be referred to ICF. *See* 2009 Program Guide at 12-6-2. There is

PRIVILEGED AND CONFIDENTIAL
CDCR Office of Legal Affairs
DSH Legal Team
April 8, 2019
Page 2

no parallel timeframe expectation for ICF patients, much less any six-month limitation on lengths of stay. Some ICF patients require significantly longer stays than others, and the Program Guide provides a key clinical criteria for discharge: "The inmate-patient has improved to a degree that further hospitalization is unnecessary or the primary illness or problem for which hospitalization was required is in substantial remission, and the remaining symptoms are those of a disorder for which DMH inpatient care is not necessary, the inmate will be returned to CDCR for ongoing treatment." *See* 2009 Program Guide at 12-6-12. As discussed below, we do not believe that the discharge of ██████, from ASH over the protest of his treatment team, met these criteria.

We think the discharge, and the reported limits on length of stay, are related to a systemic problem of heightened pressure to downgrade class members in inpatient and EOP programs to lower levels of care that exists throughout the CDCR and DSH programs treating CDCR patients. While appropriate utilization management is an important component of a well-functioning mental health care system, the well-documented recent pressure to downgrade patients into lower levels of care at SVSP and throughout the CDCR has been excessive. We are concerned that patient safety is being sacrificed in order to manage population and corresponding staffing pressures in higher level of care mental health programs.

Previously, in my February 6, 2019 letter to Defendants, we addressed the death of ██████, following his disturbing discharge from his EOP program at Salinas Valley State Prison in August of 2018. This discharge, which took place a few days after Mr. ██████ stopped taking his psychiatric medications, appeared to be driven by the perception of clinical staff at SVSP that headquarters and the Chief of Mental Health at SVSP wanted them to discharge EOP patients after six months in the program. (Mr. ██████ was one of the 57 EOP class members that headquarters utilization management flagged for possible discharge from the EOP level of care.) Downgrading his level of care was extremely dangerous given Mr. ██████'s history of violent decompensation when off his medications. Indeed, he eventually decompensated in late November and died a few weeks later, apparently as a result of poor care for his mental health crisis. A copy of my February 6, 2018 letter is attached hereto as **Exhibit A**.

Similarly, a candid February 22, 2019 Progress Note for an EOP patient at CSP-Sacramento explained that staff have been directed to increase discharges of patients from EOP to CCCMS, which has had a negative impact on EOP patients creating anxiety about being dropped from their level of care:

PRIVILEGED AND CONFIDENTIAL
CDCR Office of Legal Affairs
DSH Legal Team
April 8, 2019
Page 3

      Based on his statements and actions, as well as those of many PSU-B IPs lately, this writer opines that IP was exposed to rumors circulating the housing blocks over the past few weeks regarding LOC changes.  [Writer and other TT members have been dealing with increasing anxiety from our patients about being discharged to CCCMS.  As the team has increased the number of LOC changes routinely made over the past few months as directed by Upper Management/HQ, some patients have ramped up their efforts to remain in EOP.]

*See* **Exhibit B hereto**, February 22, 2019 MHPC Progress Note for █████████, ██████.

      This letter discusses three additional examples of pressure to downgrade a patient's care or reports in clinical notes of a time limit on ICF care.  In all three examples, the clinical notes are clear that strict time limits on length of stay had been or would be enforced notwithstanding the clinical condition of the patient.  This is especially alarming because all three patients were at the inpatient level of care at the time.  We request that Defendants clarify to clinicians working in the field that there are no time limits on length of stay in the ICF (as well as EOP) programs.

**A.**     **The Improper Discharge of █████████████ from the ICF Program at Atascadero State Hospital (ASH) on January 18, 2019**

      When ████████ was discharged from ASH in January 2019, his treatment team protested that they were discharging him despite the fact that Mr. ██████ had not met his treatment goals at ASH.  The treatment team noted in his Discharge Summary that he was being discharged based on "administrative dicta."  (A copy of Mr. ███████, ASH Discharge Summary is attached hereto as **Exhibit C**.)  Here is the relevant text from the Discharge Summary:

      Mr. ██████ has not met his goals, as stated by the referring institution.  He has been here more than six months, and the Utilization Review Committee has determined that his length of stay is beyond what they would like to see, and ***though the treatment team believes that Mr. ██████ should remain at the hospital longer, he is being discharged per administrative dicta.***  [Emphasis added.]

