DONALD SPECTER – 083925
STEVEN FAMA – 099641
MARGOT MENDELSON – 268583
PRISON LAW OFFICE
1917 Fifth Street
Berkeley, California 94710-1916
Telephone:  (510) 280-2621

CLAUDIA CENTER – 158255
AMERICAN CIVIL LIBERTIES UNION
FOUNDATION DISABILITY RIGHTS
PROGRAM
39 Drumm Street
San Francisco, California 94111-4805
Telephone:  (415) 343-0762

MICHAEL W. BIEN – 096891
JEFFREY L. BORNSTEIN – 099358
ERNEST GALVAN – 196065
THOMAS NOLAN – 169692
LISA ELLS – 243657
JENNY S. YELIN – 273601
MICHAEL S. NUNEZ – 280535
JESSICA WINTER – 294237
MARC J. SHINN-KRANTZ – 312968
CARA E. TRAPANI – 313411
ROSEN BIEN
GALVAN & GRUNFELD LLP
101 Mission Street, Sixth Floor
San Francisco, California 94105-1738
Telephone:  (415) 433-6830

Attorneys for Plaintiffs

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF CALIFORNIA

RALPH COLEMAN, et al.,

　　　　Plaintiffs,

　　v.

GAVIN NEWSOM, et al.,

　　　　Defendants.

Case No. 2:90-CV-00520-KJM-DB

**DECLARATION OF JENNY S. YELIN IN SUPPORT OF PLAINTIFFS' REPLY TO DEFENDANTS' RESPONSE TO OCTOBER 8, 2019 ORDER**

Judge:  Hon. Kimberly J. Mueller
Date:    December 13, 2019
Time:    10:00 a.m.
Crtrm.:  3 - 15th Floor

DECLARATION OF JENNY S. YELIN

I, Jenny S. Yelin, declare:

1.      I am an attorney duly admitted to practice before this Court.  I am an associate in the law firm of Rosen Bien Galvan & Grunfeld LLP, counsel of record for Plaintiffs.  I have personal knowledge of the facts set forth herein, and if called as a witness, I could competently so testify.  I make this declaration in support of Plaintiffs' Reply To Defendants' Response To October 8, 2019 Order.

2.      The total inmate population in CDCR was 165,630 as of August 31, 2009. **Exhibit A** hereto is a true and correct copy of the August 2009 CDCR Monthly Total Population Report, which CDCR produced to my office upon request.  The total inmate population in CDCR was 125,132 as of August 31, 2019.  **Exhibit B** hereto is a true and correct copy of the August 2019 CDCR Monthly Total Population Report, *available at* https://www.cdcr.ca.gov/research/wp-content/uploads/sites/174/2019/09/Tpop1d1908.pdf.

3.      The total EOP population in August 2009 was 4,742, while the total EOP population in August 2019 was 6,439.  The total CCCMS population in August 2009 was 30,074, while the total CCCMS population in August 2019 was 27,738.  We obtained the population figures for EOPs and CCCMS by reviewing the Mental Health Population – Placement Per Institution Report from August 2009, produced by HCPOP and part of Defendants' monthly production, and the Summary of Mental Health Population by Institution and Level of Care for August 2019, produced by HCPOP, and Enclosure 6A from Defendants' monthly production.

4.      Using the raw numbers in the preceding paragraphs, a paralegal in my office, Dylan Verner-Crist, under my direction and supervision, calculated the percentage changes in the total inmate population and the population of EOPs, and the proportion of the total population in August 2009 and August 2019 that constituted EOP patients and EOP and CCCMS patients together.  Between August 2009 and August 2019, the total CDCR population decreased by nearly 25%.  Between August 2009 and August 2019, the total EOP population in CDCR increased by more than 35%.  In August 2009, EOP patients

1   constituted 2.9% of the total CDCR inmate population.  In August 2019, EOP patients

2   constituted 5.1% of the total CDCR inmate population.  The combined EOP and CCCMS

3   population in August 2009 constituted 21% of the total CDCR inmate population, while in

4   August 2019, the EOP and CCCMS population constituted 27% of the total CDCR inmate

5   population.

6       5.      Defendants first informed us of their intention to use Crisis Intervention

7   Teams (CITs) in 2017, when we were discussing MHCB transfer timeline compliance in

8   workgroup discussions that ultimately led to litigation and the Court's October 10, 2017

9   Order, ECF No. 5710.  During those discussions, and on several occasions since including

10  this year, Defendants have told Plaintiffs and the Special Master that they would share a

11  written policy with us regarding how CITs are staffed and how they operate in practice.

12  They have never done so, despite presently operating CITs in 19 prisons.

13      6.      In addition, on Special Master tours in 2019 and CQIT tours in 2018

14  Plaintiffs have attended, we have learned that the CITs at some institutions are not truly

15  multi-disciplinary teams, which is how Defendants describe them, but are rather single

16  clinicians doing after-hours crisis triage.  For example, I reviewed my colleagues'

17  contemporaneous notes from the May 2019 tour of CSP-Sacramento (SAC), where the

18  Special Master team discovered that the so-called CIT actually consisted of just one

19  primary clinician, without any involvement from custody staff or nursing staff.  Similarly,

20  I reviewed my colleague's contemporaneous notes from the August 2018 CQIT tour of

21  Salinas Valley State Prison (SVSP), where again, the CIT consisted of just one clinician.

22      7.      Defendants' Response to the Court's October 8, 2019 Order, ECF No. 6402,

23  and its accompanying declarations, provided the total number of MHCB referrals CDCR

24  made in 2017 and 2018, and the total number of those referrals CDCR has made in 2019 as

25  of the end of October, according to HCPOP Referrals and Endorsement Tracking

26  ("HEART") system.  This data from HEART is not routinely provided to Plaintiffs or the

27  Special Master.  I used the numbers provided by Defendants in their filing to calculate the

28  monthly average number of referrals CDCR made to MHCBs in each year by dividing the

[3472503.1]

1  2017 and 2018 total numbers by 12, and dividing the 2019 total number by 10.  In 2017,

2  Defendants referred an average of 1,302 patients to MHCBs each month.  In 2018,

3  Defendants referred an average of 1,324 patients to MHCBs each month.  In 2019,

4  Defendants referred an average of 1,102 patients to MHCBs each month.  Between 2018

5  and 2019, therefore, Defendants' HEART data shows that there was a 17% decrease in the

6  monthly average number of MHCB referrals.

7        8.      Defendants also produce as part of their regular monthly production to the

8  Special Master and Plaintiffs a report regarding MHCB referrals that is generated directly

9  from EHRS, rather than from HEART.  That MHCB Referrals report is currently

10  Enclosure 7A to the monthly data production.  Under my direction and supervision, Mr.

11  Verner-Crist extracted the referral data from those monthly reports for 2017, 2018, and

12  2019 (through September 2019, the last month available).  The referral numbers do not

13  match those provided by Defendants in their Response to the Court's October 8 Order.

14  The total number of MHCB referrals in 2018 according to the MHCB Referrals Report

15  provided in the 2018 *Coleman* Monthly Reports was 15,803, for a monthly average of

16  1,317 referrals.  The total number of MHCB referrals in 2019 (through September 2019)

17  was 9,496, for a monthly average of 1,055.  Therefore, the average number of MHCB

18  referrals per month decreased by 20% between 2018 and 2019, according to the data

19  reports generated directly from EHRS.

20        9.      I reviewed the number of MHCB referrals per month (according to the

21  Enclosure 7A reports) going back to January 2016.  For the last three years—2016, 2017,

22  and 2018—the number of referrals has peaked during the summer months, usually in July

23  or August, and the number of referrals has sharply decreased in the winter months,

24  especially in November and December.

25        10.     In the declaration I filed on November 27, 2019 in Support of Plaintiffs'

26  Opening Brief re MHCB Construction and Unmet Bed Need Study ("Nov. 27, 2019

27  Declaration"), ECF No. 6401-1, I described the methodology Mr. Verner-Crist uses under

28  my direction and supervision to calculate the annual suicide rates.  He used the same

[3472503.1]

1  methodology to calculate that if there are no more suicides in CDCR prisons in the

2  remainder of 2019, the suicide rate will still be 27.1.

3      11.    Attached hereto as **Exhibit C** is a true and correct copy of an August 28,

4  2019 e-mail message I received from Nicholas Weber regarding Defendants' reporting on

5  MHCB transfer timelines.  In the e-mail, Mr. Weber states that "CDCR provides HEART

6  based census and waitlist data to the court and Special Master each month. (See for

7  instance ECF no. 6245 at 9, noting the data source as HEART, CCHCS Health Care

8  Placement Oversight Program.) Data from HEART also populates the monthly HCPOP

9  MIS report."

10     12.    I reviewed Defendants' Management Information Summary (MIS) reports,

11 which are part of the monthly data production we receive from Defendants, for January

12 2017 – December 2017.  The MIS reports provide a single-day snapshot of the census in

13 each level of care.  Attached hereto as **Exhibits D**, **E**, and **F** are the MIS Reports for July

14 2017, August 2017, and September 2017.  On July 17, 2017, the male MHCB census was

15 399 (16 more patients than Defendants' capacity of licensed beds for men).  On September

16 25, 2017, the male MHCB census was 385 (2 more patients than Defendants' capacity of

17 licensed beds for men).  On August 28, 2017, the census was 383, the exact number of

18 Defendants' licensed MHCBs for males.

19     13.    I reviewed the contemporaneous notes drafted by my colleagues who

20 attended the recent Special Master tour of the California Medical Facility Psychiatric

21 Inpatient Program (CMF PIP), which took place last week on December 3-6, 2019.

22 During initial IDTTs for patients, which take place just after patients arrive in the program,

23 the treatment team discussed discharge from the inpatient psychiatric hospital program

24 with several patients, and commented that they often talk about discharge as soon as the

25 patient starts in the program.  My colleagues observed this in IDTTs in both the ICF and

26 acute programs.  Moreover, multiple patients in the PIP commented during a group

27 interview with the Special Master's team that they had been informed by PIP staff that the

28 ICF program has a six month time limit.

DECLARATION OF JENNY S. YELIN IN SUPPORT OF PLAINTIFFS' REPLY TO DEFENDANTS' RESPONSE
TO OCTOBER 8, 2019 ORDER

14.    In my Nov. 27, 2019 Declaration, I described my review and analysis of the Final Suicide Reports for the 28 patients who committed suicide in 2019 and for whom these reports had already been completed by CDCR's clinicians.  I described one such Final Suicide Report in which CDCR's suicide case review committee concluded that a Quality Improvement Plan (QIP) was necessary because of a clinician's failure to consider referring the patient to a higher level of care during a suicide risk evaluation (SRASHE) the day before the patient's death, despite obvious signs of an imminent risk for suicide. Nov. 27, 2019 Declaration at ¶ 13.  To provide additional context, the CDCR reviewer found that the SRASHE was documented as taking only four minutes, and appeared to be inadequate in a variety of ways.  The SRASHE took place while the patient was in a holding cell, after complaining of anxiety and making suicidal statements to nursing staff during a pill call just twenty minutes prior, but the clinician did not refer the patient to a crisis bed, because she took him at his word—after a four minute evaluation—that he would be safe in his cell.