*See* **Exhibit C** hereto, ASH Discharge Summary at 9.

**PRIVILEGED AND CONFIDENTIAL**
CDCR Office of Legal Affairs
DSH Legal Team
April 8, 2019
Page 4

The clinical analysis in the ASH records supports the treatment team's concerns about discharging Mr. ███████. They note that although Mr. ███████ had a *Keyhea* involuntary medication order at some point, "The *Keyhea* expired and was not renewed … [and] he has been noncompliant and off medications for the last year, and his presentation has been steadily declining." *Id*. at 3 (page 2 of Discharge Summary.) The Discharge Summary also diagnoses Mr. ███████ with Schizophrenia and notes that "[h]is symptoms have markedly impaired his ability to function." *Id*. at 6 (p. 5 of Discharge Summary.) The Summary also notes that Mr. ███████ "has poorly controlled diabetes" and has been consistently declining to take his insulin. *Id*. at 8 (p. 7 of Discharge Summary.)

This clinical presentation raises questions about ASH's decision not to pursue involuntary medication for Mr. ███████ whom they indicate was considered for involuntary medication for grave disability in the Spring of 2018. See **Exhibit C**, Discharge Summary at 2.

We request additional information about the Bed Utilization Committee that required the ASH treatment team to discharge Mr. ███████. Was this an ASH committee or a CDCR committee? Who sits on the committee? What proportion of them are clinicians? How do they select patients for review? Was the "administrative dicta" requiring Mr. ███████'s discharge a general/blanket directive or one specific to him? Is there documentation of their communication regarding Mr. ███████ with the ASH treatment team? **We request copies of any and all such documents.**

We also request that Mr. ███████ be given an evaluation for possible return to inpatient level of care. Mr. ███████' EOP Master Treatment Plan on his return to LAC notes that "Due to the severity of the IP's current mental health symptoms (i.e. poor ADL's, poor insight, sxs of psychosis, etc), the IP is being retained at the EOP LOC." **Exhibit D hereto**, Feb. 27, 2019 LAC MH Master Treatment Plan at 6; *see also id*. at 8 ("IP continues to show poor insight into his mental illness, and the importance of attending to his chronic medical issues. IP's poor insight, coupled with poor social skills, low cognitive functioning, and poor distress tolerance contribute to his pattern of behavior of treatment resistance and treatment noncompliance; putting him at risk for further decompensation and difficulty navigating the prison setting adequately.") These reported symptoms are the same ones reported as the basis for sending Mr. ███████ to ASH in the first place. *See* **Exhibit D** at 7 ("He was referred to ASH by CDCR for difficulty functioning in the prison setting. He was not programming, having difficulty attending to his ADL's, and appeared to be showing signs of decompensation.")

**PRIVILEGED AND CONFIDENTIAL**
CDCR Office of Legal Affairs
DSH Legal Team
April 8, 2019
Page 5

We request an update on Mr. ███████ current functioning in the EOP at LAC.  Is he taking his medications?  Is he taking his diabetes shots?  Has there been any effort by LAC staff to obtain an involuntary medication order for him?  Should he be considered for a return to ASH or another ICF program to increase his level of functioning and insight?

**B.    Documentation of Limitation on Length of Stay in CMF PIP in the Treatment Records of** ███████████████████ **and of Limitation on Length of Stay in the CHCF PIP in Records of** ████████████████

Plaintiffs are also concerned by recent documentation in treatment records from two different CDCR PIPs—CMF and CHCF—that there is a formal or informal cap on inpatient program stays of six months.

First, Plaintiffs previously wrote about one example of this issue when we came across it in a December 13, 2018 social worker note in Mr. ███████ records in the CMF PIP.  The note indicated that Mr. ███████ IDTT told him that his stay at the CMF PIP was limited to six months.  Plaintiffs raised this issue in a recent letter dated February 15, 2019 regarding Mr. ███████ referral to ASH.  A copy of Jessica Winter's letter about this problem is attached hereto as **Exhibit E.**

Second, in an example from CHCF ICF, Mr. ███████ wrote us in February, expressing concerns about his ability to manage his chronic self-injurious behavior and stay safe in EOP programs.  He reported to us that he felt safe in the CHCF intermediate program he was in at the time, and that he felt much less safe in EOP programs.  He also wrote anxiously about his understanding that there is a six-month limit on PIP programs.  Mr. ███████'s records show a history of chronic cutting so severe he frequently requires staples or stitches to repair his wounds, especially since at least October of 2017, while his level of care has alternated between inpatient and EOP during that time.