15.    As part of the review described in my Nov. 27, 2019 Declaration, I also reviewed the Final Suicide Report for a patient who was discharged from ICF level of care to EOP approximately three months prior to his death.  During the first two months after his discharge from ICF, the patient remained very paranoid and guarded, refused any treatment, and was frequently found to by lying unresponsive and requiring cell extraction during daily housing counts.  The patient's treatment team considered a referral back to ICF care during this timeframe, but decided not to refer the patient.  Approximately three weeks before his death, the patient had an emergent mental health assessment after being found unresponsive during custody checks, requiring an extraction.  The clinician cleared the patient to return to his housing.  The following day, a different clinician re-assessed this patient after a similar incident, and referred him to the MHCB level of care due to grave disability.  After his admission to the MHCB the patient refused most clinical contacts, but was nonetheless discharged a week later, without any referral to a higher level of care.  In a five-day follow-up contact after his discharge from the crisis bed to

5

[3472503.1]

1   EOP, a clinician noted that the patient was lying on the floor under his bed, refusing food

2   and refusing to interact with staff.  Later that day, the patient had an emergent mental

3   health evaluation for refusing to respond to custody wellness checks, and was referred to

4   the MHCB.  The patient was re-assessed a few hours later, with the same recommendation

5   to refer him to MHCB, and was placed in alternative housing overnight.  The following

6   day—three days prior to his death—the patient was assessed for a third time, and was

7   cleared to return to his housing instead of being admitted to an MHCB or otherwise

8   referred for a higher level of care, because the assessing clinician found that there were no

9   acute risk factors.  The clinician therefore rescinded the MHCB referral.  The following

10  two days, during cell-front five-day follow-up visits, the patient remained under his bed,

11  refused meals, and refused to respond to wellness checks.  The patient also informed his

12  clinician during the second five-day follow-up visit that he believed staff wanted him to

13  kill himself.  Again, the patient was not referred to a higher level of care.  The next day, he

14  committed suicide.

15      I declare under penalty of perjury under the laws of the United States of America

16  that the foregoing is true and correct, and that this declaration is executed at San Francisco,

17  California this 9th day of December, 2019.

18

19                                  /s/ Jenny S. Yelin
                                    Jenny S. Yelin
20

21

22

23

24

25

26

27

28

6

[3472503.1]

# Exhibit A

# Mental Health Population  –  Placement Per Institution

**Grouped by: Ad-Seg, GP, RC, and SHU**
DDPS Download Date: August 28, 2009

CONFIDENTIAL

## SUMMARY
**Mental Health Population - Combined Placement Per Institution**

| Institution | CCCMS | | | EOP | | | MHCB | Total MH Pop |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| ASP | 1099 | 1371 | 125% | | 16 | | | 1387 |
| CAL | | 33 | | | 1 | | | 34 |
| CCC | | 1 | | | | | | 1 |
| CCI | 1349 | 1184 | 88% | | 58 | | | 1242 |
| CCWF | 899 | 1184 | 132% | 54 | 55 | 102% | 12 | 1239 |
| CEN | | 27 | | | | | | 27 |
| CIM | 999 | 1085 | 109% | | 189 | | 34 | 1274 |
| CIW | 499 | 688 | 138% | 85 | 109 | 128% | 10 | 797 |
| CMC | 1099 | 1210 | 110% | 634 | 539 | 85% | 36 | 1749 |
| CMF | 599 | 620 | 104% | 591 | 544 | 92% | 70 | 1164 |
| COR | 949 | 1235 | 130% | 204 | 202 | 99% | 23 | 1437 |
| CRC-M | 848 | 1042 | 123% | | | | | 1042 |
| CTF | 745 | 952 | 128% | | 8 | | | 960 |
| CVSP | | 16 | | | 2 | | | 18 |
| DVI | 649 | 642 | 99% | | 55 | | | 697 |
| FOL | 599 | 751 | 125% | | 3 | | | 754 |
| HDSP | 699 | 909 | 130% | | 17 | | 10 | 926 |
| ISP | | 20 | | | 2 | | | 22 |
| KVSP | 1000 | 1221 | 122% | 96 | 110 | 115% | 12 | 1331 |
| LAC | 1149 | 1184 | 103% | 354 | 411 | 116% | 12 | 1595 |
| MCSP | 1149 | 1340 | 117% | 546 | 525 | 96% | 8 | 1865 |
| NKSP | 799 | 928 | 116% | | 73 | | 10 | 1001 |
| PBSP | 349 | 347 | 99% | 66 | 73 | 111% | 10 | 420 |
| PVSP | 1499 | 1734 | 116% | | 6 | | 6 | 1740 |
| RJD | 1199 | 1354 | 113% | 393 | 414 | 105% | 14 | 1768 |
| SAC | 849 | 827 | 97% | 458 | 442 | 97% | 24 | 1269 |
| SATF | 1199 | 1531 | 128% | | 15 | | 20 | 1546 |
| SCC | 499 | 611 | 122% | | 16 | | | 627 |
| SOL | 1199 | 1490 | 124% | | 6 | | 9 | 1496 |
| SQ | 899 | 1155 | 128% | 36 | 124 | 344% | | 1279 |
| SVSP | 999 | 1099 | 110% | 237 | 241 | 102% | 10 | 1340 |
| VSPW | 849 | 1103 | 130% | 9 | 24 | 267% | | 1127 |
| WSP | 1049 | 1180 | 112% | | 110 | | 6 | 1290 |
| **TOTAL** | 25718 | 30074 | 117% | 3763 | 4390 | 117% | 336 | 34464 |

| Group Institution[1] | CCCMS | | | EOP [2] | | | MHCB | Total MH Pop | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | | |
| **Administrative Segregation Unit (Ad-Seg, ASU)** | | | | | | | | | |
| ASP Ad-Seg | | 38 | | | 1 | | | 39 | |
| CAL Ad-Seg | | 5 | | | | | | 5 | |
| CCI Ad-Seg | | 86 | | | 10 | | | 96 | |
| CCWF Ad-Seg | | 20 | | | 3 | | | 23 | |
| CEN Ad-Seg | | 6 | | | | | | 6 | |
| CIW Ad-Seg | | 14 | | 10 | 7 | 70% | | 21 | *ASU-EOP Hub* |
| CMC Ad-Seg | | 46 | | 54 | 49 | 91% | | 95 | *ASU-EOP Hub* |
| CMF Ad-Seg | | 15 | | 58 | 48 | 83% | | 63 | *ASU-EOP Hub (currently accommodates own population)* |
| COR Ad-Seg | | 87 | | 54 | 54 | 100% | | 141 | *ASU-EOP Hub* |
| CTF Ad-Seg | | 39 | | | | | | 39 | |
| DVI Ad-Seg | | 46 | | | 14 | | | 60 | |
| FOL Ad-Seg | | 44 | | | 1 | | | 45 | |
| HDSP Ad-Seg | | 96 | | | 8 | | | 104 | |
| ISP Ad-Seg | | 4 | | | | | | 4 | |
| KVSP Ad-Seg | | 88 | | | 5 | | | 93 | |
| LAC Ad-Seg | | 179 | | 54 | 63 | 117% | | 242 | *ASU-EOP Hub* |
| MCSP Ad-Seg | | 59 | | 36 | 26 | 72% | | 85 | *ASU-EOP Hub* |
| PBSP Ad-Seg | | 55 | | | | | | 55 | |
| PVSP Ad-Seg | | 136 | | | 2 | | | 138 | |
| RJD Ad-Seg | | 91 | | 63 | 51 | 81% | | 142 | *ASU-EOP Hub* |
| SAC Ad-Seg | | 70 | | 74 | 62 | 84% | | 132 | *ASU-EOP Hub* |
| SATF Ad-Seg | | 95 | | | 6 | | | 101 | |
| SCC Ad-Seg | | 33 | | | 4 | | | 37 | |
| SOL Ad-Seg | | 63 | | | | | | 63 | |
| SQ Ad-Seg | | 62 | | 36 | 18 | 50% | | 80 | *ASU-EOP Hub (currently accommodates own population)* |
| SVSP Ad-Seg | | 180 | | 45 | 58 | 129% | | 238 | *ASU-EOP Hub* |
| VSPW Ad-Seg | | 27 | | 9 | 4 | 44% | | 31 | *ASU-EOP Hub* |
| WSP Ad-Seg | | 32 | | | 20 | | | 52 | |
| **Group Total for Ad-Seg** | | **1,716** | | **493** | **514** | **104%** | | **2,230** | |

| Group / Institution[1] | | CCCMS | | | EOP [2] | | | MHCB | Total MH Pop | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | | |
| **General Population (GP)** | | | | | | | | | | |
| ASP | II | 1,099 | 1,333 | 121% | | 15 | | | 1,348 | |
| CAL | I,IV + | | 28 | | | 1 | | | 29 | |
| CCC | I,II,III | | 1 | | | | | | 1 | |
| CCI | I,II,III,IV * | 1,053 | 750 | 71% | | 11 | | | 761 | |
| CCWF | | 745 | 994 | 133% | 54 | 52 | 96% | 12 | 1,046 | |
| CEN | III | | 21 | | | | | | 21 | |
| CIM | I | 366 | 478 | 131% | | 26 | | 34 | 504 | |
| CIW | | 367 | 523 | 143% | 75 | 102 | 136% | 10 | 625 | |
| CMC | I,II,III | 1,099 | 1,164 | 106% | 580 | 490 | 84% | 36 | 1,654 | *Court ordered temporary MHCB cap of 36, beginning 8/2/06.* |
| CMF | I,II,III | 599 | 605 | 101% | 533 | 496 | 93% | 70 | 1,101 | *20 of the MHCBs are temporary (licensed as acute).* |
| COR | I,III,IV + * | 499 | 702 | 141% | 150 | 147 | 98% | 23 | 849 | |
| CRC-M | II | 848 | 1,042 | 123% | | | | | 1,042 | |
| CTF | I,II | 745 | 913 | 123% | | 8 | | | 921 | |
| CVSP | I,II | | 16 | | | 2 | | | 18 | |
| DVI | I,II | 85 | 79 | 93% | | 6 | | | 85 | |
| FOL | III | 599 | 707 | 118% | | 2 | | | 709 | |
| HDSP | I,III,IV * | 608 | 698 | 115% | | 4 | | 10 | 702 | |
| ISP | I,III | | 16 | | | 2 | | | 18 | |
| KVSP | I,IV | 1,000 | 1,133 | 113% | 96 | 105 | 109% | 12 | 1,238 | *SNY EOP* |
| LAC | I,III,IV + | 1,000 | 740 | 74% | 300 | 267 | 89% | 12 | 1,007 | |
| MCSP | I,II,III,IV + | 1,149 | 1,281 | 111% | 510 | 499 | 98% | 8 | 1,780 | *SNY EOP* |
| NKSP | I,III | 80 | 111 | 139% | | 1 | | 10 | 112 | |
| PBSP | I,IV * | 349 | 277 | 79% | 66 | 73 | 111% | 10 | 350 | |
| PVSP | I,III | 1,499 | 1,598 | 107% | | 4 | | 6 | 1,602 | |
| RJD | I,III | 800 | 806 | 101% | 330 | 285 | 86% | 14 | 1,091 | |
| SAC | I,IV * | 849 | 728 | 86% | 384 | 380 | 99% | 24 | 1,108 | |
| SATF | II,III,IV * | 1,199 | 1,436 | 120% | | 9 | | 20 | 1,445 | |
| SCC | I,II,III | 499 | 578 | 116% | | 12 | | | 590 | |
| SOL | II,III | 1,199 | 1,427 | 119% | | 6 | | 9 | 1,433 | |
| SQ | I,II | 350 | 575 | 164% | | 65 | | | 640 | |
| SVSP | I,IV * | 999 | 919 | 92% | 192 | 183 | 95% | 10 | 1,102 | |