Mr. ███████'s Psychiatrist Progress Note confirms the six-month limitation, at least partly.  Under the heading "Estimated Length of Stay" it says "Patient will be discharged to EOP after 180-days treatment at ICF Level of Care."  *See* **Exhibit F hereto**, MHMD Progress Note dated February 28, 2019, at 3.

This Psychiatrist Progress Note also reports on an earlier encounter with Mr. ███████ when he was in an MHCB unit, following a suicide attempt during his last EOP stay.  The note reports the following encounter under a heading dated September 25, 2018:

PRIVILEGED AND CONFIDENTIAL
CDCR Office of Legal Affairs
DSH Legal Team
April 8, 2019
Page 6

        IP was referred to MHCB on 9/23/2018 after IP returned from SJGH after cutting his arms deep enough to require staples and swallowing 4 razor blades…Per referring SRASHE, IP endorsed anxiety regarding being able to program in a facility where he had "easy access" to razor blades and denied SI.  During 9/25/2018 MHCB initial MHPC assessment, IP reported "if they left me in the State Hospital, I wouldn't be here (MHCB) right now."  IP reported that he felt as though he was prematurely removed from DSH.  IP stated that "I didn't want to do this" referring to recent self-harm explaining how he tried to speak with MH before cutting to tell them he was not ready to be around easy access to razors and needed to return to DSH.

        We are not clinicians and do not know the proper length of stay for someone like Mr. ██████.  However, this progress note and the letters he has written to us show the harmful anxiety and stress patients can experience when they believe they face a strict length of stay mandate in inpatient programs.

**C.      Conclusion:**

        The Program Guide does not contain a 180-day limitation on intermediate inpatient care.  The standard set forth is one of clinical need.  The parties and the Special Master team have long agreed that there are some patients who may require indefinite care at the EOP or ICF level of care to maintain their optimal level of functioning.  The determination of what is an appropriate length of stay should be made by clinicians on a case-by-case basis.  A "one-size-fits-all" approach established by administrators is unacceptable.  Defendants need to re-assure both clinical staff and patients that when there is a clinical need, individuals should remain in their EOP and ICF programs.

        In light of the above, Plaintiffs request that Defendants explain whether they have, in fact, imposed a six-month limit on stays at the intermediate level of care in any of the CDCR PIPs or DSH programs and whether CDCR's utilization management team, or the one at ASH, has instructed clinicians to lower the level of care of other patients as it did in Mr. ██████ case.

/ / /

/ / /

/ / /

**PRIVILEGED AND CONFIDENTIAL**
CDCR Office of Legal Affairs
DSH Legal Team
April 8, 2019
Page 7

We appreciate your prompt attention to this matter.

Sincerely,

ROSEN BIEN
GALVAN & GRUNFELD LLP

*/s/ Thomas Nolan*

Thomas Nolan
By:   Of Counsel

TN:MVL:cg
Enclosures: Exhibits A-F
cc:      *Coleman* Special Master Team
         *Coleman* Co-Counsel
         *Coleman* Attorney General Team
         CDCR Office of Legal Affairs
         DSH Legal Team

[3364368.1]

# Exhibit J

STATE OF CALIFORNIA —DEPARTMENT OF CORRECTIONS AND REHABILITATION                                              GAVIN NEWSOM, GOVERNOR

**OFFICE OF LEGAL AFFAIRS**
Jennifer Neill
General Counsel
P.O. Box 942883
Sacramento, CA 94283-0001



November 27, 2019

Special Master Lopes
Pannone Lopes Devereaux and O'Gara LLC
Northwoods Office Park, Suite 215N
1301 Atwood Avenue
Johnston, RI 02919

VIA EMAIL

Dear Special Master Lopes:

I write regarding planned mission changes, current and planned crisis and inpatient bed closures, and tele-psychiatry office space.