| Group Institution[1] | CCCMS | | | EOP [2] | | | MHCB | Total MH Pop | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | | |
| **VSPW** | 687 | 890 | 130% | | 5 | | | **895** | |
| **WSP** _LIII_ | 105 | 69 | 66% | | | | 6 | **69** | |
| **Group Total for GP** | **20,476** | **22,638** | **111%** | **3,270** | **3,258** | **100%** | **336** | **25,896** | |

| Reception Center (RC) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **CCI-RC** | 166 | 203 | 122% | | 29 | | | **232** | |
| **CCWF-RC** | 154 | 170 | 110% | | | | | **170** | |
| **CIM-RC** | 633 | 607 | 96% | | 163 | | | **770** | |
| **CIW-RC** | 132 | 151 | 114% | | | | | **151** | |
| **DVI-RC** | 564 | 517 | 92% | | 35 | | | **552** | |
| **HDSP-RC** | 91 | 115 | 126% | | 5 | | | **120** | |
| **LAC-RC** | 149 | 265 | 178% | | 81 | | | **346** | |
| **NKSP-RC** | 719 | 817 | 114% | | 72 | | | **889** | |
| **RJD-RC** | 399 | 457 | 115% | | 78 | | | **535** | |
| **SQ-RC** | 549 | 518 | 94% | | 41 | | | **559** | |
| **VSPW-RC** | 162 | 157 | 97% | | 13 | | | **170** | |
| **WSP-RC** | 944 | 1,079 | 114% | | 90 | | | **1,169** | |
| **Group Total for RC** | **4,662** | **5,056** | **108%** | | **607** | | | **5,663** | |

| Security Housing Unit (SHU) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **CCI-SHU** | 130 | 145 | 112% | | 8 | | | **153** | |
| **COR-SHU** | 450 | 446 | 99% | | 1 | | | **447** | |
| **PBSP SHU** | | 15 | | | | | | **15** | |
| **SAC SHU** | | 29 | | | | | | **29** | |
| **VSPW SHU** | | 29 | | | 2 | | | **31** | |
| **Group Total for SHU** | **580** | **664** | **114%** | | **11** | | | **675** | |

| Group<br>Institution[1] | CCCMS | | | EOP [2] | | | MHCB | Total<br>MH Pop | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current<br>Pop | % of<br>Capacity | Capacity | Current<br>Pop | % of<br>Capacity | Capacity | | |
| **GRAND TOTALS** | 25,718 | 30,074 | 116.9% | 3,763 | 4,390 | 116.7% | 336 | 34,464 | |

| | PSU [2] | | | | DMH | | | | GRAND TOTALS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity | Current<br>Pop | % of<br>Capacity | | Capacity | Current<br>Pop | % of<br>Capacity | | *(Without MHCB data)* | | |
| | | | | | | | | | Total MH<br>Capacity | Total MH<br>Population | Percent of<br>Total MH |
| CIW | 10 | 6 | 60.0% | ASH-ICF | 256 | 170 | 66.4% | | 30,701 | 35,485 | 115.6% |
| PBSP | 128 | 116 | 90.6% | CSH-ICF | 50 | 50 | 100.0% | | | | |
| SAC | 256 | 230 | 89.8% | CMF-APP [3] | 162 | 127 | 78.4% | | | | |
| **Total PSU** | 394 | 352 | 89.3% | CMF-ICF | 84 | 67 | 79.8% | | | | |
| | | | | CMF-ICF-H [4] | 30 | 26 | 86.7% | | | | |
| | | | | SVPP-ICF-H | 244 | 229 | 93.9% | | | | |
| | | | | **Totals DMH** | 826 | 669 | 81.0% | | | | |

**Report Footnotes**

(1) " + " is a 270 Design Facility.  " * " is a 180 Design Facility.

(2) EOP, ASU-EOP, and PSU may not reflect actual program vacancies because beds can be held vacant for inmate-patients temporarily housed in MHCB and OHU.

(3) CMF-APP cap has been temporarily reduced from 166 to 162.  There is a Suicide Proofing Project currently underway.  This project began on 4/20/09 and is expected to continue through 2010.  During this period, four beds will be down at a time.

(4) Pursuant to the 6/17/09 Coleman court order, 36 high custody ICF beds at CMF converted to APP beds.  The CMF APP capacity  increased by 36 as patient admissions began 8/21/09.

# Exhibit B

# SUMMARY OF MENTAL HEALTH POPULATION BY INSTITUTION AND LEVEL OF CARE (H1)

CONFIDENTIAL

**Data Refreshed:** 8/26/19 6:12 AM

Mental Health Summary by Level of Care

| Institution | CCCMS Operational Capacity | CCCMS Population | CCCMS % Occupied | CCCMS Vacant Beds | EOP General Population (GP) | EOP Administrative Segregation Unit (ASU) | EOP Psychiatric Services Unit (PSU) | EOP Population | EOP % Occupied | EOP Vacant Beds | MHCB Design Capacity | MHCB Population | MHCB % Occupied | MHCB Vacant Beds | ICF Design Capacity | ICF Population | ICF % Occupied | ICF Vacant Beds | APP Design Capacity | APP Population | APP % Occupied | APP Vacant Beds | Total Mental Health Population |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASP | 1,100 | 955 | 87% | 145 | | | | | | | | 1 | | -1 | | | | | | | | | 956 |
| CAL | | 11 | | -11 | | | | | | | | | | | | | | | | | | | 11 |
| CCC | | 5 | | -5 | | | | | | | | | | | | | | | | | | | 5 |
| CCI | 1,850 | 1,510 | 82% | 340 | | | | 6 | | -6 | | | | | | | | | | | | | 1,516 |
| CEN | | 7 | | -7 | | | | | | | | | | | | | | | | | | | 7 |
| CHCF | 550 | 637 | 116% | -87 | 375 | 50 | | 547 | 129% | -122 | 98 | 62 | 63% | 36 | 300 | 307 | 102% | -7 | 214 | 182 | 85% | 32 | 1,735 |
| CIM | 1,050 | 1,088 | 104% | -38 | | 25 | | 25 | | -25 | 34 | 25 | 74% | 9 | | 2 | | -2 | | | | | 1,140 |
| CMC | 750 | 780 | 104% | -30 | 552 | 100 | | 506 | 78% | 146 | 50 | 38 | 76% | 12 | | 9 | | -9 | | 5 | | -5 | 1,338 |
| CMF | 600 | 548 | 91% | 52 | 391 | 58 | | 504 | 112% | -55 | 50 | 29 | 58% | 21 | 248 | 238 | 96% | 10 | 218 | 159 | 73% | 59 | 1,478 |
| COR | 1,000 | 1,082 | 108% | -82 | 366 | 100 | | 388 | 83% | 78 | 24 | 20 | 83% | 4 | | 2 | | -2 | | | | | 1,500 |
| CRC | 1,150 | 1,332 | 116% | -182 | | | | 1 | | -1 | | | | | | | | | | | | | 1,333 |
| CTF | 1,500 | 1,490 | 99% | 10 | | | | 1 | | -1 | | | | | | | | | | | | | 1,491 |
| CVSP | | 7 | | -7 | | | | | | | | | | | | | | | | | | | 7 |
| DVI | 500 | 535 | 107% | -35 | | | | 12 | | -12 | | 1 | | -1 | | | | | | | | | 548 |
| FOL | 500 | 432 | 86% | 68 | | | | 1 | | -1 | | | | | | | | | | | | | 433 |
| HDSP | 1,050 | 933 | 89% | 117 | | | | 1 | | -1 | 10 | 1 | 10% | 9 | | | | | | | | | 935 |
| ISP | 0 | 5 | | -5 | | | | | | | | | | | | | | | | | | | 5 |
| KVSP | 900 | 934 | 104% | -34 | 96 | | | 107 | 111% | -11 | 12 | 11 | 92% | 1 | | 3 | | -3 | | | | | 1,055 |
| LAC | 1,000 | 866 | 87% | 134 | 750 | 100 | | 515 | 61% | 335 | 12 | 8 | 67% | 4 | | 5 | | -5 | | 3 | | -3 | 1,397 |
| MCSP | 1,350 | 1,419 | 105% | -69 | 774 | 50 | | 665 | 81% | 159 | 8 | 8 | 100% | 0 | | 4 | | -4 | | | | | 2,096 |
| NKSP | 1,000 | 801 | 80% | 199 | | | | 47 | | -47 | 10 | 7 | 70% | 3 | | | | | | | | | 856 |
| PBSP | 300 | 268 | 89% | 32 | | | | 1 | | -1 | 10 | 2 | 20% | 8 | | | | | | | | | 271 |
| PVSP | 700 | 443 | 63% | 257 | | | | 3 | | -3 | 6 | | | 6 | | | | | | | | | 446 |
| RJD | 1,500 | 1,411 | 94% | 89 | 894 | 63 | | 768 | 80% | 189 | 14 | 12 | 86% | 2 | | 5 | | -5 | | 2 | | -2 | 2,198 |
| SAC | 500 | 466 | 93% | 34 | 642 | 64 | 236 | 690 | 73% | 252 | 44 | 22 | 50% | 22 | | 11 | | -11 | | 4 | | -4 | 1,193 |
| SATF | 2,000 | 1,991 | 100% | 9 | 660 | | | 569 | 86% | 91 | 20 | 16 | 80% | 4 | | 3 | | -3 | | 1 | | -1 | 2,580 |
| SCC | 400 | 623 | 156% | -223 | | | | 1 | | -1 | | 1 | | -1 | | | | | | | | | 625 |
| SOL | 1,000 | 777 | 78% | 223 | | | | 4 | | -4 | 9 | 7 | 78% | 2 | | | | | | | | | 788 |
| SQ | 1,250 | 1,093 | 87% | 157 | 200 | | | 230 | 115% | -30 | 7 | 2 | 29% | 5 | 33 | 28 | 85% | 5 | | 2 | | -2 | 1,355 |
| SVSP | 850 | 915 | 108% | -65 | 492 | | | 288 | 59% | 204 | 10 | 1 | 10% | 9 | 246 | 215 | 87% | 31 | | 4 | | -4 | 1,423 |
| VSP | 1,350 | 992 | 73% | 358 | 351 | | | 351 | 94% | 21 | 3 | | | -3 | | 2 | | -2 | | | | | 1,348 |
| WSP | 1,300 | 1,171 | 90% | 129 | | | | 44 | | -44 | 6 | 7 | 117% | -1 | | | | | | | | | 1,222 |
| DSH-ASH | | | | | | | | 4 | | -4 | | 2 | | -2 | 256 | 181 | 71% | 75 | | | | | 191 |
| DSH-CSH | | | | | | | | 3 | | -3 | | | | | 50 | 45 | 90% | 5 | | | | | 48 |
| **Male Subtotal** | **27,000** | **25,527** | **95%** | **1,473** | **6,564** | **585** | **236** | **6,281** | **85%** | **1,104** | **434** | **287** | **66%** | **147** | **1,133** | **1,060** | **94%** | **73** | **432** | **375** | **87%** | **57** | **33,530** |
| CCWF | 1,350 | 1,250 | 93% | 100 | 120 | 10 | | 90 | 69% | 40 | 12 | 5 | 42% | 7 | | 3 | | -3 | | 1 | | -1 | 1,349 |
| CIW | 750 | 762 | 102% | -12 | 75 | 10 | 10 | 67 | 71% | 28 | 29 | 22 | 76% | 7 | 45 | 39 | 87% | 6 | | 4 | | -4 | 894 |
| FWF | 150 | 198 | 132% | -48 | | | | | | | | | | | | | | | | | | | 198 |
| DSH-PSH | | | | | | | | 1 | | -1 | | | | | 30 | 11 | 37% | 19 | | | | | 13 |
| **Female Subtotal** | **2,250** | **2,211** | **98%** | **39** | **195** | **20** | **10** | **158** | **70%** | **67** | **41** | **27** | **66%** | **14** | **75** | **53** | **71%** | **22** | **0** | **5** | | **-5** | **2,454** |
| **Grand Total** | **29,250** | **27,738** | **95%** | **1,512** | **6,759** | **605** | **246** | **6,439** | **85%** | **1,171** | **475** | **314** | **66%** | **161** | **1,208** | **1,113** | **92%** | **95** | **432** | **380** | **88%** | **52** | **35,984** |

NOTES:

1. This report provides operational capacities, population, and vacant beds detail by mental health level of care and institution. Level of care is based on Current Mental Health level of care code in SOMS. For each level of care, a summary of patients by SOMS housing program and institution is provided. Data Source is HCDSS, as of the "Data Refreshed" time stamp.