1. Planned Mission Changes

The California Department of Corrections and Rehabilitation (CDCR) has no scheduled outpatient bed mission changes at this time.  The Corcoran Psychiatric Services Unit project is on hold.

| Institution | Bed Type | Housing Unit | Level | # of Beds | Date (Estimated) |
|---|---|---|---|---|---|
| **COR** | PSU | 3A-3 | PSU | 50 | TBD |

2. Crisis and Inpatient Beds

The following is a list of crisis or inpatient beds currently closed or scheduled to closed.

| Institution | Deactivation | Cells | Reason | Activation Date |
|---|---|---|---|---|
| **SVSP MHCB** | January 25, 2019 | 10 | Staffing | TBD |
| **PVSP MHCB** | February 19, 2019 | 6 | Roof Repair | Summer 2020 |
| **CMF PIP Q1** | April 29, 2019 | 13 | Staffing | TBD |
| **SAC MHCB** | January 20, 2020 | 11 | ADA Retrofits | May 22, 2020 |
| **CIW MHCB** | March 10, 2010 | 6 | ADA Retrofits | April 16, 2020 |

a. Salinas Valley State Prison Correctional Treatment Center and Crisis Beds

CDCR reactivated the medical beds in Salinas Valley State Prison's Correctional Treatment Center on November 4, 2019.  The medical beds have all necessary and required staff, including nursing, medical, mental health, and custody.  Medical patients in the Mental Health Services Delivery

Special Master Lopes
Page 2

System are provided care from clinicians assigned to the outpatient caseload, not the crisis bed. The crisis bed remains closed pending identification of psychiatry staffing.

      b.  Pleasant Valley State Prison Crisis Bed

Pleasant Valley State Prison's crisis bed closed on February 19, 2019 due to roof damage following rain. As a result of the damage, the interior of the building was severely damaged. The main barrier to reactivating the unit is internal damage, particularly to the safety cell. Title 24 requires at least one safety cell to be operating on an inpatient unit. CDCR is working to identify a vendor certified to make the repairs. None are available in California.

      c.  California Medical Facility Q1

California Medical Facility Q1 is a twenty-nine bed acute unit at the California Medical Facility Psychiatric Inpatient Program. Currently, sixteen of those beds are operating. In order to activate the remaining thirteen beds, CDCR must provide additional psychiatry staff.

      d.  Crisis Bed Closures at California State Prison, Sacramento, and California Institution for Women

CDCR will temporarily close some beds at California State Prison, Sacramento (SAC), and California Institution for Women (CIW) in 2020. Both closures are due to accessibility retrofits in the units. SAC will close eleven beds on January 20, 2020, with a tentative reactivation date of May 22, 2020. CIW will close six beds on March 10, 2020, with a tentative reactivation date of April 16, 2020.

   3.  Telepsychiatry Office Space

CDCR currently operates one hundred two telepsychiatry offices at seven locations.

| Location | Number of Offices |
|---|---|
| Elk Grove, CA | 17 Offices |
| San Quentin, CA | 18 Offices |
| Rancho Cucamonga, CA | 27 Offices |
| Diamond Bar, CA | 19 Offices |
| Santa Ana, CA | 15 Offices |
| Fresno, CA | 4 Offices |
| Bakersfield, CA | 2 Offices |
| Subtotal | 102 Offices |

CDCR previously reporting operating six telemedicine offices in Fresno and three telemedicine offices in Bakersfield. Four of those offices in Fresno and two of those offices in Bakersfield have now been designated telepsychiatry. In addition, CDCR will swap three telemedicine offices in

Special Master Lopes
Page 3


Diamond Bar for three telepsychiatry offices in Rancho Cucamonga.  That swap is pending identification of specific office space.

Below is a telepsychiatry office space activation and deactivation schedule.  The deactivation of nine Ranch Cucamonga offices has been pushed back to December 2021 as CDCR renewed its lease at the office building.

| Location | Number of Offices | Date |
|---|---|---|
| **Rancho Cucamonga, CA** | -9 Offices | December 2021 |
| **San Quentin, CA** | 18 Offices | 2024/25 |


Sincerely,

*/s/ Nick Weber*

NICK WEBER
Attorney
Office of Legal Affairs