2. Definitions:
   - Operational Capacity = indicates the number of beds available in the program based on factors such as treatment space and staffing, as determined by CCHCS headquarters.
   - Design Capacity = indicates the total number of beds available in the program Determined by Facility Planning, Construction, & Management.
   - Population = total census per SOMS as of the "Data Refreshed" time stamp shown on the report.
   - % Occupied = ([Population] / [Operational Capacity]) x 100.
   - Vacant Beds = the number of beds available after subtracting the Population from the Operational Capacity.
   - The "PIP" column in the "Psychiatry Inpatient Program (PIP) Housing" refers to programs that have the ability to provide multiple levels of care.

3. PIP capacities:
   - SQ PIP is for male condemned patients only, and has a total capacity of 40 beds reflected under ICF capacity. It is noted that these are flex beds that can accommodate ICF, APP, and MHCB level of care.
   - CIW PIP has a total capacity of 45 beds reflected under ICF capacity. It is noted these are flex beds that can accomodate ICF and APP level of care.
   - DSH-PSH has a total capacity of 30 beds reflected under ICF capacity. It is noted that these are flex beds that can accomodate ICF and APP level of care.

# SUMMARY OF MENTAL HEALTH POPULATION BY INSTITUTION AND LEVEL OF CARE

Data Refreshed:   8/26/19 6:12 AM

## Correctional Clinical Case Management System (CCCMS) Level of Care Population by Housing Program

| Institution | RC (Reception Center) | GP (General Population) | EOP (Enhanced Outpatient Program) | MHCB (Mental Health Crisis Bed) | Acute | Intermediate | PIP | CTC/SNF (Correctional Treatment Center/Skilled Nursing Facility) | Hospice | OHU (Outpatient Housing Unit) | ASU (Administrative Segregation Unit) | Condemned | LTRH (Long Term Restricted Housing Unit) | NDS (Non-Disciplinary Segregation) | PSU (Psychiatric Services Unit) | SHU (Security Housing Unit) | STRH (Short Term Restricted Housing Unit) | Total CCCMS Population |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | *Psychiatric Inpatient Program (PIP) Housing* | | | *Specialized Medical Beds Housing* | | | *Segregated Housing* | | | | | | | |
| ASP | | 953 | | | | | | | | 2 | | | | | | | | 955 |
| CAL | | 11 | | | | | | | | | | | | | | | | 11 |
| CCC | | 4 | | | | | | | | | 1 | | | | | | | 5 |
| CCI | | 1,480 | | | | | | | | | 30 | | | | | | | 1,510 |
| CEN | | 7 | | | | | | | | | | | | | | | | 7 |
| CHCF | | 214 | 6 | 4 | | | | 162 | | 251 | | | | | | | | 637 |
| CIM | 108 | 941 | | | | | | | | 11 | 28 | | | | | | | 1,088 |
| CMC | | 755 | | | | | | 12 | | | 13 | | | | | | | 780 |
| CMF | | 504 | | | | | | 14 | 3 | 20 | 7 | | | | | | | 548 |
| COR | | 777 | 1 | | | | | 8 | | 3 | 12 | | 182 | | | | 99 | 1,082 |
| CRC | | 1,327 | | | | | | | | 5 | | | | | | | | 1,332 |
| CTF | | 1,474 | | | | | | | | 7 | 9 | | | | | | | 1,490 |
| CVSP | | 7 | | | | | | | | | | | | | | | | 7 |
| DVI | 344 | 121 | | | | | | | | 4 | 66 | | | | | | | 535 |
| FOL | | 425 | | | | | | | | | 7 | | | | | | | 432 |
| HDSP | | 882 | | | | | | | | | | | | | | | 51 | 933 |
| ISP | | 5 | | | | | | | | | | | | | | | | 5 |
| KVSP | | 840 | | | | | | 4 | | | | | | | | | 90 | 934 |
| LAC | | 747 | 28 | 1 | | | | 2 | | | | | | | | | 88 | 866 |
| MCSP | | 1,386 | 3 | | | | | | | | 30 | | | | | | | 1,419 |
| NKSP | 637 | 146 | | | | | | 4 | | | 14 | | | | | | | 801 |
| PBSP | | 196 | | | | | | 3 | | | | | | | | | 69 | 268 |
| PVSP | | 420 | | | | | | | | | | | | | | | 23 | 443 |
| RJD | | 1,370 | 9 | | | | | 5 | | | 27 | | | | | | | 1,411 |
| SAC | | 287 | 33 | | | | | 1 | | 2 | | | 11 | | 51 | | 81 | 466 |
| SATF | | 1,884 | 6 | | | | | 7 | | | | | | | | | 94 | 1,991 |
| SCC | | 604 | | | | | | | | 3 | 16 | | | | | | | 623 |
| SOL | | 765 | | | | | | 3 | | | 9 | | | | | | | 777 |
| SQ | 280 | 645 | | | | | | 4 | | | 21 | 143 | | | | | | 1,093 |
| SVSP | | 816 | 12 | | | 1 | | | | | | | | | | | 86 | 915 |
| VSP | | 975 | | | | | | | | 12 | 5 | | | | | | | 992 |
| WSP | 1,039 | 116 | | | | | | 5 | | | 11 | | | | | | | 1,171 |
| DSH-ASH | | | | | | | | | | | | | | | | | | |
| DSH-CSH | | | | | | | | | | | | | | | | | | |
| *Male Subtotal* | 2,408 | 21,084 | 98 | 5 | 0 | 1 | 0 | 234 | 3 | 320 | 306 | 143 | 193 | 0 | 51 | 0 | 681 | 25,527 |
| CCWF | 238 | 913 | | | | | | 10 | | | 74 | 15 | | | | | | 1,250 |
| CIW | | 703 | | | | | | 2 | | 5 | 29 | | | | | 23 | | 762 |
| FWF | | 198 | | | | | | | | | | | | | | | | 198 |
| DSH-PSH | | 1 | | | | | | | | | | | | | | | | 1 |
| *Female Subtotal* | 238 | 1,815 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 5 | 103 | 15 | 0 | 0 | 0 | 23 | 0 | 2,211 |
| *Grand Total* | 2,646 | 22,899 | 98 | 5 | 0 | 1 | 0 | 246 | 3 | 325 | 409 | 158 | 193 | 0 | 51 | 23 | 681 | 27,738 |

# SUMMARY OF MENTAL HEALTH POPULATION BY INSTITUTION AND LEVEL OF CARE

Data Refreshed: 8/26/19 6:12 AM

## Enhanced Outpatient Program (EOP) Level of Care Population by Housing Program

| Institution | RC (Reception Center) | GP (General Population) | EOP (Enhanced Outpatient Program) | MHCB (Mental Health Crisis Bed) | Acute | Intermediate | PIP | CTC/SNF (Correctional Treatment Center/Skilled Nursing Facility) | Hospice | OHU (Outpatient Housing Unit) | ASU (Administrative Segregation Unit) | Condemned | LTRH (Long Term Restricted Housing Unit) | NDS (Non-Disciplinary Segregation) | PSU (Psychiatric Services Unit) | SHU (Security Housing Unit) | STRH (Short Term Restricted Housing Unit) | Total EOP Population |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASP | | | | | | | | | | | | | | | | | | |
| CAL | | | | | | | | | | | | | | | | | | |
| CCC | | | | | | | | | | | | | | | | | | |
| CCI | | 6 | | | | | | | | | | | | | | | | 6 |
| CEN | | | | | | | | | | | | | | | | | | |
| CHCF | | | 385 | 11 | | 4 | | 35 | | 79 | 33 | | | | | | | 547 |
| CIM | 21 | 2 | | | | | | | | | 2 | | | | | | | 25 |
| CMC | | 2 | 440 | | | | | 8 | | | 56 | | | | | | | 506 |
| CMF | | 2 | 427 | 3 | 5 | 3 | | 13 | | 11 | 40 | | | | | | | 504 |
| COR | | | 291 | | | | | 17 | | 4 | 76 | | | | | | | 388 |
| CRC | | 1 | | | | | | | | | | | | | | | | 1 |
| CTF | | 1 | | | | | | | | | | | | | | | | 1 |
| CVSP | | | | | | | | | | | | | | | | | | |
| DVI | 12 | | | | | | | | | | | | | | | | | 12 |
| FOL | | | | | | | | | | | | | | | | | | |
| HDSP | | 1 | | | | | | | | | | | | | | | | 1 |
| ISP | | | | | | | | | | | | | | | | | | |
| KVSP | | 5 | 91 | | | | | 2 | | | | | | | | | 9 | 107 |
| LAC | | | 427 | 1 | | | | | | | 87 | | | | | | | 515 |
| MCSP | | 1 | 627 | | | | | 1 | | | 36 | | | | | | | 665 |
| NKSP | 43 | | | | | | | | | | 4 | | | | | | | 47 |
| PBSP | | | | | | | | | | | | | | | | | 1 | 1 |
| PVSP | | 3 | | | | | | | | | | | | | | | | 3 |
| RJD | | | 735 | | | | | 3 | | | 30 | | | | | | | 768 |
| SAC | | 1 | 480 | | | | | 1 | | | 53 | | 25 | 7 | 123 | | | 690 |
| SATF | | | 553 | 1 | | | | 7 | | | | | | | | | 8 | 569 |
| SCC | | 1 | | | | | | | | | | | | | | | | 1 |
| SOL | | 3 | | | | | | | | | 1 | | | | | | | 4 |
| SQ | 13 | 7 | 164 | | | | | | | | 9 | 37 | | | | | | 230 |
| SVSP | | 13 | 251 | | | 11 | | | | | | | | | | | 13 | 288 |
| VSP | | 2 | 340 | | | | | | | 2 | 7 | | | | | | | 351 |
| WSP | 41 | | | | | | | 1 | | | 2 | | | | | | | 44 |
| DSH-ASH | | 1 | 1 | | | 2 | | | | | | | | | | | | 4 |
| DSH-CSH | | | 2 | | | 1 | | | | | | | | | | | | 3 |
| *Male Subtotal* | 130 | 52 | 5,214 | 16 | 5 | 21 | 0 | 88 | 0 | 96 | 436 | 37 | 25 | 7 | 123 | 0 | 31 | 6,281 |
| CCWF | 1 | 27 | 50 | | | | | 3 | | | 9 | | | | | | | 90 |
| CIW | | | 61 | | | | | | | | | | | | 6 | | | 67 |
| FWF | | | | | | | | | | | | | | | | | | |
| DSH-PSH | | | 1 | | | | | | | | | | | | | | | 1 |
| *Female Subtotal* | 1 | 28 | 111 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 9 | 0 | 0 | 0 | 6 | 0 | 0 | 158 |
| **Grand Total** | 131 | 80 | 5,325 | 16 | 5 | 21 | 0 | 91 | 0 | 96 | 445 | 37 | 25 | 7 | 129 | 0 | 31 | 6,439 |

# SUMMARY OF MENTAL HEALTH POPULATION BY INSTITUTION AND LEVEL OF CARE

Data Refreshed:    8/26/19 6:12 AM

## Mental Health Crisis Bed (MHCB) Level of Care Population by Housing Program

| Institution | RC Reception Center | GP General Population | EOP Enhanced Outpatient Program | MHCB Mental Health Crisis Bed | Psychiatric Inpatient Program (PIP) Housing | | | Specialized Medical Beds Housing | | | Segregated Housing | | | | | | | Total MHCB Population |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Acute | Intermediate | PIP | CTC/SNF Correctional Treatment Center/Skilled Nursing Facility | Hospice | OHU Outpatient Housing Unit | ASU Administrative Segregation Unit | Condemned | LTRH Long Term Restricted Housing Unit | NDS Non-Disciplinary Segregation | PSU Psychiatric Services Unit | SHU Security Housing Unit | STRH Short Term Restricted Housing Unit | |
| ASP | | | | | | | | | | 1 | | | | | | | | 1 |
| CAL | | | | | | | | | | | | | | | | | | |
| CCC | | | | | | | | | | | | | | | | | | |
| CCI | | | | | | | | | | | | | | | | | | |
| CEN | | | | | | | | | | | | | | | | | | |
| CHCF | | | | 60 | 1 | | | | | 1 | | | | | | | | 62 |
| CIM | | 1 | | 24 | | | | | | | | | | | | | | 25 |
| CMC | | 2 | | 36 | | | | | | | | | | | | | | 38 |
| CMF | | | | 25 | 4 | | | | | | | | | | | | | 29 |
| COR | | 5 | | 14 | | | | | 1 | | | | | | | | | 20 |
| CRC | | | | | | | | | | | | | | | | | | |
| CTF | | | | | | | | | | | | | | | | | | |
| CVSP | | | | | | | | | | | | | | | | | | |
| DVI | | | | | | | | | | 1 | | | | | | | | 1 |
| FOL | | | | | | | | | | | 1 | | | | | | | 1 |
| HDSP | | 1 | | | | | | | | | | | | | | | | 1 |
| ISP | | | | | | | | | | | | | | | | | | |
| KVSP | | | | 11 | | | | | | | | | | | | | | 11 |
| LAC | | | | 6 | | | | | | | 1 | | | | | | 1 | 8 |
| MCSP | | | | 8 | | | | | | | | | | | | | | 8 |
| NKSP | | | | 7 | | | | | | | | | | | | | | 7 |
| PBSP | | | | 2 | | | | | | | | | | | | | | 2 |
| PVSP | | | | | | | | | | | | | | | | | | |
| RJD | | | | 11 | | | | | | | 1 | | | | | | | 12 |
| SAC | | | | 22 | | | | | | | | | | | | | | 22 |
| SATF | | | | 16 | | | | | | | | | | | | | | 16 |
| SCC | | 1 | | | | | | | | | | | | | | | | 1 |
| SOL | | | | 7 | | | | | | | | | | | | | | 7 |
| SQ | | | | 1 | | | | | | | | | | 1 | | | | 2 |
| SVSP | | | 1 | | | | | | | | | | | | | | | 1 |
| VSP | | 3 | | | | | | | | | | | | | | | | 3 |
| WSP | 1 | | | 6 | | | | | | | | | | | | | | 7 |
| DSH-ASH | | | | 2 | | | | | | | | | | | | | | 2 |
| DSH-CSH | | | | | | | | | | | | | | | | | | |
| Male Subtotal | 1 | 13 | 1 | 258 | 5 | 0 | 0 | 1 | 0 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 287 |
| CCWF | 1 | | | 4 | | | | | | | | | | | | | | 5 |
| CIW | | | | 22 | | | | | | | | | | | | | | 22 |
| FWF | | | | | | | | | | | | | | | | | | |
| DSH-PSH | | | | | | | | | | | | | | | | | | |
| Female Subtotal | 1 | 0 | 0 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| Grand Total | 2 | 13 | 1 | 284 | 5 | 0 | 0 | 1 | 0 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 314 |

# SUMMARY OF MENTAL HEALTH POPULATION BY INSTITUTION AND LEVEL OF CARE

Data Refreshed:     8/26/19 6:12 AM

## Intermediate Care Facility (ICF) Level of Care Population by Housing Program

| Institution | RC Reception Center | GP General Population | EOP Enhanced Outpatient Program | MHCB Mental Health Crisis Bed | Acute | Intermediate | PIP | CTC/SNF Correctional Treatment Center/Skilled Nursing Facility | Hospice | OHU Outpatient Housing Unit | ASU Administrative Segregation Unit | Condemned | LTRH Long Term Restricted Housing Unit | NDS Non-Disciplinary Segregation | PSU Psychiatric Services Unit | SHU Security Housing Unit | STRH Short Term Restricted Housing Unit | Total ICF Population |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASP | | | | | | | | | | | | | | | | | | |
| CAL | | | | | | | | | | | | | | | | | | |
| CCC | | | | | | | | | | | | | | | | | | |
| CCI | | | | | | | | | | | | | | | | | | |
| CEN | | | | | | | | | | | | | | | | | | |
| CHCF | | | | | 35 | 269 | | 2 | | 1 | | | | | | | | 307 |
| CIM | | | | 2 | | | | | | | | | | | | | | 2 |
| CMC | | | 1 | 6 | | | | | | | 2 | | | | | | | 9 |
| CMF | | | | 12 | 23 | 203 | | | | | | | | | | | | 238 |
| COR | | 1 | | 1 | | | | | | | | | | | | | | 2 |
| CRC | | | | | | | | | | | | | | | | | | |
| CTF | | | | | | | | | | | | | | | | | | |
| CVSP | | | | | | | | | | | | | | | | | | |
| DVI | | | | | | | | | | | | | | | | | | |
| FOL | | | | | | | | | | | | | | | | | | |
| HDSP | | | | | | | | | | | | | | | | | | |
| ISP | | | | | | | | | | | | | | | | | | |
| KVSP | | | 2 | 1 | | | | | | | | | | | | | | 3 |
| LAC | | | | 4 | | | | | | | 1 | | | | | | | 5 |
| MCSP | | | | 4 | | | | | | | | | | | | | | 4 |
| NKSP | | | | | | | | | | | | | | | | | | |
| PBSP | | | | | | | | | | | | | | | | | | |
| PVSP | | | | | | | | | | | | | | | | | | |
| RJD | | | 3 | 1 | | | | | | | 1 | | | | | | | 5 |
| SAC | | | 1 | 3 | | | | | | 1 | 4 | | | | 1 | 1 | | 11 |
| SATF | | | 3 | | | | | | | | | | | | | | | 3 |
| SCC | | | | | | | | | | | | | | | | | | |
| SOL | | | | | | | | | | | | | | | | | | |
| SQ | | | | 1 | | | 27 | | | | | | | | | | | 28 |
| SVSP | | | 4 | | | | 211 | | | | | | | | | | | 215 |
| VSP | | | 2 | | | | | | | | | | | | | | | 2 |
| WSP | | | | | | | | | | | | | | | | | | |
| DSH-ASH | | 3 | 35 | 25 | 51 | 62 | | 2 | | 2 | | | | | | | 1 | 181 |
| DSH-CSH | | 1 | 12 | 6 | 18 | 7 | | | | 1 | | | | | | | | 45 |
| **Male Subtotal** | **0** | **5** | **72** | **57** | **127** | **752** | **27** | **4** | **0** | **5** | **8** | **0** | **0** | **1** | **1** | **0** | **1** | **1,060** |
| CCWF | | 1 | | 2 | | | | | | | | | | | | | | 3 |
| CIW | | | | | | | 39 | | | | | | | | | | | 39 |
| FWF | | | | | | | | | | | | | | | | | | |
| DSH-PSH | | 1 | 1 | 1 | | | 8 | | | | | | | | | | | 11 |
| **Female Subtotal** | **0** | **2** | **1** | **3** | **0** | **0** | **47** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **53** |
| **Grand Total** | **0** | **7** | **73** | **60** | **127** | **752** | **74** | **4** | **0** | **5** | **8** | **0** | **0** | **1** | **1** | **0** | **1** | **1,113** |

# SUMMARY OF MENTAL HEALTH POPULATION BY INSTITUTION AND LEVEL OF CARE

Data Refreshed:    8/26/19 6:12 AM

## Acute Psychiatric Program (APP) Level of Care Population by Housing Program

| Institution | RC Reception Center | GP General Population | EOP Enhanced Outpatient Program | MHCB Mental Health Crisis Bed | Acute | Intermediate | PIP | CTC/SNF Correctional Treatment Center/Skilled Nursing Facility | Hospice | OHU Outpatient Housing Unit | ASU Administrative Segregation Unit | Condemned | LTRH Long Term Restricted Housing Unit | NDS Non-Disciplinary Segregation | PSU Psychiatric Services Unit | SHU Security Housing Unit | STRH Short Term Restricted Housing Unit | Total APP Population |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASP | | | | | | | | | | | | | | | | | | |
| CAL | | | | | | | | | | | | | | | | | | |
| CCC | | | | | | | | | | | | | | | | | | |
| CCI | | | | | | | | | | | | | | | | | | |
| CEN | | | | | | | | | | | | | | | | | | |
| CHCF | | | | 11 | 164 | 5 | | 2 | | | | | | | | | | 182 |
| CIM | | | | | | | | | | | | | | | | | | |
| CMC | | | | 5 | | | | | | | | | | | | | | 5 |
| CMF | | | | 8 | 150 | 1 | | | | | | | | | | | | 159 |
| COR | | | | 8 | | | | | | | | | | | | | | 8 |
| CRC | | | | | | | | | | | | | | | | | | |
| CTF | | | | | | | | | | | | | | | | | | |
| CVSP | | | | | | | | | | | | | | | | | | |
| DVI | | | | | | | | | | | | | | | | | | |
| FOL | | | | | | | | | | | | | | | | | | |
| HDSP | | | | | | | | | | | | | | | | | | |
| ISP | | | | | | | | | | | | | | | | | | |
| KVSP | | | | | | | | | | | | | | | | | | |
| LAC | | | | 3 | | | | | | | | | | | | | | 3 |
| MCSP | | | | | | | | | | | | | | | | | | |
| NKSP | | | | 1 | | | | | | | | | | | | | | 1 |
| PBSP | | | | | | | | | | | | | | | | | | |
| PVSP | | | | | | | | | | | | | | | | | | |
| RJD | | | | 2 | | | | | | | | | | | | | | 2 |
| SAC | | | | 4 | | | | | | | | | | | | | | 4 |
| SATF | | | | 1 | | | | | | | | | | | | | | 1 |
| SCC | | | | | | | | | | | | | | | | | | |
| SOL | | | | | | | | | | | | | | | | | | |
| SQ | | | | 1 | | | 1 | | | | | | | | | | | 2 |
| SVSP | | | | | | 4 | | | | | | | | | | | | 4 |
| VSP | | | | | | | | | | | | | | | | | | |
| WSP | | | | | | | | | | | | | | | | | | |
| DSH-ASH | | | | | 2 | 2 | | | | | | | | | | | | 4 |
| DSH-CSH | | | | | | | | | | | | | | | | | | |
| *Male Subtotal* | 0 | 0 | 0 | 44 | 316 | 12 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 375 |
| CCWF | | | | 1 | | | | | | | | | | | | | | 1 |
| CIW | | | | 1 | | | 3 | | | | | | | | | | | 4 |
| FWF | | | | | | | | | | | | | | | | | | |
| DSH-PSH | | | | | | | | | | | | | | | | | | |
| *Female Subtotal* | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| *Grand Total* | 0 | 0 | 0 | 46 | 316 | 12 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 380 |

# Exhibit C

**Jenny Yelin**

| | |
|---|---|
| **From:** | Weber, Nicholas@CDCR <Nicholas.Weber@cdcr.ca.gov> |
| **Sent:** | Wednesday, August 28, 2019 9:04 PM |
| **To:** | Jenny Yelin; Coleman Special Master Team; Coleman Team - RBG Only; Lisa Ells; Michael W. Bien; Steve Fama; Jessica Winter; Thomas Nolan |
| **Cc:** | Elise Thorn; Tyler Heath; Robert Henkels (Robert.Henkels@doj.ca.gov); Adriano Hrvatin (Adriano.Hrvatin@doj.ca.gov); Damon McClain (Damon.McClain@doj.ca.gov); Raddatz, Antonina@DSH-S; Christine Ciccotti; Melissa Bentz; Hessick, Jerome@CDCR; Moose, Kristen@CDCR; RSilberfeld@RobinsKaplan.com; GDanas@RobinsKaplan.com; Daye, Eureka@CDCR; Brizendine, Brittany@CDCR; Laura Ceballos; Shama Chaiken; Golding, Michael@CDCR; Mitchell, Kelly@CDCR; Powell, Jay@CDCR; Edwards, Joseph.K@CDCR; Lorey, Dawn@CDCR; Williams, Travis@CDCR; Worrell, Wendy@CDCR; Ponciano, Angela@CDCR |
| **Subject:** | RE: Coleman - Defendants' Redline to the MHCB Tx Timeframe Exceptions Addendum [IWOV-DMS.FID6429] |
| **Attachments:** | 1 - MHCB REFERRAL CLINICAL PROCESS.pdf |

Jenny,

I write to respond to your email of August 21, 2019, regarding the Health Care Placement Oversight Program's (HCPOP) tracking of the crisis bed transfer timeline.  CDCR's timeframe tracking systems must rely a single source of information that documents the "clinical determination" of a patient's need for a crisis bed.  In this case, CDCR elected to use emails from the referring clinicians.  Clinicians are required to notify HCPOP of the need for a crisis bed within one hour of clinical determination.  Since the  Electronic Health Records System (EHRS) has been fully implemented, CDCR is designing a process for EHRS orders to populate HCPOP's tracking system and start the timeline.  Once fully implemented, the orders-based system will replace the email process.

The parties discussed the start and end time for crisis bed transfer timelines at length in 2017.  Similar issues were litigated during the September 28, 2017, evidentiary hearing.  Historically, HCPOP has logged these emails into the HCPOP Referrals and Endorsement Tracking (HEART) system, from which census and waitlist reports are generated using the email as the timeline trigger.

CDCR was transparent about that process in 2017.  In addition to discussing the process in workgroups, Defendants provided the MHCB Referral Clinical Process flowchart to the parties on August 25, 2017, prior to the August 28, 2017, workgroup.  (Attached.)  That flowchart requires, among other things, HCPOP be contacted to start the twenty-four hour clock.  Defendants also outlined the tracking process in their September 13, 2017, filing prior to the evidentiary hearing:

> Once a clinician makes the determination a patient needs crisis bed level of care, they enter a level of care change in to the Electronic Health Record System, and send an e-mail to HCPOP notifying them of the need for crisis bed placement. The HCPOP Classification Staff Representative enters all referrals it receives from the institutions in HEART, recording the patient's CDCR number, the date and time of the referral, the referring institution, the reason for the referral, and the patient's prior level of care.  Once a vacant bed is identified, the Classification Staff Representative can "assign" it to a patient in HEART. The date, time, and location of the assignment is recorded. HCPOP records the final disposition of all referrals (i.e., transferred, internally admitted, rescinded) in HEART.  Transfer timeline compliance is tracked and monitored based on the date and time the referral is received and the date and time of final disposition.

(ECF no. 5680-10 at 4, Declaration of Katherine Tebrock in Support of Defendants' Brief on Obstacles to Full Compliance with Program Guide Transfer Timelines for Crisis Beds.)

CDCR provides HEART based census and waitlist data to the court and Special Master each month. (See for instance ECF no. 6245 at 9, noting the data source as HEART, CCHCS Health Care Placement Oversight Program.) Data from HEART also populates the monthly HCPOP MIS report. HEART data is not used for the MHCB Referrals and Stays Reports, included in the monthly submission. Those newer reports are CDCR On Demand reports using EHRS level of care change orders as the trigger for the clock.

As previously discussed, HCPOP is in the process of converting to an orders based system to provide closer to real time information to start the transfer timeline. HCPOP began auto-populating HEART with EHRS order based data on June 6, 2019. However during the transition, HCPOP still receives email notifications from the field and in some cases uses those emails, should they receive them first, to start the clock. Once CDCR finalizes its policy directing the field to cease the use of emails and to immediately enter level of care change orders into EHRS, HCPOP's data will rely solely on EHRS orders to populate HEART.

Although CDCR has not found any evidence of a systemic issue of delays between the "clinical determination" of the need for crisis bed and the email notifying HCPOP, CDCR believes the transition from emails to EHRS orders will provide a better source of information to begin the timelines. Once the transition is complete, CDCR will update the court and Special Master regarding the updated trigger methodology.

Nick Weber
Attorney
Department of Corrections & Rehabilitation
1515 S Street, Suite 314S
Sacramento, CA  95811-7243
(916) 323-3202

CONFIDENTIALITY NOTICE: This communication with its contents may contain confidential and/or legally privileged information. It is solely for the use of the intended recipient(s). Unauthorized interception, review, use or disclosure is prohibited and may violate applicable laws including the Electronic Communications Privacy Act. If you are not the intended recipient, please contact the sender and destroy all copies of the communication.

---

**From:** Jenny Yelin <JYelin@rbgg.com>
**Sent:** Wednesday, August 21, 2019 4:09 PM
**To:** Weber, Nicholas@CDCR <Nicholas.Weber@cdcr.ca.gov>; Coleman Special Master Team <ColemanSpecialMasterTeam@rbgg.com>; Coleman Team - RBG Only <ColemanTeam-RBGOnly@rbgg.com>; Lisa Ells <LElls@rbgg.com>; Michael W. Bien <MBien@rbgg.com>; Steve Fama <sfama@prisonlaw.com>; Jessica Winter <JWinter@rbgg.com>; Thomas Nolan <TNolan@rbgg.com>
**Cc:** Elise Thorn <Elise.Thorn@doj.ca.gov>; Tyler Heath <Tyler.Heath@doj.ca.gov>; Robert Henkels (Robert.Henkels@doj.ca.gov) <Robert.Henkels@doj.ca.gov>; Adriano Hrvatin (Adriano.Hrvatin@doj.ca.gov) <Adriano.Hrvatin@doj.ca.gov>; Damon McClain (Damon.McClain@doj.ca.gov) <Damon.McClain@doj.ca.gov>; Raddatz, Antonina@DSH-S <Antonina.Raddatz@dsh.ca.gov>; Christine Ciccotti <Christine.ciccotti@dsh.ca.gov>; Bentz, Melissa@CDCR <Melissa.Bentz@cdcr.ca.gov>; Hessick, Jerome@CDCR <Jerome.Hessick@cdcr.ca.gov>; Moose, Kristen@CDCR <Kristen.Moose@cdcr.ca.gov>; RSilberfeld@RobinsKaplan.com; GDanas@RobinsKaplan.com; Daye, Eureka@CDCR <Eureka.Daye@cdcr.ca.gov>; Brizendine, Brittany@CDCR <Brittany.Brizendine@cdcr.ca.gov>; Ceballos, Laura@CDCR <Laura.Ceballos@cdcr.ca.gov>; Chaiken, Shama@CDCR <Shama.Chaiken@cdcr.ca.gov>; Golding, Michael@CDCR <Michael.Golding@cdcr.ca.gov>; Mitchell, Kelly@CDCR <Kelly.Mitchell@cdcr.ca.gov>; Powell, Jay@CDCR <Jay.Powell@cdcr.ca.gov>; Edwards, Joseph.K@CDCR <Joseph.K.Edwards@cdcr.ca.gov>; Lorey, Dawn@CDCR

<Dawn.Lorey@cdcr.ca.gov>; Williams, Travis@CDCR <Travis.Williams@cdcr.ca.gov>; Worrell, Wendy@CDCR
<Wendy.Worrell@cdcr.ca.gov>; Ponciano, Angela@CDCR <Angela.Ponciano@cdcr.ca.gov>
**Subject:** RE: Coleman - Defendants' Redline to the MHCB Tx Timeframe Exceptions Addendum [IWOV-DMS.FID6429]

Dear All,

Attached is Plaintiffs' redline of Defendants' most recent draft of the MHCB Exceptions Addendum.  The edits are in line with the points we made orally during the workgroup call yesterday.

Additionally, please let us know when we can expect a response to my email of Monday afternoon and our subsequent discussion yesterday regarding what we found to be significant discrepancies between the time the clinician documented the patients' referral in EHRS and the time Defendants' MHCB exceptions write ups stated that the patient was referred, which Defendants apparently based on HCPOP's receipt of the referral via email per our workgroup conversations.  As you know, the operative Program Guide policy (attached, with relevant portions highlighted) states at page 1 (ECF 5864-1 at p. 511) that the 24-hour clock starts at the time of the "clinical determination that a MHCB is required," and requires that HCPOP be contacted within an hour *after* that determination has been made.  Does Defendants' CDCR Mental Health Crisis Bed Patient Census and Waitlist Report, filed monthly with the Court as Exhibit C to Defendants' Census , Waitlist and Transfer Timelines Compliance Reports (most recently ECF No. 6245 at 9), also utilize the time of the HCPOP email, rather than the time of the clinician's referral, as the starting point in calculating the number of pending referrals beyond 24 hours?  Do Defendants' MIS Report, and MHCB referrals, stays, and waitlist reports, provided to the Special Master and Plaintiffs as Enclosures 6b and 7a, b, and, c of the Monthly Data, also use the HCPOP email time in calculating MHCB transfer timeline compliance?

Our concern is two-fold.  First, we are concerned that the MHCB transfer timeline compliance data reported to the Court and Special Master may not be accurate if it is using a later starting point than the clinical referral time, which is the relevant time for Program Guide purposes.  If CDCR is using the HCPOP email time in calculating these reports, which is necessarily later than the clinical referral time, we request that Defendants immediately disclose that fact to the Court and correct all instances of the data in both reports, and any other pleadings or data reports that may be affected.

Separately but relatedly, we are concerned that there may be significant deviations from the governing policy requiring clinicians to contact HCPOP within an hour of the clinical determination that a patient needs MHCB transfer.  As stated, we found numerous instances of delays of what appeared to be more than an hour, and in some cases 4 to 9 hours, in the small number of exceptions Defendants claimed between February and June 2019.  This makes us concerned that the problem may be systemic, given that the reported exceptions together constitute only approximately 2 percent of the total number of MHCB referrals during that timeframe.   If so, clinicians' delays in contacting HCPOP to begin the bed assignment process may be unduly delaying transfers, which may warrant corrective action and/or retraining.  We understand that HCPOP may be gathering information about this while looking into a separate issue, and request an update on the findings and any steps Defendants plan to take to address them.

Thank you,
Jenny


Jenny Yelin

 **ROSEN BIEN
GALVAN & GRUNFELD** LLP

101 Mission Street 6th Floor
San Francisco, CA 94105
(415) 433-6830 (telephone)
(415) 433-7104 (fax)
jyelin@rbgg.com

CONFIDENTIALITY NOTICE
The information contained in this e-mail message may be privileged, confidential and protected from disclosure. If you are not the intended recipient, any dissemination, distribution or copying is strictly prohibited. If you think that you have received this e-mail message in error, please e-mail the sender at rbgg@rbgg.com.
IRS CIRCULAR 230 NOTICE:  As required by United States Treasury Regulations, you should be aware that this communication is not intended by the sender to be used, and it cannot be used, for the purpose of avoiding penalties under United States federal tax laws.

**From:** Weber, Nicholas@CDCR <Nicholas.Weber@cdcr.ca.gov>
**Sent:** Sunday, August 18, 2019 1:05 PM
**To:** Coleman Special Master Team <ColemanSpecialMasterTeam@rbgg.com>; Coleman Team - RBG Only <ColemanTeam-RBGOnly@rbgg.com>; Lisa Ells <LElls@rbgg.com>; Michael W. Bien <MBien@rbgg.com>; Steve Fama <sfama@prisonlaw.com>; Jessica Winter <JWinter@rbgg.com>; Jenny Yelin <JYelin@rbgg.com>; Thomas Nolan <TNolan@rbgg.com>
**Cc:** Elise Thorn <Elise.Thorn@doj.ca.gov>; Tyler Heath <Tyler.Heath@doj.ca.gov>; Robert Henkels (Robert.Henkels@doj.ca.gov) <Robert.Henkels@doj.ca.gov>; Adriano Hrvatin (Adriano.Hrvatin@doj.ca.gov) <Adriano.Hrvatin@doj.ca.gov>; Damon McClain (Damon.McClain@doj.ca.gov) <Damon.McClain@doj.ca.gov>; Raddatz, Antonina@DSH-S <Antonina.Raddatz@dsh.ca.gov>; Christine Ciccotti <Christine.ciccotti@dsh.ca.gov>; Melissa Bentz <Melissa.Bentz@cdcr.ca.gov>; Hessick, Jerome@CDCR <Jerome.Hessick@cdcr.ca.gov>; Moose, Kristen@CDCR <Kristen.Moose@cdcr.ca.gov>; RSilberfeld@RobinsKaplan.com; GDanas@RobinsKaplan.com; Daye, Eureka@CDCR <Eureka.Daye@cdcr.ca.gov>; Brizendine, Brittany@CDCR <Brittany.Brizendine@cdcr.ca.gov>; Laura Ceballos <laura.ceballos@cdcr.ca.gov>; Shama Chaiken <shama.chaiken@cdcr.ca.gov>; Golding, Michael@CDCR <Michael.Golding@cdcr.ca.gov>; Mitchell, Kelly@CDCR <Kelly.Mitchell@cdcr.ca.gov>; Powell, Jay@CDCR <Jay.Powell@cdcr.ca.gov>; Edwards, Joseph.K@CDCR <Joseph.K.Edwards@cdcr.ca.gov>; Lorey, Dawn@CDCR <Dawn.Lorey@cdcr.ca.gov>; Williams, Travis@CDCR <Travis.Williams@cdcr.ca.gov>; Worrell, Wendy@CDCR <Wendy.Worrell@cdcr.ca.gov>; Ponciano, Angela@CDCR <Angela.Ponciano@cdcr.ca.gov>
**Subject:** Coleman - Defendants' Redline to the MHCB Tx Timeframe Exceptions Addendum

All,

Attached is a revision to the November 2017 draft of the MHCB Transfer Timeframe Exceptions Addendum as well as a letter discussing the changes.  I have also attached a version in word should the Special Master or Plaintiffs want to make additional redlines.

Thanks.

Nick Weber
Attorney
Department of Corrections & Rehabilitation
1515 S Street, Suite 314S
Sacramento, CA  95811-7243
(916) 323-3202

CONFIDENTIALITY NOTICE: This communication with its contents may contain confidential and/or legally privileged information. It is solely for the use of the intended recipient(s). Unauthorized interception, review, use or disclosure is prohibited and may violate applicable laws including the Electronic Communications Privacy Act. If you are not the intended recipient, please contact the sender and destroy all copies of the communication.

# Exhibit D

**MENTAL HEALTH SERVICES DELIVERY SYSTEM (MHSDS)**
**MANAGEMENT INFORMATION SUMMARY (MIS) REPORT**

7/17/2017

| Level of Care | MALES | | | FEMALES | | |
|---|---|---|---|---|---|---|
| | Capacity | Census[1] | Awaiting Placement[2] | Capacity | Census[1] | Awaiting Placement[2] |
| **Correctional Clinical Case Management System (CCCMS)** | **27,450** | **26,773** | | **2,100** | **2,240** | |
| CCCMS - General Population (GP) | | 23,461 | | | 1,956 | |
| CCCMS - Reception Center (RC) | | 2,323 | | | 145 | |
| CCCMS - Administrative Segregation Unit (ASU) | | 116 | | | 0 | |
| CCCMS - Security Housing Unit (SHU) | | 0 | | | 32 | |
| CCCMS - Restricted Housing Long-Term (LTRH) | | 126 | | | | |
| CCCMS - Restricted Housing Short-Term (STRH)+STRH-RC | | 747 | | | 107 | |
| CCCMS - Non Disciplinary Segregation (NDS) | | 0 | | | | |
| **Enhanced Outpatient Program (EOP)[4]** | **7,493** | **7,433** | | **235** | **251** | |
| EOP - GP | 6,608 | 6,418 | | 195 | 222 | |
| *Sensitive Needs Yard (SNY)* | *3,486* | *3,181* | | | | |
| EOP - RC | | 213 | | | 0 | |
| EOP - ASU[5] | 585 | 625 | 37 | 20 | 18 | 0 |
| EOP - PSU[5] | 300 | 177 | 24 | 20 | 11 | 0 |
| EOP - NDS | | 0 | | | | |
| **Mental Health Crisis Bed (MHCB)** | **427** | **399** | **66** | **22** | **17** | **10** |
| **Psychiatric Inpatient Programs:** | | | | | | |
| **Intermediate Care Facility (ICF)** | **1160** | **934** | **31** | | | |
| Low Custody | 390 | 280 | 4 | | | |
| *Atascadero State Hospital (ASH)* | 256 | 174 | 4 | | | |
| *Coalinga State Hospital (CSH)* | 50 | 49 | 0 | | | |
| *California Medical Facility (CMF)* | 84 | 57 | 0 | | | |
| High Custody | 770 | 654 | 27 | | | |
| *California Health Care Facility (CHCF)* | 360 | 333 | 11 | | | |
| *CMF Single Cells* | 94 | 93 | 1 | | | |
| *CMF Multi Cells* | 70 | 14 | 8 | | | |
| *SVPP Single Cells* | 202 | 189 | 3 | | | |
| *Salinas Valley Psychiatric Program (SVPP) Multi Cells* | 44 | 25 | 4 | | | |
| **Acute Psychiatric Program (APP)** | **372** | **354** | **14** | | | |
| ASH | 0 | 3 | 0 | | | |
| CHCF | 154 | 137 | 7 | | | |
| CMF | 218 | 214 | 7 | | | |
| **Psychiatric Inpatient Program (PIP)** | **40** | **35** | **0** | **75** | **45** | **1** |
| California Institution for Women (CIW) | | | | 45 | 45 | 0 |
| Patton State Hospital (PSH) | | | | 30 | 0 | 1 |
| San Quentin (SQ) | 40 | 35 | 0 | | | |
| **Penal Code 2974s (Parolees)** | | **3** | | | | |
| Metro State Hospital (MSH) | | 0 | | | | |
| Napa State Hospital (NSH) | | 3 | | | | |
| Patton State Hospital (PSH) | | 0 | | | | |
| **TOTALS (excluding Parolees)** | **36,942** | **35,928** | **172** | **2,432** | **2,553** | **11** |

| | Total Capacity | Total Census[1] | Total Awaiting Placement[2] | Total Over Timeframes[3] | CENSUS PERCENTAGES | |
|---|---|---|---|---|---|---|
| | | | | | % MHSDS | % CDCR[6] |
| CCCMS | 29,550 | 29,013 | | | 75.40% | 22.13% |
| EOP | 6,803 | 6,853 | | | 17.81% | 5.23% |
| EOP-ASU | 605 | 643 | 37 | 5 | 1.67% | 0.49% |
| PSU | 320 | 188 | 24 | 0 | 0.49% | 0.14% |
| MHCB | 449 | 416 | 76 | 47 | 1.08% | 0.32% |
| PSYCHIATRIC INPATIENT | 1,647 | 1,368 | 46 | 8 | 3.56% | 1.04% |
| GRAND TOTAL | 39,374 | 38,481 | 183 | 60 | 100.00% | 29.36% |

[1] Census sources: Datamart for CCCMS, EOP; MHTS for MHCB, RIPA reports for ICF, APP, and PIP programs; and DSH reports for Parolee programs.

[2] Awaiting Placement = The sum of inmates waiting to be placed in a bed at a specific level of care. Those awaiting placement to ICF, APP, and PIP include referrals that have been endorsed and are awaiting transfer to the inpatient program, and are based on the Referrals to Inpatient Programs Application (RIPA).

[3] Total Over Timeframes = The number of referrals that are beyond Mental Health Program Guide transfer timeframes: EOP-ASU includes cases in non-hubs waiting > 30 days, PSU includes cases with an original CSR endorsement date > 60 days, MHCB includes referrals > 24 hours, Psychiatric Inpatient includes Intermediate referrals > 30 days and Acute referrals > 10 days.

[4] EOP, EOP-ASU, & PSU may not reflect actual program vacancies because beds can be held vacant for inmate-patients temporarily housed in MHCB and OHU.

[5] The numbers for Awaiting Placement and Total Over Timeframes in EOP-ASU and PSU may include inmates who cannot transfer due to the following reasons: out-to-court, medical holds, safekeeper status.

[6] CDCR pop as of 7/12/17 (OISB). Based on Total In-State Institution Population and Out of State (COCF).

# Exhibit E

**8/28/2017**

| Level of Care | MALES | | | FEMALES | | |
|---|---|---|---|---|---|---|
| | Capacity | Census[1] | Awaiting Placement[2] | Capacity | Census[1] | Awaiting Placement[2] |
| **Correctional Clinical Case Management System (CCCMS)** | **27,450** | **26,811** | | **2,100** | **2,299** | |
| CCCMS - General Population (GP) | | 23,428 | | | 1,987 | |
| CCCMS - Reception Center (RC) | | 2,400 | | | 161 | |
| CCCMS - Administrative Segregation Unit (ASU) | | 124 | | | 0 | |
| CCCMS - Security Housing Unit (SHU) | | 4 | | | 36 | |
| CCCMS - Restricted Housing Long-Term (LTRH) | | 112 | | | | |
| CCCMS - Restricted Housing Short-Term (STRH)+STRH-RC | | 743 | | | 115 | |
| CCCMS - Non Disciplinary Segregation (NDS) | | 0 | | | | |
| **Enhanced Outpatient Program (EOP)[4]** | **7,557** | **7,486** | | **235** | **236** | |
| EOP - GP | 6,736 | 6,440 | | 195 | 209 | |
| *Sensitive Needs Yard (SNY)* | *3,486* | *3,212* | | | | |
| EOP - RC | | 235 | | | 0 | |
| EOP - ASU[5] | 585 | 631 | 49 | 20 | 17 | 0 |
| EOP - PSU[5] | 236 | 180 | 8 | 20 | 10 | 0 |
| EOP - NDS | | 0 | | | | |
| **Mental Health Crisis Bed (MHCB)** | **427** | **383** | **39** | **22** | **17** | **17** |
| **Psychiatric Inpatient Programs:** | | | | | | |
| **Intermediate Care Facility (ICF)** | **1130** | **971** | **37** | | | |
| <u>Low Custody</u> | <u>390</u> | <u>323</u> | <u>12</u> | | | |
| *Atascadero State Hospital (ASH)* | 256 | 206 | 9 | | | |
| *Coalinga State Hospital (CSH)* | 50 | 50 | 0 | | | |
| *California Medical Facility (CMF)* | 84 | 67 | 3 | | | |
| <u>High Custody</u> | <u>740</u> | <u>648</u> | <u>25</u> | | | |
| *California Health Care Facility (CHCF)* | 330 | 292 | 4 | | | |
| *CMF Single Cells* | 94 | 80 | 7 | | | |
| *CMF Multi Cells* | 70 | 48 | 2 | | | |
| *SVPP Single Cells* | 202 | 198 | 4 | | | |
| *Salinas Valley Psychiatric Program (SVPP) Multi Cells* | 44 | 30 | 8 | | | |
| **Acute Psychiatric Program (APP)** | **402** | **382** | **34** | | | |
| ASH | 0 | 0 | 0 | | | |
| CHCF | 184 | 170 | 22 | | | |
| CMF | 218 | 212 | 12 | | | |
| **Psychiatric Inpatient Program (PIP)** | **40** | **33** | **0** | **75** | **56** | **7** |
| California Institution for Women (CIW) | | | | 45 | 45 | 6 |
| Patton State Hospital (PSH) | | | | 30 | 11 | 1 |
| San Quentin (SQ) | 40 | 33 | 0 | | | |
| **Penal Code 2974s (Parolees)** | | 3 | | | | |
| Metro State Hospital (MSH) | | 0 | | | | |
| Napa State Hospital (NSH) | | 3 | | | | |
| Patton State Hospital (PSH) | | 0 | | | | |
| **TOTALS (excluding Parolees)** | **37,006** | **36,066** | **167** | **2,432** | **2,608** | **24** |

| | Total Capacity | Total Census[1] | Total Awaiting Placement[3] | Total Over Timeframes[3] | CENSUS PERCENTAGES | |
|---|---|---|---|---|---|---|
| | | | | | % MHSDS | % CDCR[6] |
| **CCCMS** | 29,550 | 29,110 | | | **75.27%** | **22.16%** |
| **EOP** | 6,931 | 6,884 | | | **17.80%** | **5.24%** |
| **EOP-ASU** | 605 | 648 | 49 | 4 | **1.68%** | **0.49%** |
| **PSU** | 256 | 190 | 8 | 0 | **0.49%** | **0.14%** |
| **MHCB** | 449 | 400 | 56 | 27 | **1.03%** | **0.30%** |
| **PSYCHIATRIC INPATIENT** | 1,647 | 1,442 | 78 | 10 | **3.73%** | **1.10%** |
| **GRAND TOTAL** | 39,438 | 38,674 | 191 | 41 | **100.00%** | **29.44%** |

[1] Census sources: Datamart for CCCMS, EOP; MHTS for MHCB, RIPA reports for ICF, APP, and PIP programs; and DSH reports for Parolee programs.

[2] <u>Awaiting Placement</u> = The sum of inmates waiting to be placed in a bed at a specific level of care. Those awaiting placement to ICF, APP, and PIP include referrals that have been custodially reviewed by HCPOP and are awaiting bed availability, inpatient program acceptance, or transfer to the inpatient program as of the reporting date (based on the Referrals to Inpatient Programs Application (RIPA)).

[3] <u>Total Over Timeframes</u> = The number of referrals that are beyond Mental Health Program Guide transfer timeframes: EOP-ASU includes cases in non-hubs waiting > 30 days, PSU includes cases with an original CSR endorsement date > 60 days, MHCB includes referrals > 24 hours, Psychiatric Inpatient includes Intermediate referrals > 30 days and Acute referrals > 10 days.

[4] EOP, EOP-ASU, & PSU may not reflect actual program vacancies because beds can be used temporarily for inmate-patients temporarily housed in MHCB and

[5] The numbers for Awaiting Placement and Total Over Timeframes in EOP-ASU and PSU may include inmates who <u>cannot</u> transfer due to the following reasons: out-to-court, medical holds, safekeeper status.

[6] CDCR pop as of 8/23/17 (OISB).  Based on Total In-State Institution Population and Out of State (COCF).

# Exhibit F

**MENTAL HEALTH SERVICES DELIVERY SYSTEM (MHSDS)**
**MANAGEMENT INFORMATION SUMMARY (MIS) REPORT**

| | MALES | | | FEMALES | | |
|---|---|---|---|---|---|---|
| **9/25/2017** | | | | | | |
| Level of Care | Capacity | Census[1] | Awaiting Placement[2] | Capacity | Census[1] | Awaiting Placement[2] |
| **Correctional Clinical Case Management System (CCCMS)** | **27,450** | **26,902** | | **2,100** | **2,302** | |
| CCCMS - General Population (GP) | | 23,535 | | | 1,996 | |
| CCCMS - Reception Center (RC) | | 2,434 | | | 168 | |
| CCCMS - Administrative Segregation Unit (ASU) | | 117 | | | 0 | |
| CCCMS - Security Housing Unit (SHU) | | 0 | | | 40 | |
| CCCMS - Restricted Housing Long-Term (LTRH) | | 98 | | | | |
| CCCMS - Restricted Housing Short-Term (STRH)+STRH-RC | | 718 | | | 98 | |
| CCCMS - Non Disciplinary Segregation (NDS) | | 0 | | | | |
| **Enhanced Outpatient Program (EOP)[4]** | **7,707** | **7,662** | | **235** | **240** | |
| EOP - GP | 6,886 | 6,560 | | 195 | 208 | |
| *Sensitive Needs Yard (SNY)* | *3,636* | *3,341* | | | | |
| EOP - RC | | 285 | | | 1 | |
| EOP - ASU[5] | 585 | 645 | 46 | 20 | 20 | 0 |
| EOP - PSU[5] | 236 | 172 | 28 | 20 | 11 | 0 |
| EOP - NDS | | 0 | | | | |
| **Mental Health Crisis Bed (MHCB)** | **427** | **385** | **55** | **22** | **18** | **9** |
| **Psychiatric Inpatient Programs:** | | | | | | |
| **Intermediate Care Facility (ICF)** | **1130** | **923** | **46** | | | |
| <u>Low Custody</u> | <u>390</u> | <u>342</u> | <u>26</u> | | | |
| *Atascadero State Hospital (ASH)* | 256 | 219 | 22 | | | |
| *Coalinga State Hospital (CSH)* | 50 | 48 | 0 | | | |
| *California Medical Facility (CMF)* | 84 | 75 | 4 | | | |
| <u>High Custody</u> | <u>740</u> | <u>581</u> | <u>20</u> | | | |
| *California Health Care Facility (CHCF)* | 330 | 215 | 4 | | | |
| *CMF Single Cells* | 94 | 79 | 2 | | | |
| *CMF Multi Cells* | 70 | 59 | 8 | | | |
| *SVPP Single Cells* | 202 | 196 | 1 | | | |
| *Salinas Valley Psychiatric Program (SVPP) Multi Cells* | 44 | 32 | 5 | | | |
| **Acute Psychiatric Program (APP)** | **402** | **380** | **37** | | | |
| ASH | 0 | 0 | 0 | | | |
| CHCF | 184 | 166 | 22 | | | |
| CMF | 218 | 214 | 15 | | | |
| **Psychiatric Inpatient Program (PIP)** | **40** | **34** | **0** | **75** | **51** | **3** |
| California Institution for Women (CIW) | | | | 45 | 42 | 0 |
| Patton State Hospital (PSH) | | | | 30 | 9 | 3 |
| San Quentin (SQ) | 40 | 34 | 0 | | | |
| Penal Code 2974s (Parolees) | | 3 | | | | |
| Metro State Hospital (MSH) | | 0 | | | | |
| Napa State Hospital (NSH) | | 3 | | | | |
| Patton State Hospital (PSH) | | 0 | | | | |
| **TOTALS (excluding Parolees)** | **37,156** | **36,286** | **212** | **2,432** | **2,611** | **12** |

| | Total Capacity | Total Census | Total Awaiting Placement[2] | Total Over Timeframes[3] | CENSUS PERCENTAGES | |
|---|---|---|---|---|---|---|
| | | | | | % MHSDS | % CDCR[6] |
| **CCCMS** | 29,550 | 29,204 | | | **75.08%** | **22.21%** |
| **EOP** | 7,081 | 7,054 | | | **18.14%** | **5.37%** |
| **EOP-ASU** | 605 | 665 | 46 | 8 | **1.71%** | **0.51%** |
| **PSU** | 256 | 183 | 28 | 0 | **0.47%** | **0.14%** |
| **MHCB** | 449 | 403 | 64 | 28 | **1.04%** | **0.31%** |
| **PSYCHIATRIC INPATIENT** | 1,647 | 1,388 | 86 | 4 | **3.57%** | **1.06%** |
| **GRAND TOTAL** | **39,588** | **38,897** | **224** | **40** | **100.00%** | **29.59%** |

[1] Census sources: Datamart for CCCMS, EOP; HEART for MHCB; RIPA reports for ICF, APP, and PIP programs; and DSH reports for Parolee programs.

[2] <u>Awaiting Placement</u> = The sum of inmates waiting to be placed in a bed at a specific level of care. Those awaiting placement to ICF, APP, and PIP include referrals that have been custodially reviewed by HCPOP and are awaiting bed availability, inpatient program acceptance, or transfer to the inpatient program as of the reporting date (based on the Referrals to Inpatient Programs Application (RIPA)).

[3] <u>Total Over Timeframes</u> = The number of referrals that are beyond Mental Health Program Guide transfer timeframes: EOP-ASU includes cases in non-hubs waiting > 30 days, PSU includes cases with an original CSR endorsement date > 60 days, MHCB includes referrals > 24 hours, Psychiatric Inpatient includes Intermediate referrals > 30 days and Acute referrals > 10 days.

[4] EOP, EOP-ASU, & PSU may not reflect actual program vacancies because beds can be used as overflow for inmate-patients temporarily housed in MHCB and EOP.

[5] The numbers for Awaiting Placement and Total Over Timeframes in EOP-ASU, PSU, and Pyschiatric Inpatient may include inmates who <u>cannot</u> transfer due to the following reasons: out-to-court, medical holds, safekeeper status.

[6] CDCR pop as of 9/20/17 (OISB).  Based on Total In-State Institution Population and Out of State (COCF).