1   DONALD SPECTER – 083925          MICHAEL W. BIEN – 096891
    STEVEN FAMA – 099641             ERNEST GALVAN – 196065
2   ALISON HARDY – 135966            LISA ELLS – 243657
    SARA NORMAN – 189536             JESSICA WINTER – 294237
3   RITA LOMIO – 254501              MARC J. SHINN-KRANTZ – 312968
    MARGOT MENDELSON – 268583        CARA E. TRAPANI – 313411
4   PRISON LAW OFFICE                ROSEN BIEN
    1917 Fifth Street                GALVAN & GRUNFELD LLP
5   Berkeley, California  94710-1916 101 Mission Street, Sixth Floor
    Telephone:   (510) 280-2621      San Francisco, California  94105-1738
6                                    Telephone:   (415) 433-6830

7   Attorneys for Plaintiffs

8                    UNITED STATES DISTRICT COURTS

9                 EASTERN DISTRICT OF CALIFORNIA

10              AND NORTHERN DISTRICT OF CALIFORNIA

    UNITED STATES DISTRICT COURT COMPOSED OF THREE JUDGES

11       PURSUANT TO SECTION 2284, TITLE 28 UNITED STATES CODE

12  RALPH COLEMAN, et al.,                Case No. 2:90-CV-00520-KJM-DB

13           Plaintiffs,                  **THREE JUDGE COURT**

14      v.

15  GAVIN NEWSOM, et al.,

16           Defendants.

17  MARCIANO PLATA, et al.,               Case No. C01-1351 JST

18           Plaintiffs,                  **THREE JUDGE COURT**

19      v.                                **EXHIBITS 1-16 TO
                                          DECLARATION OF MICHAEL W.
20  GAVIN NEWSOM,                         BIEN IN SUPPORT OF PLAINTIFFS'
                                          EMERGENCY MOTION TO MODIFY
21           Defendants.                  POPULATION REDUCTION ORDER**

22

23

24

25

26

27

28

---

# Exhibit 1

# COVID-19:  Interim Guidance for
# Health Care and Public Health Providers



## Public Health Nursing Program
## Version 1.0





# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

## Table of Contents

INTRODUCTION ...................................................................................................................5

CLINICAL MANIFESTATIONS OF COVID-19 .....................................................................5

DIFFERENTIAL DIAGNOSIS ................................................................................................5

DIAGNOSTIC TESTING ........................................................................................................6

TREATMENT .........................................................................................................................9

TRANSMISSION ....................................................................................................................9

COVID-19 RELATED PUBLIC HEALTH DEFINITIONS .....................................................10

    CASE DEFINITIONS ........................................................................................................10

        CONFIRMED COVID-19 CASE ...................................................................................10

        CONFIRMED INFLUENZA CASE ................................................................................10

        SUSPECTED COVID-19 / INFLUENZA CASE ...........................................................10

    NON-CASE DEFINITIONS ...............................................................................................10

        ASYMPTOMATIC CONTACT OF COVID-19 ..............................................................10

        ASYMPTOMATIC CONTACT OF INFLUENZA ...........................................................10

        CONTACT OF A CONTACT .........................................................................................10

        ISOLATION ...................................................................................................................10

        QUARANTINE ...............................................................................................................11

        MEDICAL HOLD ...........................................................................................................11

REPORTING .........................................................................................................................11

INFECTIOUSNESS OF PATIENTS BY CASE TYPE ..........................................................12

PRECAUTIONS ....................................................................................................................12

PERSONAL PROTECTIVE EQUIPMENT (PPE) .................................................................12

    SUMMARY TABLE OF TRANSMISSION-BASED PRECAUTIONS ...........................14

    SUMMARY FIGURE OF INTERVENTIONS.....................................................................15

MANAGEMENT OF SUSPECTED AND CONFIRMED CASES OF COVID-19 ...................15

    MONITORING PATIENTS SUSPECTED OR CONFIRMED WITH COVID-19 ...............16

    ISOLATION ......................................................................................................................16

    MEDICAL HOLD AND CONTACT INVESTIGATION......................................................17

    RESPONSE TO AN OUTBREAK ....................................................................................17

    INITIAL NOTIFICATIONS ................................................................................................18

    CRITERIA FOR RELEASE FROM ISOLATION...............................................................18

**COVID-19: Interim Guidance for
Health Care and Public Health Providers**

**MANAGEMENT OF ASYMPTOMATIC CONTACTS OF COVID-19** ........................................... 19

QUARANTINE ................................................................................................................. 19

PATIENT SURVEILLANCE WHILE IN QUARANTINE ...................................................... 20

RELEASE FROM QUARANTINE .................................................................................... 20

**MANAGEMENT OF CONTACTS TO CONTACTS** .............................................................. 21

**STAFF AND VISITOR PRECAUTIONS AND RESTRICTIONS DURING THE PANDEMIC** ...... 21

RESPIRATORY HYGIENE AND COUGH ETTIQUETTE .................................................. 21

**ENVIRONMENTAL INFECTION CONTROL** ...................................................................... 22

**RESOURCES** .................................................................................................................. 23

**REFERENCES** ................................................................................................................ 23

**APPENDIX 1: CORONAVIRUS DISEASE 2019 (COVID-19) CHECKLIST** ............................ 25

**COVID-19: Interim Guidance for
Health Care and Public Health Providers**

## Record of Change

| Date | Change | Approved By |
|------|--------|-------------|
|      |        |             |
|      |        |             |
|      |        |             |
|      |        |             |
|      |        |             |
|      |        |             |
|      |        |             |
|      |        |             |
|      |        |             |
|      |        |             |
|      |        |             |
|      |        |             |

**COVID-19: Interim Guidance for**
**Health Care and Public Health Providers**

## INTRODUCTION

Coronaviruses are a large family of viruses that are common in many different species of animals; some coronaviruses cause respiratory illness in humans. Coronavirus disease 2019 (COVID-19) is caused by the novel (new) coronavirus SARS-CoV-2. It was first identified during the investigation of an outbreak in Wuhan, China, in December 2019. Early on, many ill persons with COVID-19 were linked to a live animal market indicating animal to person transmission. There is now evidence of person to person spread, as well as community spread (i.e., persons infected with no apparent high risk exposure contact). On March 11, 2020, the World Health Organization recognized COVID-19 to be a pandemic.

This guidance supersedes the Seasonal Influenza Guidance except where noted.

## CLINICAL MANIFESTATIONS OF COVID-19

People with COVID-19 generally develop signs and symptoms, including respiratory symptoms and fever, average 5 days, range 2-14 days after infection.

**Typical Signs and Symptoms**
- **Common:** Fever, dry cough, fatigue, shortness of breath.
- **Less common:** sputum production, sore throat, headache, myalgia or arthralgia, chills.
- **<5% occurrence:** nausea, vomiting, diarrhea, nasal congestion

**Mild to Moderate Disease**
Approximately 80% of laboratory confirmed patients have had mild to moderate disease, which includes non-pneumonia and pneumonia cases.  Most people infected with COVID-19 related virus have mild disease and recover.

**Severe disease**
Approximately 14% of laboratory confirmed patients have severe disease (dyspnea, respiratory rate ≥30/minute, blood oxygen saturation ≤93%, and/or lung infiltrates >50% of the lung field within 24-48 hours).

**Critical disease:**
Approximately 6% of laboratory confirmed patients are critical (respiratory failure, septic shock, and/or multiple organ dysfunction/failure).

**Asymptomatic infection** has been reported, but the majority of the relatively rare cases who were asymptomatic on the date of identification/report, went on to develop disease.

## DIFFERENTIAL DIAGNOSIS

Viral pneumonia can be caused by many respiratory pathogens.  When Influenza is present (e.g., the height of seasonal influenza), it is the likely cause of influenza-like illness (ILI). Regardless of the known disease signs, symptoms, and epidemiology that

# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

may distinguish influenza or other viral respiratory infections from COVID-19, no clinical factors can be relied upon to rule out COVID-19. Hence, laboratory testing is required.

## DIAGNOSTIC TESTING

Testing for influenza and the virus that causes COVID-19 is important for establishing the etiology of ILI. **During the COVID-19 pandemic, testing for respiratory pathogens shall be ordered by providers as part of the evaluation of <u>all</u> patients with ILI.**

To be inclusive of both influenza and COVID-19 in the differential, ILI can be defined by any combination of fever or cough; sore throat is more common with influenza whereas difficulty breathing is more common with COVID-19.

Two approaches can be taken to testing: concurrent COVID-19 and influenza testing; or a tiered approach using a point of care influenza test followed by COVID-19 testing if the influenza test is negative.

Clinicians should use their judgment in testing for other respiratory pathogens.

Respiratory syncytial virus (RSV) Testing is indicated if it will affect clinical management. Consider testing for RSV in vulnerable populations, including those with heart or lung disease, bone marrow and lung transplant recipients, frail older adults, and those with multiple underlying conditions.

**Additional considerations:**

1. Patients of Concern: Because early diagnosis may improve clinical outcomes, priority for COVID-19 testing should be given to symptomatic individuals who are **older (age ≥60 years)** or have **chronic medical conditions and/or an immunocompromised** state that may put them at higher risk for poor outcomes (e.g., diabetes, heart failure, cerebrovascular disease, chronic lung disease, chronic kidney disease, cancer, liver disease, and pregnancy).

2. COVID-19 Contacts: Patients who have had close contact with an infectious case of COVID-19 are at increased risk of developing the disease. If a contact develops symptoms of COVID-19, they should be tested for COVID-19 immediately.

3. Outbreaks of ILI: Early identification of a COVID-19 outbreak may be key to mitigating its impact on staff, patients, and the surrounding community (including community hospitals). Therefore, if a cluster of ILI occurs and the Rapid Influenza Diagnostic Test (RIDT) is not available, use concurrent testing for subset of patients (a sentinel approach).

4. Influenza No Longer Prevalent: When influenza is no longer prevalent in the community, it is less likely to be the cause of ILI. Until California Department of Public Health (CDPH) downgrades influenza transmission to "sporadic" for the region where your institution is located, assume influenza is prevalent (see CDPH

**COVID-19: Interim Guidance for
Health Care and Public Health Providers**

Weekly Influenza Report). In 2019, influenza remained widespread through early April, regional in mid-April, and sporadic in May.

**Rapid Influenza Diagnostic Test (CLIA waived)**

While influenza remains prevalent, Rapid Influenza Diagnostic Testing (RIDT) may be used to quickly identify influenza infections. Patients with influenza or another etiology are unlikely to be co-infected with COVID-19 related virus. Therefore, COVID-19 testing is unnecessary if influenza is confirmed.

1. If RIDT is available at your facility and influenza prevalence is high, test symptomatic patients.

    a. RIDT is only useful for ruling in influenza when prevalence is high.  When the CDPH specifies that **influenza transmission has downgraded to "sporadic" for your institution's geographic area, DO NOT USE the RIDT tests** any longer and instead use only the RT-PCR. CDPH Weekly Influenza Report

    b. Headquarters Public Health Branch (PHB) will send notification of when RIDT is no longer useful due to decreased prevalence in your geographic area.

2. Due to unreliable sensitivity, if the RIDT result is negative, further testing is always indicated, order the influenza A/B RNA Qualitative PCR and COVID-19  RNA Qualitative PCR (see below).

**COVID-19 Testing**

For initial diagnostic testing for COVID-19, **the preferred specimen is a nasopharyngeal (NP) swab**. NP or oropharyngeal (OP) swabs should be collected in multi microbe media (M4), VCM medium (green-cap provided by Quest) tube or equivalent (UTM).  Only one swab is needed and the NP specimen has the best sensitivity. Testing both NP and OP also increases sensitivity.  If collecting both a NP and OP swab, they both can be put in the same VCM tube. Specimens should be collected as soon as possible, regardless of the time of symptom onset.

**Please note:** Sputum inductions are not recommended as a means for sample collection. Collection of sputum should only be done for those patients with productive coughs.

# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

**Please note**: **A different order will be needed if or when collecting a specimen for any other tests, e.g., influenza, use a different swab and the swab goes into a different tube.**

Quest is accepting specimens for SARS-CoV-2 RNA, Qualitative Real-Time RT-PCR testing (Quest Test Code: 39433).

1. Preferred specimen: NP swab or OP swab collected in multi microbe media (M4), VCM medium (green-cap) tube or equivalent (UTM). If collecting two swabs, both can be put in one tube.

2. Separate NP/OP Swab: Collect sample using a separate NP or OP swab for other tests (i.e., influenza test) requiring NP or OP swab. **DO NOT COMBINE swabs in one tube for both COVID-19 and influenza test.**

3. Storage and Transport: COVID-19 specimens must be refrigerated. Refrigerated stability is up to 72 hour.

4. Follow standard procedure for storage and transport of refrigerated samples.

5. Cold packs/pouches must be utilized if samples are placed in a lockbox.

6. COVID-19 is not a STAT test and a STAT pick-up cannot be ordered.

7. Turnaround time (TAT), published as 3-4 days, may be delayed initially due to high demand

8. The induction of sputum is not recommended.

---

SARS-CoV-2 RNA, Qualitative Real-Time RT-PCR- Quest Test Code 39433:

Test Purpose: Aids in presumptive detection of severe acute respiratory syndrome coronavirus 2 (SARS-CoV-2) RNA

*Collect via Nasopharyngeal (NP) Swab or Oropharyngeal (OP) swab*

*Collected in multi microbe media (M4), VCM medium (green-cap) tube or equivalent (UTM) (one swab per tube)*

---

Testing policy may change as CDC recommendations change. See: CDC Guidelines for Collecting, Handling and Testing Clinical Specimens

**PRECAUTIONS FOR SPECIMEN COLLECTION**:

• When collecting diagnostic respiratory specimens (e.g., NP swab) from a possible COVID-19 patient or conducting RIDT, the Heath Care Personnel (HCP) in the room should wear an N-95 or higher-level respirator, eye protection, gloves, and a gown.

**COVID-19: Interim Guidance for**
**Health Care and Public Health Providers**

- The number of HCP present during the procedure should be limited to only those essential for patient care and procedure support. Specimen collection should be performed in a normal examination room with the door closed.

- Clean and disinfect procedure room surfaces promptly as described in the section on environmental infection control. CDC Interim Infection Prevention and Control Recommendations for Patients with Suspected or Confirmed Coronavirus Disease 2019 (COVID-19) in Healthcare Settings

## TREATMENT

Currently, there is no approved vaccine or medication treatments for COVID-19. Treatment is supportive, especially for respiratory distress. Experimental drugs may be available through compassionate use or clinical trials. See: CDC Confirmed Case Management

## TRANSMISSION

- The virus that causes COVID-19 seems to be spreading easily and sustainably in the community ("community spread") in some affected geographic areas. Community spread means people have been infected with the virus in an area, including some who are not sure how or where they became infected.

- The virus is thought to spread mainly from person-to-person (airborne, contact or droplet transmission), between people who are in close contact with one another (within 6 feet).

- People are thought to be most contagious when they are most symptomatic (the sickest).

- Except with the risk of exposure from aerosol generating procedures, airborne transmission is not the main route of transmission.

- Infectious respiratory droplets can land in the mouths or noses of people who are nearby and possibly be inhaled into the lungs.

- It may be possible that a person can get COVID-19 by touching a contaminated surface and then touching their own mouth, nose, or their eyes. Research shows longevity of viable virus particles on fomites, but infectiousness of this modality is unclear at this time.

- Symptoms of COVID-19 may appear in as few as two days or as long as 14 days after exposure (mean six days, median five days).

- Fecal shedding after symptom resolution has been found; however, the infectiousness of the fecal viral particles is unclear.

# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

## COVID-19 RELATED PUBLIC HEALTH DEFINITIONS

### CASE DEFINITIONS

### CONFIRMED COVID-19 CASE
A positive laboratory test for the virus that causes COVID-19 in at least one respiratory specimen. The tests no longer need to be confirmed by CDC.

### CONFIRMED INFLUENZA CASE
A positive point-of-care or laboratory test for an influenza virus in respiratory specimen in a patient with influenza-like illness.

### SUSPECTED COVID-19 / INFLUENZA CASE
HIGH SUSPECT: Any fever, respiratory symptoms, or evidence of a viral syndrome in a patient who had close contact with a confirmed case of COVID-19 within 14 days of onset **OR** linkage to a high risk group defined by public health during an outbreak (for example: an affected dorm, housing unit, or yard) but without a test result for COVID-19.

LOW SUSPECT: Fever and cough or shortness of breath (dyspnea) with evidence of a viral syndrome (ILI) of unknown etiology in a person without test results for COVID-19 or influenza and without high-risk exposure.

### NON-CASE DEFINITIONS

### ASYMPTOMATIC CONTACT OF COVID-19
A person who has had close (within 6.6 feet [2 meters]) and prolonged (generally ≥30 minutes) contact with the COVID-19 patient **OR** direct contact with secretions with a confirmed case of COVID-19 within the past 14 days, who has had no symptoms of COVID-19 and who has had no positive tests for COVID-19. Asymptomatic contacts should be monitored for symptoms; ideally, two times daily, and containment measures should be in place [e.g., housing with a cohort of asymptomatic contacts, "Confined To Quarters" (CTQ), etc.]

### ASYMPTOMATIC CONTACT OF INFLUENZA
A person who has had close contact (within 6 feet) with an infectious influenza case within the past five days.

### CONTACT OF A CONTACT
The contact of an asymptomatic contact is NOT to be included in the exposure cohort. The patient does not need to wear a mask.  Health care workers do not need PPE.

### ISOLATION
Separation of ill persons who have a communicable disease (confirmed or suspected) from those who are healthy. People who have different communicable diseases (e.g., one

**COVID-19: Interim Guidance for**
**Health Care and Public Health Providers**

patient with COVID-19 and one with influenza), or who may have different diseases should not be isolated together. Isolation setting depends on the type of transmission-based precautions that are in effect. For airborne precautions, an airborne infection isolation room (AIIR) is the ideal setting; a private room with a solid, closed door is an alternative. Precautionary signs and PPE appropriate to the level of precautions should be placed outside the door to the isolation room.

## QUARANTINE

The separation and restriction of movement of well persons who may have been exposed to a communicable disease. Quarantine facilitates the prompt identification of new cases and helps limit the spread of disease by preventing new people from becoming exposed. In CDCR, patients who are quarantined are not confined to quarters, but they do not go to work or other programs. They may go to chow as a group and go to the yard as a group, but not mix with others who are not quarantined.

## MEDICAL HOLD

Prohibition of the transfer of a patient to another facility except for legal or medical necessity. In CDCR, medical holds are employed for both isolation and quarantine.

## REPORTING

- When a patient with fever and respiratory symptoms is identified, institutional processes for notification to the Public Health Nurse (PHN) and/or PHN alternate must be established for ongoing surveillance and reporting. The PHN and/or PHN alternate is responsible for reporting of respiratory illness and outbreaks.

- Laboratory confirmed COVID-19 cases and suspect cases of COVID-19 shall immediately be reported to the PHN or PHN alternate.

- Confirmed COVID-19 cases should be immediately reported to the Local Health Department (LHD). Outbreaks of COVID-19 should also be immediately reported to the LHD. Follow usual guidelines for reporting influenza to the LHD. The LHD is responsible for reporting to CDPH.

- During the COVID-19 pandemic:

  - Notify CCHCS Public Health Branch (PHB) immediately at CDCRCCHCSPublicHealthBranch@cdcr.ca.gov if there are significant developments at the institution (e.g., first time the institution is monitoring one or more contacts, first confirmed case at the institution, first COVID-19 contact investigation at the institution.)

  - The following require same-day reporting to the COVID-19 SharePoint: https://cdcr.sharepoint.com/sites/cchcs_ms_phos

    – **All new suspected and confirmed COVID-19 cases.**
    – **All new COVID-19 contacts.**

**COVID-19: Interim Guidance for
Health Care and Public Health Providers**

- For previously reported cases: new lab results, new symptoms, new hospitalizations, transfers between institutions, discharges/paroles, releases from isolation, deaths.

- For previously reported contacts: new exposures, transfers between institutions, discharges/paroles, releases from quarantine.

- Single or hospitalized cases of COVID-19, outbreaks of ILI, and influenza should be reported to the PHB via the Public Health Outbreak Response System (PhORS) http://pors/. Single cases of lab-confirmed influenza and single cases of ILI that result in hospitalization or death should be reported to PhORS.

## INFECTIOUSNESS OF PATIENTS BY CASE TYPE

A patient with a confirmed or suspected case of COVID-19 is considered to be infectious from the time of symptom onset until symptoms resolve AND they are cleared by the local health department for release from isolation. See Criteria for Release from Isolation section of this document.

A patient with a confirmed or suspected case of influenza is considered infectious for seven days after the onset of symptoms or for 24 hours after the resolution of fever and respiratory symptoms, whichever is longer.

An asymptomatic contact is not considered to be infectious.

## PRECAUTIONS

**Standard, contact, and airborne precautions, plus eye protection** are required for any patient with underlined suspected or confirmed COVID-19, or any asymptomatic contact to COVID-19.

For patients with underlined confirmed influenza, **standard, contact, and droplet precautions** are required.

Standard precautions are sufficient for the patient who is a contact of a contact.

## PERSONAL PROTECTIVE EQUIPMENT (PPE)

**Gloves**

- Perform hand hygiene, then put on clean, non-sterile gloves upon entry into the patient room or care area. Change gloves if they become torn or heavily contaminated.

- Remove and discard gloves when leaving the patient room or care area, and immediately perform hand hygiene.

**Gowns**

- Put on a clean isolation gown upon entry into the patient room or area. Change the gown if it becomes soiled. Remove and discard the gown in a dedicated container for

**COVID-19: Interim Guidance for**
**Health Care and Public Health Providers**

waste or linen before leaving the patient room or care area. Disposable gowns should be discarded after use.

**Respiratory Protection for Airborne Precautions**
- Use respiratory protection that is at least as protective as a fit-tested NIOSH-certified disposable N95 filtering face piece respirator before entry into the patient room or care area.

- Disposable respirators (e.g., N95s) should be removed and discarded after exiting the patient's room or care area and closing the door. Perform hand hygiene after discarding the respirator. In cases of N95 respirator shortage, extended N95 use may be implemented per CDC and National Institute for Occupational Safety and Health (NIOSH) parameters. (https://www.cdc.gov/niosh/ topics/hcwcontrols/recommendedguidanceextuse.html)

- If reusable respirators, such as powered air purifying respirator (PAPR) are used, they must be cleaned and disinfected according to manufacturer's reprocessing instructions prior to re-use.

- Respirator use must be in the context of a complete respiratory protection program in accordance with Occupational Safety and Health Administration (OSHA) Respiratory Protection standard (29 CFR 1910.134 Respiratory Protection). Staff should be medically cleared and fit-tested if using respirators with tight-fitting face pieces (e.g., a NIOSH-certified disposable N95) and trained in the proper use of respirators, safe removal and disposal, and medical contraindications to respirator use.

**Respiratory Protection for Droplet Precautions**
- Staff should wear a surgical mask when entering the room or area of a patient with confirmed influenza (where COVID-19 has been ruled out). After leaving the patient's room or area staff should remove the mask, dispose of the mask in a waste container, and perform hand hygiene.

**Eye Protection**
- Put on eye protection (e.g., goggles, a disposable face shield that covers the front and sides of the face) upon entry to the patient room or care area. Remove eye protection before leaving the patient room or care area. Reusable eye protection (e.g., goggles) must be cleaned and disinfected according to manufacturer's reprocessing instructions prior to re-use.  Disposable eye protection should be discarded after use.

For further information on standard, contact, and airborne precautions, refer to Health Care Department Operational Manual, Chapter 3 Article 8, Communicating Precautions from Health Care Staff to Custody Staff.

# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

SUMMARY TABLE OF TRANSMISSION-BASED PRECAUTIONS

| Type of case or Non-Case | Isolation or Quarantine | Precautions | PPE Recommendations |
|---|---|---|---|
| Confirmed COVID-19 Case | ISOLATION (AIIR if available) alone or with other confirmed cases of COVID-19 | Standard, contact, droplet, and airborne | **Health Care Worker (HCW):** N95 Respirator, gloves, gown, face shield or other eye protection **Patient:** surgical or procedure mask |
| Confirmed Influenza Case | ISOLATION alone or with other confirmed cases of influenza | Standard, contact, and droplet | **HCW:** surgical mask, gloves, gown **Patient:** surgical or procedure mask |
| Suspected Case (ILI of unknown etiology) | ISOLATION alone | Standard, contact, droplet, and airborne | **HCW:** N95 Respirator, gloves, gown, face shield or other eye protection **Patient:** surgical or procedure mask |
| Asymptomatic Contact to a COVID-19 Case (Non-Case) | QUARANTINE alone or with others who had the same exposure | Standard, contact, droplet, and airborne | **HCW:** N95 Respirator, gloves, gown, face shield or other eye protection **Patient:** surgical or procedure mask for transport or interactions with HCW |
| Asymptomatic Contact to an Influenza Case (Non-Case) | QUARANTINE alone or with others who had the same exposure | Standard, contact, and droplet | **HCW:** Surgical Mask, Gloves, Gown **Patient:** Surgical or Procedure Mask for transport |
| Asymptomatic Contact of a Contact (Non-Case) | NO INTERVENTION | Standard | **HCW:** No PPE **Patient:** No Mask |

# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

## SUMMARY FIGURE OF INTERVENTIONS



**MANAGEMENT OF SUSPECTED AND CONFIRMED CASES OF COVID-19**

For management of confirmed cases of influenza, see CCHCS Seasonal Influenza Infection Prevention and Control Guidance

- Immediately mask patients when COVID-19 is suspected. Surgical or procedure masks are appropriate for patients.

- Patients should be placed in AIIR as soon as possible. If AIIR is not immediately available, the patient shall be placed in a private room with the door closed. Appropriate signage indicating precautions should be visible outside the patient's room.

- Standard, contact, and airborne precautions plus eye protection should be implemented immediately (see PPE section).

- When possible, assign dedicated health care staff to provide care to suspected or confirmed cases.

- Ensure staff caring for or transporting patients with respiratory symptoms meeting criteria for COVID-19 utilize appropriate PPE: N95 respirator or PAPR, gloves, gown, and face shield or goggles.

- Limit movement of designated staff between different parts of the institution to decrease the risk of staff spreading COVID-19 to other parts of the facility.

- Patients shall only be transported for emergent medically necessary procedures or transfers, and shall wear a surgical or procedure mask during transport. Limit number of staff that have contact with suspected and/or confirmed cases.

- Assess and treat as appropriate soon-to-be released patients with suspected COVID-19 and make direct linkages to community resources to ensure proper isolation and access to medical care.

# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

## MONITORING PATIENTS SUSPECTED OR CONFIRMED WITH COVID-19

- Patients with suspected COVID-19  require a minimum of twice daily nursing assessment, including, but not limited to:

  - Temperature monitoring

  - Pulse oximeter monitoring

  - Blood pressure checks

  - Lung auscultation

  - Assessing for signs and symptoms of dehydration (rapid pulse, sluggish skin tugor; dry mucous membranes, sunken eyes, confusion)

- Monitor patients for complications of COVID-19 infection, including respiratory distress and sepsis:

  - Fever and chills
  - Low body temperature
  - Rapid pulse
  - Rapid breathing
  - Labored breathing
  - Low blood pressure
  - Low oxygen saturation
  - Altered mental status or confusion

Patients with abnormal findings should be immediately referred to a provider for further evaluation.

## ISOLATION

Promptly separate patients who are sick with fever and lower respiratory symptoms from well-patients. Patients with these symptoms should be isolated until they are no longer infectious and have been cleared by the health care provider.

- The preference is for isolation in a negative pressure room; second choice would be isolation in private room with a solid, closed door.

- When a negative pressure room or private, single room is not available, cohorting symptomatic patients who meet specific criteria is appropriate (see below). Groups of symptomatic patients can be cohorted in a separate area or facility away from well-patients. Possible areas to cohort patients could be an unused gym or section of a gym or chapel. When it is necessary to cohort patients in a section of a room or area with the general population of well-patients (e.g., dorm section) there should be at least 6 feet between the symptomatic patients and the well patient population. Tape can be placed on the floor to mark the isolation section with a second line of tape 6 feet away to mark the well-patient section which can provide a visual sign and alert

**COVID-19: Interim Guidance for**
**Health Care and Public Health Providers**

well-employees and patients to remain outside of the isolation section unless they are wearing appropriate PPE.

- ▪ Patients with ILI of unknown etiology should be isolated alone. If they cannot be isolated alone, they should be isolated with other sick patients from the same housing unit.

- ▪ Patients with confirmed COVID-19 or influenza can safely be isolated in a cohort with other patients who have the same confirmed diagnosis.

- Correctional facilities should review their medical isolation policies, identify potential areas for isolation, and anticipate how to provide isolation when cases exceed the number of isolation rooms available.

- If possible, the isolation area should have a bathroom available for the exclusive use of the identified symptomatic patients. When there is no separate bathroom available, symptomatic patients should wear a surgical or procedure mask when outside the isolation room or area, and the bathroom should be sanitized frequently.

- A sign should be placed on the door or wall of an isolation area to alert employees and patients. All persons entering the isolation room or areas need to follow the required transmission-based precautions.

- When possible, assign dedicated health care staff to provide care to suspected or confirmed cases.

- If a patient with ILI or confirmed COVID-19 or influenza must be moved out of isolation, ensure a surgical or procedure mask is worn during transport. Staff shall wear an appropriate respirator during transport of these patients.

## MEDICAL HOLD AND CONTACT INVESTIGATION

When a patient with a suspected or confirmed case of COVID-19 is identified

- The patient should be placed on a medical hold,

- A contact investigation should be conducted, and

- All patients housed in the same unit, and any other identified close contacts, should be placed on a medical hold as part of quarantine measures.

## RESPONSE TO AN OUTBREAK

When one or more laboratory confirmed cases of COVID-19 have been reported, surveillance should be conducted throughout the institution to identify contacts.

A standardized approach to stop COVID-19 transmission is necessary by identifying people who have been exposed to a laboratory confirmed COVID-19 case.

**Containment:** Stopping transmission will require halting movement of exposed patients. The goal is to keep patients who are ill or who have been exposed to someone

**COVID-19: Interim Guidance for**
**Health Care and Public Health Providers**

who is ill from mingling with patients from other areas of the prison, from food handling and duties in healthcare settings. Close as many affected buildings/units as needed to confine the outbreak. Remind patients not to share eating utensils, food or drinks. Stop large group meetings such as religious meetings and social events. Patients who are housed in the same affected building/unit may have pill line or yard time together.

**Communication within the Institution:** Establish a central command center to include Chief Medical Executive (CME), PHN, Chief Nurse Executive (CNE), Director of Nurses (DON), Infection Control Nurse (ICN), Warden and key custody staff. Call for an Exposure Control meeting with the Warden, CME, Facilities Captains, Department Heads and Employee Union Representatives to inform them of outbreak, symptoms of disease, number of patients affected and infection control measures.

**Reporting and Notification:** As soon as outbreak is suspected, contact your Statewide Public Health Nurse Consultant by telephone or email within 24 hours. Complete the Preliminary Report of Infectious Disease or Outbreak form (PORS). Report outbreak by telephone to the Local Health Department as soon as possible to assist with contact investigation, if needed. If your facility is considering halting all movement in and out of your institution, please consult with the PHB warmline at (916) 691-9901.

**Tracking:** For the duration of the outbreak, collect patient information systematically to ensure consistency in the data collection process. Assign back up staff for days off, to be responsible for tracking cases and reporting.

INITIAL NOTIFICATIONS
- If health care or custody staff become aware of or observe symptoms consistent with COVID-19 in a patient, staff, or visitor to the institution, they should immediately notify institutional leadership: a supervisor, manager or AOD (Administrative Officer of the Day). Institutional leadership should notify the Public Health Nurse (PHN) or PHN alternate (often the Infection Control Nurse) and the local health department.

- Institutional leadership is responsible for notifying the Office of Employee Health and Wellness (OEHW) and Return to Work Coordinator (RTWC) of the possibility of employees exposed to COVID-19.

CRITERIA FOR RELEASE FROM ISOLATION
1. Individuals with laboratory-confirmed COVID-19 who have are asymptomatic:

    a. Discontinue isolation when at least seven days have passed since the date of their first positive COVID-19 diagnostic test and remain asymptomatic.

2. Individuals with symptomatic COVID-19 under isolation, considerations to discontinue Transmission-Based Precautions include:

    a. Resolution of fever, without use of antipyretic medication; **AND**

**COVID-19: Interim Guidance for**
**Health Care and Public Health Providers**

b. Improvement in illness signs and symptoms; **AND**

c. While ample testing supplies and laboratory capacity are available, negative results of an FDA Emergency Use Authorized molecular assay for COVID-19 from at least two consecutive sets of paired nasopharyngeal and throat swabs specimens collected ≥24 hours apart (total of two negative specimens).

Check for updates: https://www.cdc.gov/coronavirus/2019-ncov/hcp/disposition-hospitalized-patients.html

## MANAGEMENT OF ASYMPTOMATIC CONTACTS OF COVID-19

Patients with exposure to a confirmed or suspected COVID-19 case shall be placed in quarantine.

### QUARANTINE

The criteria for imposing quarantine in a correctional facility will remain a dynamic process with possible re-direction and re-strategizing of disease control efforts based on recommendations from the LHD, CDPH, CCHCS PHB and Chief Medical Executive (CME). **Quarantine should be implemented for patients who are contacts to a COVID-19 case and are not ill.**

- Quarantined patients shall be placed on medical hold.

- Transport of patients in quarantine should be limited. If transport becomes necessary, assign dedicated staff to the extent possible. Patients under quarantine, and those transporting quarantined patients, must use appropriate PPE (quarantined patient should wear a surgical or procedure mask, transport staff should wear an N-95 respirator or other approved respirator).

- Quarantine does not include restricting the patient to his own cell for the duration of the quarantine without opportunity for exercise or yard time. Quarantined patients can have yard time as a group but should not mix with patients not in quarantine.

- Nursing staff must conduct twice daily surveillance on quarantined patients for the duration of the quarantine period to identify any new cases. If new case(s) are identified, the symptomatic patient must be masked and evaluated by a health care provider as soon as possible.

- Quarantined patients may be given meals in the chow hall as a group;

  - If they do not congregate with other non-quarantined patients,

  - Are the last group to get meals, and

  - The dining room can be cleaned after the meal.

  - If these parameters cannot be met in the chow hall, the patients shall be given meals in their cells.

**COVID-19: Interim Guidance for**
**Health Care and Public Health Providers**

- In the event of a more severe outbreak, involving multiple suspected or confirmed cases or involving neighboring community, visitor entry and patient visits for well patients may be greatly restricted or even temporarily halted, if necessary.

- If one or more patients in quarantine develops symptoms consistent with COVID-19 infection, follow recommendations for isolation for ill patient(s). <u>Separate the ill patients from the well quarantined patients.</u>

## PATIENT SURVEILLANCE WHILE IN QUARANTINE

Correctional nursing leadership is responsible for assigning nursing teams to conduct surveillance to identify new suspected cases. Twice daily surveillance rounds and the evaluation of well patients who have been exposed must be done in all housing units that have housed one or more patients with suspected or confirmed COVID-19.

- Surveillance Rounds must be conducted twice daily on quarantined patients.

- All quarantined patients shall be evaluated on a twice daily basis, including weekends and holidays.

- Using the electronic Surveillance Rounds form in EHRS, temperatures and any respiratory symptoms must be recorded to identify influenza-like illness (temperature > 100°F [37.8°C], cough,).

- Patients with symptoms should be promptly masked and escorted to a designated clinical area for medical follow up as soon as possible during the same day symptoms are identified, including weekends and holidays.

- Educate all patients about signs and symptoms of respiratory illness, possible complications, and the need for prompt assessment and treatment. Instruct patients to report respiratory symptoms at the first sign of illness.

- Surveillance may uncover patients in housing units with respiratory symptoms but without fever and who do not meet the case presentation for COVID-19. Consult with the treating provider and/or CME to determine if these patients should be isolated.

- Each correctional facility should ensure the PHN (or designee) is aware of any patients with ILI, and any suspected or confirmed COVID-19 cases. PHNs should be notified by phone and via the Electronic Health Record System (EHRS) Message Center.

## RELEASE FROM QUARANTINE

For COVID-19, the period of quarantine is 14 days from the last date of exposure, because 14 days is the longest incubation period seen for similar coronaviruses. Someone who has been released from COVID-19 quarantine is not considered a risk for spreading the virus to others because they have not developed illness during the incubation period. **Quarantine must be extended by 14 days for every new exposure.**

# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

Check for updates From CDC:
https://www.cdc.gov/coronavirus/2019-ncov/faq.html#basics

## MANAGEMENT OF CONTACTS TO CONTACTS

CDC does **not** recommend testing, symptom monitoring, quarantine, or special management for people exposed to asymptomatic people who have had high-risk exposures to COVID-19, e.g., Contacts to Contacts.

## STAFF AND VISITOR PRECAUTIONS AND RESTRICTIONS DURING THE PANDEMIC

See COVID-19: Infection Control for Health Care Professionals

- Correctional facilities should have signage posted at entry points in English and Spanish alerting staff and visitors that if they have fever and respiratory symptoms, they should not enter the facility.

- Visitor web sites and telephone services are updated to inform potential visitors of current restrictions and/or closures before they travel to the facility.

- Instruct staff to report fever and/or respiratory symptoms at the first sign of illness.

- Staff with respiratory symptoms should stay home (or be advised to go home if they develop symptoms while at work). Ill staff should remain at home until they are cleared by their provider to return to work.

- Advise visitors who have fever and/or respiratory symptoms to delay their visit until they are well.

- Consider temporarily suspending visitation or modifying visitation programs, when appropriate.

- Visitor signage and screening tools are available from the CCHCS PHB and can be distributed to visiting room staff.

- Initiate other social distancing procedures, if necessary (e.g., halt volunteer and contractor entrance, discourage handshaking).

- Post signage and consider population management initiatives throughout the facility encouraging vaccination for influenza.

## RESPIRATORY HYGIENE AND COUGH ETTIQUETTE

- Post visual alerts in high traffic areas in both English and Spanish instructing patients to report symptoms of respiratory infection to staff.

**COVID-19: Interim Guidance for**
**Health Care and Public Health Providers**

- Encourage coughing patients with respiratory symptoms to practice appropriate respiratory hygiene and cough etiquette (e.g. cover your cough, sneeze into your sleeve, use a tissue when available, dispose of tissue appropriately in designated receptacles, and hand hygiene).

  - Additionally, coughing patients should not remain in common or waiting areas for extended periods of time and should wear a surgical or procedure mask and remain 6 feet from others.

- Ensure that hand hygiene and respiratory hygiene supplies are readily available.

- Encourage frequent hand hygiene.

### ENVIRONMENTAL INFECTION CONTROL

- Routine cleaning and disinfection procedures should be used. Studies have confirmed the effectiveness of routine cleaning (extraordinary procedures not recommended at this time).

- After pre-cleaning surfaces to remove pathogens, rinse with water and follow with an EPA- registered disinfectant to kill coronavirus. Follow the manufacturer's labeled instructions and always follow the product's dilution ratio and contact time. (for a list of EPA- registered disinfectant products that have qualified for use against SARS-CoV-2, the novel coronavirus that causes COVID-19, go to: https://www.epa.gov/pesticide-registration/list-n-disinfectants-use-against-sars-cov-2

- If an EPA-registered disinfectant is not available, use a fresh chlorine bleach solution at a 1:10 dilution.

- Focus on cleaning and disinfection of frequently touched surfaces in common areas (e.g., faucet handles, phones, countertops, bathroom surfaces).

- If bleach solutions are used, change solutions regularly and clean containers to prevent contamination.

- Special handling and cleaning of soiled linens, eating utensils and dishes is not required, but should not be shared without thorough washing.

- Linens (e.g., bed sheets and towels) should be washed by using laundry soap and tumbled dried on a hot setting. Staff should not hold laundry close to their body before washing and should wash their hands with soap and water after handling dirty laundry.

- Follow standard procedures for Waste Handling.

For further sanitation information: Communicating Precautions from Health Care Staff to Custody Staff HCDOM, Chapter 3, Article 8 - Communicating Precautions from Health Care Staff to Custody Staff.

# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

## RESOURCES

For additional COVID-19 information refer to the following internal and external resources:

**CCHCS:** COVID-19 Lifeline Page

**CDC Websites**:

> https://www.cdc.gov/coronavirus/2019-nCoV/hcp

> https://www.cdc.gov/coronavirus/2019-ncov/hcp/hcp-personnel-checklist.html

> https://www.cdc.gov/coronavirus/2019-nCoV/hcp/clinical-criteria.html

## REFERENCES

1. Influenza and Other Respiratory Viruses Weekly Report. California Influenza Surveillance Program. https://www.cdph.ca.gov/programs/cid/dcdc/cdph%20document%20library/immunization/week2019-2009_finalreport.pdf

2. CDC Tests for COVID-19: https://www.cdc.gov/coronavirus/2019-ncov/about/testing.html

3. Interim Clinical Guidance for Management of Patients with Confirmed Coronavirus Disease (COVID-19): https://www.cdc.gov/coronavirus/2019-ncov/hcp/clinical-guidance-management-patients.html

4. Interim Infection Prevention and Control Recommendations for Patients with Suspected or Confirmed Coronavirus Disease 2019 (COVID-19) in Healthcare Settings: https://www.cdc.gov/coronavirus/2019-ncov/infection-control/control-recommendations.html?CDC_AA_refVal=https%3A%2F%2Fwww.cdc.gov%2Fcoronavirus%2F2019-ncov%2Fhcp%2Finfection-control.html

5. California Department of Corrections and Rehabilitation California Correctional Health Care Services, Health Care Department Operations Manual. Chapter 3, Article 8; 3.8.8: Communication Precautions from Health Care to Custody Staff. http://lifeline/PolicyandAdministration/PolicyandRiskManagement/IMSPP/HCDOM/HCDOM-Ch03-art8.8.pdf

6. Recommended Guidance for Extended Use and Limited Reuse of N95 Filtering Facepiece Respirators in Healthcare Settings: https://www.cdc.gov/niosh/topics/hcwcontrols/recommendedguidanceextuse.html

7. United States Department of Labor, Occupational Safety and Health Administration https://www.osha.gov/laws-regs/regulations/standardnumber/1910/1910.134

8. Public Health Outbreak Response System (PhORS) http://phuoutbreak/

9. Interim Guidance for Discontinuation of Transmission-Based Precautions and Disposition of Hospitalized Patients with COVID-19 https://www.cdc.gov/coronavirus/2019-ncov/hcp/disposition-hospitalized-patients.html

**COVID-19: Interim Guidance for**
**Health Care and Public Health Providers**

10. Centers for Disease Control Coronavirus Disease 2019 (COVID-19) Healthcare Professionals: Frequently Asked Questions and Answers
https://www.cdc.gov/coronavirus/2019-ncov/hcp/faq.html

11. Centers for Disease Control Coronavirus Disease 2019 (COVID-19) Healthcare Professionals: Frequently Asked Questions and Answers About: **When can patients with confirmed COVID-19 be discharged from the hospital?**
https://www.cdc.gov/coronavirus/2019-ncov/faq.html#basic

12. List N: Disinfectants for Use Against SARS-CoV-2: https://www.epa.gov/pesticide-registration/list-n-disinfectants-use-against-sars-cov-2

**COVID-19: Interim Guidance for**
**Health Care and Public Health Providers**

## APPENDIX 1: CORONAVIRUS DISEASE 2019 (COVID-19) CHECKLIST

| | | |
|---|---|---|
| **1. RECOGNITION, REPORTING, AND DATA COLLECTION** | | |
| | a. | Be on alert for patients presenting with fever or symptoms of respiratory illness. |
| | b. | Report suspect cases to institutional leadership, local health department, and the Public Health Branch. |
| **2. INFECTION PREVENTION AND CONTROL MEASURES** | | |
| | a. | Isolate symptomatic patients immediately in airborne infection isolation room (AIIR). Implement Standard, Contact, and Airborne Precautions, plus eye protection. |
| | b. | Educate staff & patients about outbreak. Emphasize importance of hand hygiene, respiratory etiquette, and avoiding touching eye, nose, or mouth. Post signage about the outbreak in high traffic areas. |
| | c. | Increase available of hand hygiene supplies in housing units and throughout the facility. |
| | d. | Separate patients identified as contacts from other patients and implement quarantine as appropriate. |
| | e. | Increase cleaning schedule for high-traffic areas and high-touch surfaces (faucets, door handles, keys, telephones, keyboards, etc.). Ensure available cleaning supplies. |
| **3. CARING FOR THE SICK** | | |
| | a. | Implement plan for assessing ill patients. Limit number of staff providing care to ill patients, if possible. |
| | b. | Ensure Personal Protective Equipment is available and accessible to staff caring for ill patients. |
| **4. POSSIBLE ADMINISTRATIVE CONTROLS DURING OUTBREAKS** | | |
| | a. | Institute screening for respiratory symptoms. |
| | b. | Encourage patients to report respiratory illness. |
| | c. | Halt patient movement between affected and unaffected units. |
| | d. | Screen for respiratory illness in patient workers in Food Service and Health Services; exclude from work if symptomatic. |
| | e. | Minimize self-serve foods in Food Service (e.g., eliminate salad bars). |
| | f. | Do controlled movement by unit to chow hall (cleaning between units), or feed on the units. |
| | g. | Temporarily discontinue group activities, e.g., recreation, chapel, activity therapy groups, education. |
| | h. | Schedule daily status meetings involving custody and medical leadership; other stakeholders should attend as appropriate. |
| | i. | Do controlled movement by unit to pill line, or administer medication on the units. |
| | j. | Encourage ill staff to stay home until symptoms resolve and/or they are cleared to return to work by their provider. |
| | k. | Post visitor notifications regarding outbreak. Advise visitors with respiratory symptoms to not enter the facility (If large outbreak, consider suspending visits). |
| | l. | During large outbreaks, consider halting patient movement in and out (in consultation with local health department). |

# Exhibit 2



## CALIFORNIA CORRECTIONAL
# HEALTH CARE SERVICES

## MEMORANDUM

**Date:**     March 20, 2020

**To:**       Wardens
              Chief Executive Officers

**From:**

              STEVEN THARRATT, MD, MPVM, FACP
              Director, Health Care Operations
              Statewide Chief Medical Executive

              CONNIE GIPSON, Director
              Division Adult Institutions

**Subject:**  **COVID 19 Pandemic – Guidance Regarding Field Operations**

In response to the current coronavirus disease 2019 (COVID-19) pandemic, and out of an abundance of caution, California Department of Corrections (CDCR) and California Correctional Health Care Services (CCHCS) are taking necessary precautions in an effort to reduce exposure to both inmates and staff. This memorandum replaces the one sent on March 18, 2020, and provides guidance on inmate screening, isolation, quarantine, social distancing, and essential health care services.

**Screening on Entry into the Prison**

Immediately upon entry, all inmates must be screened for symptoms of influenza-like illness (ILI) including COVID-19. The inmate populations that must be screened include, but are not limited to, inmates entering via reception centers, receiving and release locations, fire camps, and returning from court, a higher level of care, or an offsite specialty appointment. The screening shall include:

1. Asking the following questions.
   a. Do you have a cough?
   b. Do you have a fever?
   c. Do you have difficulty breathing?
2. Measuring the patient's temperature.

# MEMORANDUM

Based on the outcome of the screening questions, temperature reading, and the nurse's clinical judgement, individuals shall be housed according to one of the three options noted below.

1) <u>Isolation</u>: Any inmate who answers "yes" to one or more of the screening questions and/or has a temperature above 100.4 must be isolated.

2) <u>Quarantine</u>: Reception center Inmates arriving from the jail who answer "no" to all of the screening questions must be quarantined for a period of 14 days.

3) <u>Other Housing</u>: *All other inmates* returning to CDCR or transferring between prisons who answer "no" to all of the screening questions may be housed as appropriate per custody and clinical protocol that does not require placing in quarantine.

**Screening within the Institution**

Patients with ILI symptoms including possible COVID-19 should be screened in a manner that minimizes exposures to others. Strategies to be considered include, but are not limited to, screening primarily in the housing unit clinics, separate "ILI-only" clinics, spaces made available by modified programming or, if needed, the triage and treatment area (TTA). Patients with ILI symptoms shall be isolated. Individuals exposed to patients with ILI symptoms should be quarantined.

**Social Distancing**

Social distancing strategies should be implemented as much as possible for all individuals; however, it is imperative that social distancing be enforced for the most vulnerable patients including, but not limited to, <u>high risk 1, high risk 2, pregnant, and any other patient at high risk per clinical judgement</u>.

Provide information to all individuals about why their movements may be restricted to a greater degree than others (e.g., older adults and those with serious health conditions), and consider the implications of potential stigma and social isolation. For prisons that do not have a large number of vulnerable patients, cohorting or housing these patients together should be avoided if possible. Cohorting vulnerable patients is not recommended as they are more susceptible to contracting and rapidly spreading the disease to other high-risk patients and are at high risk for developing serious complications or death related to the disease. For the most vulnerable patients delivery of meals and medications to the cell front should be considered *if feasible*.

General strategies for all individuals regardless of clinical risk will need to be tailored to the available space in the facility and the needs of the population and staff. Examples of strategies *where feasible* may include, but not be limited to:

- Maintaining a distance of six feet between individuals.

# MEMORANDUM

- Not congregating in groups of 10 or more individuals.

- Reassigning bunks to provide more space between individuals.

- Suspending group programs where participants are likely to be in close contact.

- Rearranging scheduled movements to minimize mixing of individuals from different housing areas.

- Minimizing housing assignment changes unless necessary for health care reasons and/or safety and security concerns.

- Providing meals inside the housing unit if feasible or extending meal times to reduce crowding and increase social distancing along with thoroughly disinfecting solid surfaces including but not limited to such as tables, chairs, railings, and door knobs.

- Restricting recreation yard usage to a single housing unit per yard, where feasible.

**Essential Health Care Services**

Hospital and Emergency Department Services

Hospital send outs should be limited to only those patients who require a higher level of care to prevent or reduce the risk of morbidity and mortality. If patients can safely receive clinically appropriate care at the prison they should not be sent out. Patients presenting with ILI symptoms that are manageable within our system capabilities should remain in our care. Symptomatic but stable patients should *not* be sent to emergency departments or community hospitals.

Specialty Services

Effective immediately, all elective procedures/surgeries shall be postponed, as well as onsite and non-essential offsite specialty medical appointments, until further notice. Use discretion in keeping only appointments that are absolutely necessary and consider telemedicine as an option as well. Examples of necessary specialty appointments include, but are not limited to, face-to-face oncology care for pre-chemotherapy planning, diagnostic colonoscopies for positive screening, and symptomatic patients that cannot wait several weeks for further evaluation and treatment. Patients who require frequent appointments outside the prison (such daily chemo or radiation therapy or transports to an offsite Narcotic Treatment Program) may require special housing accommodations, *if feasible*, and should wear a surgical mask if possible.

Primary Care Services

Health Care 7362 requests that require a face-to-face encounter should be conducted in ways that minimize patient movement and exposure to others within the facility. If possible, during

**HEALTH CARE SERVICES**

P.O. Box 588500
Elk Grove, CA 95758

# MEMORANDUM

regular business hours, primary care teams should consider triaging patients complaining of ILI symptoms at cell front using appropriate Personal Protective Equipment (PPE). After regular business hours, 7362 screening for patients with ILI or COVID-19 symptoms shall be done at cell front by a nurse. Transport to TTA shall be reserved for patients needing urgent or emergent care. Whenever patients with ILI symptoms must be transported outside their cell, the patient shall wear a surgical mask.

Non-essential primary care appointments with providers such as preventive health screenings, routine health care 7362 referrals, some chronic care visits, and other appointments that do not pose a risk of harm if delayed several weeks should be postponed.

<u>Medications</u>

Medications need to be converted to "Keep on Person" (KOP) where possible. If medications must be prescribed Nurse Administered or Direct Observation Therapy (NA/DOT), the regiment should be prescribed once or twice daily if possible. In addition to administering medications cell front or bedside for the most vulnerable patients, institutions should consider other situations where cell front medications can be given depending on staffing in order to reduce movement and the congregation of more than ten persons that does not allow social distancing.

The health and safety of all individuals within the institutions is a top priority. We believe taking these steps now is in the best interest of all. Please work together at the institution to operationalize the guidance provided above.

cc: Joseph Bick, MD
    Renee Kanan, MD, MPH
    Barbara Barney-Knox
    Regional Health Care Executives
    Regional Chief Nurse Executives
    Regional Deputy Medical Executives
    CCHCS Deputy Directors
    Kimberly Seibel
    Jennifer Barretto
    Associate Directors, DAI

# Exhibit 3

Generated by :
**MYRA.PONCE**

**Institution Bed Audit**
Time run: 3/23/2020 9:51:11 AM

**ASP** Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASP-Central Service | FIR | S FIR 1 | Dorm | 10 | 0 | 0 | 10 | I | FH | 10 | 10 | 0 | 0 | 100% |
| | INF | S INF 1 | Cell | 11 | 0 | 2 | 13 | NA | OHU | 11 | 4 | 9 | 0 | 36% |
| | | | Dorm | 0 | 0 | 15 | 15 | NA | OHU | 0 | 4 | 11 | 0 | |
| **ASP-Central Service Total** | | | | **21** | **0** | **17** | **38** | | | **21** | **18** | **20** | **0** | **86%** |
| ASP-Facility A | 110 | A 110 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 111 | 25 | 0 | 163% |
| | | A 110 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 102 | 22 | 0 | 165% |
| | 120 | A 120 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 110 | 26 | 0 | 162% |
| | | A 120 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 103 | 21 | 0 | 166% |
| | 130 | A 130 1 | Dorm | 100 | 100 | 0 | 200 | II | PF | 150 | 153 | 47 | 0 | 153% |
| | 140 | A 140 1 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 57 | 42 | 1 | 114% |
| | | A 140 2 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 55 | 45 | 0 | 110% |
| **ASP-Facility A Total** | | | | **460** | **460** | **0** | **920** | | | **690** | **691** | **228** | **1** | **150%** |
| ASP-Facility B | 210 | B 210 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 114 | 22 | 0 | 168% |
| | | B 210 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 93 | 31 | 0 | 150% |
| | 220 | B 220 1 | Dorm | 100 | 100 | 0 | 200 | II | PF | 150 | 118 | 82 | 0 | 118% |
| | 230 | B 230 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 110 | 26 | 0 | 162% |
| | | B 230 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 91 | 33 | 0 | 147% |
| | 250 | B 250 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 108 | 28 | 0 | 159% |
| | | B 250 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 76 | 48 | 0 | 123% |
| **ASP-Facility B Total** | | | | **490** | **490** | **0** | **980** | | | **735** | **710** | **270** | **0** | **145%** |
| ASP-Facility C | 310 | C 310 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 103 | 33 | 0 | 151% |
| | | C 310 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 91 | 33 | 0 | 147% |
| | 320 | C 320 1 | Dorm | 100 | 100 | 0 | 200 | II | PF | 150 | 124 | 76 | 0 | 124% |
| | 330 | C 330 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 105 | 31 | 0 | 154% |
| | | C 330 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 83 | 41 | 0 | 134% |
| | 350 | C 350 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 107 | 29 | 0 | 157% |
| | | C 350 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 88 | 36 | 0 | 142% |
| **ASP-Facility C Total** | | | | **490** | **490** | **0** | **980** | | | **735** | **701** | **279** | **0** | **143%** |
| ASP-Facility D | 410 | D 410 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 105 | 31 | 0 | 154% |
| | | D 410 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 95 | 29 | 0 | 153% |
| | 420 | D 420 1 | Dorm | 100 | 100 | 0 | 200 | II | PF | 150 | 142 | 58 | 0 | 142% |
| | 430 | D 430 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 109 | 27 | 0 | 160% |
| | | D 430 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 90 | 34 | 0 | 145% |
| | 450 | D 450 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 112 | 24 | 0 | 165% |
| | | D 450 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 86 | 38 | 0 | 139% |
| **ASP-Facility D Total** | | | | **490** | **490** | **0** | **980** | | | **735** | **739** | **241** | **0** | **151%** |
| ASP-Facility E | 510 | E 510 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 114 | 22 | 0 | 168% |
| | | E 510 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 83 | 41 | 0 | 134% |
| | 520 | E 520 1 | Dorm | 100 | 100 | 0 | 200 | II | PF | 150 | 137 | 63 | 0 | 137% |
| | 530 | E 530 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 114 | 22 | 0 | 168% |
| | | E 530 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 83 | 41 | 0 | 134% |
| | 550 | E 550 1 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 117 | 7 | 0 | 189% |
| | | E 550 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 77 | 47 | 0 | 124% |
| **ASP-Facility E Total** | | | | **484** | **484** | **0** | **968** | | | **726** | **725** | **243** | **0** | **150%** |
| ASP-Facility F | 610 | F 610 1 | 270 Dorm | 64 | 64 | 0 | 128 | II | PF | 96 | 103 | 25 | 0 | 161% |
| | | F 610 2 | 270 Dorm | 61 | 61 | 0 | 122 | II | PF | 92 | 77 | 45 | 0 | 126% |
| | 630 | F 630 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 95 | 41 | 0 | 140% |
| | | F 630 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 112 | 12 | 0 | 181% |
| | 640 | F 640 1 | Dorm | 100 | 100 | 0 | 200 | II | PF | 150 | 137 | 63 | 0 | 137% |
| | 650 | F 650 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 89 | 47 | 0 | 131% |
| | | F 650 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 80 | 44 | 0 | 129% |
| **ASP-Facility F Total** | | | | **485** | **485** | **0** | **970** | | | **728** | **693** | **277** | **0** | **143%** |
| **Grand Total** | | | | **2920** | **2899** | **17** | **5836** | | | **4370** | **4277** | **1558** | **1** | **146%** |

Generated by :
MYRA.PONCE

**CAC** Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAC-Facility A | 001 | A 001A1 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 28 | 15 | 1 | |
| | | A 001A2 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 0 | 44 | 0 | |
| | | A 001B1 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 2 | 38 | 0 | |
| | | A 001B2 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 0 | 40 | 0 | |
| | | A 001C1 | Cell | 0 | 0 | 0 | 0 | NA | ASU | 0 | 20 | 11 | 3 | |
| | | A 001C2 | Cell | 0 | 0 | 0 | 0 | NA | ASU | 0 | 40 | 2 | 2 | |
| | 002 | A 002A1 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 32 | 10 | 0 | |
| | | A 002A2 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 29 | 15 | 0 | |
| | | A 002B1 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 37 | 3 | 0 | |
| | | A 002B2 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 38 | 2 | 0 | |
| | | A 002C1 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 43 | 1 | 0 | |
| | | A 002C2 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 44 | 0 | 0 | |
| **CAC-Facility A Total** | | | | **0** | **0** | **0** | **0** | | | **0** | **313** | **181** | **6** | |
| CAC-Facility B | 001 | B 001A1 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 41 | 3 | 0 | |
| | | B 001A2 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 41 | 3 | 0 | |
| | | B 001B1 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 29 | 11 | 0 | |
| | | B 001B2 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 32 | 8 | 0 | |
| | | B 001C1 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 35 | 9 | 0 | |
| | | B 001C2 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 35 | 9 | 0 | |
| | 002 | B 002A1 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 40 | 4 | 0 | |
| | | B 002A2 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 37 | 7 | 0 | |
| | | B 002B1 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 34 | 6 | 0 | |
| | | B 002B2 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 37 | 3 | 0 | |
| | | B 002C1 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 34 | 10 | 0 | |
| | | B 002C2 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 38 | 6 | 0 | |
| | 003 | B 003A1 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 39 | 5 | 0 | |
| | | B 003A2 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 41 | 3 | 0 | |
| | | B 003B1 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 33 | 7 | 0 | |
| | | B 003B2 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 35 | 5 | 0 | |
| | | B 003C1 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 34 | 10 | 0 | |
| | | B 003C2 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 41 | 1 | 0 | |
| | 004 | B 004A1 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 40 | 4 | 0 | |
| | | B 004A2 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 36 | 8 | 0 | |
| | | B 004B1 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 33 | 7 | 0 | |
| | | B 004B2 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 32 | 8 | 0 | |
| | | B 004C1 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 30 | 14 | 0 | |
| | | B 004C2 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 38 | 6 | 0 | |
| **CAC-Facility B Total** | | | | **0** | **0** | **0** | **0** | | | **0** | **865** | **157** | **0** | |
| CAC-Facility C | 001 | C 001A1 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 43 | 1 | 0 | |
| | | C 001A2 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 38 | 6 | 0 | |
| | | C 001B1 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 37 | 3 | 0 | |
| | | C 001B2 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 36 | 4 | 0 | |
| | | C 001C1 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 40 | 4 | 0 | |
| | | C 001C2 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 37 | 5 | 0 | |
| | 002 | C 002A1 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 42 | 2 | 0 | |
| | | C 002A2 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 38 | 6 | 0 | |
| | | C 002B1 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 34 | 6 | 0 | |
| | | C 002B2 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 39 | 1 | 0 | |
| | | C 002C1 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 42 | 2 | 0 | |
| | | C 002C2 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 41 | 3 | 0 | |
| | 003 | C 003A1 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 43 | 1 | 0 | |
| | | C 003A2 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 41 | 1 | 0 | |
| | | C 003B1 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 34 | 6 | 0 | |
| | | C 003B2 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 36 | 3 | 1 | |
| | | C 003C1 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 40 | 4 | 0 | |
| | | C 003C2 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 40 | 4 | 0 | |
| | 004 | C 004A1 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 34 | 10 | 0 | |
| | | C 004A2 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 40 | 4 | 0 | |
| | | C 004B1 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 29 | 9 | 0 | |
| | | C 004B2 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 29 | 11 | 0 | |
| | | C 004C1 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 35 | 8 | 1 | |
| | | C 004C2 | Cell | 0 | 0 | 0 | 0 | II | GP | 0 | 32 | 12 | 0 | |
| **CAC-Facility C Total** | | | | **0** | **0** | **0** | **0** | | | **0** | **900** | **116** | **2** | |
| **Grand Total** | | | | **0** | **0** | **0** | **0** | | | **0** | **2078** | **454** | **8** | |

Generated by :
MYRA.PONCE

**CAL** Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAL-AD SEG | 001 | Z 001 1 | Cell | 100 | 100 | 0 | 200 | NA | ASU | 125 | 81 | 112 | 5 | 81% |
| **CAL-AD SEG Total** | | | | **100** | **100** | **0** | **200** | | | **125** | **81** | **112** | **5** | **81%** |
| CAL-Central Service | INF | S INF 1 | Cell | 0 | 0 | 18 | 18 | NA | OHU | 0 | 8 | 9 | 0 | |
| **CAL-Central Service Total** | | | | **0** | **0** | **18** | **18** | | | **0** | **8** | **9** | **0** | |
| CAL-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 68 | 28 | 2 | 136% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 77 | 21 | 0 | 154% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 73 | 27 | 0 | 146% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 77 | 22 | 1 | 154% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 82 | 17 | 1 | 164% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 82 | 17 | 1 | 164% |
| | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 53 | 47 | 0 | 106% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 76 | 21 | 3 | 152% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 49 | 50 | 1 | 98% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 73 | 27 | 0 | 146% |
| **CAL-Facility A Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **710** | **277** | **9** | **142%** |
| CAL-Facility B | 001 | B 001 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 66 | 23 | 3 | 132% |
| | | B 001 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 70 | 28 | 0 | 140% |
| | 002 | B 002 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 56 | 41 | 1 | 112% |
| | | B 002 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 74 | 24 | 0 | 148% |
| | 003 | B 003 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 74 | 20 | 0 | 148% |
| | | B 003 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 70 | 30 | 0 | 140% |
| | 004 | B 004 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 65 | 33 | 0 | 130% |
| | | B 004 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 77 | 22 | 1 | 154% |
| | 005 | B 005 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 64 | 33 | 1 | 128% |
| | | B 005 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 55 | 45 | 0 | 110% |
| **CAL-Facility B Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **671** | **299** | **6** | **134%** |
| CAL-Facility C | 001 | C 001 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 80 | 17 | 3 | 160% |
| | | C 001 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 45 | 55 | 0 | 90% |
| | 002 | C 002 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 72 | 24 | 2 | 144% |
| | | C 002 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 88 | 11 | 1 | 176% |
| | 003 | C 003 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 83 | 15 | 0 | 166% |
| | | C 003 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 81 | 19 | 0 | 162% |
| | 004 | C 004 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 72 | 28 | 0 | 144% |
| | | C 004 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 74 | 26 | 0 | 148% |
| | 005 | C 005 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 37 | 62 | 1 | 74% |
| | | C 005 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 4 | 96 | 0 | 8% |
| **CAL-Facility C Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **636** | **353** | **7** | **127%** |
| CAL-Facility D | 001 | D 001 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 81 | 18 | 1 | 162% |
| | | D 001 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 80 | 17 | 3 | 160% |
| | 002 | D 002 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 79 | 18 | 3 | 158% |
| | | D 002 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 84 | 15 | 1 | 168% |
| | 003 | D 003 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 83 | 14 | 3 | 166% |
| | | D 003 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 81 | 16 | 3 | 162% |
| | 004 | D 004 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 87 | 12 | 1 | 174% |
| | | D 004 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 80 | 19 | 1 | 160% |
| | 005 | D 005 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 83 | 12 | 5 | 166% |
| | | D 005 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 47 | 51 | 0 | 94% |
| **CAL-Facility D Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **785** | **192** | **21** | **157%** |
| CAL-MSF | 001 | M 001 1 | Dorm | 100 | 50 | 0 | 150 | I | WC | 150 | 66 | 84 | 0 | 66% |
| | 002 | M 002 1 | Dorm | 100 | 100 | 0 | 200 | I | WC | 150 | 68 | 132 | 0 | 68% |
| | FIR | M FIR 1 | Dorm | 8 | 0 | 0 | 8 | I | FH | 8 | 8 | 0 | 0 | 100% |
| **CAL-MSF Total** | | | | **208** | **150** | **0** | **358** | | | **308** | **142** | **216** | **0** | **68%** |
| **Grand Total** | | | | **2308** | **2250** | **18** | **4576** | | | **3433** | **3033** | **1458** | **48** | **131%** |

Generated by :
MYRA.PONCE

## CCC Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CCC-CAMPS | Alder | X20001 1 | Dorm | 100 | 10 | 0 | 110 | I | CMP | 100 | 63 | 47 | 0 | 63% |
| | Antelope | X25001 1 | Dorm | 120 | 12 | 0 | 132 | I | CMP | 120 | 100 | 32 | 0 | 83% |
| | Ben Lomond | X45001 1 | Dorm | 100 | 10 | 0 | 110 | I | CMP | 100 | 81 | 29 | 0 | 81% |
| | Chamberlain Creek | X17001 1 | Dorm | 100 | 10 | 0 | 110 | I | CMP | 100 | 74 | 36 | 0 | 74% |
| | Deadwood | X23001 1 | Dorm | 80 | 8 | 0 | 88 | I | CMP | 80 | 77 | 11 | 0 | 96% |
| | Delta | X08001 1 | Dorm | 120 | 12 | 0 | 132 | I | CMP | 120 | 77 | 55 | 0 | 64% |
| | Devils Garden | X40001 1 | Dorm | 100 | 10 | 0 | 110 | I | CMP | 100 | 64 | 46 | 0 | 64% |
| | Eel River | X31001 1 | Dorm | 120 | 12 | 0 | 132 | I | CMP | 120 | 74 | 58 | 0 | 62% |
| | High Rock | X32001 1 | Dorm | 100 | 10 | 0 | 110 | I | CMP | 100 | 63 | 47 | 0 | 63% |
| | Intermountain | X22001 1 | Dorm | 80 | 8 | 0 | 88 | I | CMP | 80 | 66 | 22 | 0 | 83% |
| | Ishi | X18001 1 | Dorm | 100 | 10 | 0 | 110 | I | CMP | 100 | 70 | 40 | 0 | 70% |
| | Konocti | X27001 1 | Dorm | 100 | 10 | 0 | 110 | I | CMP | 100 | 70 | 40 | 0 | 70% |
| | Parlin Fork | X06001 1 | Dorm | 100 | 10 | 0 | 110 | I | CMP | 100 | 81 | 29 | 0 | 81% |
| | Salt Creek | X07001 1 | Dorm | 120 | 12 | 0 | 132 | I | CMP | 120 | 79 | 53 | 0 | 66% |
| | Sugar Pine | X09001 1 | Dorm | 120 | 12 | 0 | 132 | I | CMP | 120 | 83 | 49 | 0 | 69% |
| | Trinity | X03001 1 | Dorm | 120 | 12 | 0 | 132 | I | CMP | 120 | 79 | 53 | 0 | 66% |
| | Valley View | X34001 1 | Dorm | 120 | 12 | 0 | 132 | I | CMP | 120 | 76 | 56 | 0 | 63% |
| | Washington Ridge | X44001 1 | Dorm | 100 | 10 | 0 | 110 | I | CMP | 100 | 74 | 36 | 0 | 74% |
| **CCC-CAMPS Total** | | | | **1900** | **190** | **0** | **2090** | | | **1900** | **1351** | **739** | **0** | **71%** |
| CCC-Central Service | INF | S INF 1 | Cell | 14 | 0 | 0 | 14 | NA | OHU | 14 | 4 | 10 | 0 | 29% |
| | | | Dorm | 5 | 0 | 0 | 5 | NA | OHU | 5 | 4 | 1 | 0 | 80% |
| **CCC-Central Service Total** | | | | **19** | **0** | **0** | **19** | | | **19** | **8** | **11** | **0** | **42%** |
| CCC-Facility A | 001 | A 001A1 | Dorm | 107 | 107 | 0 | 214 | I | PF | 161 | 90 | 124 | 0 | 84% |
| | | A 001A2 | Dorm | 112 | 112 | 0 | 224 | I | PF | 168 | 163 | 61 | 0 | 146% |
| | | A 001B1 | Dorm | 112 | 112 | 0 | 224 | I | PF | 168 | 152 | 72 | 0 | 136% |
| | | A 001B2 | Dorm | 112 | 112 | 0 | 224 | I | PF | 168 | 189 | 35 | 0 | 169% |
| | | A 001C1 | Dorm | 80 | 80 | 0 | 160 | I | PF | 120 | 126 | 34 | 0 | 158% |
| | | A 001C2 | Dorm | 80 | 80 | 0 | 160 | I | PF | 120 | 129 | 31 | 0 | 161% |
| **CCC-Facility A Total** | | | | **603** | **603** | **0** | **1206** | | | **905** | **849** | **357** | **0** | **141%** |
| CCC-Facility B | 001 | B 001D1 | Dorm | 96 | 96 | 0 | 192 | II | PF | 144 | 170 | 22 | 0 | 177% |
| | | B 001D2 | Dorm | 96 | 96 | 0 | 192 | II | PF | 144 | 186 | 6 | 0 | 194% |
| | | B 001E1 | Dorm | 112 | 112 | 0 | 224 | II | PF | 168 | 178 | 46 | 0 | 159% |
| | | B 001E2 | Dorm | 112 | 112 | 0 | 224 | II | PF | 168 | 166 | 58 | 0 | 148% |
| | | B 001F1 | Dorm | 130 | 20 | 0 | 150 | II | PF | 195 | 109 | 41 | 0 | 84% |
| | | B 001F2 | Dorm | 80 | 80 | 0 | 160 | II | PF | 120 | 125 | 35 | 0 | 156% |
| **CCC-Facility B Total** | | | | **626** | **516** | **0** | **1142** | | | **939** | **934** | **208** | **0** | **149%** |
| CCC-Facility C | 001 | C 001 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 98 | 2 | 0 | 196% |
| | | C 001 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 98 | 2 | 0 | 196% |
| | 002 | C 002 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 95 | 5 | 0 | 190% |
| | | C 002 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 98 | 2 | 0 | 196% |
| | 003 | C 003 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 94 | 6 | 0 | 188% |
| | | C 003 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 87 | 11 | 2 | 174% |
| | 004 | C 004 1 | 270 Cell | 50 | 50 | 0 | 100 | NA | ASU | 63 | 57 | 28 | 15 | 114% |
| | | C 004 2 | 270 Cell | 50 | 50 | 0 | 100 | NA | ASU | 63 | 44 | 46 | 10 | 88% |
| | 005 | C 005 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 84 | 16 | 0 | 168% |
| | | C 005 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 98 | 2 | 0 | 196% |
| **CCC-Facility C Total** | | | | **500** | **500** | **0** | **1000** | | | **725** | **853** | **120** | **27** | **171%** |
| CCC-MSF | 077 | M 077 1 | Dorm | 19 | 19 | 0 | 38 | I | PF | 29 | 0 | 38 | 0 | 0% |
| | 078 | M 078 1 | Dorm | 19 | 19 | 0 | 38 | I | PF | 29 | 34 | 4 | 0 | 179% |
| | 079 | M 079 1 | Dorm | 19 | 19 | 0 | 38 | I | PF | 29 | 17 | 21 | 0 | 89% |
| | 081 | M 081 1 | Dorm | 19 | 19 | 0 | 38 | I | PF | 29 | 30 | 8 | 0 | 158% |
| | 082 | M 082 1 | Dorm | 19 | 19 | 0 | 38 | I | PF | 29 | 34 | 4 | 0 | 179% |
| | 083 | M 083 1 | Dorm | 19 | 19 | 0 | 38 | I | PF | 29 | 36 | 2 | 0 | 189% |
| | 084 | M 084 1 | Dorm | 19 | 19 | 0 | 38 | I | PF | 29 | 33 | 5 | 0 | 174% |
| | 085 | M 085 1 | Dorm | 19 | 19 | 0 | 38 | I | PF | 29 | 29 | 9 | 0 | 153% |
| | 086 | M 086 1 | Dorm | 19 | 19 | 0 | 38 | I | PF | 29 | 31 | 7 | 0 | 163% |
| | FIR | M FIR 1 | Dorm | 13 | 4 | 0 | 17 | I | FH | 13 | 12 | 5 | 0 | 92% |
| **CCC-MSF Total** | | | | **184** | **175** | **0** | **359** | | | **270** | **256** | **103** | **0** | **139%** |
| **Grand Total** | | | | **3832** | **1984** | **0** | **5816** | | | **4757** | **4251** | **1538** | **27** | **111%** |

Generated by :
MYRA.PONCE

**CCI** Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CCI-Central Service | FIR | S FIR 1 | Dorm | 8 | 0 | 0 | 8 | I | FH | 8 | 6 | 0 | 0 | 75% |
| **CCI-Central Service Total** | | | | **8** | **0** | **0** | **8** | | | **8** | **6** | **0** | **0** | **75%** |
| CCI-Facility A | 001 | A 001A1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 14 | 3 | 1 | 140% |
| | | A 001A2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 15 | 4 | 1 | 150% |
| | | A 001B1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 14 | 5 | 1 | 140% |
| | | A 001B2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 14 | 3 | 3 | 140% |
| | | A 001C1 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 16 | 5 | 1 | 145% |
| | | A 001C2 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 20 | 2 | 0 | 182% |
| | 002 | A 002A1 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 12 | 8 | 2 | 109% |
| | | A 002A2 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 17 | 4 | 1 | 155% |
| | | A 002B1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 15 | 3 | 2 | 150% |
| | | A 002B2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 11 | 8 | 1 | 110% |
| | | A 002C1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 14 | 6 | 0 | 140% |
| | | A 002C2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 16 | 3 | 1 | 160% |
| | 003 | A 003A1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 13 | 6 | 1 | 130% |
| | | A 003A2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 15 | 3 | 2 | 150% |
| | | A 003B1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 15 | 2 | 3 | 150% |
| | | A 003B2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 16 | 4 | 0 | 160% |
| | | A 003C1 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 15 | 7 | 0 | 136% |
| | | A 003C2 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 16 | 5 | 1 | 145% |
| | 004 | A 004A1 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 7 | 15 | 0 | 64% |
| | | A 004A2 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 3 | 19 | 0 | 27% |
| | | A 004B1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 12 | 6 | 2 | 120% |
| | | A 004B2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 11 | 8 | 1 | 110% |
| | | A 004C1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 7 | 12 | 1 | 70% |
| | | A 004C2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 5 | 15 | 0 | 50% |
| | 005 | A 005A1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 19 | 1 | 0 | 190% |
| | | A 005A2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 19 | 1 | 0 | 190% |
| | | A 005B1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 11 | 3 | 6 | 110% |
| | | A 005B2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 12 | 3 | 5 | 120% |
| | | A 005C1 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 19 | 3 | 0 | 173% |
| | | A 005C2 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 16 | 6 | 0 | 145% |
| | 006 | A 006A1 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 14 | 5 | 3 | 127% |
| | | A 006A2 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 18 | 2 | 2 | 164% |
| | | A 006B1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 10 | 4 | 0 | 100% |
| | | A 006B2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 14 | 5 | 1 | 140% |
| | | A 006C1 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 13 | 7 | 0 | 118% |
| | | A 006C2 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 13 | 4 | 3 | 118% |
| | 007 | A 007A1 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 18 | 2 | 2 | 164% |
| | | A 007A2 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 15 | 4 | 1 | 136% |
| | | A 007B1 | 180 Cell | 12 | 8 | 0 | 20 | IV | SNY | 18 | 10 | 4 | 1 | 83% |
| | | A 007B2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 17 | 1 | 2 | 170% |
| | | A 007C1 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 14 | 6 | 2 | 127% |
| | | A 007C2 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 14 | 4 | 0 | 127% |
| | 008 | A 008A1 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 17 | 3 | 2 | 155% |
| | | A 008A2 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 17 | 3 | 2 | 155% |
| | | A 008B1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 6 | 12 | 2 | 60% |
| | | A 008B2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 13 | 4 | 3 | 130% |
| | | A 008C1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 16 | 3 | 1 | 160% |
| | | A 008C2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 11 | 7 | 2 | 110% |
| **CCI-Facility A Total** | | | | **502** | **498** | **0** | **1000** | | | **753** | **659** | **253** | **65** | **131%** |
| CCI-Facility B | 001 | B 001A1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 16 | 2 | 0 | 160% |
| | | B 001A2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 14 | 1 | 5 | 140% |
| | | B 001B1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 16 | 1 | 3 | 160% |
| | | B 001B2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 16 | 0 | 2 | 160% |
| | | B 001C1 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 17 | 2 | 3 | 155% |
| | | B 001C2 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 17 | 2 | 3 | 155% |
| | 002 | B 002A1 | 180 Cell | 13 | 9 | 0 | 22 | IV | SNY | 20 | 14 | 2 | 2 | 108% |
| | | B 002A2 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 20 | 2 | 0 | 182% |
| | | B 002B1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 14 | 0 | 4 | 140% |
| | | B 002B2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 18 | 2 | 0 | 180% |
| | | B 002C1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 14 | 3 | 3 | 140% |
| | | B 002C2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 17 | 1 | 2 | 170% |
| | 003 | B 003A1 | 180 Cell | 11 | 9 | 0 | 20 | IV | SNY | 17 | 12 | 5 | 1 | 109% |
| | | B 003A2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 16 | 3 | 1 | 160% |
| | | B 003B1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 14 | 4 | 2 | 140% |
| | | B 003B2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 14 | 2 | 4 | 140% |
| | | B 003C1 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 17 | 4 | 1 | 155% |
| | | B 003C2 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 21 | 1 | 0 | 191% |
| | 004 | B 004A1 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 19 | 0 | 3 | 173% |
| | | B 004A2 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 16 | 1 | 5 | 145% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CCI-Facility B | 004 | B 004B1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 15 | 2 | 3 | 150% |
| | | B 004B2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 12 | 3 | 3 | 120% |
| | | B 004C1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 15 | 2 | 1 | 150% |
| | | B 004C2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 12 | 5 | 1 | 120% |
| | 005 | B 005A1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 19 | 1 | 0 | 190% |
| | | B 005A2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 15 | 3 | 2 | 150% |
| | | B 005B1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 18 | 2 | 0 | 180% |
| | | B 005B2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 17 | 1 | 2 | 170% |
| | | B 005C1 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 15 | 2 | 3 | 136% |
| | | B 005C2 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 15 | 3 | 3 | 136% |
| | 006 | B 006A1 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 18 | 3 | 1 | 164% |
| | | B 006A2 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 16 | 1 | 1 | 145% |
| | | B 006B1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 19 | 0 | 1 | 190% |
| | | B 006B2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 18 | 2 | 0 | 180% |
| | | B 006C1 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 12 | 7 | 3 | 109% |
| | | B 006C2 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 11 | 7 | 2 | 100% |
| | 007 | B 007A1 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 7 | 15 | 0 | 64% |
| | | B 007A2 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 0 | 22 | 0 | 0% |
| | | B 007B1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 15 | 4 | 1 | 150% |
| | | B 007B2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 9 | 11 | 0 | 90% |
| | | B 007C1 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 11 | 11 | 0 | 100% |
| | | B 007C2 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 9 | 12 | 1 | 82% |
| | 008 | B 008A1 | 180 Cell | 11 | 11 | 0 | 22 | NA | ASU | 14 | 13 | 8 | 1 | 118% |
| | | B 008A2 | 180 Cell | 11 | 11 | 0 | 22 | NA | ASU | 14 | 17 | 2 | 3 | 155% |
| | | B 008B1 | 180 Cell | 10 | 10 | 0 | 20 | NA | ASU | 13 | 7 | 13 | 0 | 70% |
| | | B 008B2 | 180 Cell | 10 | 10 | 0 | 20 | NA | ASU | 13 | 14 | 4 | 2 | 140% |
| | | B 008C1 | 180 Cell | 10 | 10 | 0 | 20 | NA | ASU | 13 | 15 | 2 | 3 | 150% |
| | | B 008C2 | 180 Cell | 10 | 10 | 0 | 20 | NA | ASU | 13 | 15 | 5 | 0 | 150% |
| | INF | B INF 1 | Cell | 16 | 0 | 0 | 16 | NA | OHU | 16 | 0 | 0 | 0 | 0% |
| **CCI-Facility B Total** | | | | **519** | **497** | **0** | **1016** | | | **755** | **701** | **191** | **81** | **135%** |
| CCI-Facility C | 001 | C 001 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 66 | 32 | 0 | 132% |
| | | C 001 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 51 | 30 | 3 | 102% |
| | 002 | C 002 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 57 | 35 | 6 | 114% |
| | | C 002 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 65 | 32 | 2 | 130% |
| | 003 | C 003 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 61 | 38 | 1 | 122% |
| | | C 003 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 53 | 44 | 1 | 106% |
| | 004 | C 004 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 64 | 34 | 2 | 128% |
| | | C 004 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 55 | 40 | 5 | 110% |
| | 005 | C 005 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 69 | 25 | 2 | 138% |
| | | C 005 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 46 | 51 | 1 | 92% |
| **CCI-Facility C Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **587** | **361** | **23** | **117%** |
| CCI-Facility D | DORM 1 | D 00111 | Dorm | 83 | 83 | 0 | 166 | II | PF | 125 | 137 | 29 | 0 | 165% |
| | DORM 2 | D 00121 | Dorm | 83 | 83 | 0 | 166 | II | PF | 125 | 126 | 40 | 0 | 152% |
| | DORM 3 | D 00132 | Dorm | 80 | 80 | 0 | 160 | II | PF | 120 | 134 | 26 | 0 | 168% |
| | DORM 4 | D 00142 | Dorm | 80 | 80 | 0 | 160 | II | PF | 120 | 127 | 33 | 0 | 159% |
| | DORM 5 | D 00251 | Dorm | 83 | 83 | 0 | 166 | II | PF | 125 | 122 | 44 | 0 | 147% |
| | DORM 6 | D 00261 | Dorm | 83 | 83 | 0 | 166 | II | PF | 125 | 135 | 31 | 0 | 163% |
| | DORM 7 | D 00272 | Dorm | 80 | 80 | 0 | 160 | II | PF | 120 | 133 | 27 | 0 | 166% |
| | DORM 8 | D 00282 | Dorm | 81 | 80 | 0 | 161 | II | PF | 122 | 130 | 31 | 0 | 160% |
| **CCI-Facility D Total** | | | | **653** | **652** | **0** | **1305** | | | **980** | **1044** | **261** | **0** | **160%** |
| CCI-Facility E | Briggs Hall | E BH 1 | Dorm | 136 | 63 | 0 | 199 | I | PF | 204 | 138 | 61 | 0 | 101% |
| | Clark Hall | E CHL 1 | Dorm | 83 | 83 | 0 | 166 | I | PF | 125 | 105 | 61 | 0 | 127% |
| | | E CHU 2 | Dorm | 83 | 83 | 0 | 166 | I | PF | 125 | 102 | 64 | 0 | 123% |
| | Davis Hall | E DHL 1 | Dorm | 27 | 23 | 0 | 50 | I | PF | 41 | 47 | 3 | 0 | 174% |
| | | E DHU 2 | Dorm | 22 | 22 | 0 | 44 | I | PF | 33 | 37 | 7 | 0 | 168% |
| | Rex Deal | E RD 1 | Dorm | 52 | 52 | 0 | 104 | I | PF | 78 | 79 | 25 | 0 | 152% |
| | Van Weston | E VWL 1 | Dorm | 51 | 51 | 0 | 102 | I | PF | 77 | 12 | 90 | 0 | 24% |
| | | E VWU 2 | Dorm | 59 | 57 | 0 | 116 | I | PF | 89 | 84 | 32 | 0 | 142% |
| | Willard Hall | E WHL 1 | Dorm | 33 | 30 | 0 | 63 | I | PF | 50 | 56 | 7 | 0 | 170% |
| | | E WHU 2 | Dorm | 21 | 21 | 0 | 42 | I | PF | 32 | 29 | 13 | 0 | 138% |
| **CCI-Facility E Total** | | | | **567** | **485** | **0** | **1052** | | | **851** | **689** | **363** | **0** | **122%** |
| **Grand Total** | | | | **2749** | **2632** | **0** | **5381** | | | **4096** | **3686** | **1429** | **169** | **134%** |

Generated by :
**MYRA.PONCE**

**CCWF** Female Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CCWF-Central Service | FIR | S FIR 1 | Dorm | 10 | 0 | 0 | 10 | I | FH | 10 | 6 | 4 | 0 | 60% |
| | INF | S INF 1 | Cell | 2 | 0 | 24 | 26 | NA | CTC | 2 | 21 | 5 | 0 | 1050% |
| | | | | 12 | 0 | 0 | 12 | | MCB | 12 | 7 | 5 | 0 | 58% |
| **CCWF-Central Service Total** | | | | **24** | **0** | **24** | **48** | | | **24** | **34** | **14** | **0** | **142%** |
| CCWF-Facility A | 501 | A 501 1 | Dorm | 127 | 127 | 0 | 254 | NA | RC | 191 | 234 | 20 | 0 | 184% |
| | 502 | A 502 1 | Dorm | 128 | 128 | 0 | 256 | NA | RC | 192 | 248 | 8 | 0 | 194% |
| | 503 | A 503 1 | 270 Cell | 50 | 50 | 0 | 100 | NA | RC | 75 | 66 | 30 | 4 | 132% |
| | | A 503 2 | 270 Cell | 50 | 50 | 0 | 100 | NA | RC | 75 | 63 | 37 | 0 | 126% |
| | 504 | A 504 1 | 270 Cell | 31 | 31 | 0 | 62 | NA | ASU | 39 | 40 | 22 | 0 | 129% |
| | | | | 19 | 19 | 0 | 38 | | DR | 19 | 18 | 20 | 0 | 95% |
| | | A 504 2 | 270 Cell | 45 | 45 | 0 | 90 | NA | ASU | 56 | 42 | 47 | 1 | 93% |
| | | | | 5 | 5 | 0 | 10 | | DR | 5 | 5 | 5 | 0 | 100% |
| **CCWF-Facility A Total** | | | | **455** | **455** | **0** | **910** | | | **652** | **716** | **189** | **5** | **157%** |
| CCWF-Facility B | 505 | B 505 1 | Dorm | 119 | 119 | 0 | 238 | NA | GP | 179 | 56 | 181 | 0 | 47% |
| | 506 | B 506 1 | Dorm | 128 | 128 | 0 | 256 | NA | GP | 192 | 160 | 96 | 0 | 125% |
| | 507 | B 507 1 | Dorm | 128 | 128 | 0 | 256 | NA | GP | 192 | 211 | 45 | 0 | 165% |
| | 508 | B 508 1 | Dorm | 78 | 42 | 0 | 120 | NA | EOP | 117 | 68 | 52 | 0 | 87% |
| | | | | 48 | 48 | 0 | 96 | | GP | 72 | 43 | 53 | 0 | 90% |
| **CCWF-Facility B Total** | | | | **501** | **465** | **0** | **966** | | | **752** | **538** | **427** | **0** | **107%** |
| CCWF-Facility C | 509 | C 509 1 | Dorm | 128 | 128 | 0 | 256 | NA | GP | 192 | 174 | 82 | 0 | 136% |
| | 510 | C 510 1 | Dorm | 128 | 128 | 0 | 256 | NA | GP | 192 | 219 | 37 | 0 | 171% |
| | 511 | C 511 1 | Dorm | 128 | 128 | 0 | 256 | NA | GP | 192 | 210 | 46 | 0 | 164% |
| | 512 | C 512 1 | Dorm | 128 | 128 | 0 | 256 | NA | GP | 192 | 155 | 101 | 0 | 121% |
| **CCWF-Facility C Total** | | | | **512** | **512** | **0** | **1024** | | | **768** | **758** | **266** | **0** | **148%** |
| CCWF-Facility D | 513 | D 513 1 | Dorm | 128 | 128 | 0 | 256 | NA | GP | 192 | 210 | 46 | 0 | 164% |
| | 514 | D 514 1 | Dorm | 128 | 128 | 0 | 256 | NA | GP | 192 | 216 | 40 | 0 | 169% |
| | 515 | D 515 1 | Dorm | 128 | 128 | 0 | 256 | NA | GP | 192 | 206 | 50 | 0 | 161% |
| | 516 | D 516 1 | Dorm | 128 | 128 | 0 | 256 | NA | GP | 192 | 119 | 137 | 0 | 93% |
| **CCWF-Facility D Total** | | | | **512** | **512** | **0** | **1024** | | | **768** | **751** | **273** | **0** | **147%** |
| **Grand Total** | | | | **2004** | **1944** | **24** | **3972** | | | **2963** | **2797** | **1169** | **5** | **140%** |

Generated by :
MYRA.PONCE

**CEN** Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CEN-AD SEG | 001 | Z 001 1 | Cell | 100 | 100 | 0 | 200 | NA | ASU | 125 | 104 | 86 | 10 | 104% |
| **CEN-AD SEG Total** | | | | **100** | **100** | **0** | **200** | | | **125** | **104** | **86** | **10** | **104%** |
| CEN-Central Service | INF | S INF 1 | Cell | 0 | 0 | 13 | 13 | NA | CTC | 0 | 6 | 4 | 0 | |
| **CEN-Central Service Total** | | | | **0** | **0** | **13** | **13** | | | **0** | **6** | **4** | **0** | |
| CEN-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 92 | 8 | 0 | 184% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 100 | 0 | 0 | 200% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 94 | 4 | 2 | 188% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 98 | 2 | 0 | 196% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 93 | 7 | 0 | 186% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 97 | 2 | 1 | 194% |
| | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 93 | 6 | 1 | 186% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 97 | 3 | 0 | 194% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 4 | 96 | 0 | 8% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 8 | 91 | 1 | 16% |
| **CEN-Facility A Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **776** | **219** | **5** | **155%** |
| CEN-Facility B | 001 | B 001 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 91 | 8 | 1 | 182% |
| | | B 001 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 91 | 4 | 3 | 182% |
| | 002 | B 002 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 89 | 11 | 0 | 178% |
| | | B 002 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 95 | 4 | 1 | 190% |
| | 003 | B 003 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 88 | 11 | 1 | 176% |
| | | B 003 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 90 | 9 | 1 | 180% |
| | 004 | B 004 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 90 | 10 | 0 | 180% |
| | | B 004 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 95 | 3 | 2 | 190% |
| | 005 | B 005 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 69 | 31 | 0 | 138% |
| | | B 005 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 66 | 34 | 0 | 132% |
| **CEN-Facility B Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **864** | **125** | **9** | **173%** |
| CEN-Facility C | 001 | C 001 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 78 | 21 | 1 | 156% |
| | | C 001 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 88 | 8 | 0 | 176% |
| | 002 | C 002 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 88 | 10 | 2 | 176% |
| | | C 002 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 85 | 14 | 1 | 170% |
| | 003 | C 003 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 77 | 21 | 2 | 154% |
| | | C 003 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 85 | 15 | 0 | 170% |
| | 004 | C 004 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 80 | 17 | 1 | 160% |
| | | C 004 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 92 | 8 | 0 | 184% |
| | 005 | C 005 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 84 | 12 | 2 | 168% |
| | | C 005 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 87 | 12 | 1 | 174% |
| **CEN-Facility C Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **844** | **138** | **10** | **169%** |
| CEN-Facility D | 001 | D 001 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 73 | 26 | 0 | 146% |
| | | D 001 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 72 | 28 | 0 | 144% |
| | 002 | D 002 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 73 | 26 | 1 | 146% |
| | | D 002 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 72 | 28 | 0 | 144% |
| | 003 | D 003 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 74 | 24 | 2 | 148% |
| | | D 003 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 71 | 29 | 0 | 142% |
| | 004 | D 004 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 80 | 17 | 3 | 160% |
| | | D 004 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 76 | 23 | 1 | 152% |
| | 005 | D 005 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 23 | 77 | 0 | 46% |
| | | D 005 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 25 | 75 | 0 | 50% |
| **CEN-Facility D Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **639** | **353** | **7** | **128%** |
| CEN-MSF | 001 | M 001 1 | Dorm | 100 | 100 | 0 | 200 | I | WC | 150 | 73 | 127 | 0 | 73% |
| | 002 | M 002 1 | Dorm | 100 | 100 | 0 | 200 | I | WC | 150 | 75 | 125 | 0 | 75% |
| | FIR | M FIR 1 | Dorm | 8 | 0 | 0 | 8 | I | FH | 8 | 7 | 1 | 0 | 88% |
| **CEN-MSF Total** | | | | **208** | **200** | **0** | **408** | | | **308** | **155** | **253** | **0** | **75%** |
| **Grand Total** | | | | **2308** | **2300** | **13** | **4621** | | | **3433** | **3388** | **1178** | **41** | **147%** |

Generated by :
MYRA.PONCE

**CHCF** Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Building 301 | A 301A1 | Cell | 30 | 0 | 0 | 30 | NA | MCB | 30 | 25 | 5 | 0 | 83% |
| | | A 301B1 | Cell | 30 | 0 | 0 | 30 | NA | MCB | 30 | 27 | 3 | 0 | 90% |
| | Building 302 | A 302A1 | Cell | 39 | 0 | 0 | 39 | NA | ACU | 39 | 35 | 4 | 0 | 90% |
| | | A 302B1 | Cell | 20 | 0 | 0 | 20 | NA | ACU | 20 | 16 | 4 | 0 | 80% |
| CHCF-Facility A | | | | 18 | 0 | 0 | 18 | | MCB | 18 | 13 | 5 | 0 | 72% |
| | Building 304 | A 304 1 | Cell | 94 | 0 | 0 | 94 | II | PF | 94 | 79 | 11 | 2 | 84% |
| | | A 304 2 | Cell | 100 | 2 | 0 | 102 | II | PF | 100 | 92 | 6 | 4 | 92% |
| **CHCF-Facility A Total** | | | | **331** | **2** | **0** | **333** | | | **331** | **287** | **38** | **6** | **87%** |
| | Building 301 | B 301A1 | Cell | 29 | 0 | 0 | 29 | NA | ACU | 29 | 28 | 1 | 0 | 97% |
| | | | | 1 | 0 | 0 | 1 | | ICF | 1 | 1 | 0 | 0 | 100% |
| | | B 301B1 | Cell | 25 | 0 | 0 | 25 | NA | ACU | 25 | 24 | 1 | 0 | 96% |
| | Building 302 | B 302A1 | Cell | 30 | 0 | 0 | 30 | NA | ACU | 30 | 28 | 2 | 0 | 93% |
| | | B 302B1 | Cell | 30 | 0 | 0 | 30 | NA | ACU | 30 | 29 | 1 | 0 | 97% |
| | Building 303 | B 303A1 | Cell | 30 | 0 | 0 | 30 | NA | ICF | 30 | 30 | 0 | 0 | 100% |
| | | B 303B1 | Cell | 30 | 0 | 0 | 30 | NA | ICF | 30 | 28 | 1 | 0 | 93% |
| | Building 304 | B 304A1 | Cell | 30 | 0 | 0 | 30 | NA | ACU | 30 | 30 | 0 | 0 | 100% |
| | | B 304B1 | Cell | 30 | 0 | 0 | 30 | NA | ICF | 30 | 29 | 0 | 0 | 97% |
| CHCF-Facility B | Building 305 | B 305A1 | Cell | 30 | 0 | 0 | 30 | NA | ICF | 30 | 30 | 0 | 0 | 100% |
| | | B 305B1 | Cell | 30 | 0 | 0 | 30 | NA | ICF | 30 | 28 | 0 | 0 | 93% |
| | Building 306 | B 306A1 | Cell | 30 | 0 | 0 | 30 | NA | ICF | 30 | 29 | 1 | 0 | 97% |
| | | B 306B1 | Cell | 30 | 0 | 0 | 30 | NA | ICF | 30 | 30 | 0 | 0 | 100% |
| | Building 307 | B 307A1 | Cell | 30 | 0 | 0 | 30 | NA | ICF | 30 | 29 | 1 | 0 | 97% |
| | | B 307B1 | Cell | 30 | 0 | 0 | 30 | NA | ICF | 30 | 29 | 1 | 0 | 97% |
| | Building 308 | B 308A1 | Cell | 30 | 0 | 0 | 30 | NA | ICF | 30 | 28 | 1 | 0 | 93% |
| | | B 308B1 | Cell | 22 | 0 | 0 | 22 | NA | ACU | 22 | 19 | 3 | 0 | 86% |
| | | | | 8 | 0 | 0 | 8 | | ICF | 8 | 8 | 0 | 0 | 100% |
| **CHCF-Facility B Total** | | | | **475** | **0** | **0** | **475** | | | **475** | **457** | **12** | **0** | **96%** |
| | Building 301 | C 301A1 | Cell | 6 | 0 | 0 | 6 | NA | OHU | 6 | 6 | 0 | 0 | 100% |
| | | | Dorm | 44 | 0 | 0 | 44 | NA | OHU | 44 | 44 | 0 | 0 | 100% |
| | | C 301B1 | Cell | 6 | 0 | 0 | 6 | NA | OHU | 6 | 6 | 0 | 0 | 100% |
| | | | Dorm | 44 | 0 | 0 | 44 | NA | OHU | 44 | 44 | 0 | 0 | 100% |
| | Building 302 | C 302A1 | Cell | 48 | 0 | 0 | 48 | NA | OHU | 48 | 48 | 0 | 0 | 100% |
| | | C 302B1 | Cell | 48 | 0 | 0 | 48 | NA | OHU | 48 | 48 | 0 | 0 | 100% |
| | Building 303 | C 303A1 | Cell | 48 | 0 | 0 | 48 | NA | OHU | 48 | 46 | 1 | 0 | 96% |
| | | C 303B1 | Cell | 48 | 0 | 0 | 48 | NA | OHU | 48 | 46 | 1 | 0 | 96% |
| | Building 304 | C 304A1 | Cell | 6 | 0 | 0 | 6 | NA | OHU | 6 | 6 | 0 | 0 | 100% |
| | | | Dorm | 44 | 0 | 0 | 44 | NA | OHU | 44 | 44 | 0 | 0 | 100% |
| CHCF-Facility C | | C 304B1 | Cell | 6 | 0 | 0 | 6 | NA | OHU | 6 | 5 | 1 | 0 | 83% |
| | | | Dorm | 44 | 0 | 0 | 44 | NA | OHU | 44 | 42 | 2 | 0 | 95% |
| | Building 305 | C 305A1 | Cell | 6 | 0 | 0 | 6 | NA | OHU | 6 | 6 | 0 | 0 | 100% |
| | | | Dorm | 44 | 0 | 0 | 44 | NA | OHU | 44 | 43 | 0 | 0 | 98% |
| | | C 305B1 | Cell | 6 | 0 | 0 | 6 | NA | OHU | 6 | 6 | 0 | 0 | 100% |
| | | | Dorm | 44 | 0 | 0 | 44 | NA | OHU | 44 | 43 | 0 | 0 | 98% |
| | Building 306 | C 306A1 | Cell | 6 | 0 | 0 | 6 | NA | OHU | 6 | 6 | 0 | 0 | 100% |
| | | | Dorm | 44 | 0 | 0 | 44 | NA | OHU | 44 | 44 | 0 | 0 | 100% |
| | | C 306B1 | Cell | 6 | 0 | 0 | 6 | NA | OHU | 6 | 6 | 0 | 0 | 100% |
| | | | Dorm | 44 | 0 | 0 | 44 | NA | OHU | 44 | 43 | 0 | 0 | 98% |
| **CHCF-Facility C Total** | | | | **592** | **0** | **0** | **592** | | | **592** | **582** | **5** | **0** | **98%** |
| | Building 301 | D 301A1 | Cell | 30 | 0 | 0 | 30 | NA | CTC | 30 | 30 | 0 | 0 | 100% |
| | | D 301B1 | Cell | 30 | 0 | 0 | 30 | NA | CTC | 30 | 30 | 0 | 0 | 100% |
| | Building 302 | D 302A1 | Cell | 30 | 0 | 0 | 30 | NA | CTC | 30 | 30 | 0 | 0 | 100% |
| | | D 302B1 | Cell | 30 | 0 | 0 | 30 | NA | CTC | 30 | 28 | 2 | 0 | 93% |
| | Building 303 | D 303A1 | Cell | 30 | 0 | 0 | 30 | NA | CTC | 30 | 30 | 0 | 0 | 100% |
| | | D 303B1 | Cell | 30 | 0 | 0 | 30 | NA | CTC | 30 | 29 | 0 | 0 | 97% |
| CHCF-Facility D | Building 304 | D 304A1 | Cell | 30 | 0 | 0 | 30 | NA | CTC | 30 | 27 | 1 | 0 | 90% |
| | | D 304B1 | Cell | 30 | 0 | 0 | 30 | NA | CTC | 30 | 30 | 0 | 0 | 100% |
| | Building 305 | D 305A1 | Cell | 30 | 0 | 0 | 30 | NA | CTC | 30 | 30 | 0 | 0 | 100% |
| | | D 305B1 | Cell | 30 | 0 | 0 | 30 | NA | CTC | 30 | 28 | 0 | 0 | 93% |
| | Building 306 | D 306A1 | Cell | 30 | 0 | 0 | 30 | NA | CTC | 30 | 30 | 0 | 0 | 100% |
| | | D 306B1 | Cell | 30 | 0 | 0 | 30 | NA | CTC | 30 | 30 | 0 | 0 | 100% |
| | Building 307 | D 307A1 | Cell | 30 | 0 | 0 | 30 | NA | OHU | 30 | 27 | 3 | 0 | 90% |
| | | D 307B1 | Cell | 30 | 0 | 0 | 30 | NA | OHU | 30 | 29 | 1 | 0 | 97% |
| **CHCF-Facility D Total** | | | | **420** | **0** | **0** | **420** | | | **420** | **408** | **7** | **0** | **97%** |
| | 301 | E 301A1 | Cell | 25 | 0 | 0 | 25 | NA | ASU | 25 | 16 | 9 | 0 | 64% |
| | | E 301A2 | Cell | 25 | 0 | 0 | 25 | NA | ASU | 25 | 19 | 6 | 0 | 76% |
| | | E 301B1 | Cell | 40 | 10 | 0 | 50 | II | EOP | 40 | 43 | 2 | 3 | 108% |
| CHCF-Facility E | | E 301B2 | Cell | 35 | 15 | 0 | 50 | II | EOP | 35 | 46 | 1 | 3 | 131% |
| | | E 301C1 | Cell | 42 | 0 | 0 | 42 | II | EOP | 42 | 40 | 0 | 1 | 95% |
| | | E 301C2 | Cell | 35 | 15 | 0 | 50 | II | EOP | 35 | 45 | 2 | 3 | 129% |
| | | E 301D1 | Cell | 40 | 2 | 0 | 42 | II | EOP | 40 | 38 | 1 | 2 | 95% |
| | | E 301D2 | Cell | 35 | 15 | 0 | 50 | II | EOP | 35 | 44 | 1 | 5 | 126% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHCF-Facility E | 301 | E 301E1 | Cell | 40 | 8 | 0 | 48 | II | EOP | 40 | 46 | 1 | 1 | 115% |
| | | E 301E2 | Cell | 35 | 15 | 0 | 50 | II | EOP | 35 | 48 | 1 | 1 | 137% |
| | | E 301F1 | Cell | 40 | 8 | 0 | 48 | II | EOP | 40 | 38 | 9 | 1 | 95% |
| | | E 301F2 | Cell | 33 | 17 | 0 | 50 | II | EOP | 33 | 43 | 1 | 6 | 130% |
| | 302 | E 302A1 | Dorm | 88 | 0 | 0 | 88 | II | PF | 88 | 87 | 1 | 0 | 99% |
| | | E 302B1 | Dorm | 89 | 0 | 0 | 89 | II | PF | 89 | 80 | 9 | 0 | 90% |
| | 303 | E 303A1 | Dorm | 88 | 0 | 0 | 88 | II | PF | 88 | 79 | 9 | 0 | 90% |
| | | E 303B1 | Dorm | 89 | 0 | 0 | 89 | II | PF | 89 | 70 | 6 | 0 | 79% |
| | 304 | E 304A1 | Dorm | 88 | 0 | 0 | 88 | II | PF | 88 | 85 | 3 | 0 | 97% |
| | | E 304B1 | Dorm | 89 | 0 | 0 | 89 | II | PF | 89 | 84 | 5 | 0 | 94% |
| | 305 | E 305A1 | Dorm | 88 | 0 | 0 | 88 | II | PF | 88 | 80 | 8 | 0 | 91% |
| | | E 305B1 | Dorm | 89 | 0 | 0 | 89 | II | PF | 89 | 75 | 14 | 0 | 84% |
| CHCF-Facility E Total | | | | 1133 | 105 | 0 | 1238 | | | 1133 | 1106 | 89 | 26 | 98% |
| Grand Total | | | | 2951 | 107 | 0 | 3058 | | | 2951 | 2840 | 151 | 32 | 96% |

Generated by :
MYRA.PONCE

**CIM** Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CIM-Facility A | Angeles | A AH 1 | Dorm | 80 | 80 | 0 | 160 | II | PF | 120 | 145 | 15 | 0 | 181% |
| | Borrego | A BH 1 | Dorm | 80 | 80 | 0 | 160 | II | PF | 120 | 141 | 19 | 0 | 176% |
| | Cleveland | A CH 1 | Dorm | 80 | 80 | 0 | 160 | II | PF | 120 | 139 | 21 | 0 | 174% |
| | Joshua | A JH 1 | Dorm | 80 | 80 | 0 | 160 | II | PF | 120 | 129 | 31 | 0 | 161% |
| | Laguna | A LH 1 | Dorm | 80 | 80 | 0 | 160 | II | PF | 120 | 136 | 24 | 0 | 170% |
| | Mariposa | A MH 1 | Dorm | 80 | 80 | 0 | 160 | II | PF | 120 | 134 | 24 | 0 | 168% |
| | Otay | A OH 1 | Dorm | 80 | 80 | 0 | 160 | II | PF | 120 | 133 | 26 | 0 | 166% |
| | Sequoia | A SH 1 | Dorm | 80 | 80 | 0 | 160 | II | PF | 120 | 132 | 27 | 0 | 165% |
| **CIM-Facility A Total** | | | | **640** | **640** | **0** | **1280** | | | **960** | **1089** | **187** | **0** | **170%** |
| CIM-Facility B | Birch Hall | B BH 1 | Cell | 50 | 0 | 0 | 50 | NA | RC | 50 | 23 | 24 | 1 | 46% |
| | | B BH 2 | Cell | 52 | 0 | 0 | 52 | NA | RC | 52 | 32 | 16 | 0 | 62% |
| | | B BH 3 | Cell | 52 | 0 | 0 | 52 | NA | RC | 52 | 36 | 13 | 0 | 69% |
| | Cypress Hall | B CH 1 | Cell | 34 | 17 | 0 | 51 | NA | RC | 51 | 38 | 9 | 0 | 112% |
| | | B CH 2 | Cell | 34 | 34 | 0 | 68 | NA | RC | 51 | 40 | 21 | 1 | 118% |
| | | B CH 3 | Cell | 34 | 34 | 0 | 68 | NA | RC | 51 | 58 | 10 | 0 | 171% |
| | Madrone Hall | B MH 1 | Cell | 34 | 0 | 0 | 34 | NA | RC | 34 | 18 | 15 | 0 | 53% |
| | | B MH 2 | Cell | 34 | 0 | 0 | 34 | NA | RC | 34 | 30 | 4 | 0 | 88% |
| | | B MH 3 | Cell | 34 | 0 | 0 | 34 | NA | RC | 34 | 33 | 1 | 0 | 97% |
| | Palm Hall | B PH 1 | Cell | 32 | 17 | 0 | 49 | NA | ASU | 32 | 19 | 30 | 0 | 59% |
| | | B PH 2 | Cell | 34 | 34 | 0 | 68 | NA | ASU | 34 | 16 | 50 | 0 | 47% |
| | | B PH 3 | Cell | 34 | 34 | 0 | 68 | NA | ASU | 34 | 37 | 28 | 0 | 109% |
| | Sycamore Hall | B SH 1 | Cell | 31 | 31 | 0 | 62 | NA | RC | 47 | 20 | 34 | 0 | 65% |
| | | B SH 2 | Cell | 34 | 34 | 0 | 68 | NA | RC | 51 | 42 | 22 | 0 | 124% |
| | | B SH 3 | Cell | 34 | 34 | 0 | 68 | NA | RC | 51 | 21 | 23 | 0 | 62% |
| **CIM-Facility B Total** | | | | **557** | **269** | **0** | **826** | | | **658** | **463** | **300** | **2** | **83%** |
| CIM-Facility C | Alpine | C A 1 | Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 93 | 6 | 1 | 186% |
| | | C A 2 | Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 96 | 4 | 0 | 192% |
| | Butte | C B 1 | Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 92 | 5 | 2 | 184% |
| | | C B 2 | Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 95 | 3 | 1 | 190% |
| | Colusa | C C 1 | Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 56 | 40 | 1 | 112% |
| | | C C 2 | Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 88 | 8 | 3 | 176% |
| | Del Norte | C DEL 1 | Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 91 | 7 | 2 | 182% |
| | | C DEL 2 | Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 86 | 7 | 5 | 172% |
| **CIM-Facility C Total** | | | | **400** | **400** | **0** | **800** | | | **600** | **697** | **80** | **15** | **174%** |
| CIM-Facility D | Alder | D AH 1 | Dorm | 100 | 100 | 0 | 200 | I | PF | 150 | 137 | 63 | 0 | 137% |
| | Cedar | D CH A1 | Dorm | 24 | 24 | 0 | 48 | I | PF | 36 | 26 | 22 | 0 | 108% |
| | | D CH B1 | Dorm | 30 | 30 | 0 | 60 | I | PF | 45 | 41 | 19 | 0 | 137% |
| | | D CH C1 | Dorm | 30 | 30 | 0 | 60 | I | PF | 45 | 41 | 19 | 0 | 137% |
| | | D CH D1 | Dorm | 16 | 16 | 0 | 32 | I | PF | 24 | 20 | 12 | 0 | 125% |
| | Elm | D EH 1 | Dorm | 156 | 0 | 0 | 156 | I | PF | 156 | 156 | 0 | 0 | 100% |
| | FIR | D FIR 1 | Dorm | 10 | 0 | 0 | 10 | I | FH | 10 | 10 | 0 | 0 | 100% |
| | Infirmary | D OHU 1 | Cell | 34 | 0 | 0 | 34 | NA | MCB | 34 | 17 | 14 | 0 | 50% |
| | | | Cell | 3 | 0 | 34 | 37 | | OHU | 3 | 35 | 0 | 0 | 1167% |
| | | | Dorm | 0 | 0 | 5 | 5 | NA | OHU | 0 | 5 | 0 | 0 | |
| | | | Room | 0 | 0 | 2 | 2 | NA | OHU | 0 | 2 | 0 | 0 | |
| | Juniper | D JH 1 | Dorm | 100 | 100 | 0 | 200 | I | PF | 150 | 147 | 53 | 0 | 147% |
| | Magnolia | D MH 1 | Dorm | 100 | 100 | 0 | 200 | I | PF | 150 | 134 | 66 | 0 | 134% |
| | Oak | D OH D1 | Dorm | 1 | 1 | 0 | 2 | I | PF | 2 | 0 | 0 | 0 | 0% |
| | South Dorm | D SD N1 | Cell | 26 | 26 | 0 | 52 | I | PF | 39 | 29 | 23 | 0 | 112% |
| | | D SD S1 | Cell | 26 | 26 | 0 | 52 | I | PF | 39 | 25 | 26 | 0 | 96% |
| | Spruce Hall | D SH 1 | Dorm | 100 | 100 | 0 | 200 | I | PF | 150 | 133 | 67 | 0 | 133% |
| | West Dorm | D WD N1 | Cell | 56 | 56 | 0 | 112 | I | PF | 84 | 1 | 111 | 0 | 2% |
| | | D WD N2 | Cell | 56 | 56 | 0 | 112 | I | PF | 84 | 59 | 51 | 0 | 105% |
| | | D WD S1 | Cell | 56 | 56 | 0 | 112 | I | PF | 84 | 72 | 40 | 0 | 129% |
| | | D WD S2 | Cell | 56 | 56 | 0 | 112 | I | PF | 84 | 60 | 52 | 0 | 107% |
| | Willow | D WH 1 | Dorm | 100 | 100 | 0 | 200 | I | PF | 150 | 135 | 65 | 0 | 135% |
| **CIM-Facility D Total** | | | | **1080** | **877** | **41** | **1998** | | | **1519** | **1285** | **703** | **0** | **119%** |
| **Grand Total** | | | | **2677** | **2186** | **41** | **4904** | | | **3736** | **3534** | **1270** | **17** | **132%** |

Generated by :
MYRA.PONCE

**CIW** Female Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CIW-CAMPS | 001 | X02001 1 | Dorm | 100 | 0 | 0 | 100 | I | CMP | 100 | 71 | 29 | 0 | 71% |
| | | X13001 1 | Dorm | 100 | 0 | 0 | 100 | I | CMP | 100 | 40 | 60 | 0 | 40% |
| | | X14001 1 | Dorm | 120 | 0 | 0 | 120 | I | CMP | 120 | 77 | 43 | 0 | 64% |
| **CIW-CAMPS Total** | | | | **320** | **0** | **0** | **320** | | | **320** | **188** | **132** | **0** | **59%** |
| CIW-Central Service | INF | S INF 1 | Cell | 8 | 0 | 0 | 8 | NA | CTC | 8 | 2 | 4 | 0 | 25% |
| | | | | 10 | 0 | 0 | 10 | | MCB | 10 | 0 | 0 | 0 | 0% |
| | Psychiatric Inpatient Program | S PIPA1 | Cell | 21 | 0 | 0 | 21 | NA | PIP | 21 | 19 | 2 | 0 | 90% |
| | | S PIPB1 | Cell | 2 | 0 | 0 | 2 | NA | MCB | 2 | 0 | 2 | 0 | 0% |
| | | | | 22 | 0 | 0 | 22 | | PIP | 22 | 16 | 5 | 0 | 73% |
| **CIW-Central Service Total** | | | | **63** | **0** | **0** | **63** | | | **63** | **37** | **13** | **0** | **59%** |
| CIW-Facility A | Barneberg | A BAUA1 | Cell | 60 | 60 | 0 | 120 | NA | GP | 90 | 97 | 11 | 2 | 162% |
| | | A BAUB1 | Cell | 60 | 60 | 0 | 120 | NA | GP | 90 | 86 | 28 | 1 | 143% |
| | Emmons | A EMUA1 | Cell | 60 | 60 | 0 | 120 | NA | GP | 90 | 109 | 11 | 0 | 182% |
| | | A EMUB1 | Cell | 60 | 60 | 0 | 120 | NA | GP | 90 | 62 | 55 | 1 | 103% |
| | GP Hall | A RCU 1 | Cell | 110 | 110 | 0 | 220 | NA | GP | 165 | 202 | 9 | 1 | 184% |
| | Harrison | A HAUA1 | Cell | 60 | 60 | 0 | 120 | NA | GP | 90 | 106 | 6 | 0 | 177% |
| | | A HAUB1 | Cell | 60 | 60 | 0 | 120 | NA | GP | 90 | 0 | 117 | 0 | 0% |
| | Latham | A LAUA1 | Cell | 60 | 60 | 0 | 120 | NA | GP | 90 | 104 | 16 | 0 | 173% |
| | | A LAUB1 | Cell | 60 | 60 | 0 | 120 | NA | GP | 90 | 119 | 1 | 0 | 198% |
| | Miller | A MIUA1 | Cell | 60 | 60 | 0 | 120 | NA | GP | 90 | 115 | 4 | 0 | 192% |
| | | A MIUB1 | Cell | 60 | 60 | 0 | 120 | NA | GP | 90 | 100 | 14 | 0 | 167% |
| | OPU | A OPU 1 | Cell | 14 | 0 | 0 | 14 | NA | OHU | 14 | 7 | 7 | 0 | 50% |
| | | | Dorm | 2 | 0 | 0 | 2 | NA | OHU | 2 | 1 | 1 | 0 | 50% |
| | SHU | A SHU 1 | 270 Cell | 33 | 33 | 0 | 66 | NA | ASU | 41 | 3 | 61 | 0 | 9% |
| | | | | 17 | 17 | 0 | 34 | | SHU | 20 | 16 | 16 | 2 | 94% |
| | | A SHU 2 | 270 Cell | 33 | 33 | 0 | 66 | NA | ASU | 41 | 0 | 66 | 0 | 0% |
| | | | | 17 | 17 | 0 | 34 | | SHU | 20 | 12 | 21 | 1 | 71% |
| | Support Care | A SCU 1 | Cell | 47 | 47 | 0 | 94 | NA | EOP | 71 | 60 | 30 | 4 | 128% |
| | | A SCUB1 | Cell | 10 | 0 | 0 | 10 | NA | ASU | 10 | 0 | 8 | 0 | 0% |
| | | | | 10 | 0 | 0 | 10 | | PSU | 10 | 4 | 5 | 0 | 40% |
| | WIU | A WIUA1 | Cell | 60 | 60 | 0 | 120 | NA | GP | 90 | 97 | 18 | 2 | 162% |
| | | A WIUB1 | Cell | 60 | 60 | 0 | 120 | NA | GP | 90 | 106 | 13 | 0 | 177% |
| | Walker Unit | A WAU 1 | Cell | 2 | 0 | 17 | 19 | NA | MCB | 2 | 9 | 10 | 0 | 450% |
| **CIW-Facility A Total** | | | | **1015** | **977** | **17** | **2009** | | | **1477** | **1415** | **528** | **14** | **139%** |
| **Grand Total** | | | | **1398** | **977** | **17** | **2392** | | | **1860** | **1640** | **673** | **14** | **117%** |

Generated by :
MYRA.PONCE

**CMC** Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CMC-Central Service | HOS | S HOS 1 | Cell | 0 | 0 | 15 | 15 | NA | CTC | 0 | 7 | 2 | 0 | |
| | | | Dorm | 0 | 0 | 22 | 22 | NA | CTC | 0 | 15 | 3 | 0 | |
| **CMC-Central Service Total** | | | | **0** | **0** | **37** | **37** | | | **0** | **22** | **5** | **0** | |
| | 001 | A 001 1 | Cell | 100 | 0 | 0 | 100 | III | PF | 100 | 77 | 18 | 0 | 77% |
| | | A 001 2 | Cell | 100 | 0 | 0 | 100 | III | PF | 100 | 66 | 15 | 0 | 66% |
| | | A 001 3 | Cell | 100 | 0 | 0 | 100 | III | PF | 100 | 73 | 0 | 0 | 73% |
| CMC-Facility A | | A 002 1 | Cell | 100 | 0 | 0 | 100 | III | PF | 100 | 89 | 10 | 0 | 89% |
| | 002 | A 002 2 | Cell | 100 | 0 | 0 | 100 | III | PF | 100 | 89 | 8 | 0 | 89% |
| | | A 002 3 | Cell | 100 | 0 | 0 | 100 | III | PF | 100 | 90 | 4 | 0 | 90% |
| **CMC-Facility A Total** | | | | **600** | **0** | **0** | **600** | | | **600** | **484** | **55** | **0** | **81%** |
| | 003 | B 003 1 | Cell | 100 | 0 | 0 | 100 | III | PF | 100 | 58 | 39 | 0 | 58% |
| | | B 003 2 | Cell | 100 | 0 | 0 | 100 | III | PF | 100 | 98 | 1 | 0 | 98% |
| | | B 003 3 | Cell | 100 | 0 | 0 | 100 | III | PF | 100 | 90 | 9 | 0 | 90% |
| CMC-Facility B | | B 004 1 | Cell | 97 | 0 | 0 | 97 | NA | ASU | 97 | 50 | 47 | 0 | 52% |
| | 004 | B 004 2 | Cell | 90 | 0 | 0 | 90 | NA | ASU | 90 | 52 | 34 | 0 | 58% |
| | | B 004 3 | Cell | 94 | 0 | 0 | 94 | NA | ASU | 94 | 55 | 35 | 0 | 59% |
| **CMC-Facility B Total** | | | | **581** | **0** | **0** | **581** | | | **581** | **403** | **165** | **0** | **69%** |
| | 005 | C 005 1 | Cell | 100 | 0 | 0 | 100 | III | PF | 100 | 50 | 29 | 0 | 50% |
| | | C 005 2 | Cell | 100 | 0 | 0 | 100 | III | PF | 100 | 78 | 12 | 0 | 78% |
| | | C 005 3 | Cell | 100 | 0 | 0 | 100 | III | PF | 100 | 85 | 3 | 0 | 85% |
| CMC-Facility C | | C 006 1 | Cell | 100 | 0 | 0 | 100 | III | PF | 100 | 84 | 3 | 0 | 84% |
| | 006 | C 006 2 | Cell | 100 | 0 | 0 | 100 | III | PF | 100 | 65 | 4 | 0 | 65% |
| | | C 006 3 | Cell | 100 | 0 | 0 | 100 | III | PF | 100 | 76 | 2 | 0 | 76% |
| **CMC-Facility C Total** | | | | **600** | **0** | **0** | **600** | | | **600** | **438** | **53** | **0** | **73%** |
| | 007 | D 007 1 | Cell | 52 | 0 | 0 | 52 | II | EOP | 52 | 44 | 5 | 0 | 85% |
| | | | | 40 | 0 | 0 | 40 | III | PF | 40 | 0 | 7 | 0 | 0% |
| | | D 007 2 | Cell | 100 | 0 | 0 | 100 | II | EOP | 100 | 99 | 1 | 0 | 99% |
| CMC-Facility D | | D 007 3 | Cell | 100 | 0 | 0 | 100 | II | EOP | 100 | 98 | 2 | 0 | 98% |
| | | D 008 1 | Cell | 100 | 0 | 0 | 100 | III | EOP | 100 | 97 | 0 | 0 | 97% |
| | 008 | D 008 2 | Cell | 100 | 0 | 0 | 100 | III | EOP | 100 | 98 | 1 | 0 | 98% |
| | | D 008 3 | Cell | 100 | 0 | 0 | 100 | III | EOP | 100 | 100 | 0 | 0 | 100% |
| **CMC-Facility D Total** | | | | **592** | **0** | **0** | **592** | | | **592** | **536** | **16** | **0** | **91%** |
| | 001 | E 001 1 | Dorm | 45 | 45 | 0 | 90 | II | PF | 68 | 84 | 6 | 0 | 187% |
| | 003 | E 003 1 | Dorm | 45 | 20 | 0 | 65 | II | PF | 45 | 64 | 1 | 0 | 142% |
| | 004 | E 004 1 | Dorm | 45 | 20 | 0 | 65 | II | PF | 45 | 65 | 0 | 0 | 144% |
| | 005 | E 005 1 | Dorm | 45 | 45 | 0 | 90 | II | PF | 68 | 53 | 37 | 0 | 118% |
| CMC-Facility E | 006 | E 006 1 | Dorm | 45 | 45 | 0 | 90 | II | PF | 68 | 90 | 0 | 0 | 200% |
| | 007 | E 007 1 | Dorm | 45 | 20 | 0 | 65 | II | PF | 45 | 45 | 20 | 0 | 100% |
| | 008 | E 008 1 | Dorm | 45 | 20 | 0 | 65 | II | PF | 45 | 45 | 20 | 0 | 100% |
| | 009 | E 009 1 | Dorm | 45 | 45 | 0 | 90 | II | PF | 68 | 83 | 7 | 0 | 184% |
| | 010 | E 010 1 | Dorm | 45 | 45 | 0 | 90 | II | PF | 68 | 88 | 2 | 0 | 196% |
| **CMC-Facility E Total** | | | | **405** | **305** | **0** | **710** | | | **563** | **617** | **93** | **0** | **152%** |
| | 011 | F 011 1 | Dorm | 45 | 45 | 0 | 90 | II | PF | 68 | 54 | 36 | 0 | 120% |
| | 012 | F 012 1 | Dorm | 45 | 21 | 0 | 66 | II | PF | 68 | 60 | 6 | 0 | 133% |
| | 013 | F 013 1 | Dorm | 45 | 0 | 0 | 45 | II | PF | 68 | 45 | 0 | 0 | 100% |
| | 014 | F 014 1 | Dorm | 45 | 45 | 0 | 90 | II | PF | 68 | 81 | 9 | 0 | 180% |
| | 015 | F 015 1 | Dorm | 45 | 45 | 0 | 90 | II | PF | 68 | 82 | 8 | 0 | 182% |
| CMC-Facility F | 016 | F 016 1 | Dorm | 45 | 45 | 0 | 90 | II | PF | 68 | 82 | 8 | 0 | 182% |
| | 017 | F 017 1 | Dorm | 45 | 45 | 0 | 90 | II | PF | 68 | 74 | 16 | 0 | 164% |
| | 018 | F 018 1 | Dorm | 45 | 21 | 0 | 66 | II | PF | 68 | 58 | 8 | 0 | 129% |
| | 019 | F 019 1 | Dorm | 45 | 0 | 0 | 45 | II | PF | 68 | 44 | 1 | 0 | 98% |
| | 020 | F 020 1 | Dorm | 45 | 45 | 0 | 90 | II | PF | 68 | 88 | 2 | 0 | 196% |
| **CMC-Facility F Total** | | | | **450** | **312** | **0** | **762** | | | **675** | **668** | **94** | **0** | **148%** |
| | 022 | G 022 1 | Dorm | 45 | 4 | 0 | 49 | II | PF | 68 | 45 | 4 | 0 | 100% |
| | 023 | G 023 1 | Dorm | 45 | 4 | 0 | 49 | II | PF | 68 | 45 | 4 | 0 | 100% |
| | 024 | G 024 1 | Dorm | 45 | 45 | 0 | 90 | II | PF | 68 | 73 | 17 | 0 | 162% |
| CMC-Facility G | 025 | G 025 1 | Dorm | 45 | 45 | 0 | 90 | II | PF | 68 | 85 | 5 | 0 | 189% |
| | 026 | G 026 1 | Dorm | 45 | 45 | 0 | 90 | II | PF | 68 | 89 | 1 | 0 | 198% |
| | 027 | G 027 1 | Dorm | 45 | 4 | 0 | 49 | II | PF | 68 | 45 | 4 | 0 | 100% |
| | 028 | G 028 1 | Dorm | 33 | 1 | 0 | 34 | II | PF | 33 | 32 | 2 | 0 | 97% |
| **CMC-Facility G Total** | | | | **303** | **148** | **0** | **451** | | | **438** | **414** | **37** | **0** | **137%** |
| CMC-Facility H | Building 001 | H 001A1 | Cell | 25 | 0 | 0 | 25 | NA | MCB | 25 | 20 | 4 | 0 | 80% |
| | | H 001B1 | Cell | 25 | 0 | 0 | 25 | NA | MCB | 25 | 21 | 3 | 0 | 84% |
| **CMC-Facility H Total** | | | | **50** | **0** | **0** | **50** | | | **50** | **41** | **7** | **0** | **82%** |
| | 030 | M 030 1 | Dorm | 44 | 44 | 0 | 88 | I | WC | 66 | 44 | 44 | 0 | 100% |
| | 031 | M 031 1 | Dorm | 44 | 44 | 0 | 88 | I | WC | 66 | 41 | 47 | 0 | 93% |
| CMC-MSF | 032 | M 032 1 | Dorm | 44 | 44 | 0 | 88 | I | WC | 66 | 44 | 44 | 0 | 100% |
| | 033 | M 033 1 | Dorm | 33 | 33 | 0 | 66 | I | WC | 50 | 30 | 32 | 0 | 91% |
| | 034 | M 034 1 | Dorm | 33 | 33 | 0 | 66 | I | WC | 50 | 31 | 35 | 0 | 94% |
| | FIR | M FIR 1 | Dorm | 12 | 0 | 0 | 12 | I | FH | 12 | 6 | 6 | 0 | 50% |

Generated by :
MYRA.PONCE

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CMC-MSF Total** | | | | **210** | **198** | **0** | **408** | | | **309** | **196** | **208** | **0** | **93%** |
| Grand Total | | | | 3791 | 963 | 37 | 4791 | | | 4408 | 3819 | 733 | 0 | 101% |

Generated by :
MYRA.PONCE

**CMF** Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CMF-Central Service | CTC | S CTCA1 | Cell | 25 | 0 | 0 | 25 | NA | MCB | 25 | 25 | 0 | 0 | 100% |
| | | S CTCB1 | Cell | 25 | 0 | 0 | 25 | NA | MCB | 25 | 24 | 0 | 0 | 96% |
| **CMF-Central Service Total** | | | | **50** | **0** | **0** | **50** | | | **50** | **49** | **0** | **0** | **98%** |
| CMF-Facility A | A | A A 2 | Dorm | 44 | 0 | 0 | 44 | NA | ICF | 44 | 35 | 9 | 0 | 80% |
| | | A A 3 | Dorm | 40 | 0 | 0 | 40 | NA | ICF | 40 | 33 | 7 | 0 | 83% |
| | G | A G 1 | Cell | 16 | 0 | 0 | 16 | NA | CTC | 16 | 15 | 1 | 0 | 94% |
| | | | Dorm | 11 | 0 | 0 | 11 | NA | CTC | 11 | 11 | 0 | 0 | 100% |
| | | A G 2 | Cell | 16 | 0 | 0 | 16 | NA | CTC | 16 | 16 | 0 | 0 | 100% |
| | | | Dorm | 12 | 0 | 0 | 12 | NA | CTC | 12 | 12 | 0 | 0 | 100% |
| | | A G 3 | Cell | 17 | 0 | 0 | 17 | NA | OHU | 17 | 17 | 0 | 0 | 100% |
| | | | Dorm | 30 | 0 | 0 | 30 | NA | OHU | 30 | 28 | 2 | 0 | 93% |
| | H | A H 1 | Cell | 21 | 0 | 0 | 21 | III | PF | 32 | 21 | 0 | 0 | 100% |
| | | | Dorm | 22 | 14 | 0 | 36 | III | PF | 33 | 23 | 13 | 0 | 105% |
| | | A H 2 | Cell | 21 | 21 | 0 | 42 | III | PF | 32 | 30 | 6 | 6 | 143% |
| | | | Dorm | 30 | 20 | 0 | 50 | III | PF | 45 | 36 | 14 | 0 | 120% |
| | | A H 3 | Cell | 21 | 21 | 0 | 42 | III | PF | 32 | 25 | 11 | 6 | 119% |
| | | | Dorm | 30 | 20 | 0 | 50 | III | PF | 45 | 41 | 9 | 0 | 137% |
| | I | A I 1 | Cell | 37 | 37 | 0 | 74 | III | PF | 56 | 43 | 20 | 11 | 116% |
| | | | Dorm | 10 | 2 | 0 | 12 | III | PF | 15 | 7 | 5 | 0 | 70% |
| | | A I 2 | Cell | 38 | 38 | 0 | 76 | III | PF | 57 | 41 | 27 | 8 | 108% |
| | | | Dorm | 6 | 0 | 0 | 6 | III | PF | 9 | 6 | 0 | 0 | 100% |
| | | A I 3 | Cell | 38 | 0 | 0 | 38 | NA | ASU | 38 | 21 | 17 | 0 | 55% |
| | J | A J 1 | Cell | 92 | 46 | 0 | 138 | II | PF | 138 | 128 | 9 | 0 | 139% |
| | | A J 2 | Cell | 76 | 38 | 0 | 114 | II | PF | 114 | 89 | 25 | 0 | 117% |
| | | A J 3 | Cell | 76 | 38 | 0 | 114 | II | PF | 114 | 104 | 10 | 0 | 137% |
| | L | A L 1 | Cell | 35 | 33 | 0 | 68 | NA | ICF | 35 | 55 | 13 | 0 | 157% |
| | | A L 2 | Cell | 38 | 38 | 0 | 76 | II | EOP | 57 | 71 | 3 | 2 | 187% |
| | | A L 3 | Cell | 37 | 0 | 0 | 37 | II | EOP | 56 | 37 | 0 | 0 | 100% |
| | M | A M 1 | Cell | 37 | 37 | 0 | 74 | II | EOP | 56 | 66 | 7 | 1 | 178% |
| | | A M 2 | Cell | 38 | 38 | 0 | 76 | II | EOP | 57 | 72 | 3 | 0 | 189% |
| | | A M 3 | Cell | 38 | 0 | 0 | 38 | NA | ASU | 38 | 30 | 8 | 0 | 79% |
| | N | A N 1 | Cell | 37 | 36 | 0 | 73 | II | EOP | 56 | 57 | 5 | 11 | 154% |
| | | A N 2 | Cell | 38 | 38 | 0 | 76 | II | EOP | 57 | 71 | 3 | 0 | 187% |
| | | A N 3 | Cell | 38 | 37 | 0 | 75 | II | EOP | 57 | 66 | 6 | 3 | 174% |
| | P | A P 1 | Cell | 32 | 0 | 0 | 32 | NA | ACU | 32 | 29 | 3 | 0 | 91% |
| | | A P 2 | Cell | 36 | 0 | 0 | 36 | NA | ACU | 36 | 29 | 7 | 0 | 81% |
| | | A P 3 | Cell | 30 | 0 | 0 | 30 | NA | ICF | 30 | 30 | 0 | 0 | 100% |
| | Q | A Q 1 | Cell | 29 | 0 | 0 | 29 | NA | ACU | 29 | 25 | 4 | 0 | 86% |
| | | A Q 2 | Cell | 31 | 0 | 0 | 31 | NA | ACU | 31 | 30 | 1 | 0 | 97% |
| | | A Q 3 | Cell | 30 | 0 | 0 | 30 | NA | ACU | 30 | 28 | 1 | 0 | 93% |
| | R | A R 1 | Dorm | 26 | 16 | 0 | 42 | II | PF | 39 | 40 | 2 | 0 | 154% |
| | S | A S 1 | Cell | 30 | 0 | 0 | 30 | NA | ACU | 30 | 28 | 2 | 0 | 93% |
| | | A S 2 | Cell | 30 | 0 | 0 | 30 | NA | ACU | 30 | 30 | 0 | 0 | 100% |
| | | A S 3 | Cell | 18 | 0 | 0 | 18 | NA | ASU | 18 | 0 | 18 | 0 | 0% |
| | T | A T 1 | Cell | 42 | 0 | 0 | 42 | III | PF | 63 | 39 | 3 | 0 | 93% |
| | | A T 2 | Cell | 58 | 0 | 0 | 58 | III | PF | 87 | 56 | 2 | 0 | 97% |
| | | A T 3 | Cell | 58 | 0 | 0 | 58 | III | PF | 87 | 8 | 50 | 0 | 14% |
| | U | A U 1 | Cell | 40 | 0 | 0 | 40 | III | PF | 60 | 33 | 6 | 0 | 83% |
| | | A U 2 | Cell | 58 | 0 | 0 | 58 | III | PF | 87 | 46 | 12 | 0 | 79% |
| | | A U 3 | Cell | 58 | 0 | 0 | 58 | III | PF | 87 | 31 | 27 | 0 | 53% |
| | V | A V 1 | Cell | 42 | 0 | 0 | 42 | III | PF | 63 | 35 | 7 | 0 | 83% |
| | | A V 2 | Cell | 58 | 0 | 0 | 58 | III | PF | 87 | 44 | 14 | 0 | 76% |
| | | A V 3 | Cell | 58 | 0 | 0 | 58 | III | PF | 87 | 42 | 16 | 0 | 72% |
| | W | A W 1 | Cell | 41 | 0 | 0 | 41 | NA | ASU | 41 | 39 | 2 | 0 | 95% |
| | | A W 2 | Cell | 42 | 0 | 0 | 42 | NA | ASU | 42 | 30 | 12 | 0 | 71% |
| | | A W 3 | Cell | 42 | 0 | 0 | 42 | NA | ASU | 42 | 0 | 42 | 0 | 0% |
| | X | A X 1 | Cell | 4 | 0 | 0 | 4 | NA | HSP | 4 | 3 | 1 | 0 | 75% |
| | | | Dorm | 13 | 0 | 0 | 13 | NA | HSP | 13 | 12 | 1 | 0 | 92% |
| | Y | A Y 1 | Dorm | 21 | 21 | 0 | 42 | III | PF | 32 | 19 | 23 | 0 | 90% |
| **CMF-Facility A Total** | | | | **1967** | **589** | **0** | **2556** | | | **2598** | **2013** | **489** | **50** | **102%** |
| CMF-Facility B | DC | B DC 1 | Dorm | 100 | 50 | 0 | 150 | II | PF | 150 | 140 | 10 | 0 | 140% |
| | DD | B DD 1 | Dorm | 88 | 62 | 0 | 150 | II | PF | 132 | 144 | 6 | 0 | 164% |
| **CMF-Facility B Total** | | | | **188** | **112** | **0** | **300** | | | **282** | **284** | **16** | **0** | **151%** |
| CMF-Facility C | HTC | C HTCA1 | Cell | 16 | 0 | 0 | 16 | NA | ICF | 16 | 14 | 2 | 0 | 88% |
| | | C HTCB1 | Cell | 16 | 0 | 0 | 16 | NA | ICF | 16 | 14 | 1 | 0 | 88% |
| | | C HTCC1 | Cell | 16 | 0 | 0 | 16 | NA | ICF | 16 | 13 | 2 | 0 | 81% |
| | | C HTCD1 | Cell | 16 | 0 | 0 | 16 | NA | ICF | 16 | 15 | 1 | 0 | 94% |
| **CMF-Facility C Total** | | | | **64** | **0** | **0** | **64** | | | **64** | **56** | **6** | **0** | **88%** |
| CMF-MSF | 001 | M 001 1 | Dorm | 18 | 2 | 0 | 20 | I | WC | 21 | 0 | 20 | 0 | 0% |
| | 002 | M 002 1 | Dorm | 18 | 3 | 0 | 21 | I | WC | 21 | 20 | 1 | 0 | 111% |
| | 003 | M 003 1 | Dorm | 18 | 0 | 0 | 18 | I | WC | 21 | 16 | 2 | 0 | 89% |

Generated by :
**MYRA.PONCE**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CMF-MSF | 004 | M 004 1 | Dorm | 18 | 0 | 0 | 18 | I | WC | 21 | 17 | 1 | 0 | 94% |
| | 005 | M 005 1 | Dorm | 10 | 11 | 0 | 21 | I | WC | 11 | 0 | 20 | 0 | 0% |
| | FIR | M FIR 1 | Dorm | 9 | 7 | 0 | 16 | I | FH | 9 | 9 | 7 | 0 | 100% |
| **CMF-MSF Total** | | | | **91** | **23** | **0** | **114** | | | **103** | **62** | **51** | **0** | **68%** |
| **Grand Total** | | | | **2360** | **724** | **0** | **3084** | | | **3097** | **2464** | **562** | **50** | **104%** |

Generated by :
MYRA.PONCE

**COR** Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COR-Central Service | INF | S INFA1 | Cell | 0 | 0 | 24 | 24 | NA | CTC | 0 | 23 | 0 | 0 | |
| | | S INFB1 | Cell | 0 | 0 | 26 | 26 | NA | CTC | 0 | 23 | 3 | 0 | |
| | | S INFC1 | Cell | 0 | 0 | 24 | 24 | NA | MCB | 0 | 22 | 2 | 0 | |
| | | S INFD1 | Cell | 0 | 0 | 14 | 14 | NA | OHU | 0 | 14 | 0 | 0 | |
| **COR-Central Service Total** | | | | **0** | **0** | **88** | **88** | | | **0** | **82** | **5** | **0** | |
| COR-Facility 03A | 001 | 03A001 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 84 | 16 | 0 | 168% |
| | | 03A001 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 84 | 9 | 7 | 168% |
| | 002 | 03A002 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 80 | 15 | 5 | 160% |
| | | 03A002 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 85 | 12 | 1 | 170% |
| | 003 | 03A003 1 | 270 Cell | 50 | 50 | 0 | 100 | NA | ASU | 63 | 34 | 57 | 9 | 68% |
| | | 03A003 2 | 270 Cell | 50 | 50 | 0 | 100 | NA | ASU | 63 | 0 | 100 | 0 | 0% |
| | 004 | 03A004 1 | 270 Cell | 50 | 50 | 0 | 100 | III | EOP | 75 | 80 | 10 | 10 | 160% |
| | | 03A004 2 | 270 Cell | 50 | 50 | 0 | 100 | III | EOP | 75 | 71 | 14 | 15 | 142% |
| | 005 | 03A005 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 71 | 27 | 2 | 142% |
| | | 03A005 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 78 | 14 | 6 | 156% |
| **COR-Facility 03A Total** | | | | **500** | **500** | **0** | **1000** | | | **725** | **667** | **274** | **55** | **133%** |
| COR-Facility 03B | 001 | 03B001 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | EOP | 75 | 35 | 54 | 9 | 70% |
| | | 03B001 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | EOP | 75 | 33 | 57 | 6 | 66% |
| | 002 | 03B002 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 50 | 45 | 5 | 100% |
| | | 03B002 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 52 | 45 | 3 | 104% |
| | 003 | 03B003 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 54 | 41 | 3 | 108% |
| | | 03B003 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 56 | 42 | 0 | 112% |
| | 004 | 03B004 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 54 | 41 | 5 | 108% |
| | | 03B004 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 61 | 33 | 2 | 122% |
| | 005 | 03B005 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 53 | 40 | 7 | 106% |
| | | 03B005 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 61 | 32 | 5 | 122% |
| **COR-Facility 03B Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **509** | **430** | **45** | **102%** |
| COR-Facility 03C | 001 | 03C001 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 74 | 23 | 1 | 148% |
| | | 03C001 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 77 | 23 | 0 | 154% |
| | 002 | 03C002 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 83 | 15 | 2 | 166% |
| | | 03C002 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 75 | 19 | 4 | 150% |
| | 003 | 03C003 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 64 | 36 | 0 | 128% |
| | | 03C003 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 56 | 44 | 0 | 112% |
| | 004 | 03C004 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 77 | 18 | 3 | 154% |
| | | 03C004 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 76 | 21 | 1 | 152% |
| | 005 | 03C005 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 72 | 24 | 2 | 144% |
| | | 03C005 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 78 | 22 | 0 | 156% |
| **COR-Facility 03C Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **732** | **245** | **13** | **146%** |
| COR-Facility 04A | A1L | 04AA1LA1 | Cell | 10 | 10 | 0 | 20 | NA | LRH | 12 | 11 | 7 | 2 | 110% |
| | | 04AA1LA2 | Cell | 10 | 10 | 0 | 20 | NA | LRH | 12 | 11 | 7 | 2 | 110% |
| | | 04AA1LB1 | Cell | 10 | 0 | 0 | 10 | IV | GP | 10 | 5 | 5 | 0 | 50% |
| | | 04AA1LB2 | Cell | 10 | 10 | 0 | 20 | IV | GP | 15 | 0 | 20 | 0 | 0% |
| | | 04AA1LC1 | Cell | 12 | 12 | 0 | 24 | NA | LRH | 14 | 11 | 9 | 2 | 92% |
| | | 04AA1LC2 | Cell | 12 | 12 | 0 | 24 | NA | LRH | 14 | 14 | 6 | 4 | 117% |
| | A1R | 04AA1RA1 | Cell | 10 | 10 | 0 | 20 | NA | LRH | 12 | 11 | 7 | 2 | 110% |
| | | 04AA1RA2 | Cell | 10 | 10 | 0 | 20 | NA | LRH | 12 | 11 | 7 | 0 | 110% |
| | | 04AA1RB1 | Cell | 10 | 10 | 0 | 20 | NA | LRH | 12 | 12 | 6 | 2 | 120% |
| | | 04AA1RB2 | Cell | 10 | 10 | 0 | 20 | NA | LRH | 12 | 8 | 9 | 3 | 80% |
| | | 04AA1RC1 | Cell | 12 | 12 | 0 | 24 | NA | LRH | 14 | 12 | 7 | 5 | 100% |
| | | 04AA1RC2 | Cell | 12 | 12 | 0 | 24 | NA | LRH | 14 | 15 | 6 | 3 | 125% |
| | A2L | 04AA2LA1 | Cell | 10 | 10 | 0 | 20 | NA | LRH | 12 | 11 | 7 | 2 | 110% |
| | | 04AA2LA2 | Cell | 10 | 10 | 0 | 20 | NA | LRH | 12 | 11 | 9 | 0 | 110% |
| | | 04AA2LB1 | Cell | 10 | 10 | 0 | 20 | NA | LRH | 12 | 12 | 6 | 2 | 120% |
| | | 04AA2LB2 | Cell | 10 | 10 | 0 | 20 | NA | LRH | 12 | 12 | 6 | 2 | 120% |
| | | 04AA2LC1 | Cell | 12 | 12 | 0 | 24 | NA | LRH | 14 | 14 | 8 | 2 | 117% |
| | | 04AA2LC2 | Cell | 12 | 12 | 0 | 24 | NA | LRH | 14 | 13 | 7 | 4 | 108% |
| | A2R | 04AA2RA1 | Cell | 10 | 10 | 0 | 20 | NA | SHU | 12 | 15 | 4 | 1 | 150% |
| | | 04AA2RA2 | Cell | 10 | 10 | 0 | 20 | NA | SHU | 12 | 14 | 2 | 4 | 140% |
| | | 04AA2RB1 | Cell | 10 | 10 | 0 | 20 | NA | SHU | 12 | 13 | 7 | 0 | 130% |
| | | 04AA2RB2 | Cell | 10 | 10 | 0 | 20 | NA | SHU | 12 | 14 | 4 | 2 | 140% |
| | | 04AA2RC1 | Cell | 12 | 12 | 0 | 24 | NA | THU | 18 | 8 | 15 | 1 | 67% |
| | | 04AA2RC2 | Cell | 12 | 12 | 0 | 24 | NA | THU | 18 | 7 | 14 | 1 | 58% |
| | A3L | 04AA3LA1 | Cell | 10 | 10 | 0 | 20 | NA | DPU | 15 | 12 | 6 | 2 | 120% |
| | | 04AA3LA2 | Cell | 10 | 10 | 0 | 20 | NA | DPU | 15 | 10 | 10 | 0 | 100% |
| | | 04AA3LB1 | Cell | 10 | 10 | 0 | 20 | NA | DPU | 15 | 10 | 9 | 1 | 100% |
| | | 04AA3LB2 | Cell | 10 | 10 | 0 | 20 | NA | DPU | 15 | 9 | 7 | 2 | 90% |
| | | 04AA3LC1 | Cell | 12 | 12 | 0 | 24 | NA | DPU | 18 | 0 | 22 | 0 | 0% |
| | | 04AA3LC2 | Cell | 12 | 12 | 0 | 24 | NA | DPU | 18 | 0 | 22 | 0 | 0% |
| | A3R | 04AA3RA1 | Cell | 10 | 10 | 0 | 20 | NA | ASU | 13 | 12 | 6 | 2 | 120% |
| | | 04AA3RA2 | Cell | 10 | 10 | 0 | 20 | NA | ASU | 13 | 11 | 5 | 2 | 110% |
| | | 04AA3RB1 | Cell | 10 | 10 | 0 | 20 | NA | ASU | 13 | 13 | 4 | 3 | 130% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COR-Facility 04A | A3R | 04AA3RB2 | Cell | 10 | 10 | 0 | 20 | NA | ASU | 13 | 8 | 11 | 1 | 80% |
| | | 04AA3RC1 | Cell | 12 | 12 | 0 | 24 | NA | ASU | 15 | 12 | 4 | 4 | 100% |
| | | 04AA3RC2 | Cell | 12 | 12 | 0 | 24 | NA | ASU | 15 | 6 | 11 | 3 | 50% |
| | A4L | 04AA4LA1 | Cell | 10 | 10 | 0 | 20 | NA | ASU | 13 | 11 | 7 | 2 | 110% |
| | | 04AA4LA2 | Cell | 10 | 10 | 0 | 20 | NA | ASU | 13 | 11 | 6 | 3 | 110% |
| | | 04AA4LB1 | Cell | 10 | 10 | 0 | 20 | NA | ASU | 13 | 9 | 8 | 3 | 90% |
| | | 04AA4LB2 | Cell | 10 | 10 | 0 | 20 | NA | ASU | 13 | 9 | 9 | 2 | 90% |
| | | 04AA4LC1 | Cell | 12 | 12 | 0 | 24 | NA | ASU | 15 | 13 | 7 | 4 | 108% |
| | | 04AA4LC2 | Cell | 12 | 12 | 0 | 24 | NA | ASU | 15 | 8 | 16 | 0 | 67% |
| | A4R | 04AA4RA1 | Cell | 10 | 10 | 0 | 20 | NA | PHU | 10 | 2 | 17 | 1 | 20% |
| | | 04AA4RA2 | Cell | 10 | 10 | 0 | 20 | NA | PHU | 10 | 5 | 13 | 2 | 50% |
| | | 04AA4RB1 | Cell | 10 | 10 | 0 | 20 | NA | ASU | 13 | 10 | 7 | 3 | 100% |
| | | 04AA4RB2 | Cell | 10 | 10 | 0 | 20 | NA | ASU | 13 | 13 | 5 | 2 | 130% |
| | | 04AA4RC1 | Cell | 12 | 11 | 0 | 23 | NA | ASU | 15 | 14 | 7 | 1 | 117% |
| | | 04AA4RC2 | Cell | 12 | 12 | 0 | 24 | NA | ASU | 15 | 16 | 8 | 0 | 133% |
| **COR-Facility 04A Total** | | | | **512** | **501** | **0** | **1013** | | | **646** | **489** | **412** | **89** | **96%** |
| COR-Facility 04B | B2L | 04BB2LA1 | Cell | 10 | 10 | 0 | 20 | NA | THU | 15 | 0 | 20 | 0 | 0% |
| | | 04BB2LA2 | Cell | 10 | 10 | 0 | 20 | NA | THU | 15 | 0 | 20 | 0 | 0% |
| | | 04BB2LB1 | Cell | 10 | 10 | 0 | 20 | NA | THU | 15 | 0 | 20 | 0 | 0% |
| | | 04BB2LB2 | Cell | 10 | 10 | 0 | 20 | NA | THU | 15 | 0 | 20 | 0 | 0% |
| | | 04BB2LC1 | Cell | 12 | 12 | 0 | 24 | NA | THU | 18 | 0 | 24 | 0 | 0% |
| | | 04BB2LC2 | Cell | 12 | 12 | 0 | 24 | NA | THU | 18 | 0 | 24 | 0 | 0% |
| | B2R | 04BB2RA1 | Cell | 10 | 10 | 0 | 20 | NA | THU | 15 | 0 | 18 | 0 | 0% |
| | | 04BB2RA2 | Cell | 10 | 10 | 0 | 20 | NA | THU | 15 | 0 | 20 | 0 | 0% |
| | | 04BB2RB1 | Cell | 10 | 10 | 0 | 20 | NA | THU | 15 | 0 | 20 | 0 | 0% |
| | | 04BB2RB2 | Cell | 10 | 10 | 0 | 20 | NA | THU | 15 | 0 | 20 | 0 | 0% |
| | | 04BB2RC1 | Cell | 12 | 12 | 0 | 24 | NA | THU | 18 | 0 | 22 | 0 | 0% |
| | | 04BB2RC2 | Cell | 12 | 12 | 0 | 24 | NA | THU | 18 | 0 | 24 | 0 | 0% |
| | B3L | 04BB3LA1 | Cell | 10 | 10 | 0 | 20 | IV | GP | 15 | 0 | 20 | 0 | 0% |
| | | 04BB3LA2 | Cell | 10 | 10 | 0 | 20 | IV | GP | 15 | 0 | 18 | 0 | 0% |
| | | 04BB3LB1 | Cell | 10 | 10 | 0 | 20 | IV | GP | 15 | 0 | 18 | 0 | 0% |
| | | 04BB3LB2 | Cell | 10 | 10 | 0 | 20 | IV | GP | 15 | 0 | 20 | 0 | 0% |
| | | 04BB3LC1 | Cell | 12 | 12 | 0 | 24 | IV | GP | 18 | 0 | 24 | 0 | 0% |
| | | 04BB3LC2 | Cell | 12 | 12 | 0 | 24 | IV | GP | 18 | 0 | 24 | 0 | 0% |
| | B4R | 04BB4RA1 | Cell | 10 | 10 | 0 | 20 | IV | GP | 15 | 13 | 7 | 0 | 130% |
| | | 04BB4RA2 | Cell | 10 | 10 | 0 | 20 | IV | GP | 15 | 13 | 7 | 0 | 130% |
| | | 04BB4RB1 | Cell | 10 | 10 | 0 | 20 | IV | GP | 15 | 17 | 3 | 0 | 170% |
| | | 04BB4RB2 | Cell | 10 | 10 | 0 | 20 | IV | GP | 15 | 14 | 6 | 0 | 140% |
| | | 04BB4RC1 | Cell | 12 | 12 | 0 | 24 | IV | GP | 18 | 8 | 16 | 0 | 67% |
| | | 04BB4RC2 | Cell | 12 | 12 | 0 | 24 | IV | GP | 18 | 16 | 8 | 0 | 133% |
| **COR-Facility 04B Total** | | | | **256** | **256** | **0** | **512** | | | **384** | **81** | **423** | **0** | **32%** |
| COR-MSF | 003 | M 003 1 | Dorm | 48 | 48 | 0 | 96 | I | WC | 72 | 16 | 80 | 0 | 33% |
| | | M 003 2 | Dorm | 48 | 48 | 0 | 96 | I | WC | 72 | 41 | 55 | 0 | 85% |
| | 004 | M 004 1 | Dorm | 48 | 48 | 0 | 96 | I | WC | 72 | 30 | 66 | 0 | 63% |
| | | M 004 2 | Dorm | 46 | 46 | 0 | 92 | I | WC | 69 | 32 | 60 | 0 | 70% |
| | 005 | M 005 1 | Dorm | 100 | 100 | 0 | 200 | I | WC | 150 | 50 | 150 | 0 | 50% |
| | FIR | M FIR 1 | Dorm | 10 | 0 | 0 | 10 | I | FH | 10 | 5 | 5 | 0 | 50% |
| **COR-MSF Total** | | | | **300** | **290** | **0** | **590** | | | **445** | **174** | **416** | **0** | **58%** |
| COR-STRH | 001 | Z 001A1 | Cell | 12 | 12 | 0 | 24 | NA | SRH | 15 | 11 | 12 | 1 | 92% |
| | | Z 001B1 | Cell | 12 | 12 | 0 | 24 | NA | SRH | 15 | 11 | 11 | 1 | 92% |
| | | Z 001C1 | Cell | 12 | 12 | 0 | 24 | NA | SRH | 15 | 13 | 9 | 2 | 108% |
| | | Z 001D1 | Cell | 12 | 12 | 0 | 24 | NA | SRH | 15 | 12 | 10 | 2 | 100% |
| | | Z 001E1 | Cell | 12 | 12 | 0 | 24 | NA | SRH | 15 | 10 | 11 | 2 | 83% |
| | | Z 001F1 | Cell | 14 | 14 | 0 | 28 | NA | SRH | 18 | 12 | 15 | 1 | 86% |
| | | Z 001G1 | Cell | 14 | 14 | 0 | 28 | NA | SRH | 18 | 13 | 12 | 3 | 93% |
| | | Z 001H1 | Cell | 12 | 12 | 0 | 24 | NA | SRH | 15 | 11 | 10 | 3 | 92% |
| **COR-STRH Total** | | | | **100** | **100** | **0** | **200** | | | **125** | **93** | **90** | **15** | **93%** |
| **Grand Total** | | | | **2668** | **2647** | **88** | **5403** | | | **3825** | **2827** | **2295** | **217** | **106%** |

Generated by :
MYRA.PONCE

**CRC** Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRC-Central Service | INF | S INF 1 | Dorm | 4 | 0 | 0 | 4 | NA | OHU | 4 | 2 | 2 | 0 | 50% |
| | | | Room | 6 | 0 | 0 | 6 | NA | OHU | 6 | 4 | 2 | 0 | 67% |
| **CRC-Central Service Total** | | | | **10** | **0** | **0** | **10** | | | **10** | **6** | **4** | **0** | **60%** |
| | 101 | A 101 1 | Dorm | 40 | 40 | 0 | 80 | II | PF | 60 | 80 | 0 | 0 | 200% |
| | 102 | A 102 2 | Dorm | 40 | 40 | 0 | 80 | II | PF | 60 | 77 | 3 | 0 | 193% |
| | 103 | A 103 3 | Dorm | 40 | 40 | 0 | 80 | II | PF | 60 | 79 | 1 | 0 | 198% |
| | 104 | A 104 3 | Dorm | 40 | 40 | 0 | 80 | II | PF | 60 | 78 | 2 | 0 | 195% |
| | 105 | A 105 4 | Dorm | 40 | 40 | 0 | 80 | II | PF | 60 | 80 | 0 | 0 | 200% |
| | 106 | A 106 5 | Dorm | 40 | 40 | 0 | 80 | II | PF | 60 | 80 | 0 | 0 | 200% |
| CRC-Facility A | 107 | A 107 5 | Dorm | 40 | 40 | 0 | 80 | II | PF | 60 | 80 | 0 | 0 | 200% |
| | 108 | A 108 5 | Dorm | 40 | 40 | 0 | 80 | II | PF | 60 | 78 | 2 | 0 | 195% |
| | 109 | A 109 6 | Dorm | 40 | 40 | 0 | 80 | II | PF | 60 | 80 | 0 | 0 | 200% |
| | 110 | A 110 6 | Dorm | 40 | 40 | 0 | 80 | II | PF | 60 | 78 | 2 | 0 | 195% |
| | 111 | A 111 7 | Dorm | 40 | 40 | 0 | 80 | II | PF | 60 | 79 | 1 | 0 | 198% |
| | 112 | A 112 7 | Dorm | 40 | 40 | 0 | 80 | II | PF | 60 | 79 | 1 | 0 | 198% |
| **CRC-Facility A Total** | | | | **480** | **480** | **0** | **960** | | | **720** | **948** | **12** | **0** | **198%** |
| | 201 | B 201 1 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 98 | 2 | 0 | 196% |
| | 202 | B 202 1 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 98 | 2 | 0 | 196% |
| | 203 | B 203 1 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 98 | 2 | 0 | 196% |
| | 204 | B 204 1 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 99 | 1 | 0 | 198% |
| | 205 | B 205 1 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 99 | 1 | 0 | 198% |
| CRC-Facility B | 206 | B 206 1 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 95 | 5 | 0 | 190% |
| | 207 | B 207 1 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 92 | 8 | 0 | 184% |
| | 208 | B 208 1 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 97 | 3 | 0 | 194% |
| | 209 | B 209 1 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 93 | 7 | 0 | 186% |
| | 210 | B 210 1 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 95 | 4 | 0 | 190% |
| | 214 | B 214 1 | Dorm | 100 | 100 | 0 | 200 | II | PF | 150 | 195 | 4 | 0 | 195% |
| **CRC-Facility B Total** | | | | **600** | **600** | **0** | **1200** | | | **900** | **1159** | **39** | **0** | **193%** |
| | 302 | C 302 1 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 100 | 0 | 0 | 200% |
| | 303 | C 303 1 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 99 | 1 | 0 | 198% |
| | 304 | C 304 1 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 97 | 3 | 0 | 194% |
| | 305 | C 305 1 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 98 | 2 | 0 | 196% |
| | 306 | C 306 1 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 95 | 5 | 0 | 190% |
| | 307 | C 307 1 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 85 | 15 | 0 | 170% |
| | 308 | C 308 1 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 50 | 50 | 0 | 100% |
| CRC-Facility C | 309 | C 309 1 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 94 | 6 | 0 | 188% |
| | 310 | C 310 1 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 98 | 2 | 0 | 196% |
| | 311 | C 311 1 | Dorm | 28 | 28 | 0 | 56 | II | PF | 42 | 0 | 0 | 0 | 0% |
| | 312 | C 312 1 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 99 | 1 | 0 | 198% |
| | 313 | C 313 1 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 96 | 4 | 0 | 192% |
| | 314 | C 314 1 | Dorm | 32 | 32 | 0 | 64 | II | PF | 48 | 61 | 3 | 0 | 191% |
| | 315 | C 315 1 | Dorm | 31 | 31 | 0 | 62 | II | PF | 47 | 62 | 0 | 0 | 200% |
| | FIR | C FIR 2 | Dorm | 9 | 0 | 0 | 9 | I | FH | 9 | 9 | 0 | 0 | 100% |
| **CRC-Facility C Total** | | | | **650** | **641** | **0** | **1291** | | | **971** | **1143** | **92** | **0** | **176%** |
| | 401 | D 401 3 | Dorm | 43 | 43 | 0 | 86 | II | PF | 65 | 82 | 4 | 0 | 191% |
| | 402 | D 402 3 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 100 | 0 | 0 | 200% |
| | 403 | D 403 2 | Dorm | 47 | 47 | 0 | 94 | II | PF | 71 | 94 | 0 | 0 | 200% |
| | 404 | D 404 2 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 100 | 0 | 0 | 200% |
| CRC-Facility D | 405 | D 405 3 | Dorm | 48 | 48 | 0 | 96 | II | PF | 72 | 96 | 0 | 0 | 200% |
| | 406 | D 406 3 | Dorm | 42 | 42 | 0 | 84 | II | PF | 63 | 84 | 0 | 0 | 200% |
| | 407 | D 407 1 | Dorm | 40 | 40 | 0 | 80 | II | PF | 60 | 78 | 1 | 0 | 195% |
| | 408 | D 408 1 | Dorm | 40 | 40 | 0 | 80 | II | PF | 60 | 43 | 37 | 0 | 108% |
| | 409 | D 409 1 | Dorm | 40 | 40 | 0 | 80 | II | PF | 60 | 79 | 1 | 0 | 198% |
| **CRC-Facility D Total** | | | | **400** | **400** | **0** | **800** | | | **600** | **756** | **43** | **0** | **189%** |
| **Grand Total** | | | | **2140** | **2121** | **0** | **4261** | | | **3201** | **4012** | **190** | **0** | **187%** |

Generated by :
MYRA.PONCE

**CTF** Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTF-Facility A | Fremont | A FD 1 | Dorm | 100 | 100 | 0 | 200 | II | SNY | 150 | 92 | 108 | 0 | 92% |
| | Lassen | A LA A1 | Cell | 44 | 44 | 0 | 88 | II | SNY | 66 | 78 | 10 | 0 | 177% |
| | | A LA A2 | Cell | 56 | 56 | 0 | 112 | II | SNY | 84 | 100 | 12 | 2 | 179% |
| | | A LA A3 | Cell | 56 | 56 | 0 | 112 | II | SNY | 84 | 111 | 1 | 0 | 198% |
| | | A LA B1 | Cell | 43 | 43 | 0 | 86 | II | SNY | 65 | 59 | 25 | 2 | 137% |
| | | A LA B2 | Cell | 52 | 52 | 0 | 104 | II | SNY | 78 | 87 | 17 | 0 | 167% |
| | | A LA B3 | Cell | 52 | 52 | 0 | 104 | II | SNY | 78 | 94 | 9 | 1 | 181% |
| | Ranier | A RA A1 | Cell | 44 | 44 | 0 | 88 | II | SNY | 66 | 77 | 11 | 0 | 175% |
| | | A RA A2 | Cell | 56 | 56 | 0 | 112 | II | SNY | 84 | 96 | 12 | 2 | 171% |
| | | A RA A3 | Cell | 56 | 56 | 0 | 112 | II | SNY | 84 | 103 | 9 | 0 | 184% |
| | | A RA B1 | Cell | 43 | 43 | 0 | 86 | II | SNY | 65 | 70 | 16 | 0 | 163% |
| | | A RA B2 | Cell | 52 | 52 | 0 | 104 | II | SNY | 78 | 63 | 25 | 14 | 121% |
| | | A RA B3 | Cell | 52 | 52 | 0 | 104 | II | SNY | 78 | 96 | 6 | 0 | 185% |
| **CTF-Facility A Total** | | | | **706** | **706** | **0** | **1412** | | | **1059** | **1126** | **259** | **21** | **159%** |
| CTF-Facility B | Shasta | B SH A1 | Cell | 43 | 43 | 0 | 86 | II | SNY | 65 | 70 | 12 | 4 | 163% |
| | | B SH A2 | Cell | 55 | 55 | 0 | 110 | II | SNY | 83 | 86 | 19 | 5 | 156% |
| | | B SH A3 | Cell | 55 | 55 | 0 | 110 | II | SNY | 83 | 102 | 6 | 0 | 185% |
| | | B SH B1 | Cell | 42 | 42 | 0 | 84 | II | SNY | 63 | 79 | 1 | 0 | 188% |
| | | B SH B2 | Cell | 51 | 51 | 0 | 102 | II | SNY | 77 | 98 | 2 | 0 | 192% |
| | | B SH B3 | Cell | 51 | 51 | 0 | 102 | II | SNY | 77 | 101 | 1 | 0 | 198% |
| | Toro | B TD 1 | Dorm | 100 | 100 | 0 | 200 | II | SNY | 150 | 99 | 101 | 0 | 99% |
| | Whitney | B WH A1 | Cell | 43 | 43 | 0 | 86 | II | SNY | 65 | 68 | 10 | 2 | 158% |
| | | B WH A2 | Cell | 55 | 55 | 0 | 110 | II | SNY | 83 | 103 | 6 | 1 | 187% |
| | | B WH A3 | Cell | 55 | 55 | 0 | 110 | II | SNY | 83 | 98 | 9 | 1 | 178% |
| | | B WH B1 | Cell | 42 | 42 | 0 | 84 | II | SNY | 63 | 44 | 32 | 4 | 105% |
| | | B WH B2 | Cell | 51 | 51 | 0 | 102 | II | SNY | 77 | 76 | 13 | 13 | 149% |
| | | B WH B3 | Cell | 51 | 51 | 0 | 102 | II | SNY | 77 | 94 | 7 | 1 | 184% |
| **CTF-Facility B Total** | | | | **694** | **694** | **0** | **1388** | | | **1041** | **1118** | **219** | **31** | **161%** |
| CTF-Facility C | B Wing | C BW 1 | Cell | 37 | 37 | 0 | 74 | II | GP | 56 | 61 | 12 | 1 | 165% |
| | | C BW 2 | Cell | 45 | 45 | 0 | 90 | II | GP | 68 | 83 | 3 | 4 | 184% |
| | | C BW 3 | Cell | 45 | 45 | 0 | 90 | II | GP | 68 | 80 | 10 | 0 | 178% |
| | C Wing | C CW 1 | Cell | 37 | 37 | 0 | 74 | II | GP | 56 | 58 | 15 | 1 | 157% |
| | | C CW 2 | Cell | 45 | 45 | 0 | 90 | II | GP | 68 | 78 | 12 | 0 | 173% |
| | | C CW 3 | Cell | 45 | 45 | 0 | 90 | II | GP | 68 | 78 | 12 | 0 | 173% |
| | D Wing | C DW 1 | Cell | 37 | 37 | 0 | 74 | II | GP | 56 | 70 | 3 | 1 | 189% |
| | | C DW 2 | Cell | 45 | 45 | 0 | 90 | II | GP | 68 | 81 | 5 | 4 | 180% |
| | | C DW 3 | Cell | 45 | 45 | 0 | 90 | II | GP | 68 | 82 | 5 | 3 | 182% |
| | E Wing | C EW 1 | Cell | 37 | 37 | 0 | 74 | II | GP | 56 | 52 | 20 | 2 | 141% |
| | | C EW 2 | Cell | 45 | 45 | 0 | 90 | II | GP | 68 | 72 | 16 | 2 | 160% |
| | | C EW 3 | Cell | 45 | 45 | 0 | 90 | II | GP | 68 | 69 | 21 | 0 | 153% |
| | F Wing | C FW 1 | Cell | 53 | 53 | 0 | 106 | II | GP | 80 | 79 | 25 | 2 | 149% |
| | | C FW 2 | Cell | 61 | 61 | 0 | 122 | II | GP | 92 | 107 | 12 | 3 | 175% |
| | | C FW 3 | Cell | 61 | 61 | 0 | 122 | II | GP | 92 | 112 | 9 | 1 | 184% |
| | G Wing | C GW 1 | Cell | 53 | 53 | 0 | 106 | II | GP | 80 | 69 | 36 | 1 | 130% |
| | | C GW 2 | Cell | 61 | 61 | 0 | 122 | II | GP | 92 | 95 | 24 | 3 | 156% |
| | | C GW 3 | Cell | 61 | 61 | 0 | 122 | II | GP | 92 | 101 | 20 | 0 | 166% |
| | INF | C INF 1 | Cell | 4 | 0 | 0 | 4 | NA | OHU | 4 | 4 | 0 | 0 | 100% |
| | | C INF 2 | Dorm | 8 | 0 | 5 | 13 | NA | OHU | 8 | 11 | 2 | 0 | 138% |
| | O Wing | C OW 1 | Cell | 48 | 0 | 0 | 48 | NA | ASU | 48 | 24 | 22 | 0 | 50% |
| | | C OW 2 | Cell | 48 | 1 | 0 | 49 | NA | ASU | 48 | 25 | 19 | 0 | 52% |
| | | C OW 3 | Cell | 48 | 2 | 0 | 50 | NA | ASU | 48 | 28 | 21 | 0 | 58% |
| | X Wing | C XW 1 | Cell | 39 | 37 | 0 | 76 | II | GP | 59 | 48 | 25 | 3 | 123% |
| | | C XW 2 | Cell | 46 | 46 | 0 | 92 | II | GP | 69 | 73 | 18 | 1 | 159% |
| | | C XW 3 | Cell | 46 | 46 | 0 | 92 | II | GP | 69 | 83 | 8 | 0 | 180% |
| | Y Wing | C YW 1 | Cell | 39 | 35 | 0 | 74 | II | GP | 59 | 9 | 56 | 0 | 23% |
| | | C YW 2 | Cell | 46 | 46 | 0 | 92 | II | GP | 69 | 62 | 28 | 2 | 135% |
| | | C YW 3 | Cell | 46 | 46 | 0 | 92 | II | GP | 69 | 86 | 5 | 1 | 187% |
| | Z Wing | C ZW 1 | Cell | 40 | 40 | 0 | 80 | II | GP | 60 | 51 | 25 | 4 | 127% |
| | | C ZW 2 | Cell | 46 | 46 | 0 | 92 | II | GP | 69 | 75 | 17 | 0 | 163% |
| | | C ZW 3 | Cell | 46 | 46 | 0 | 92 | II | GP | 69 | 73 | 19 | 0 | 159% |
| **CTF-Facility C Total** | | | | **1408** | **1249** | **5** | **2662** | | | **2034** | **2079** | **525** | **40** | **148%** |
| CTF-Facility D | 002 | D 002 1 | Dorm | 100 | 100 | 0 | 200 | I | PF | 150 | 141 | 59 | 0 | 141% |
| | 003 | D 003 1 | Dorm | 80 | 80 | 0 | 160 | I | PF | 120 | 142 | 18 | 0 | 178% |
| | 004 | D 004 1 | Dorm | 80 | 80 | 0 | 160 | I | PF | 120 | 145 | 13 | 0 | 181% |
| | 005 | D 005 1 | Dorm | 80 | 80 | 0 | 160 | I | PF | 120 | 150 | 10 | 0 | 188% |
| | 006 | D 006 1 | Dorm | 80 | 80 | 0 | 160 | I | PF | 120 | 149 | 10 | 0 | 186% |
| | 007 | D 007 1 | Dorm | 80 | 80 | 0 | 160 | I | PF | 120 | 41 | 119 | 0 | 51% |
| | FIR | D FIR 1 | Dorm | 6 | 6 | 0 | 12 | I | FH | 6 | 6 | 6 | 0 | 100% |
| **CTF-Facility D Total** | | | | **506** | **506** | **0** | **1012** | | | **756** | **774** | **235** | **0** | **153%** |
| **Grand Total** | | | | **3314** | **3155** | **5** | **6474** | | | **4890** | **5097** | **1238** | **92** | **154%** |

Generated by :
MYRA.PONCE

**CVSP** Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVSP-Facility A | 001 | A 001 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 135 | 1 | 0 | 199% |
| | | A 001 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 122 | 2 | 0 | 197% |
| | 002 | A 002 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 124 | 11 | 0 | 182% |
| | | A 002 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 116 | 8 | 0 | 187% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | NA | ASU | 63 | 41 | 54 | 5 | 82% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | NA | ASU | 63 | 47 | 48 | 5 | 94% |
| **CVSP-Facility A Total** | | | | **360** | **360** | **0** | **720** | | | **515** | **585** | **124** | **10** | **163%** |
| CVSP-Facility B | 003 | B 003 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 135 | 1 | 0 | 199% |
| | | B 003 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 111 | 13 | 0 | 179% |
| | 004 | B 004 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 135 | 1 | 0 | 199% |
| | | B 004 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 108 | 16 | 0 | 174% |
| | 005 | B 005 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 136 | 0 | 0 | 200% |
| | | B 005 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 114 | 10 | 0 | 184% |
| **CVSP-Facility B Total** | | | | **390** | **390** | **0** | **780** | | | **585** | **739** | **41** | **0** | **189%** |
| CVSP-Facility C | 006 | C 006 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 131 | 5 | 0 | 193% |
| | | C 006 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 101 | 23 | 0 | 163% |
| | 007 | C 007 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 134 | 2 | 0 | 197% |
| | | C 007 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 113 | 11 | 0 | 182% |
| | 008 | C 008 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 135 | 1 | 0 | 199% |
| | | C 008 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 111 | 13 | 0 | 179% |
| **CVSP-Facility C Total** | | | | **390** | **390** | **0** | **780** | | | **585** | **725** | **55** | **0** | **186%** |
| CVSP-Facility D | 009 | D 009 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 136 | 0 | 0 | 200% |
| | | D 009 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 110 | 14 | 0 | 177% |
| | 010 | D 010 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 136 | 0 | 0 | 200% |
| | | D 010 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 102 | 22 | 0 | 165% |
| | 011 | D 011 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 135 | 0 | 0 | 199% |
| | | D 011 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 106 | 18 | 0 | 171% |
| **CVSP-Facility D Total** | | | | **390** | **390** | **0** | **780** | | | **585** | **725** | **54** | **0** | **186%** |
| CVSP-MSF | 001 | M 001 1 | Dorm | 100 | 100 | 0 | 200 | I | WC | 150 | 80 | 120 | 0 | 80% |
| | 002 | M 002 1 | Dorm | 100 | 100 | 0 | 200 | I | WC | 150 | 82 | 118 | 0 | 82% |
| | FIR | M FIR 1 | Dorm | 8 | 2 | 0 | 10 | I | FH | 8 | 10 | 0 | 0 | 125% |
| **CVSP-MSF Total** | | | | **208** | **202** | **0** | **410** | | | **308** | **172** | **238** | **0** | **83%** |
| Grand Total | | | | **1738** | **1732** | **0** | **3470** | | | **2578** | **2946** | **512** | **10** | **170%** |

Generated by :
MYRA.PONCE

**DVI** Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DVI-Central Service | INF | S INF 2 | Cell | 0 | 0 | 24 | 24 | NA | OHU | 0 | 14 | 10 | 0 | |
| **DVI-Central Service Total** | | | | **0** | **0** | **24** | **24** | | | **0** | **14** | **10** | **0** | |
| DVI-Facility A | C Wing | A C 1 | Cell | 40 | 40 | 0 | 80 | II | GP | 60 | 63 | 17 | 0 | 158% |
| | | A C 2 | Cell | 46 | 46 | 0 | 92 | II | GP | 69 | 77 | 15 | 0 | 167% |
| | | A C 3 | Cell | 46 | 46 | 0 | 92 | II | GP | 69 | 83 | 9 | 0 | 180% |
| | D Wing | A D 1 | Cell | 40 | 40 | 0 | 80 | III | GP | 60 | 68 | 12 | 0 | 170% |
| | | A D 2 | Cell | 46 | 46 | 0 | 92 | III | GP | 69 | 85 | 6 | 1 | 185% |
| | | A D 3 | Cell | 46 | 46 | 0 | 92 | III | GP | 69 | 83 | 8 | 0 | 180% |
| | E Wing | A E 1 | Cell | 40 | 40 | 0 | 80 | NA | RC | 60 | 62 | 17 | 1 | 155% |
| | | A E 2 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 83 | 9 | 0 | 180% |
| | | A E 3 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 65 | 27 | 0 | 141% |
| | East Hall | A EH 1 | Cell | 40 | 40 | 0 | 80 | NA | RC | 60 | 73 | 7 | 0 | 183% |
| | | A EH 2 | Cell | 55 | 55 | 0 | 110 | NA | RC | 83 | 104 | 6 | 0 | 189% |
| | | A EH 3 | Cell | 55 | 55 | 0 | 110 | NA | RC | 83 | 12 | 98 | 0 | 22% |
| | F Wing | A F 1 | Cell | 40 | 40 | 0 | 80 | NA | RC | 60 | 65 | 15 | 0 | 163% |
| | | A F 2 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 84 | 8 | 0 | 183% |
| | | A F 3 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 36 | 56 | 0 | 78% |
| | G Wing | A G 1 | Cell | 40 | 40 | 0 | 80 | NA | RC | 60 | 69 | 11 | 0 | 173% |
| | | A G 2 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 91 | 1 | 0 | 198% |
| | | A G 3 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 13 | 79 | 0 | 28% |
| | H Wing | A H 1 | Cell | 40 | 40 | 0 | 80 | NA | RC | 60 | 74 | 5 | 0 | 185% |
| | | A H 2 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 87 | 3 | 2 | 189% |
| | | A H 3 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 10 | 82 | 0 | 22% |
| | J Wing | A J 1 | Cell | 39 | 39 | 0 | 78 | III | GP | 59 | 62 | 14 | 2 | 159% |
| | | A J 2 | Cell | 46 | 46 | 0 | 92 | III | GP | 69 | 88 | 3 | 1 | 191% |
| | | A J 3 | Cell | 45 | 45 | 0 | 90 | III | GP | 68 | 85 | 5 | 0 | 189% |
| | K Wing | A K 1 | Cell | 47 | 0 | 0 | 47 | NA | ASU | 47 | 24 | 23 | 0 | 51% |
| | | A K 2 | Cell | 48 | 0 | 0 | 48 | NA | ASU | 48 | 31 | 17 | 0 | 65% |
| | | A K 3 | Cell | 48 | 0 | 0 | 48 | NA | ASU | 48 | 28 | 20 | 0 | 58% |
| | L Wing | A L 1 | Cell | 49 | 47 | 0 | 96 | NA | ASU | 61 | 57 | 34 | 5 | 116% |
| | | A L 2 | Cell | 48 | 48 | 0 | 96 | II | GP | 72 | 38 | 57 | 1 | 79% |
| | | A L 3 | Cell | 48 | 50 | 0 | 98 | II | GP | 72 | 72 | 26 | 0 | 150% |
| **DVI-Facility A Total** | | | | **1360** | **1217** | **0** | **2577** | | | **1956** | **1872** | **690** | **13** | **138%** |
| DVI-MSF | 004 | M 004 1 | Dorm | 108 | 108 | 0 | 216 | I | WC | 162 | 81 | 135 | 0 | 75% |
| **DVI-MSF Total** | | | | **108** | **108** | **0** | **216** | | | **162** | **81** | **135** | **0** | **75%** |
| **Grand Total** | | | | **1468** | **1325** | **24** | **2817** | | | **2118** | **1967** | **835** | **13** | **134%** |

Generated by :
MYRA.PONCE

**FOL** Female Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FOL-Facility B | FWF-B | B 001A1 | Dorm | 93 | 29 | 0 | 122 | NA | GP | 122 | 89 | 33 | 0 | 96% |
| | | B 001A2 | Dorm | 107 | 19 | 0 | 126 | NA | GP | 141 | 97 | 29 | 0 | 91% |
| | | B 001B1 | Dorm | 99 | 40 | 0 | 139 | NA | GP | 130 | 112 | 27 | 0 | 113% |
| | | B 001B2 | Dorm | 104 | 39 | 0 | 143 | NA | GP | 137 | 105 | 38 | 0 | 101% |
| **FOL-Facility B Total** | | | | **403** | **127** | **0** | **530** | | | **530** | **403** | **127** | **0** | **100%** |
| **Grand Total** | | | | **403** | **127** | **0** | **530** | | | **530** | **403** | **127** | **0** | **100%** |

**FOL** Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FOL-Facility A | 001 | A 001A1 | Cell | 32 | 32 | 0 | 64 | II | GP | 48 | 44 | 17 | 3 | 138% |
| | | A 001A2 | Cell | 32 | 32 | 0 | 64 | II | GP | 48 | 42 | 22 | 0 | 131% |
| | | A 001A3 | Cell | 32 | 32 | 0 | 64 | II | GP | 48 | 47 | 15 | 2 | 147% |
| | | A 001A4 | Cell | 32 | 32 | 0 | 64 | II | GP | 48 | 42 | 22 | 0 | 131% |
| | | A 001A5 | Cell | 32 | 32 | 0 | 64 | II | GP | 48 | 35 | 29 | 0 | 109% |
| | | A 001B1 | Cell | 31 | 31 | 0 | 62 | II | GP | 47 | 44 | 17 | 1 | 142% |
| | | A 001B2 | Cell | 32 | 32 | 0 | 64 | II | GP | 48 | 53 | 11 | 0 | 166% |
| | | A 001B3 | Cell | 32 | 32 | 0 | 64 | II | GP | 48 | 46 | 17 | 1 | 144% |
| | | A 001B4 | Cell | 31 | 31 | 0 | 62 | II | GP | 47 | 50 | 12 | 0 | 161% |
| | | A 001B5 | Cell | 31 | 31 | 0 | 62 | II | GP | 47 | 37 | 24 | 1 | 119% |
| | | A 001C1 | Cell | 32 | 32 | 0 | 64 | II | GP | 48 | 31 | 32 | 1 | 97% |
| | | A 001C2 | Cell | 31 | 31 | 0 | 62 | II | GP | 47 | 51 | 10 | 1 | 165% |
| | | A 001C3 | Cell | 31 | 31 | 0 | 62 | II | GP | 47 | 42 | 20 | 0 | 135% |
| | | A 001C4 | Cell | 32 | 32 | 0 | 64 | II | GP | 48 | 40 | 24 | 0 | 125% |
| | | A 001C5 | Cell | 32 | 32 | 0 | 64 | II | GP | 48 | 40 | 23 | 1 | 125% |
| | | A 001D1 | Cell | 30 | 30 | 0 | 60 | II | GP | 45 | 50 | 10 | 0 | 167% |
| | | A 001D2 | Cell | 32 | 32 | 0 | 64 | II | GP | 48 | 51 | 12 | 1 | 159% |
| | | A 001D3 | Cell | 32 | 32 | 0 | 64 | II | GP | 48 | 50 | 13 | 1 | 156% |
| | | A 001D4 | Cell | 32 | 32 | 0 | 64 | II | GP | 48 | 43 | 21 | 0 | 134% |
| | | A 001D5 | Cell | 32 | 32 | 0 | 64 | II | GP | 48 | 38 | 26 | 0 | 119% |
| | 002 | A 002A1 | Cell | 32 | 30 | 0 | 62 | III | GP | 48 | 54 | 6 | 2 | 169% |
| | | A 002A2 | Cell | 30 | 30 | 0 | 60 | III | GP | 45 | 57 | 2 | 1 | 190% |
| | | A 002A3 | Cell | 31 | 31 | 0 | 62 | III | GP | 47 | 58 | 4 | 0 | 187% |
| | | A 002A4 | Cell | 31 | 31 | 0 | 62 | III | GP | 47 | 58 | 4 | 0 | 187% |
| | | A 002A5 | Cell | 31 | 31 | 0 | 62 | III | GP | 47 | 56 | 6 | 0 | 181% |
| | | A 002B1 | Cell | 31 | 31 | 0 | 62 | III | GP | 47 | 61 | 1 | 0 | 197% |
| | | A 002B2 | Cell | 31 | 31 | 0 | 62 | III | GP | 47 | 38 | 24 | 0 | 123% |
| | | A 002B3 | Cell | 31 | 31 | 0 | 62 | III | GP | 47 | 59 | 3 | 0 | 190% |
| | | A 002B4 | Cell | 31 | 31 | 0 | 62 | III | GP | 47 | 61 | 1 | 0 | 197% |
| | | A 002B5 | Cell | 31 | 31 | 0 | 62 | III | GP | 47 | 61 | 0 | 1 | 197% |
| | 003 | A 003A1 | Cell | 39 | 39 | 0 | 78 | II | GP | 59 | 62 | 15 | 1 | 159% |
| | | A 003A2 | Cell | 40 | 40 | 0 | 80 | II | GP | 60 | 63 | 15 | 2 | 158% |
| | | A 003A3 | Cell | 40 | 40 | 0 | 80 | II | GP | 60 | 67 | 11 | 2 | 168% |
| | | A 003A4 | Cell | 40 | 40 | 0 | 80 | II | GP | 60 | 72 | 8 | 0 | 180% |
| | | A 003A5 | Cell | 40 | 40 | 0 | 80 | II | GP | 60 | 65 | 15 | 0 | 163% |
| | | A 003B1 | Cell | 40 | 40 | 0 | 80 | II | GP | 60 | 61 | 19 | 0 | 153% |
| | | A 003B2 | Cell | 40 | 40 | 0 | 80 | II | GP | 60 | 33 | 47 | 0 | 83% |
| | | A 003B3 | Cell | 40 | 40 | 0 | 80 | II | GP | 60 | 67 | 12 | 1 | 168% |
| | | A 003B4 | Cell | 40 | 40 | 0 | 80 | II | GP | 60 | 65 | 15 | 0 | 163% |
| | | A 003B5 | Cell | 40 | 40 | 0 | 80 | II | GP | 60 | 65 | 15 | 0 | 163% |
| | 004 | A 004A1 | Cell | 23 | 0 | 0 | 23 | NA | ASU | 23 | 19 | 4 | 0 | 83% |
| | | A 004A2 | Cell | 23 | 0 | 0 | 23 | NA | ASU | 23 | 23 | 0 | 0 | 100% |
| | | A 004A3 | Cell | 23 | 0 | 0 | 23 | NA | ASU | 23 | 23 | 0 | 0 | 100% |
| | | A 004B1 | Cell | 23 | 0 | 0 | 23 | NA | ASU | 23 | 17 | 6 | 0 | 74% |
| | | A 004B2 | Cell | 23 | 0 | 0 | 23 | NA | ASU | 23 | 17 | 6 | 0 | 74% |
| | | A 004B3 | Cell | 23 | 0 | 0 | 23 | NA | ASU | 23 | 23 | 0 | 0 | 100% |
| | 005 | A 005A1 | Cell | 39 | 39 | 0 | 78 | II | GP | 59 | 57 | 21 | 0 | 146% |
| | | A 005A2 | Cell | 41 | 41 | 0 | 82 | II | GP | 62 | 60 | 22 | 0 | 146% |
| | | A 005B1 | Cell | 39 | 39 | 0 | 78 | II | GP | 59 | 58 | 19 | 1 | 149% |
| | | A 005B2 | Cell | 41 | 41 | 0 | 82 | II | GP | 62 | 61 | 21 | 0 | 149% |
| | | A 005C1 | Cell | 39 | 39 | 0 | 78 | II | GP | 59 | 56 | 21 | 1 | 144% |
| | | A 005C2 | Cell | 41 | 41 | 0 | 82 | II | GP | 62 | 68 | 14 | 0 | 166% |
| | | A 005D1 | Cell | 40 | 40 | 0 | 80 | II | GP | 60 | 45 | 35 | 0 | 113% |
| | | A 005D2 | Cell | 41 | 41 | 0 | 82 | II | GP | 62 | 63 | 19 | 0 | 153% |
| **FOL-Facility A Total** | | | | **1801** | **1661** | **0** | **3462** | | | **2633** | **2649** | **788** | **25** | **147%** |
| FOL-MSF | 001 | M 001 1 | Dorm | 18 | 3 | 0 | 21 | I | WC | 27 | 14 | 7 | 0 | 78% |
| | 002 | M 002 1 | Dorm | 18 | 3 | 0 | 21 | I | WC | 27 | 16 | 5 | 0 | 89% |
| | 003 | M 003 1 | Dorm | 18 | 3 | 0 | 21 | I | WC | 27 | 14 | 7 | 0 | 78% |
| | 004 | M 004 1 | Dorm | 18 | 3 | 0 | 21 | I | WC | 27 | 16 | 5 | 0 | 89% |
| | 005 | M 005 1 | Dorm | 18 | 3 | 0 | 21 | I | WC | 27 | 13 | 8 | 0 | 72% |
| | 006 | M 006 1 | Dorm | 18 | 3 | 0 | 21 | I | WC | 27 | 15 | 6 | 0 | 83% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FOL-MSF | 007 | M 007 1 | Dorm | 27 | 27 | 0 | 54 | I | WC | 41 | 15 | 39 | 0 | 56% |
| | 008 | M 008 1 | Dorm | 27 | 27 | 0 | 54 | I | WC | 41 | 17 | 37 | 0 | 63% |
| | 009 | M 009 1 | Dorm | 34 | 34 | 0 | 68 | I | WC | 51 | 17 | 51 | 0 | 50% |
| | 010 | M 010 1 | Dorm | 27 | 27 | 0 | 54 | I | WC | 41 | 18 | 36 | 0 | 67% |
| | 011 | M 011 1 | Dorm | 27 | 27 | 0 | 54 | I | WC | 41 | 18 | 36 | 0 | 67% |
| | FIR | M FIR 1 | Dorm | 15 | 0 | 0 | 15 | I | FH | 15 | 10 | 5 | 0 | 67% |
| **FOL-MSF Total** | | | | **265** | **160** | **0** | **425** | | | **390** | **183** | **242** | **0** | **69%** |
| Grand Total | | | | **2066** | **1821** | **0** | **3887** | | | **3023** | **2832** | **1030** | **25** | **137%** |

Generated by :
MYRA.PONCE

**HDSP** Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HDSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 20 | 20 | NA | CTC | 0 | 13 | 7 | 0 | |
| | | | | 0 | 0 | 10 | 10 | | MCB | 0 | 7 | 3 | 0 | |
| **HDSP-Central Service Total** | | | | **0** | **0** | **30** | **30** | | | **0** | **20** | **10** | **0** | |
| HDSP-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 92 | 4 | 4 | 184% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 98 | 1 | 1 | 196% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 95 | 1 | 4 | 190% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 95 | 0 | 5 | 190% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 94 | 5 | 1 | 188% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 89 | 8 | 3 | 178% |
| | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 92 | 6 | 2 | 184% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 96 | 1 | 3 | 192% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 34 | 47 | 1 | 68% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 49 | 44 | 1 | 98% |
| **HDSP-Facility A Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **834** | **117** | **25** | **167%** |
| HDSP-Facility B | 001 | B 001 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 69 | 24 | 5 | 138% |
| | | B 001 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 82 | 13 | 1 | 164% |
| | 002 | B 002 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 61 | 32 | 5 | 122% |
| | | B 002 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 83 | 11 | 6 | 166% |
| | 003 | B 003 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 71 | 23 | 4 | 142% |
| | | B 003 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 77 | 17 | 4 | 154% |
| | 004 | B 004 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 76 | 15 | 9 | 152% |
| | | B 004 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 75 | 22 | 3 | 150% |
| | 005 | B 005 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 64 | 26 | 8 | 128% |
| | | B 005 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 73 | 21 | 4 | 146% |
| **HDSP-Facility B Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **731** | **204** | **49** | **146%** |
| HDSP-Facility C | 001 | C 001 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 39 | 24 | 1 | 122% |
| | | C 001 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 38 | 25 | 1 | 119% |
| | 002 | C 002 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 52 | 5 | 1 | 163% |
| | | C 002 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 42 | 15 | 1 | 131% |
| | 003 | C 003 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 40 | 20 | 1 | 125% |
| | | C 003 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 51 | 11 | 1 | 159% |
| | 004 | C 004 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 50 | 13 | 1 | 156% |
| | | C 004 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 50 | 12 | 0 | 156% |
| | 005 | C 005 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 52 | 11 | 1 | 163% |
| | | C 005 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 47 | 15 | 2 | 147% |
| | 006 | C 006 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 44 | 16 | 2 | 138% |
| | | C 006 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 49 | 12 | 3 | 153% |
| | 007 | C 007 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 46 | 17 | 1 | 144% |
| | | C 007 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 46 | 16 | 0 | 144% |
| | 008 | C 008 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 50 | 13 | 1 | 156% |
| | | C 008 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 44 | 20 | 0 | 138% |
| **HDSP-Facility C Total** | | | | **512** | **512** | **0** | **1024** | | | **768** | **740** | **245** | **17** | **145%** |
| HDSP-Facility D | 001 | D 001 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 49 | 13 | 2 | 153% |
| | | D 001 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 54 | 10 | 0 | 169% |
| | 002 | D 002 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 53 | 9 | 2 | 166% |
| | | D 002 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 52 | 11 | 1 | 163% |
| | 003 | D 003 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 53 | 5 | 3 | 166% |
| | | D 003 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 57 | 7 | 0 | 178% |
| | 004 | D 004 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 40 | 21 | 3 | 125% |
| | | D 004 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 40 | 23 | 1 | 125% |
| | 005 | D 005 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 56 | 5 | 3 | 175% |
| | | D 005 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 54 | 10 | 0 | 169% |
| | 006 | D 006 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 52 | 10 | 0 | 163% |
| | | D 006 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 54 | 7 | 3 | 169% |
| | 007 | D 007 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 50 | 6 | 2 | 156% |
| | | D 007 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 54 | 4 | 2 | 169% |
| | 008 | D 008 1 | 180 Cell | 32 | 32 | 0 | 51 | IV | GP | 48 | 10 | 51 | 1 | 31% |
| | | D 008 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 8 | 56 | 0 | 25% |
| **HDSP-Facility D Total** | | | | **512** | **512** | **0** | **1024** | | | **768** | **736** | **248** | **23** | **144%** |
| HDSP-MSF | 001 | M 001 1 | Dorm | 100 | 100 | 0 | 200 | I | WC | 150 | 132 | 68 | 0 | 132% |
| | 002 | M 002 1 | Dorm | 100 | 100 | 0 | 200 | I | WC | 150 | 0 | 200 | 0 | 0% |
| **HDSP-MSF Total** | | | | **200** | **200** | **0** | **400** | | | **300** | **132** | **268** | **0** | **66%** |
| HDSP-STRH | 001 | Z 001 1 | Cell | 100 | 100 | 0 | 200 | NA | SRH | 125 | 121 | 47 | 30 | 121% |
| **HDSP-STRH Total** | | | | **100** | **100** | **0** | **200** | | | **125** | **121** | **47** | **30** | **121%** |
| **Grand Total** | | | | **2324** | **2324** | **30** | **4678** | | | **3461** | **3314** | **1139** | **144** | **143%** |

**ISP** Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 14 | 14 | NA | OHU | 0 | 10 | 4 | 0 | |
| **ISP-Central Service Total** | | | | **0** | **0** | **14** | **14** | | | **0** | **10** | **4** | **0** | |
| ISP-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 86 | 14 | 0 | 172% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 82 | 18 | 0 | 164% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 84 | 16 | 0 | 168% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 85 | 15 | 0 | 170% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 63 | 34 | 2 | 126% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 87 | 11 | 2 | 174% |
| | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 70 | 28 | 2 | 140% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 82 | 18 | 0 | 164% |
| **ISP-Facility A Total** | | | | **400** | **400** | **0** | **800** | | | **600** | **639** | **154** | **6** | **160%** |
| ISP-Facility B | 001 | B 001 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 81 | 17 | 2 | 162% |
| | | B 001 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 86 | 11 | 3 | 172% |
| | 002 | B 002 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 79 | 17 | 3 | 158% |
| | | B 002 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 83 | 17 | 0 | 166% |
| | 003 | B 003 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 70 | 30 | 0 | 140% |
| | | B 003 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 97 | 3 | 0 | 194% |
| | 004 | B 004 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 79 | 21 | 0 | 158% |
| | | B 004 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 84 | 15 | 1 | 168% |
| **ISP-Facility B Total** | | | | **400** | **400** | **0** | **800** | | | **600** | **659** | **131** | **9** | **165%** |
| ISP-Facility C | 001 | C 001 1 | 270 Cell | 2 | 3 | 0 | 5 | III | GP | 3 | 0 | 0 | 0 | 0% |
| | 002 | C 002 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 72 | 28 | 0 | 144% |
| | | C 002 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 82 | 18 | 0 | 164% |
| | 003 | C 003 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 75 | 23 | 2 | 150% |
| | | C 003 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 97 | 3 | 0 | 194% |
| | 004 | C 004 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 95 | 4 | 1 | 190% |
| | | C 004 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 94 | 5 | 0 | 188% |
| | 005 | C 005 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 88 | 12 | 0 | 176% |
| | | C 005 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 85 | 13 | 0 | 170% |
| **ISP-Facility C Total** | | | | **402** | **403** | **0** | **805** | | | **603** | **688** | **106** | **3** | **171%** |
| ISP-Facility D | 001 | D 001 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 89 | 11 | 0 | 178% |
| | | D 001 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 83 | 17 | 0 | 166% |
| | 002 | D 002 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 89 | 10 | 1 | 178% |
| | | D 002 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 95 | 4 | 1 | 190% |
| | 003 | D 003 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 91 | 8 | 1 | 182% |
| | | D 003 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 86 | 13 | 1 | 172% |
| | 004 | D 004 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 86 | 14 | 0 | 172% |
| | | D 004 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 95 | 5 | 0 | 190% |
| **ISP-Facility D Total** | | | | **400** | **400** | **0** | **800** | | | **600** | **714** | **82** | **4** | **179%** |
| ISP-MSF | 001 | M 001 1 | Dorm | 100 | 100 | 0 | 200 | I | WC | 150 | 62 | 138 | 0 | 62% |
| | 002 | M 002 1 | Dorm | 100 | 100 | 0 | 200 | I | WC | 150 | 65 | 135 | 0 | 65% |
| **ISP-MSF Total** | | | | **200** | **200** | **0** | **400** | | | **300** | **127** | **273** | **0** | **64%** |
| **Grand Total** | | | | **1802** | **1803** | **14** | **3619** | | | **2703** | **2837** | **750** | **22** | **157%** |

Generated by :
MYRA.PONCE

**KVSP** Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KVSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 10 | 10 | NA | CTC | 0 | 9 | 0 | 0 | |
| | | | | 0 | 0 | 12 | 12 | | MCB | 0 | 7 | 5 | 0 | |
| **KVSP-Central Service Total** | | | | **0** | **0** | **22** | **22** | | | **0** | **16** | **5** | **0** | |
| KVSP-Facility A | 001 | A 001 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 46 | 16 | 2 | 144% |
| | | A 001 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 44 | 19 | 1 | 138% |
| | 002 | A 002 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 60 | 3 | 1 | 188% |
| | | A 002 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 59 | 3 | 2 | 184% |
| | 003 | A 003 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 58 | 4 | 1 | 181% |
| | | A 003 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 58 | 5 | 0 | 181% |
| | 004 | A 004 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 55 | 0 | 7 | 172% |
| | | A 004 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 60 | 1 | 3 | 188% |
| | 005 | A 005 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 58 | 6 | 0 | 181% |
| | | A 005 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 61 | 2 | 1 | 191% |
| | 006 | A 006 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 55 | 7 | 2 | 172% |
| | | A 006 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 57 | 5 | 2 | 178% |
| | 007 | A 007 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 59 | 4 | 1 | 184% |
| | | A 007 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 61 | 3 | 0 | 191% |
| | 008 | A 008 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 58 | 4 | 2 | 181% |
| | | A 008 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 56 | 5 | 3 | 175% |
| **KVSP-Facility A Total** | | | | **512** | **512** | **0** | **1024** | | | **768** | **905** | **87** | **28** | **177%** |
| KVSP-Facility B | 001 | B 001 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 45 | 14 | 5 | 141% |
| | | B 001 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 41 | 21 | 2 | 128% |
| | 002 | B 002 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 57 | 6 | 1 | 178% |
| | | B 002 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 56 | 8 | 0 | 175% |
| | 003 | B 003 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 47 | 16 | 1 | 147% |
| | | B 003 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 58 | 5 | 1 | 181% |
| | 004 | B 004 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 58 | 4 | 0 | 181% |
| | | B 004 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 60 | 3 | 1 | 188% |
| | 005 | B 005 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 52 | 8 | 4 | 163% |
| | | B 005 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 54 | 8 | 2 | 169% |
| | 006 | B 006 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 54 | 7 | 3 | 169% |
| | | B 006 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 55 | 9 | 0 | 172% |
| | 007 | B 007 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 49 | 13 | 2 | 153% |
| | | B 007 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 52 | 9 | 3 | 163% |
| | 008 | B 008 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 52 | 10 | 2 | 163% |
| | | B 008 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 51 | 12 | 1 | 159% |
| **KVSP-Facility B Total** | | | | **512** | **512** | **0** | **1024** | | | **768** | **841** | **153** | **28** | **164%** |
| KVSP-Facility C | 001 | C 001 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 49 | 7 | 8 | 153% |
| | | C 001 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 49 | 10 | 5 | 153% |
| | 002 | C 002 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 44 | 15 | 5 | 138% |
| | | C 002 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 49 | 5 | 10 | 153% |
| | 003 | C 003 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 45 | 13 | 6 | 141% |
| | | C 003 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 47 | 14 | 3 | 147% |
| | 004 | C 004 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 45 | 13 | 6 | 141% |
| | | C 004 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 56 | 6 | 2 | 175% |
| | 005 | C 005 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 51 | 3 | 10 | 159% |
| | | C 005 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 57 | 2 | 5 | 178% |
| | 006 | C 006 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 49 | 9 | 6 | 153% |
| | | C 006 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 55 | 3 | 6 | 172% |
| | 007 | C 007 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 53 | 4 | 7 | 166% |
| | | C 007 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 52 | 1 | 11 | 163% |
| | 008 | C 008 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | EOP | 48 | 44 | 9 | 11 | 138% |
| | | C 008 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | EOP | 48 | 44 | 13 | 7 | 138% |
| **KVSP-Facility C Total** | | | | **512** | **512** | **0** | **1024** | | | **768** | **789** | **127** | **108** | **154%** |
| KVSP-Facility D | 001 | D 001 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 42 | 10 | 11 | 131% |
| | | D 001 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 53 | 7 | 4 | 166% |
| | 002 | D 002 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 47 | 9 | 8 | 147% |
| | | D 002 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 50 | 9 | 5 | 156% |
| | 003 | D 003 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 52 | 4 | 8 | 163% |
| | | D 003 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 50 | 8 | 5 | 156% |
| | 004 | D 004 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 41 | 10 | 13 | 128% |
| | | D 004 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 56 | 6 | 2 | 175% |
| | 005 | D 005 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 40 | 16 | 8 | 125% |
| | | D 005 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 38 | 19 | 5 | 119% |
| | 006 | D 006 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 31 | 29 | 4 | 97% |
| | | D 006 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 38 | 20 | 2 | 119% |
| | 007 | D 007 1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 17 | 2 | 1 | 170% |
| | | | | 22 | 22 | 0 | 44 | | VAR | 33 | 18 | 26 | 0 | 82% |
| | | D 007 2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 14 | 5 | 1 | 140% |
| | | | | 22 | 22 | 0 | 44 | | VAR | 33 | 16 | 28 | 0 | 73% |
| | 008 | D 008 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 36 | 24 | 4 | 113% |

Generated by :
MYRA.PONCE

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KVSP-Facility D | 008 | D 008 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 43 | 14 | 7 | 134% |
| **KVSP-Facility D Total** | | | | **512** | **512** | **0** | **1024** | | | **768** | **682** | **246** | **88** | **133%** |
| KVSP-Facility Z01 - STRH | 001 | Z01001A1 | Cell | 12 | 12 | 0 | 24 | NA | SRH | 15 | 11 | 9 | 4 | 92% |
| | | Z01001B1 | Cell | 12 | 12 | 0 | 24 | NA | SRH | 15 | 12 | 9 | 3 | 100% |
| | | Z01001C1 | Cell | 12 | 12 | 0 | 24 | NA | SRH | 15 | 12 | 8 | 4 | 100% |
| | | Z01001D1 | Cell | 12 | 12 | 0 | 24 | NA | SRH | 15 | 14 | 7 | 3 | 117% |
| | | Z01001E1 | Cell | 12 | 12 | 0 | 24 | NA | SRH | 15 | 15 | 9 | 0 | 125% |
| | | Z01001F1 | Cell | 14 | 14 | 0 | 28 | NA | SRH | 18 | 22 | 5 | 1 | 157% |
| | | Z01001G1 | Cell | 14 | 14 | 0 | 28 | NA | SRH | 18 | 14 | 10 | 4 | 100% |
| | | Z01001H1 | Cell | 12 | 12 | 0 | 24 | NA | SRH | 15 | 9 | 14 | 1 | 75% |
| **KVSP-Facility Z01 - STRH Total** | | | | **100** | **100** | **0** | **200** | | | **125** | **109** | **71** | **20** | **109%** |
| KVSP-Facility Z02 | 001 | Z02001A1 | Cell | 12 | 12 | 0 | 24 | NA | ASU | 15 | 9 | 12 | 3 | 75% |
| | | Z02001B1 | Cell | 12 | 12 | 0 | 24 | NA | ASU | 15 | 16 | 7 | 1 | 133% |
| | | Z02001C1 | Cell | 12 | 12 | 0 | 24 | NA | ASU | 15 | 12 | 8 | 4 | 100% |
| | | Z02001D1 | Cell | 12 | 12 | 0 | 24 | NA | ASU | 15 | 11 | 11 | 2 | 92% |
| | | Z02001E1 | Cell | 12 | 12 | 0 | 24 | NA | ASU | 15 | 9 | 12 | 3 | 75% |
| | | Z02001F1 | Cell | 14 | 14 | 0 | 28 | NA | ASU | 18 | 16 | 11 | 1 | 114% |
| | | Z02001G1 | Cell | 14 | 14 | 0 | 28 | NA | ASU | 18 | 13 | 12 | 2 | 93% |
| | | Z02001H1 | Cell | 12 | 12 | 0 | 24 | NA | ASU | 15 | 10 | 8 | 2 | 83% |
| **KVSP-Facility Z02 Total** | | | | **100** | **100** | **0** | **200** | | | **125** | **96** | **81** | **18** | **96%** |
| KVSP-MSF | 001 | M 001 1 | Dorm | 100 | 100 | 0 | 200 | I | WC | 150 | 70 | 126 | 0 | 70% |
| | 002 | M 002 1 | Dorm | 100 | 100 | 0 | 200 | I | WC | 150 | 73 | 127 | 0 | 73% |
| **KVSP-MSF Total** | | | | **200** | **200** | **0** | **400** | | | **300** | **143** | **253** | **0** | **72%** |
| **Grand Total** | | | | **2448** | **2448** | **22** | **4918** | | | **3622** | **3581** | **1023** | **290** | **146%** |

Generated by :
MYRA.PONCE

**LAC** Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAC-Central Service | INF | S INF 1 | Cell | 0 | 0 | 4 | 4 | NA | CTC | 0 | 4 | 0 | 0 | |
| | | | | 0 | 0 | 12 | 12 | | MCB | 0 | 8 | 4 | 0 | |
| **LAC-Central Service Total** | | | | **0** | **0** | **16** | **16** | | | **0** | **12** | **4** | **0** | |
| LAC-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 79 | 18 | 3 | 158% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 90 | 8 | 1 | 180% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 94 | 3 | 3 | 188% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 93 | 7 | 0 | 186% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 79 | 17 | 4 | 158% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 90 | 9 | 1 | 180% |
| | 004 | A 004 1 | 270 Cell | 50 | 42 | 0 | 92 | III | GP | 75 | 80 | 8 | 4 | 160% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 91 | 9 | 0 | 182% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 82 | 15 | 3 | 164% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 86 | 14 | 0 | 172% |
| **LAC-Facility A Total** | | | | **500** | **492** | **0** | **992** | | | **750** | **864** | **108** | **19** | **173%** |
| LAC-Facility B | 001 | B 001 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 76 | 17 | 7 | 152% |
| | | B 001 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 90 | 8 | 2 | 180% |
| | 002 | B 002 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 75 | 13 | 11 | 150% |
| | | B 002 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 94 | 3 | 3 | 188% |
| | 003 | B 003 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 93 | 4 | 3 | 186% |
| | | B 003 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 94 | 2 | 4 | 188% |
| | 004 | B 004 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 88 | 7 | 5 | 176% |
| | | B 004 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 93 | 5 | 2 | 186% |
| | 005 | B 005 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 91 | 3 | 5 | 182% |
| | | B 005 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 94 | 2 | 4 | 188% |
| **LAC-Facility B Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **888** | **64** | **46** | **178%** |
| LAC-Facility C | 001 | C 001 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 75 | 15 | 9 | 150% |
| | | C 001 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 78 | 18 | 4 | 156% |
| | 002 | C 002 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 68 | 21 | 11 | 136% |
| | | C 002 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 71 | 24 | 5 | 142% |
| | 003 | C 003 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 46 | 49 | 5 | 92% |
| | | C 003 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 51 | 43 | 6 | 102% |
| | 004 | C 004 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 61 | 27 | 11 | 122% |
| | | C 004 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 73 | 21 | 4 | 146% |
| | 005 | C 005 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 36 | 45 | 3 | 72% |
| | | C 005 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 56 | 41 | 3 | 112% |
| **LAC-Facility C Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **615** | **304** | **61** | **123%** |
| LAC-Facility D | 001 | D 001 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | EOP | 75 | 60 | 21 | 18 | 120% |
| | | D 001 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | EOP | 75 | 62 | 23 | 15 | 124% |
| | 002 | D 002 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | EOP | 75 | 58 | 31 | 10 | 116% |
| | | D 002 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | EOP | 75 | 61 | 20 | 19 | 122% |
| | 003 | D 003 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | EOP | 75 | 70 | 26 | 4 | 140% |
| | | D 003 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | EOP | 75 | 70 | 22 | 8 | 140% |
| | 004 | D 004 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | EOP | 75 | 78 | 16 | 6 | 156% |
| | | D 004 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | EOP | 75 | 71 | 19 | 10 | 142% |
| | 005 | D 005 1 | 270 Cell | 50 | 50 | 0 | 100 | NA | ASU | 63 | 50 | 34 | 16 | 100% |
| | | D 005 2 | 270 Cell | 50 | 50 | 0 | 100 | NA | ASU | 63 | 52 | 39 | 9 | 104% |
| **LAC-Facility D Total** | | | | **500** | **500** | **0** | **1000** | | | **725** | **632** | **251** | **115** | **126%** |
| LAC-MSF | 001 | M 001 1 | Dorm | 100 | 100 | 0 | 200 | I | WC | 150 | 50 | 150 | 0 | 50% |
| | 002 | M 002 1 | Dorm | 100 | 100 | 0 | 200 | I | WC | 150 | 50 | 150 | 0 | 50% |
| **LAC-MSF Total** | | | | **200** | **200** | **0** | **400** | | | **300** | **100** | **300** | **0** | **50%** |
| LAC-STRH | 001 | Z 001 1 | Cell | 100 | 100 | 0 | 200 | NA | SRH | 125 | 106 | 69 | 23 | 106% |
| **LAC-STRH Total** | | | | **100** | **100** | **0** | **200** | | | **125** | **106** | **69** | **23** | **106%** |
| **Grand Total** | | | | **2300** | **2292** | **16** | **4608** | | | **3400** | **3217** | **1100** | **264** | **140%** |

Generated by :
MYRA.PONCE

**MCSP** Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 2 | 2 | NA | CTC | 0 | 2 | 0 | 0 | |
| | | | | 0 | 0 | 8 | 8 | | MCB | 0 | 7 | 1 | 0 | |
| **MCSP-Central Service Total** | | | | **0** | **0** | **10** | **10** | | | **0** | **9** | **1** | **0** | |
| MCSP-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 77 | 14 | 9 | 154% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 80 | 7 | 13 | 160% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 74 | 21 | 5 | 148% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 75 | 11 | 14 | 150% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 70 | 26 | 3 | 140% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 76 | 23 | 1 | 152% |
| | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 77 | 20 | 2 | 154% |
| | | A 004 2 | 270 Cell | 51 | 49 | 0 | 100 | IV | SNY | 77 | 74 | 21 | 5 | 145% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | EOP | 75 | 65 | 21 | 14 | 130% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | EOP | 75 | 63 | 27 | 10 | 126% |
| **MCSP-Facility A Total** | | | | **501** | **499** | **0** | **1000** | | | **752** | **731** | **191** | **76** | **146%** |
| MCSP-Facility B | 006 | B 006 1 | 270 Cell | 50 | 50 | 0 | 100 | III | EOP | 75 | 81 | 8 | 11 | 162% |
| | | B 006 2 | 270 Cell | 50 | 50 | 0 | 100 | III | EOP | 75 | 76 | 14 | 10 | 152% |
| | 007 | B 007 1 | 270 Cell | 50 | 50 | 0 | 100 | III | EOP | 75 | 79 | 19 | 2 | 158% |
| | | B 007 2 | 270 Cell | 50 | 50 | 0 | 100 | III | EOP | 75 | 82 | 9 | 9 | 164% |
| | 008 | B 008 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 58 | 42 | 0 | 116% |
| | | B 008 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 70 | 26 | 4 | 140% |
| | 009 | B 009 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 84 | 14 | 2 | 168% |
| | | B 009 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 85 | 11 | 4 | 170% |
| | 010 | B 010 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 86 | 12 | 2 | 172% |
| | | B 010 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 85 | 10 | 5 | 170% |
| **MCSP-Facility B Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **786** | **165** | **49** | **157%** |
| MCSP-Facility C | 011 | C 011 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 94 | 6 | 0 | 188% |
| | | C 011 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 79 | 7 | 14 | 158% |
| | 012 | C 012 1 | 270 Cell | 50 | 50 | 0 | 100 | NA | ASU | 63 | 57 | 35 | 8 | 114% |
| | | C 012 2 | 270 Cell | 50 | 50 | 0 | 100 | NA | ASU | 63 | 58 | 29 | 13 | 116% |
| | 013 | C 013 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 70 | 24 | 6 | 140% |
| | | C 013 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 81 | 14 | 5 | 162% |
| | 014 | C 014 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 85 | 13 | 2 | 170% |
| | | C 014 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 88 | 11 | 1 | 176% |
| | 015 | C 015 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 88 | 12 | 0 | 176% |
| | | C 015 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 88 | 9 | 3 | 176% |
| **MCSP-Facility C Total** | | | | **500** | **500** | **0** | **1000** | | | **725** | **788** | **160** | **52** | **158%** |
| MCSP-Facility D | 016A | D 016A1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 30 | 0 | 0 | 100% |
| | | D 016A2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 36 | 0 | 0 | 100% |
| | 016B | D 016B1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 30 | 0 | 0 | 100% |
| | | D 016B2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 36 | 0 | 0 | 100% |
| | 016C | D 016C1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 30 | 0 | 0 | 100% |
| | | D 016C2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 36 | 0 | 0 | 100% |
| | 016D | D 016D1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 30 | 0 | 0 | 100% |
| | | D 016D2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 36 | 0 | 0 | 100% |
| | 017A | D 017A1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 30 | 0 | 0 | 100% |
| | | D 017A2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 36 | 0 | 0 | 100% |
| | 017B | D 017B1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 30 | 0 | 0 | 100% |
| | | D 017B2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 36 | 0 | 0 | 100% |
| | 017C | D 017C1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 30 | 0 | 0 | 100% |
| | | D 017C2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 36 | 0 | 0 | 100% |
| | 017D | D 017D1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 29 | 1 | 0 | 97% |
| | | D 017D2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 36 | 0 | 0 | 100% |
| | 018A | D 018A1 | Dorm | 30 | 0 | 0 | 30 | II | EOP | 30 | 28 | 2 | 0 | 93% |
| | | D 018A2 | Dorm | 36 | 0 | 0 | 36 | II | EOP | 36 | 33 | 3 | 0 | 92% |
| | 018B | D 018B1 | Dorm | 30 | 0 | 0 | 30 | II | EOP | 30 | 27 | 3 | 0 | 90% |
| | | D 018B2 | Dorm | 36 | 0 | 0 | 36 | II | EOP | 36 | 35 | 1 | 0 | 97% |
| | 018C | D 018C1 | Dorm | 30 | 0 | 0 | 30 | II | EOP | 30 | 30 | 0 | 0 | 100% |
| | | D 018C2 | Dorm | 36 | 0 | 0 | 36 | II | EOP | 36 | 33 | 3 | 0 | 92% |
| | 018D | D 018D1 | Dorm | 30 | 0 | 0 | 30 | II | EOP | 30 | 29 | 1 | 0 | 97% |
| | | D 018D2 | Dorm | 36 | 0 | 0 | 36 | II | EOP | 36 | 33 | 2 | 0 | 92% |
| **MCSP-Facility D Total** | | | | **792** | **0** | **0** | **792** | | | **792** | **775** | **16** | **0** | **98%** |
| MCSP-Facility E | 019A | E 019A1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 30 | 0 | 0 | 100% |
| | | E 019A2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 36 | 0 | 0 | 100% |
| | 019B | E 019B1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 29 | 0 | 0 | 97% |
| | | E 019B2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 36 | 0 | 0 | 100% |
| | 019C | E 019C1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 30 | 0 | 0 | 100% |
| | | E 019C2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 36 | 0 | 0 | 100% |
| | 019D | E 019D1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 29 | 1 | 0 | 97% |
| | | E 019D2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 35 | 1 | 0 | 97% |
| | 020A | E 020A1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 28 | 1 | 0 | 93% |
| | | E 020A2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 34 | 2 | 0 | 94% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCSP-Facility E | 020B | E 020B1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 29 | 1 | 0 | 97% |
| | | E 020B2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 35 | 1 | 0 | 97% |
| | 020C | E 020C1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 30 | 0 | 0 | 100% |
| | | E 020C2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 33 | 3 | 0 | 92% |
| | 020D | E 020D1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 29 | 1 | 0 | 97% |
| | | E 020D2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 35 | 1 | 0 | 97% |
| | 021A | E 021A1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 30 | 0 | 0 | 100% |
| | | E 021A2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 35 | 1 | 0 | 97% |
| | 021B | E 021B1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 29 | 1 | 0 | 97% |
| | | E 021B2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 36 | 0 | 0 | 100% |
| | 021C | E 021C1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 30 | 0 | 0 | 100% |
| | | E 021C2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 36 | 0 | 0 | 100% |
| | 021D | E 021D1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 30 | 0 | 0 | 100% |
| | | E 021D2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 36 | 0 | 0 | 100% |
| **MCSP-Facility E Total** | | | | **792** | **0** | **0** | **792** | | | **792** | **776** | **13** | **0** | **98%** |
| MCSP-MSF | 001 | M 001A1 | Dorm | 12 | 12 | 0 | 24 | I | WC | 18 | 19 | 5 | 0 | 158% |
| | | M 001B1 | Dorm | 12 | 12 | 0 | 24 | I | WC | 18 | 21 | 3 | 0 | 175% |
| | | M 001C1 | Dorm | 12 | 12 | 0 | 24 | I | WC | 18 | 19 | 5 | 0 | 158% |
| | | M 001D1 | Dorm | 12 | 12 | 0 | 24 | I | WC | 18 | 23 | 1 | 0 | 192% |
| | | M 001E1 | Dorm | 12 | 12 | 0 | 24 | I | WC | 18 | 7 | 17 | 0 | 58% |
| | | M 001F1 | Dorm | 12 | 12 | 0 | 24 | I | WC | 18 | 17 | 7 | 0 | 142% |
| | | M 001G1 | Dorm | 12 | 12 | 0 | 24 | I | WC | 18 | 19 | 5 | 0 | 158% |
| | | M 001H1 | Dorm | 12 | 12 | 0 | 24 | I | WC | 18 | 21 | 3 | 0 | 175% |
| | 002 | M 002A1 | Dorm | 12 | 12 | 0 | 24 | I | WC | 18 | 0 | 24 | 0 | 0% |
| | | M 002B1 | Dorm | 12 | 12 | 0 | 24 | I | WC | 18 | 0 | 24 | 0 | 0% |
| | | M 002C1 | Dorm | 12 | 12 | 0 | 24 | I | WC | 18 | 0 | 24 | 0 | 0% |
| | | M 002D1 | Dorm | 12 | 12 | 0 | 24 | I | WC | 18 | 0 | 24 | 0 | 0% |
| | | M 002E1 | Dorm | 12 | 12 | 0 | 24 | I | WC | 18 | 0 | 24 | 0 | 0% |
| | | M 002F1 | Dorm | 12 | 12 | 0 | 24 | I | WC | 18 | 0 | 24 | 0 | 0% |
| | | M 002G1 | Dorm | 12 | 12 | 0 | 24 | I | WC | 18 | 0 | 24 | 0 | 0% |
| | | M 002H1 | Dorm | 12 | 12 | 0 | 24 | I | WC | 18 | 0 | 24 | 0 | 0% |
| | FIR | M FIR 1 | Dorm | 8 | 0 | 0 | 8 | I | FH | 8 | 6 | 2 | 0 | 75% |
| **MCSP-MSF Total** | | | | **200** | **192** | **0** | **392** | | | **296** | **152** | **240** | **0** | **76%** |
| Grand Total | | | | **3285** | **1691** | **10** | **4986** | | | **4107** | **4017** | **786** | **177** | **122%** |

Generated by :
MYRA.PONCE

**NKSP** Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NKSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 6 | 6 | NA | CTC | 0 | 6 | 0 | 0 | |
| | | | | 0 | 0 | 10 | 10 | | MCB | 0 | 7 | 3 | 0 | |
| **NKSP-Central Service Total** | | | | **0** | **0** | **16** | **16** | | | **0** | **13** | **3** | **0** | |
| NKSP-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 84 | 15 | 0 | 168% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 87 | 12 | 1 | 174% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 88 | 11 | 1 | 176% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 85 | 13 | 2 | 170% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 82 | 18 | 0 | 164% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 89 | 11 | 0 | 178% |
| | 004 | A 004 1 | 270 Cell | 50 | 40 | 0 | 90 | III | GP | 75 | 49 | 38 | 2 | 98% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 74 | 26 | 0 | 148% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 84 | 16 | 0 | 168% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 93 | 7 | 0 | 186% |
| **NKSP-Facility A Total** | | | | **500** | **490** | **0** | **990** | | | **750** | **815** | **167** | **6** | **163%** |
| NKSP-Facility B | 001 | B 001 1 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 76 | 13 | 2 | 165% |
| | | B 001 2 | Cell | 54 | 54 | 0 | 108 | NA | RC | 81 | 93 | 11 | 4 | 172% |
| | 002 | B 002 1 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 75 | 17 | 0 | 163% |
| | | B 002 2 | Cell | 54 | 54 | 0 | 108 | NA | RC | 81 | 92 | 14 | 2 | 170% |
| | 003 | B 003 1 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 42 | 45 | 4 | 91% |
| | | B 003 2 | Cell | 54 | 54 | 0 | 108 | NA | RC | 81 | 49 | 55 | 4 | 91% |
| | 004 | B 004 1 | Cell | 46 | 44 | 0 | 90 | NA | RC | 69 | 55 | 34 | 1 | 120% |
| | | B 004 2 | Cell | 54 | 54 | 0 | 108 | NA | RC | 81 | 88 | 19 | 1 | 163% |
| | 005 | B 005 1 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 83 | 8 | 1 | 180% |
| | | B 005 2 | Cell | 54 | 54 | 0 | 108 | NA | RC | 81 | 92 | 16 | 0 | 170% |
| | 006 | B 006 1 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 81 | 11 | 0 | 176% |
| | | B 006 2 | Cell | 54 | 54 | 0 | 108 | NA | RC | 81 | 92 | 15 | 1 | 170% |
| **NKSP-Facility B Total** | | | | **600** | **598** | **0** | **1198** | | | **900** | **918** | **258** | **20** | **153%** |
| NKSP-Facility C | 001 | C 001 1 | Dorm | 80 | 79 | 0 | 159 | NA | RC | 120 | 119 | 40 | 0 | 149% |
| | | C 001 2 | Dorm | 66 | 66 | 0 | 132 | NA | RC | 99 | 109 | 23 | 0 | 165% |
| | 002 | C 002 1 | Dorm | 80 | 79 | 0 | 159 | NA | RC | 120 | 120 | 39 | 0 | 150% |
| | | C 002 2 | Dorm | 66 | 66 | 0 | 132 | NA | RC | 99 | 99 | 33 | 0 | 150% |
| | 003 | C 003 1 | Dorm | 80 | 79 | 0 | 159 | NA | RC | 120 | 137 | 22 | 0 | 171% |
| | | C 003 2 | Dorm | 66 | 66 | 0 | 132 | NA | RC | 99 | 96 | 36 | 0 | 145% |
| | 004 | C 004 1 | Dorm | 80 | 79 | 0 | 159 | NA | RC | 120 | 142 | 17 | 0 | 178% |
| | | C 004 2 | Dorm | 66 | 66 | 0 | 132 | NA | RC | 99 | 123 | 9 | 0 | 186% |
| | East | C E 1 | Dorm | 100 | 100 | 0 | 200 | NA | RC | 150 | 132 | 68 | 0 | 132% |
| | West | C W 1 | Dorm | 100 | 100 | 0 | 200 | NA | RC | 150 | 176 | 24 | 0 | 176% |
| **NKSP-Facility C Total** | | | | **784** | **780** | **0** | **1564** | | | **1176** | **1253** | **311** | **0** | **160%** |
| NKSP-Facility D | 001 | D 001 1 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 71 | 20 | 1 | 154% |
| | | D 001 2 | Cell | 54 | 54 | 0 | 108 | NA | RC | 81 | 89 | 17 | 2 | 165% |
| | 002 | D 002 1 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 72 | 18 | 2 | 157% |
| | | D 002 2 | Cell | 54 | 54 | 0 | 108 | NA | RC | 81 | 91 | 17 | 0 | 169% |
| | 003 | D 003 1 | Cell | 46 | 44 | 0 | 90 | NA | RC | 69 | 53 | 36 | 1 | 115% |
| | | D 003 2 | Cell | 54 | 54 | 0 | 108 | NA | RC | 81 | 69 | 38 | 1 | 128% |
| | 004 | D 004 1 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 61 | 27 | 4 | 133% |
| | | D 004 2 | Cell | 54 | 54 | 0 | 108 | NA | RC | 81 | 89 | 17 | 2 | 165% |
| | 005 | D 005 1 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 52 | 37 | 3 | 113% |
| | | D 005 2 | Cell | 54 | 54 | 0 | 108 | NA | RC | 81 | 80 | 28 | 0 | 148% |
| | 006 | D 006 1 | Cell | 46 | 46 | 0 | 92 | NA | ASU | 58 | 44 | 38 | 10 | 96% |
| | | D 006 2 | Cell | 54 | 54 | 0 | 108 | NA | ASU | 68 | 60 | 40 | 8 | 111% |
| **NKSP-Facility D Total** | | | | **600** | **598** | **0** | **1198** | | | **875** | **831** | **333** | **34** | **139%** |
| NKSP-MSF | 001 | M 001 1 | Dorm | 100 | 100 | 0 | 200 | I | WC | 150 | 65 | 135 | 0 | 65% |
| | 002 | M 002 1 | Dorm | 100 | 100 | 0 | 200 | I | WC | 150 | 64 | 136 | 0 | 64% |
| | FIR | M FIR 1 | Dorm | 10 | 0 | 0 | 10 | I | FH | 10 | 5 | 5 | 0 | 50% |
| **NKSP-MSF Total** | | | | **210** | **200** | **0** | **410** | | | **310** | **134** | **276** | **0** | **64%** |
| **Grand Total** | | | | **2694** | **2666** | **16** | **5376** | | | **4011** | **3964** | **1348** | **60** | **147%** |

Generated by :
MYRA.PONCE

**PBSP** Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PBSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 10 | 10 | NA | CTC | 0 | 0 | 10 | 0 | |
| | | | | 0 | 0 | 10 | 10 | | MCB | 0 | 3 | 7 | 0 | |
| **PBSP-Central Service Total** | | | | **0** | **0** | **20** | **20** | | | **0** | **3** | **17** | **0** | |
| PBSP-Facility A | 001 | A 001 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 21 | 42 | 1 | 66% |
| | | A 001 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 16 | 48 | 0 | 50% |
| | 002 | A 002 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 10 | 51 | 1 | 31% |
| | | A 002 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 1 | 63 | 0 | 3% |
| | 003 | A 003 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 59 | 2 | 3 | 184% |
| | | A 003 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 60 | 2 | 2 | 188% | |
| | 004 | A 004 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 60 | 4 | 0 | 188% |
| | | A 004 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 62 | 1 | 1 | 194% |
| | 005 | A 005 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 60 | 2 | 2 | 188% |
| | | A 005 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 56 | 4 | 4 | 175% |
| | 006 | A 006 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 59 | 3 | 2 | 184% |
| | | A 006 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 59 | 0 | 5 | 184% |
| | 007 | A 007 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 61 | 2 | 1 | 191% |
| | | A 007 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 59 | 1 | 4 | 184% |
| | 008 | A 008 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 58 | 4 | 2 | 181% |
| | | A 008 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 59 | 3 | 2 | 184% |
| **PBSP-Facility A Total** | | | | **512** | **512** | **0** | **1024** | | | **768** | **760** | **232** | **30** | **148%** |
| PBSP-Facility B | 001 | B 001 1 | 180 Cell | 32 | 32 | 0 | 64 | NA | RGP | 48 | 24 | 35 | 5 | 75% |
| | | B 001 2 | 180 Cell | 32 | 32 | 0 | 64 | NA | RGP | 48 | 16 | 48 | 0 | 50% |
| | 002 | B 002 1 | 180 Cell | 32 | 10 | 0 | 42 | NA | RGP | 37 | 18 | 23 | 1 | 56% |
| | | B 002 2 | 180 Cell | 32 | 10 | 0 | 42 | NA | RGP | 37 | 19 | 21 | 2 | 59% |
| | 003 | B 003 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 58 | 4 | 0 | 181% |
| | | B 003 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 42 | 12 | 4 | 131% |
| | 004 | B 004 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 55 | 5 | 4 | 172% |
| | | B 004 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 52 | 6 | 0 | 163% |
| | 005 | B 005 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 48 | 11 | 3 | 150% |
| | | B 005 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 53 | 4 | 5 | 166% |
| | 006 | B 006 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 57 | 3 | 4 | 178% |
| | | B 006 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 55 | 7 | 2 | 172% |
| | 007 | B 007 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 47 | 8 | 5 | 147% |
| | | B 007 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 52 | 9 | 1 | 163% |
| | 008 | B 008 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 37 | 24 | 3 | 116% |
| | | B 008 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 36 | 27 | 1 | 113% |
| **PBSP-Facility B Total** | | | | **512** | **468** | **0** | **980** | | | **746** | **669** | **247** | **40** | **131%** |
| PBSP-Facility C | 001 | C 001 1 | Cell | 24 | 24 | 0 | 48 | NA | ASU | 30 | 0 | 48 | 0 | 0% |
| | | C 001 2 | Cell | 24 | 24 | 0 | 48 | NA | ASU | 30 | 0 | 48 | 0 | 0% |
| | 002 | C 002 1 | Cell | 24 | 24 | 0 | 48 | NA | ASU | 30 | 32 | 15 | 1 | 133% |
| | | C 002 2 | Cell | 24 | 24 | 0 | 48 | NA | ASU | 30 | 24 | 22 | 2 | 100% |
| | 003 | C 003 1 | Cell | 24 | 24 | 0 | 48 | NA | ASU | 30 | 39 | 8 | 1 | 163% |
| | | C 003 2 | Cell | 24 | 24 | 0 | 48 | NA | ASU | 30 | 32 | 15 | 1 | 133% |
| | 004 | C 004 1 | Cell | 24 | 24 | 0 | 48 | NA | ASU | 30 | 0 | 48 | 0 | 0% |
| | | C 004 2 | Cell | 24 | 24 | 0 | 48 | NA | ASU | 30 | 0 | 48 | 0 | 0% |
| | 005 | C 005 1 | Cell | 24 | 24 | 0 | 48 | NA | ASU | 30 | 32 | 16 | 0 | 133% |
| | | C 005 2 | Cell | 24 | 24 | 0 | 48 | NA | ASU | 30 | 25 | 18 | 5 | 104% |
| | 006 | C 006 1 | Cell | 24 | 24 | 0 | 48 | NA | ASU | 30 | 27 | 21 | 0 | 113% |
| | | C 006 2 | Cell | 24 | 24 | 0 | 48 | NA | ASU | 30 | 21 | 23 | 2 | 88% |
| | 007 | C 007 1 | Cell | 24 | 24 | 0 | 48 | NA | SHU | 29 | 39 | 8 | 1 | 163% |
| | | C 007 2 | Cell | 24 | 24 | 0 | 48 | NA | SHU | 29 | 25 | 22 | 1 | 104% |
| | 008 | C 008 1 | Cell | 24 | 24 | 0 | 48 | NA | SHU | 29 | 42 | 6 | 0 | 175% |
| | | C 008 2 | Cell | 24 | 24 | 0 | 48 | NA | SHU | 29 | 25 | 20 | 3 | 104% |
| | 009 | C 009 1 | Cell | 24 | 24 | 0 | 48 | NA | SHU | 29 | 0 | 48 | 0 | 0% |
| | | C 009 2 | Cell | 24 | 24 | 0 | 48 | NA | SHU | 29 | 0 | 48 | 0 | 0% |
| | 010 | C 010 1 | Cell | 24 | 24 | 0 | 48 | NA | SHU | 29 | 28 | 18 | 2 | 117% |
| | | C 010 2 | Cell | 24 | 24 | 0 | 48 | NA | SHU | 29 | 13 | 31 | 2 | 54% |
| | 011 | C 011 1 | Cell | 24 | 24 | 0 | 48 | NA | SHU | 29 | 27 | 19 | 2 | 113% |
| | | C 011 2 | Cell | 24 | 24 | 0 | 48 | NA | SHU | 29 | 26 | 17 | 3 | 108% |
| | 012 | C 012 1 | Cell | 24 | 24 | 0 | 48 | NA | SHU | 29 | 33 | 15 | 0 | 138% |
| | | C 012 2 | Cell | 24 | 24 | 0 | 48 | NA | SHU | 29 | 23 | 20 | 5 | 96% |
| **PBSP-Facility C Total** | | | | **576** | **576** | **0** | **1152** | | | **706** | **513** | **602** | **31** | **89%** |
| PBSP-Facility D | 001 | D 001 1 | Cell | 24 | 2 | 0 | 26 | II | GP | 25 | 26 | 0 | 0 | 108% |
| | | D 001 2 | Cell | 24 | 0 | 0 | 24 | II | GP | 25 | 24 | 0 | 0 | 100% |
| | 002 | D 002 1 | Cell | 24 | 2 | 0 | 26 | II | GP | 25 | 24 | 2 | 0 | 100% |
| | | D 002 2 | Cell | 24 | 0 | 0 | 24 | II | GP | 25 | 24 | 0 | 0 | 100% |
| | 003 | D 003 1 | Cell | 24 | 2 | 0 | 26 | II | GP | 25 | 24 | 2 | 0 | 100% |
| | | D 003 2 | Cell | 24 | 0 | 0 | 24 | II | GP | 25 | 24 | 0 | 0 | 100% |
| | 004 | D 004 1 | Cell | 24 | 2 | 0 | 26 | II | GP | 25 | 25 | 1 | 0 | 104% |
| | | D 004 2 | Cell | 24 | 0 | 0 | 24 | II | GP | 25 | 24 | 0 | 0 | 100% |
| | 005 | D 005 1 | Cell | 24 | 3 | 0 | 27 | II | GP | 25 | 25 | 2 | 0 | 104% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PBSP-Facility D | 005 | D 005 2 | Cell | 24 | 0 | 0 | 24 | II | GP | 25 | 23 | 1 | 0 | 96% |
| | 006 | D 006 1 | Cell | 24 | 2 | 0 | 26 | II | GP | 25 | 24 | 2 | 0 | 100% |
| | | D 006 2 | Cell | 24 | 0 | 0 | 24 | II | GP | 25 | 24 | 0 | 0 | 100% |
| | 007 | D 007 1 | Cell | 24 | 2 | 0 | 26 | II | GP | 25 | 24 | 2 | 0 | 100% |
| | | D 007 2 | Cell | 24 | 0 | 0 | 24 | II | GP | 25 | 23 | 1 | 0 | 96% |
| | 008 | D 008 1 | Cell | 24 | 2 | 0 | 26 | II | GP | 25 | 24 | 2 | 0 | 100% |
| | | D 008 2 | Cell | 24 | 0 | 0 | 24 | II | GP | 25 | 23 | 1 | 0 | 96% |
| | 009 | D 009 1 | Cell | 24 | 2 | 0 | 26 | II | GP | 25 | 24 | 2 | 0 | 100% |
| | | D 009 2 | Cell | 24 | 0 | 0 | 24 | II | GP | 25 | 24 | 0 | 0 | 100% |
| | 010 | D 010 1 | Cell | 24 | 2 | 0 | 26 | II | GP | 25 | 25 | 1 | 0 | 104% |
| | | D 010 2 | Cell | 24 | 0 | 0 | 24 | II | GP | 25 | 24 | 0 | 0 | 100% |
| **PBSP-Facility D Total** | | | | **480** | **21** | **0** | **501** | | | **500** | **482** | **19** | **0** | **100%** |
| PBSP-MSF | 001 | M 001 1 | Dorm | 48 | 48 | 0 | 96 | I | WC | 72 | 37 | 59 | 0 | 77% |
| | | M 001 2 | Dorm | 48 | 48 | 0 | 96 | I | WC | 72 | 36 | 60 | 0 | 75% |
| | 002 | M 002 1 | Dorm | 48 | 48 | 0 | 96 | I | WC | 72 | 37 | 59 | 0 | 77% |
| | | M 002 2 | Dorm | 48 | 48 | 0 | 96 | I | WC | 72 | 26 | 70 | 0 | 54% |
| | FIR | M FIR 1 | Dorm | 8 | 8 | 0 | 16 | I | FH | 8 | 9 | 7 | 0 | 113% |
| **PBSP-MSF Total** | | | | **200** | **200** | **0** | **400** | | | **296** | **145** | **255** | **0** | **73%** |
| PBSP-STRH | 001 | Z 001 1 | Cell | 100 | 100 | 0 | 200 | NA | SRH | 125 | 93 | 98 | 9 | 93% |
| **PBSP-STRH Total** | | | | **100** | **100** | **0** | **200** | | | **125** | **93** | **98** | **9** | **93%** |
| Grand Total | | | | 2380 | 1877 | 20 | 4277 | | | 3141 | 2665 | 1470 | 110 | 112% |

Generated by :
MYRA.PONCE

**PVSP** Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PVSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 9 | 9 | NA | CTC | 0 | 0 | 0 | 0 | |
| | | | | 0 | 0 | 6 | 6 | | MCB | 0 | 0 | 0 | 0 | |
| **PVSP-Central Service Total** | | | | **0** | **0** | **15** | **15** | | | **0** | **0** | **0** | **0** | |
| PVSP-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 29 | 71 | 0 | 58% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 35 | 65 | 0 | 70% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 73 | 26 | 1 | 146% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 74 | 26 | 0 | 148% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 73 | 27 | 0 | 146% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 79 | 21 | 0 | 158% |
| | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 76 | 23 | 1 | 152% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 71 | 28 | 1 | 142% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 75 | 23 | 2 | 150% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 74 | 26 | 0 | 148% |
| **PVSP-Facility A Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **659** | **336** | **5** | **132%** |
| PVSP-Facility B | 001 | B 001 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 78 | 21 | 1 | 156% |
| | | B 001 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 73 | 26 | 1 | 146% |
| | 002 | B 002 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 73 | 26 | 1 | 146% |
| | | B 002 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 83 | 17 | 0 | 166% |
| | 003 | B 003 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 75 | 25 | 0 | 150% |
| | | B 003 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 76 | 24 | 0 | 152% |
| | 004 | B 004 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 73 | 26 | 1 | 146% |
| | | B 004 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 81 | 19 | 0 | 162% |
| | 005 | B 005 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 85 | 15 | 0 | 170% |
| | | B 005 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 74 | 24 | 2 | 148% |
| **PVSP-Facility B Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **771** | **223** | **6** | **154%** |
| PVSP-Facility C | 001 | C 001 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 74 | 26 | 0 | 148% |
| | | C 001 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 69 | 31 | 0 | 138% |
| | 002 | C 002 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 78 | 21 | 1 | 156% |
| | | C 002 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 84 | 16 | 0 | 168% |
| | 003 | C 003 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 73 | 26 | 0 | 146% |
| | | C 003 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 83 | 17 | 0 | 166% |
| | 004 | C 004 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 73 | 27 | 0 | 146% |
| | | C 004 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 75 | 25 | 0 | 150% |
| | 005 | C 005 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 79 | 21 | 0 | 158% |
| | | C 005 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 76 | 21 | 1 | 152% |
| **PVSP-Facility C Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **764** | **231** | **2** | **153%** |
| PVSP-Facility D | 001 | D 001 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 67 | 30 | 3 | 134% |
| | | D 001 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 82 | 18 | 0 | 164% |
| | 002 | D 002 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 68 | 31 | 1 | 136% |
| | | D 002 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 74 | 25 | 1 | 148% |
| | 003 | D 003 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 73 | 24 | 3 | 146% |
| | | D 003 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 74 | 25 | 1 | 148% |
| | 004 | D 004 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 34 | 66 | 0 | 68% |
| | | D 004 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 50 | 50 | 0 | 100% |
| | 005 | D 005 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 68 | 30 | 2 | 136% |
| | | D 005 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 67 | 33 | 0 | 134% |
| **PVSP-Facility D Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **657** | **332** | **11** | **131%** |
| PVSP-MSF | 001 | M 001 1 | Dorm | 100 | 100 | 0 | 200 | I | WC | 150 | 82 | 118 | 0 | 82% |
| | 002 | M 002 1 | Dorm | 100 | 100 | 0 | 200 | I | WC | 150 | 83 | 117 | 0 | 83% |
| | FIR | M FIR 1 | Dorm | 8 | 0 | 0 | 8 | I | FH | 8 | 8 | 0 | 0 | 100% |
| **PVSP-MSF Total** | | | | **208** | **200** | **0** | **408** | | | **308** | **173** | **235** | **0** | **83%** |
| PVSP-STRH | 001 | Z 001 1 | Cell | 100 | 100 | 0 | 200 | NA | SRH | 125 | 149 | 44 | 6 | 149% |
| **PVSP-STRH Total** | | | | **100** | **100** | **0** | **200** | | | **125** | **149** | **44** | **6** | **149%** |
| **Grand Total** | | | | **2308** | **2300** | **15** | **4623** | | | **3433** | **3173** | **1401** | **30** | **137%** |

Generated by :
MYRA.PONCE

**RJD** Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RJD-Central Service | INF | S INF 1 | Cell | 0 | 0 | 14 | 14 | NA | CTC | 0 | 14 | 0 | 0 | |
| | | | | 0 | 0 | 14 | 14 | | MCB | 0 | 14 | 0 | 0 | |
| **RJD-Central Service Total** | | | | **0** | **0** | **28** | **28** | | | **0** | **28** | **0** | **0** | |
| RJD-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | III | EOP | 75 | 73 | 12 | 13 | 146% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | III | EOP | 75 | 75 | 6 | 19 | 150% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | III | EOP | 75 | 74 | 16 | 10 | 148% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | III | EOP | 75 | 86 | 6 | 8 | 172% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 77 | 20 | 3 | 154% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 87 | 6 | 7 | 174% |
| | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 79 | 17 | 4 | 158% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 92 | 3 | 4 | 184% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 84 | 10 | 5 | 168% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 92 | 6 | 2 | 184% |
| **RJD-Facility A Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **819** | **102** | **75** | **164%** |
| RJD-Facility B | 006 | B 006 1 | 270 Cell | 50 | 50 | 0 | 100 | NA | ASU | 63 | 25 | 67 | 7 | 50% |
| | | B 006 2 | 270 Cell | 50 | 50 | 0 | 100 | NA | ASU | 63 | 44 | 50 | 6 | 88% |
| | 007 | B 007 1 | 270 Cell | 50 | 50 | 0 | 100 | NA | ASU | 63 | 38 | 55 | 7 | 76% |
| | | B 007 2 | 270 Cell | 50 | 50 | 0 | 100 | NA | ASU | 63 | 39 | 58 | 1 | 78% |
| | 008 | B 008 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 73 | 23 | 4 | 146% |
| | | B 008 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 87 | 11 | 2 | 174% |
| | 009 | B 009 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 72 | 23 | 4 | 144% |
| | | B 009 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 91 | 8 | 1 | 182% |
| | 010 | B 010 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 66 | 30 | 4 | 132% |
| | | B 010 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 85 | 15 | 0 | 170% |
| **RJD-Facility B Total** | | | | **500** | **500** | **0** | **1000** | | | **700** | **620** | **340** | **35** | **124%** |
| RJD-Facility C | 011 | C 011 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 70 | 26 | 4 | 140% |
| | | C 011 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 77 | 13 | 10 | 154% |
| | 012 | C 012 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 74 | 17 | 9 | 148% |
| | | C 012 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 85 | 4 | 11 | 170% |
| | 013 | C 013 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 69 | 23 | 8 | 138% |
| | | C 013 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 72 | 17 | 10 | 144% |
| | 014 | C 014 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | EOP | 75 | 67 | 26 | 7 | 134% |
| | | C 014 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | EOP | 75 | 70 | 24 | 6 | 140% |
| | 015 | C 015 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | EOP | 75 | 55 | 31 | 12 | 110% |
| | | C 015 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | EOP | 75 | 57 | 30 | 12 | 114% |
| **RJD-Facility C Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **696** | **211** | **89** | **139%** |
| RJD-Facility D | 016 | D 016 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 68 | 23 | 0 | 136% |
| | | D 016 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 78 | 14 | 3 | 156% |
| | 017 | D 017 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 76 | 24 | 0 | 152% |
| | | D 017 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 85 | 10 | 5 | 170% |
| | 018 | D 018 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 69 | 25 | 6 | 138% |
| | | D 018 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 76 | 21 | 3 | 152% |
| | 019 | D 019 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 73 | 25 | 1 | 146% |
| | | D 019 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 84 | 12 | 4 | 168% |
| | 020 | D 020 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 69 | 24 | 7 | 138% |
| | | D 020 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 84 | 13 | 3 | 168% |
| **RJD-Facility D Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **762** | **191** | **32** | **152%** |
| RJD-Facility E | 023A | E 023A1 | Dorm | 30 | 0 | 0 | 30 | II | EOP | 30 | 29 | 1 | 0 | 97% |
| | | E 023A2 | Dorm | 36 | 0 | 0 | 36 | II | EOP | 36 | 35 | 1 | 0 | 97% |
| | 023B | E 023B1 | Dorm | 30 | 0 | 0 | 30 | II | EOP | 30 | 30 | 0 | 0 | 100% |
| | | E 023B2 | Dorm | 36 | 0 | 0 | 36 | II | EOP | 36 | 36 | 0 | 0 | 100% |
| | 023C | E 023C1 | Dorm | 30 | 0 | 0 | 30 | II | EOP | 30 | 30 | 0 | 0 | 100% |
| | | E 023C2 | Dorm | 36 | 0 | 0 | 36 | II | EOP | 36 | 36 | 0 | 0 | 100% |
| | 023D | E 023D1 | Dorm | 30 | 0 | 0 | 30 | II | EOP | 30 | 29 | 1 | 0 | 97% |
| | | E 023D2 | Dorm | 36 | 0 | 0 | 36 | II | EOP | 36 | 31 | 5 | 0 | 86% |
| | 024A | E 024A1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 30 | 0 | 0 | 100% |
| | | E 024A2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 36 | 0 | 0 | 100% |
| | 024B | E 024B1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 30 | 0 | 0 | 100% |
| | | E 024B2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 36 | 0 | 0 | 100% |
| | 024C | E 024C1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 30 | 0 | 0 | 100% |
| | | E 024C2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 36 | 0 | 0 | 100% |
| | 024D | E 024D1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 30 | 0 | 0 | 100% |
| | | E 024D2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 36 | 0 | 0 | 100% |
| | 025A | E 025A1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 30 | 0 | 0 | 100% |
| | | E 025A2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 36 | 0 | 0 | 100% |
| | 025B | E 025B1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 30 | 0 | 0 | 100% |
| | | E 025B2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 36 | 0 | 0 | 100% |
| | 025C | E 025C1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 30 | 0 | 0 | 100% |
| | | E 025C2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 36 | 0 | 0 | 100% |
| | 025D | E 025D1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 30 | 0 | 0 | 100% |
| | | E 025D2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 36 | 0 | 0 | 100% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **RJD-Facility E Total** | | | | **792** | **0** | **0** | **792** | | | **792** | **784** | **8** | **0** | **99%** |
| RJD-MSF | 021 | M 021 1 | Dorm | 48 | 48 | 0 | 96 | I | WC | 72 | 38 | 58 | 0 | 79% |
| | | M 021 2 | Dorm | 48 | 48 | 0 | 96 | I | WC | 72 | 31 | 59 | 0 | 65% |
| | 022 | M 022 1 | Dorm | 48 | 48 | 0 | 96 | I | WC | 72 | 41 | 55 | 0 | 85% |
| | | M 022 2 | Dorm | 48 | 48 | 0 | 96 | I | WC | 72 | 30 | 66 | 0 | 63% |
| | FIR | M FIR 1 | Dorm | 8 | 0 | 0 | 8 | I | FH | 8 | 7 | 1 | 0 | 88% |
| **RJD-MSF Total** | | | | **200** | **192** | **0** | **392** | | | **296** | **147** | **239** | **0** | **74%** |
| Grand Total | | | | **2992** | **2192** | **28** | **5212** | | | **4038** | **3856** | **1091** | **231** | **129%** |

Generated by :
MYRA.PONCE

**SAC** Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAC-Central Service | CTC | S CTC 1 | Cell | 0 | 0 | 11 | 11 | NA | MCB | 0 | 0 | 1 | 0 | |
| | INF | S INF 1 | Cell | 0 | 0 | 2 | 2 | NA | CTC | 0 | 2 | 0 | 0 | |
| | | | | 0 | 0 | 13 | 13 | | MCB | 0 | 13 | 0 | 0 | |
| **SAC-Central Service Total** | | | | **0** | **0** | **26** | **26** | | | **0** | **15** | **1** | **0** | |
| SAC-Facility A | 001 | A 001 1 | 180 Cell | 32 | 0 | 0 | 32 | NA | PSU | 32 | 31 | 0 | 0 | 97% |
| | | A 001 2 | 180 Cell | 32 | 0 | 0 | 32 | NA | PSU | 32 | 30 | 2 | 0 | 94% |
| | 002 | A 002 1 | 180 Cell | 32 | 0 | 0 | 32 | NA | PSU | 32 | 25 | 5 | 0 | 78% |
| | | A 002 2 | 180 Cell | 32 | 0 | 0 | 32 | NA | PSU | 32 | 26 | 3 | 0 | 81% |
| | 003 | A 003 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | EOP | 48 | 44 | 10 | 10 | 138% |
| | | A 003 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | EOP | 48 | 44 | 8 | 12 | 138% |
| | 004 | A 004 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | EOP | 48 | 47 | 7 | 10 | 147% |
| | | A 004 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | EOP | 48 | 47 | 4 | 13 | 147% |
| | 005 | A 005 1 | 180 Cell | 32 | 11 | 0 | 43 | NA | ASU | 40 | 36 | 7 | 0 | 113% |
| | | A 005 2 | 180 Cell | 32 | 0 | 0 | 32 | NA | ASU | 32 | 31 | 0 | 0 | 97% |
| | 006 | A 006 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | EOP | 48 | 45 | 7 | 12 | 141% |
| | | A 006 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | EOP | 48 | 44 | 11 | 9 | 138% |
| | 007 | A 007 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | EOP | 48 | 49 | 7 | 8 | 153% |
| | | A 007 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | EOP | 48 | 49 | 7 | 8 | 153% |
| | 008 | A 008 1 | 180 Cell | 22 | 25 | 0 | 47 | IV | GP | 33 | 37 | 3 | 6 | 168% |
| | | A 008 2 | 180 Cell | 22 | 23 | 0 | 45 | IV | GP | 33 | 32 | 3 | 10 | 145% |
| **SAC-Facility A Total** | | | | **492** | **315** | **0** | **807** | | | **650** | **617** | **84** | **98** | **125%** |
| SAC-Facility B | 001 | B 001 1 | 180 Cell | 22 | 22 | 0 | 44 | IV | EOP | 33 | 26 | 13 | 5 | 118% |
| | | | | 10 | 0 | 0 | 10 | NA | MCB | 10 | 0 | 10 | 0 | 0% |
| | | B 001 2 | 180 Cell | 22 | 22 | 0 | 44 | IV | EOP | 33 | 35 | 3 | 6 | 159% |
| | | | | 10 | 0 | 0 | 10 | NA | MCB | 10 | 0 | 10 | 0 | 0% |
| | 002 | B 002 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 51 | 12 | 1 | 159% |
| | | B 002 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 49 | 10 | 3 | 153% |
| | 003 | B 003 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 50 | 13 | 1 | 156% |
| | | B 003 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 55 | 9 | 0 | 172% |
| | 004 | B 004 1 | 180 Cell | 32 | 24 | 0 | 56 | IV | GP | 48 | 40 | 15 | 1 | 125% |
| | | B 004 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 48 | 15 | 1 | 150% |
| | 005 | B 005 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | EOP | 48 | 50 | 4 | 10 | 156% |
| | | B 005 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | EOP | 48 | 37 | 6 | 21 | 116% |
| | 006 | B 006 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | EOP | 48 | 46 | 4 | 14 | 144% |
| | | B 006 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | EOP | 48 | 44 | 5 | 12 | 138% |
| | 007 | B 007 1 | 180 Cell | 10 | 0 | 0 | 10 | NA | NDS | 10 | 4 | 5 | 0 | 40% |
| | | | | 22 | 0 | 0 | 22 | | PSU | 22 | 18 | 3 | 0 | 82% |
| | | B 007 2 | 180 Cell | 10 | 0 | 0 | 10 | NA | NDS | 10 | 2 | 8 | 0 | 20% |
| | | | | 22 | 0 | 0 | 22 | | PSU | 22 | 16 | 4 | 0 | 73% |
| | 008 | B 008 1 | 180 Cell | 32 | 0 | 0 | 32 | NA | LRH | 38 | 23 | 8 | 0 | 72% |
| | | B 008 2 | 180 Cell | 32 | 0 | 0 | 32 | NA | LRH | 38 | 19 | 12 | 0 | 59% |
| **SAC-Facility B Total** | | | | **512** | **356** | **0** | **868** | | | **707** | **613** | **169** | **75** | **120%** |
| SAC-Facility C | 001 | C 001 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 58 | 0 | 6 | 181% |
| | | C 001 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 64 | 0 | 0 | 200% |
| | 002 | C 002 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 56 | 3 | 5 | 175% |
| | | C 002 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 60 | 2 | 2 | 188% |
| | 003 | C 003 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 61 | 1 | 2 | 191% |
| | | C 003 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 58 | 4 | 2 | 181% |
| | 004 | C 004 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 59 | 1 | 4 | 184% |
| | | C 004 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 61 | 0 | 3 | 191% |
| | 005 | C 005 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 62 | 2 | 0 | 194% |
| | | C 005 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 60 | 1 | 3 | 188% |
| | 006 | C 006 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 59 | 3 | 2 | 184% |
| | | C 006 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 61 | 2 | 1 | 191% |
| | 007 | C 007 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 63 | 0 | 1 | 197% |
| | | C 007 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 59 | 3 | 2 | 184% |
| | 008 | C 008 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 41 | 21 | 2 | 128% |
| | | C 008 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 34 | 27 | 2 | 106% |
| **SAC-Facility C Total** | | | | **512** | **512** | **0** | **1024** | | | **768** | **916** | **70** | **37** | **179%** |
| SAC-MSF | 001 | M 001A1 | Dorm | 12 | 11 | 0 | 23 | I | WC | 18 | 9 | 14 | 0 | 75% |
| | | M 001B1 | Dorm | 12 | 11 | 0 | 23 | I | WC | 18 | 9 | 14 | 0 | 75% |
| | | M 001C1 | Dorm | 12 | 11 | 0 | 23 | I | WC | 18 | 7 | 16 | 0 | 58% |
| | | M 001D1 | Dorm | 12 | 11 | 0 | 23 | I | WC | 18 | 12 | 11 | 0 | 100% |
| | | M 001E1 | Dorm | 12 | 11 | 0 | 23 | I | WC | 18 | 10 | 13 | 0 | 83% |
| | | M 001F1 | Dorm | 12 | 11 | 0 | 23 | I | WC | 18 | 7 | 16 | 0 | 58% |
| | | M 001G1 | Dorm | 12 | 11 | 0 | 23 | I | WC | 18 | 8 | 15 | 0 | 67% |
| | | M 001H1 | Dorm | 12 | 11 | 0 | 23 | I | WC | 18 | 10 | 13 | 0 | 83% |
| | 002 | M 002I1 | Dorm | 12 | 11 | 0 | 23 | I | WC | 18 | 11 | 12 | 0 | 92% |
| | | M 002J1 | Dorm | 12 | 11 | 0 | 23 | I | WC | 18 | 10 | 13 | 0 | 83% |
| | | M 002K1 | Dorm | 12 | 11 | 0 | 23 | I | WC | 18 | 7 | 16 | 0 | 58% |
| | | M 002L1 | Dorm | 12 | 11 | 0 | 23 | I | WC | 18 | 8 | 15 | 0 | 67% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAC-MSF | 002 | M 002M1 | Dorm | 12 | 11 | 0 | 23 | I | WC | 18 | 9 | 14 | 0 | 75% |
| | | M 002N1 | Dorm | 12 | 11 | 0 | 23 | I | WC | 18 | 9 | 14 | 0 | 75% |
| | | M 002O1 | Dorm | 12 | 11 | 0 | 23 | I | WC | 18 | 10 | 13 | 0 | 83% |
| | | M 002P1 | Dorm | 12 | 11 | 0 | 23 | I | WC | 18 | 9 | 14 | 0 | 75% |
| **SAC-MSF Total** | | | | **192** | **176** | **0** | **368** | | | **288** | **145** | **223** | **0** | **76%** |
| SAC-STRH | 001 | Z 001A1 | Cell | 12 | 12 | 0 | 24 | NA | SRH | 15 | 12 | 6 | 6 | 100% |
| | | Z 001B1 | Cell | 12 | 12 | 0 | 24 | NA | SRH | 15 | 16 | 3 | 5 | 133% |
| | | Z 001C1 | Cell | 12 | 12 | 0 | 24 | NA | SRH | 15 | 14 | 5 | 5 | 117% |
| | | Z 001D1 | Cell | 12 | 12 | 0 | 24 | NA | SRH | 15 | 11 | 6 | 7 | 92% |
| | | Z 001E1 | Cell | 12 | 12 | 0 | 24 | NA | SRH | 15 | 13 | 5 | 6 | 108% |
| | | Z 001F1 | Cell | 14 | 14 | 0 | 28 | NA | SRH | 18 | 17 | 5 | 6 | 121% |
| | | Z 001G1 | Cell | 14 | 14 | 0 | 28 | NA | SRH | 18 | 19 | 4 | 5 | 136% |
| | | Z 001H1 | Cell | 12 | 12 | 0 | 24 | NA | SRH | 15 | 15 | 2 | 7 | 125% |
| **SAC-STRH Total** | | | | **100** | **100** | **0** | **200** | | | **125** | **117** | **36** | **47** | **117%** |
| **Grand Total** | | | | **1808** | **1459** | **26** | **3293** | | | **2538** | **2423** | **583** | **257** | **134%** |

Generated by :
MYRA.PONCE

**SATF** Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SATF-Central Service | CTC | S INF 1 | Cell | 0 | 0 | 18 | 18 | NA | CTC | 0 | 18 | 0 | 0 | |
| | | | | 0 | 0 | 20 | 20 | | MCB | 0 | 16 | 0 | 0 | |
| **SATF-Central Service Total** | | | | **0** | **0** | **38** | **38** | | | **0** | **34** | **0** | **0** | |
| SATF-Facility A | 001 | A 001 1 | Dorm | 63 | 63 | 0 | 126 | II | SNY | 95 | 104 | 22 | 0 | 165% |
| | | A 001 2 | Dorm | 63 | 63 | 0 | 126 | II | SNY | 95 | 106 | 20 | 0 | 168% |
| | 002 | A 002 1 | Dorm | 63 | 63 | 0 | 126 | II | SNY | 95 | 103 | 23 | 0 | 163% |
| | | A 002 2 | Dorm | 63 | 63 | 0 | 126 | II | SNY | 95 | 115 | 11 | 0 | 183% |
| | 003 | A 003 1 | Dorm | 63 | 63 | 0 | 126 | II | SNY | 95 | 81 | 45 | 0 | 129% |
| | | A 003 2 | Dorm | 63 | 63 | 0 | 126 | II | SNY | 95 | 84 | 42 | 0 | 133% |
| **SATF-Facility A Total** | | | | **378** | **378** | **0** | **756** | | | **567** | **593** | **163** | **0** | **157%** |
| SATF-Facility B | 001 | B 001 1 | Dorm | 63 | 63 | 0 | 126 | II | GP | 95 | 76 | 50 | 0 | 121% |
| | | B 001 2 | Dorm | 63 | 63 | 0 | 126 | II | GP | 95 | 76 | 50 | 0 | 121% |
| | 002 | B 002 1 | Dorm | 63 | 63 | 0 | 126 | II | GP | 95 | 66 | 59 | 0 | 105% |
| | | B 002 2 | Dorm | 63 | 63 | 0 | 126 | II | GP | 95 | 91 | 34 | 0 | 144% |
| | 003 | B 003 1 | Dorm | 63 | 63 | 0 | 126 | II | GP | 95 | 80 | 46 | 0 | 127% |
| | | B 003 2 | Dorm | 63 | 63 | 0 | 126 | II | GP | 95 | 73 | 53 | 0 | 116% |
| **SATF-Facility B Total** | | | | **378** | **378** | **0** | **756** | | | **567** | **462** | **292** | **0** | **122%** |
| SATF-Facility C | 001 | C 001 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 45 | 19 | 0 | 141% |
| | | C 001 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 45 | 19 | 0 | 141% |
| | 002 | C 002 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 45 | 14 | 5 | 141% |
| | | C 002 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 52 | 12 | 0 | 163% |
| | 003 | C 003 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 23 | 39 | 2 | 72% |
| | | C 003 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 31 | 33 | 0 | 97% |
| | 004 | C 004 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 43 | 17 | 4 | 134% |
| | | C 004 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 54 | 8 | 2 | 169% |
| | 005 | C 005 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 47 | 17 | 0 | 147% |
| | | C 005 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 51 | 9 | 4 | 159% |
| | 006 | C 006 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 44 | 16 | 4 | 138% |
| | | C 006 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 49 | 14 | 1 | 153% |
| | 007 | C 007 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 42 | 21 | 1 | 131% |
| | | C 007 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 46 | 18 | 0 | 144% |
| | 008 | C 008 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 45 | 17 | 2 | 141% |
| | | C 008 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 47 | 15 | 2 | 147% |
| **SATF-Facility C Total** | | | | **512** | **512** | **0** | **1024** | | | **768** | **709** | **288** | **27** | **138%** |
| SATF-Facility D | 001 | D 001 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 86 | 12 | 2 | 172% |
| | | D 001 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 87 | 13 | 0 | 174% |
| | 002 | D 002 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 84 | 6 | 8 | 168% |
| | | D 002 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 83 | 9 | 7 | 166% |
| | 003 | D 003 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 66 | 30 | 4 | 132% |
| | | D 003 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 68 | 28 | 4 | 136% |
| | 004 | D 004 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 85 | 8 | 7 | 170% |
| | | D 004 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 82 | 9 | 7 | 164% |
| | 005 | D 005 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 86 | 6 | 8 | 172% |
| | | D 005 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 91 | 8 | 1 | 182% |
| **SATF-Facility D Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **818** | **129** | **48** | **164%** |
| SATF-Facility E | 001 | E 001 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 22 | 62 | 1 | 44% |
| | | E 001 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 67 | 24 | 5 | 134% |
| | 002 | E 002 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 89 | 6 | 5 | 178% |
| | | E 002 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 93 | 3 | 4 | 186% |
| | 003 | E 003 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 91 | 4 | 5 | 182% |
| | | E 003 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 95 | 5 | 0 | 190% |
| | 004 | E 004 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 80 | 14 | 4 | 160% |
| | | E 004 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 90 | 7 | 3 | 180% |
| | 005 | E 005 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 80 | 12 | 8 | 160% |
| | | E 005 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 96 | 1 | 3 | 192% |
| **SATF-Facility E Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **803** | **138** | **38** | **161%** |
| SATF-Facility F | 001 | F 001 1 | Dorm | 80 | 80 | 0 | 160 | II | PF | 120 | 146 | 14 | 0 | 183% |
| | | F 001 2 | Dorm | 96 | 96 | 0 | 192 | II | PF | 144 | 167 | 24 | 0 | 174% |
| | 002 | F 002 1 | Dorm | 80 | 80 | 0 | 160 | II | PF | 120 | 146 | 14 | 0 | 183% |
| | | F 002 2 | Dorm | 96 | 96 | 0 | 192 | II | PF | 144 | 181 | 11 | 0 | 189% |
| | 003 | F 003 1 | Dorm | 80 | 40 | 0 | 120 | II | EOP | 120 | 113 | 7 | 0 | 141% |
| | | F 003 2 | Dorm | 96 | 48 | 0 | 144 | II | EOP | 144 | 138 | 6 | 0 | 144% |
| **SATF-Facility F Total** | | | | **528** | **440** | **0** | **968** | | | **792** | **891** | **76** | **0** | **169%** |
| SATF-Facility G | 001 | G 001 1 | Dorm | 80 | 40 | 0 | 120 | II | EOP | 120 | 97 | 23 | 0 | 121% |
| | | G 001 2 | Dorm | 96 | 48 | 0 | 144 | II | EOP | 144 | 117 | 27 | 0 | 122% |
| | 002 | G 002 1 | Dorm | 80 | 80 | 0 | 160 | II | PF | 120 | 155 | 5 | 0 | 194% |
| | | G 002 2 | Dorm | 96 | 96 | 0 | 192 | II | PF | 144 | 191 | 1 | 0 | 199% |
| | 003 | G 003 1 | Dorm | 40 | 20 | 0 | 60 | II | EOP | 60 | 53 | 7 | 0 | 133% |
| | | | | 40 | 40 | 0 | 80 | | PF | 60 | 80 | 0 | 0 | 200% |
| | | G 003 2 | Dorm | 48 | 24 | 0 | 72 | II | EOP | 72 | 62 | 10 | 0 | 129% |
| | | | | 48 | 48 | 0 | 96 | | PF | 72 | 94 | 2 | 0 | 196% |

Generated by :
MYRA.PONCE

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SATF-Facility G Total** | | | | **528** | **396** | **0** | **924** | | | **792** | **849** | **75** | **0** | **161%** |
| SATF-STRH | 001 | Z 001 1 | Cell | 100 | 100 | 0 | 200 | NA | SRH | 125 | 108 | 70 | 22 | 108% |
| **SATF-STRH Total** | | | | **100** | **100** | **0** | **200** | | | **125** | **108** | **70** | **22** | **108%** |
| **Grand Total** | | | | **3424** | **3204** | **38** | **6666** | | | **5111** | **5267** | **1231** | **135** | **154%** |

Generated by :
MYRA.PONCE

**SCC** Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCC-CAMPS | Acton | X11001 1 | Dorm | 80 | 8 | 0 | 88 | I | CMP | 80 | 62 | 26 | 0 | 78% |
| | Baseline | X30001 1 | Dorm | 120 | 12 | 0 | 132 | I | CMP | 120 | 101 | 31 | 0 | 84% |
| | Bautista | X36001 1 | Dorm | 120 | 12 | 0 | 132 | I | CMP | 120 | 79 | 53 | 0 | 66% |
| | Fenner Canyon | X41001 1 | Dorm | 120 | 12 | 0 | 132 | I | CMP | 120 | 79 | 53 | 0 | 66% |
| | Francisquito | X04001 1 | Dorm | 80 | 8 | 0 | 88 | I | CMP | 80 | 70 | 18 | 0 | 88% |
| | Gabilan | X38001 1 | Dorm | 120 | 12 | 0 | 132 | I | CMP | 120 | 95 | 37 | 0 | 79% |
| | Growlersburg | X33001 1 | Dorm | 120 | 12 | 0 | 132 | I | CMP | 120 | 101 | 31 | 0 | 84% |
| | Holton | X16001 1 | Dorm | 100 | 10 | 0 | 110 | I | CMP | 100 | 89 | 21 | 0 | 89% |
| | Julius Klein | X19001 1 | Dorm | 120 | 12 | 0 | 132 | I | CMP | 120 | 80 | 52 | 0 | 67% |
| | La Cima | X42001 1 | Dorm | 80 | 8 | 0 | 88 | I | CMP | 80 | 86 | 2 | 0 | 108% |
| | McCain Valley | X21001 1 | Dorm | 120 | 12 | 0 | 132 | I | CMP | 120 | 82 | 50 | 0 | 68% |
| | Miramonte | X05001 1 | Dorm | 80 | 8 | 0 | 88 | I | CMP | 80 | 88 | 0 | 0 | 110% |
| | Mountain Home | X10001 1 | Dorm | 100 | 10 | 0 | 110 | I | CMP | 100 | 90 | 20 | 0 | 90% |
| | Mt. Bullion | X39001 1 | Dorm | 100 | 10 | 0 | 110 | I | CMP | 100 | 96 | 14 | 0 | 96% |
| | Oak Glen | X35001 1 | Dorm | 160 | 0 | 0 | 160 | I | CMP | 160 | 89 | 71 | 0 | 56% |
| | Owens Valley | X26001 1 | Dorm | 120 | 12 | 0 | 132 | I | CMP | 120 | 96 | 36 | 0 | 80% |
| | Pilot Rock | X15001 1 | Dorm | 80 | 8 | 0 | 88 | I | CMP | 80 | 67 | 21 | 0 | 84% |
| | Prado | X28001 1 | Dorm | 80 | 11 | 0 | 91 | I | CMP | 80 | 85 | 6 | 0 | 106% |
| | Vallecito | X01001 1 | Dorm | 114 | 0 | 0 | 114 | I | CMP | 114 | 87 | 27 | 0 | 76% |
| **SCC-CAMPS Total** | | | | **2014** | **177** | **0** | **2191** | | | **2014** | **1622** | **569** | **0** | **81%** |
| SCC-Central Service | FIR | S FIR 1 | Dorm | 10 | 0 | 0 | 10 | I | FH | 10 | 7 | 3 | 0 | 70% |
| | HOS | S HOS 1 | Cell | 0 | 0 | 10 | 10 | NA | OHU | 0 | 4 | 6 | 0 | |
| **SCC-Central Service Total** | | | | **10** | **0** | **10** | **20** | | | **10** | **11** | **9** | **0** | **110%** |
| SCC-Facility A | Calaveras | A 001A1 | Dorm | 96 | 96 | 0 | 192 | I | PF | 144 | 122 | 70 | 0 | 127% |
| | | A 001A2 | Dorm | 96 | 96 | 0 | 192 | I | PF | 144 | 140 | 52 | 0 | 146% |
| | | A 001B1 | Dorm | 112 | 112 | 0 | 224 | I | PF | 168 | 203 | 21 | 0 | 181% |
| | | A 001B2 | Dorm | 112 | 112 | 0 | 224 | I | PF | 168 | 179 | 45 | 0 | 160% |
| | | A 001C1 | Dorm | 94 | 98 | 0 | 192 | I | PF | 141 | 136 | 56 | 0 | 145% |
| | | A 001C2 | Dorm | 96 | 96 | 0 | 192 | I | PF | 144 | 162 | 30 | 0 | 169% |
| **SCC-Facility A Total** | | | | **606** | **610** | **0** | **1216** | | | **909** | **942** | **274** | **0** | **155%** |
| SCC-Facility B | Mariposa | B 001D1 | Dorm | 96 | 96 | 0 | 192 | II | PF | 144 | 172 | 20 | 0 | 179% |
| | | B 001D2 | Dorm | 96 | 96 | 0 | 192 | II | PF | 144 | 169 | 23 | 0 | 176% |
| | | B 001E1 | Dorm | 112 | 112 | 0 | 224 | II | PF | 168 | 189 | 35 | 0 | 169% |
| | | B 001E2 | Dorm | 112 | 112 | 0 | 224 | II | PF | 168 | 184 | 40 | 0 | 164% |
| | | B 001F1 | Dorm | 94 | 94 | 0 | 188 | II | PF | 141 | 113 | 75 | 0 | 120% |
| | | B 001F2 | Dorm | 96 | 96 | 0 | 192 | II | PF | 144 | 123 | 69 | 0 | 128% |
| **SCC-Facility B Total** | | | | **606** | **606** | **0** | **1212** | | | **909** | **950** | **262** | **0** | **157%** |
| SCC-Facility C | Toulumne | C 001 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 95 | 4 | 1 | 190% |
| | | C 001 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 92 | 4 | 4 | 184% |
| | | C 002 1 | 270 Cell | 50 | 50 | 0 | 100 | NA | ASU | 63 | 37 | 63 | 0 | 74% |
| | | C 002 2 | 270 Cell | 50 | 50 | 0 | 100 | NA | ASU | 63 | 52 | 48 | 0 | 104% |
| | | C 003 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 73 | 22 | 5 | 146% |
| | | C 003 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 75 | 21 | 4 | 150% |
| | | C 004 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 90 | 7 | 3 | 180% |
| | | C 004 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 84 | 15 | 1 | 168% |
| | | C 005 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 98 | 2 | 0 | 196% |
| | | C 005 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 99 | 0 | 1 | 198% |
| **SCC-Facility C Total** | | | | **500** | **500** | **0** | **1000** | | | **725** | **795** | **186** | **19** | **159%** |
| **Grand Total** | | | | **3736** | **1893** | **10** | **5639** | | | **4567** | **4320** | **1300** | **19** | **116%** |

Generated by :
MYRA.PONCE

**SOL** Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOL-Central Service | INF | S INF 1 | Cell | 3 | 0 | 0 | 3 | NA | CTC | 3 | 3 | 0 | 0 | 100% |
| | | | | 9 | 0 | 0 | 9 | | MCB | 9 | 6 | 1 | 0 | 67% |
| | | | Dorm | 3 | 0 | 0 | 3 | NA | CTC | 3 | 3 | 0 | 0 | 100% |
| **SOL-Central Service Total** | | | | **15** | **0** | **0** | **15** | | | **15** | **12** | **1** | **0** | **80%** |
| SOL-Facility A | 001 | A 001 1 | 270 Cell | 34 | 34 | 0 | 68 | III | GP | 51 | 32 | 31 | 1 | 94% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 46 | 54 | 0 | 92% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 82 | 14 | 2 | 164% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 93 | 7 | 0 | 186% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 79 | 16 | 1 | 158% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 88 | 8 | 2 | 176% |
| | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 85 | 12 | 3 | 170% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 89 | 9 | 0 | 178% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 71 | 26 | 1 | 142% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 86 | 13 | 0 | 172% |
| | 006 | A 006 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 75 | 21 | 2 | 150% |
| | | A 006 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 77 | 16 | 1 | 154% |
| **SOL-Facility A Total** | | | | **584** | **584** | **0** | **1168** | | | **876** | **903** | **227** | **14** | **155%** |
| SOL-Facility B | 007 | B 007 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 85 | 10 | 1 | 170% |
| | | B 007 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 92 | 8 | 0 | 184% |
| | 008 | B 008 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 76 | 16 | 4 | 152% |
| | | B 008 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 90 | 6 | 2 | 180% |
| | 009 | B 009 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 74 | 17 | 7 | 148% |
| | | B 009 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 70 | 30 | 0 | 140% |
| | 010 | B 010 1 | 270 Cell | 50 | 50 | 0 | 100 | NA | ASU | 63 | 47 | 41 | 12 | 94% |
| | | B 010 2 | 270 Cell | 50 | 50 | 0 | 100 | NA | ASU | 63 | 67 | 18 | 15 | 134% |
| | 011 | B 011 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 91 | 6 | 1 | 182% |
| | | B 011 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 92 | 6 | 0 | 184% |
| | 012 | B 012 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 89 | 6 | 1 | 178% |
| | | B 012 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 97 | 3 | 0 | 194% |
| **SOL-Facility B Total** | | | | **600** | **600** | **0** | **1200** | | | **875** | **970** | **167** | **43** | **162%** |
| SOL-Facility C | 013 | C 013 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | GP | 102 | 104 | 30 | 0 | 153% |
| | | C 013 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | GP | 93 | 101 | 23 | 0 | 163% |
| | 014 | C 014 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | GP | 102 | 120 | 16 | 0 | 176% |
| | | C 014 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | GP | 93 | 109 | 15 | 0 | 176% |
| | 015 | C 015 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | GP | 102 | 107 | 29 | 0 | 157% |
| | | C 015 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | GP | 93 | 108 | 16 | 0 | 174% |
| | 016 | C 016 1 | Dorm | 100 | 100 | 0 | 200 | II | GP | 150 | 168 | 31 | 0 | 168% |
| | 017 | C 017 1 | Dorm | 100 | 100 | 0 | 200 | II | GP | 150 | 163 | 37 | 0 | 163% |
| | 018 | C 018 1 | Dorm | 100 | 100 | 0 | 200 | II | GP | 150 | 137 | 62 | 0 | 137% |
| **SOL-Facility C Total** | | | | **690** | **690** | **0** | **1380** | | | **1035** | **1117** | **259** | **0** | **162%** |
| SOL-Facility D | 019 | D 019 1 | Dorm | 100 | 100 | 0 | 200 | II | GP | 150 | 150 | 50 | 0 | 150% |
| | 020 | D 020 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | GP | 102 | 114 | 22 | 0 | 168% |
| | | D 020 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | GP | 93 | 110 | 14 | 0 | 177% |
| | 021 | D 021 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | GP | 102 | 108 | 27 | 0 | 159% |
| | | D 021 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | GP | 93 | 107 | 17 | 0 | 173% |
| | 022 | D 022 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | GP | 102 | 114 | 22 | 0 | 168% |
| | | D 022 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | GP | 93 | 106 | 18 | 0 | 171% |
| | 023 | D 023 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | GP | 102 | 108 | 28 | 0 | 159% |
| | | D 023 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | GP | 93 | 109 | 15 | 0 | 176% |
| | 024 | D 024 1 | Dorm | 100 | 100 | 0 | 200 | II | GP | 150 | 163 | 37 | 0 | 163% |
| **SOL-Facility D Total** | | | | **720** | **720** | **0** | **1440** | | | **1080** | **1189** | **250** | **0** | **165%** |
| **Grand Total** | | | | **2609** | **2594** | **0** | **5203** | | | **3881** | **4191** | **904** | **57** | **161%** |

Generated by :
MYRA.PONCE

**SQ** Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SQ-Central Service | FIR | S FIR 1 | Dorm | 15 | 0 | 0 | 15 | I | FH | 15 | 8 | 7 | 0 | 53% |
| | INF | S INF 1 | Cell | 10 | 0 | 0 | 10 | NA | ACU | 10 | 4 | 6 | 0 | 40% |
| | | | | 4 | 0 | 6 | 10 | | CTC | 4 | 8 | 2 | 0 | 200% |
| | | | | 31 | 0 | 0 | 31 | | PIP | 31 | 24 | 6 | 0 | 77% |
| **SQ-Central Service Total** | | | | **60** | **0** | **6** | **66** | | | **60** | **44** | **21** | **0** | **73%** |
| SQ-Facility A | Adjustment Center | A AC 1 | Cell | 17 | 0 | 0 | 17 | NA | ASU | 17 | 4 | 13 | 0 | 24% |
| | | | | 17 | 0 | 0 | 17 | | DR | 17 | 8 | 9 | 0 | 47% |
| | | A AC 2 | Cell | 16 | 0 | 0 | 16 | NA | ASU | 16 | 0 | 16 | 0 | 0% |
| | | | | 18 | 0 | 0 | 18 | | DR | 18 | 11 | 7 | 0 | 61% |
| | | A AC 3 | Cell | 17 | 0 | 0 | 17 | NA | ASU | 17 | 4 | 13 | 0 | 24% |
| | | | | 17 | 0 | 0 | 17 | | DR | 17 | 9 | 8 | 0 | 53% |
| | Alpine Unit | A SB A1 | Cell | 47 | 47 | 0 | 94 | NA | RC | 71 | 62 | 31 | 1 | 132% |
| | | A SB A2 | Cell | 50 | 50 | 0 | 100 | NA | RC | 75 | 88 | 12 | 0 | 176% |
| | | A SB A3 | Cell | 50 | 50 | 0 | 100 | NA | RC | 75 | 78 | 22 | 0 | 156% |
| | | A SB A4 | Cell | 50 | 50 | 0 | 100 | NA | RC | 75 | 0 | 100 | 0 | 0% |
| | | A SB A5 | Cell | 50 | 50 | 0 | 100 | NA | RC | 75 | 11 | 89 | 0 | 22% |
| | Badger Unit | A SB B1 | Cell | 47 | 47 | 0 | 94 | NA | RC | 71 | 78 | 15 | 0 | 166% |
| | | A SB B2 | Cell | 50 | 50 | 0 | 100 | NA | RC | 75 | 96 | 4 | 0 | 192% |
| | | A SB B3 | Cell | 50 | 50 | 0 | 100 | NA | RC | 75 | 93 | 7 | 0 | 186% |
| | | A SB B4 | Cell | 50 | 50 | 0 | 100 | NA | RC | 75 | 91 | 9 | 0 | 182% |
| | | A SB B5 | Cell | 50 | 50 | 0 | 100 | NA | RC | 75 | 20 | 80 | 0 | 40% |
| | Carson Unit | A SB C1 | Cell | 41 | 0 | 0 | 41 | NA | ASU | 41 | 28 | 13 | 0 | 68% |
| | | A SB C2 | Cell | 48 | 0 | 0 | 48 | NA | ASU | 48 | 34 | 14 | 0 | 71% |
| | | A SB C3 | Cell | 48 | 0 | 0 | 48 | NA | ASU | 48 | 0 | 48 | 0 | 0% |
| | | A SB C4 | Cell | 48 | 0 | 0 | 48 | NA | ASU | 48 | 0 | 48 | 0 | 0% |
| | | A SB C5 | Cell | 48 | 0 | 0 | 48 | NA | RC | 48 | 10 | 38 | 0 | 21% |
| | Donner Unit | A SB D1 | Cell | 47 | 0 | 0 | 47 | NA | DR | 47 | 36 | 11 | 0 | 77% |
| | | A SB D2 | Cell | 50 | 0 | 0 | 50 | NA | DR | 50 | 20 | 30 | 0 | 40% |
| | | A SB D3 | Cell | 48 | 48 | 0 | 96 | NA | RC | 72 | 89 | 7 | 0 | 185% |
| | | A SB D4 | Cell | 48 | 48 | 0 | 96 | NA | RC | 72 | 79 | 17 | 0 | 165% |
| | | A SB D5 | Cell | 48 | 48 | 0 | 96 | NA | RC | 72 | 50 | 45 | 1 | 104% |
| | East Block | A EB 1 | Cell | 88 | 0 | 0 | 88 | NA | DR | 88 | 83 | 4 | 0 | 94% |
| | | A EB 2 | Cell | 108 | 0 | 0 | 108 | NA | DR | 108 | 101 | 7 | 0 | 94% |
| | | A EB 3 | Cell | 108 | 0 | 0 | 108 | NA | DR | 108 | 102 | 6 | 0 | 94% |
| | | A EB 4 | Cell | 108 | 0 | 0 | 108 | NA | DR | 108 | 101 | 7 | 0 | 94% |
| | | A EB 5 | Cell | 108 | 0 | 0 | 108 | NA | DR | 108 | 104 | 4 | 0 | 96% |
| | NORTH SEG | A NB N6 | Cell | 34 | 0 | 0 | 34 | NA | DR | 34 | 34 | 0 | 0 | 100% |
| | | A NB S6 | Cell | 34 | 0 | 0 | 34 | NA | DR | 34 | 34 | 0 | 0 | 100% |
| | North Block | A NB 1 | Cell | 82 | 82 | 0 | 164 | II | PF | 123 | 141 | 21 | 1 | 172% |
| | | A NB 2 | Cell | 83 | 83 | 0 | 166 | II | PF | 125 | 148 | 16 | 2 | 178% |
| | | A NB 3 | Cell | 83 | 83 | 0 | 166 | II | PF | 125 | 155 | 9 | 1 | 187% |
| | | A NB 4 | Cell | 83 | 83 | 0 | 166 | II | PF | 125 | 154 | 10 | 2 | 186% |
| | | A NB 5 | Cell | 83 | 83 | 0 | 166 | II | PF | 125 | 146 | 16 | 4 | 176% |
| | West Block | A WB 1 | Cell | 89 | 89 | 0 | 178 | II | PF | 134 | 174 | 3 | 1 | 196% |
| | | A WB 2 | Cell | 90 | 90 | 0 | 180 | II | PF | 135 | 173 | 6 | 1 | 192% |
| | | A WB 3 | Cell | 90 | 90 | 0 | 180 | II | PF | 135 | 177 | 3 | 0 | 197% |
| | | A WB 4 | Cell | 90 | 90 | 0 | 180 | II | PF | 135 | 174 | 1 | 5 | 193% |
| | | A WB 5 | Cell | 90 | 90 | 0 | 180 | II | PF | 135 | 174 | 5 | 1 | 193% |
| **SQ-Facility A Total** | | | | **2521** | **1501** | **0** | **4022** | | | **3272** | **3174** | **824** | **20** | **126%** |
| SQ-Facility B | H Unit 1 | B 001 1 | Dorm | 100 | 0 | 0 | 100 | II | EOP | 100 | 89 | 11 | 0 | 89% |
| | H Unit 2 | B 002 1 | Dorm | 100 | 0 | 0 | 100 | II | EOP | 100 | 92 | 8 | 0 | 92% |
| | H Unit 3 | B 003 1 | Dorm | 100 | 100 | 0 | 200 | II | PF | 150 | 183 | 17 | 0 | 183% |
| | H Unit 4 | B 004 1 | Dorm | 100 | 100 | 0 | 200 | II | PF | 150 | 197 | 3 | 0 | 197% |
| | H Unit 5 | B 005 1 | Dorm | 100 | 100 | 0 | 200 | II | PF | 150 | 186 | 14 | 0 | 186% |
| **SQ-Facility B Total** | | | | **500** | **300** | **0** | **800** | | | **650** | **747** | **53** | **0** | **149%** |
| **Grand Total** | | | | **3081** | **1801** | **6** | **4888** | | | **3982** | **3965** | **898** | **20** | **129%** |

Generated by :
MYRA.PONCE

**SVSP** Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SVSP-Central Service | CTC | S CTC 1 | Cell | 0 | | 12 | 12 | NA | CTC | 0 | 7 | 5 | 0 | |
| | | | | 0 | | 10 | 10 | | MCB | 0 | 0 | 0 | 0 | |
| **SVSP-Central Service Total** | | | | **0** | **0** | **22** | **22** | | | **0** | **7** | **5** | **0** | |
| | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 74 | 17 | 8 | 148% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 89 | 7 | 4 | 178% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 78 | 18 | 4 | 156% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 93 | 7 | 0 | 186% |
| SVSP-Facility A | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 74 | 19 | 7 | 148% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 86 | 12 | 2 | 172% |
| | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | III | EOP | 75 | 48 | 44 | 8 | 96% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | III | EOP | 75 | 51 | 40 | 7 | 102% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | III | EOP | 75 | 41 | 38 | 12 | 82% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | III | EOP | 75 | 56 | 34 | 8 | 112% |
| **SVSP-Facility A Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **690** | **236** | **60** | **138%** |
| | 001 | B 001 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 56 | 37 | 7 | 112% |
| | | B 001 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 67 | 31 | 2 | 134% |
| | 002 | B 002 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 60 | 36 | 4 | 120% |
| | | B 002 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 63 | 37 | 0 | 126% |
| SVSP-Facility B | 003 | B 003 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 72 | 25 | 3 | 144% |
| | | B 003 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 66 | 33 | 1 | 132% |
| | 004 | B 004 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 62 | 30 | 8 | 124% |
| | | B 004 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 68 | 28 | 4 | 136% |
| | 005 | B 005 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 69 | 30 | 1 | 138% |
| | | B 005 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 72 | 27 | 1 | 144% |
| **SVSP-Facility B Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **655** | **314** | **31** | **131%** |
| | 001 | C 001 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 36 | 23 | 5 | 113% |
| | | C 001 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 41 | 20 | 3 | 128% |
| | 002 | C 002 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 41 | 20 | 3 | 128% |
| | | C 002 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 40 | 22 | 2 | 125% |
| | 003 | C 003 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 37 | 26 | 1 | 116% |
| | | C 003 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 40 | 20 | 4 | 125% |
| | 004 | C 004 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 40 | 23 | 1 | 125% |
| SVSP-Facility C | | C 004 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 40 | 22 | 2 | 125% |
| | 005 | C 005 1 | 180 Cell | 32 | 0 | 0 | 32 | NA | ICF | 32 | 26 | 0 | 0 | 81% |
| | | C 005 2 | 180 Cell | 32 | 0 | 0 | 32 | NA | ICF | 32 | 32 | 0 | 0 | 100% |
| | 006 | C 006 1 | 180 Cell | 32 | 0 | 0 | 32 | NA | ICF | 32 | 25 | 0 | 0 | 78% |
| | | C 006 2 | 180 Cell | 32 | 0 | 0 | 32 | NA | ICF | 32 | 32 | 0 | 0 | 100% |
| | 007 | C 007 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 49 | 13 | 2 | 153% |
| | | C 007 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 52 | 9 | 3 | 163% |
| | 008 | C 008 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 51 | 12 | 1 | 159% |
| | | C 008 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 50 | 11 | 3 | 156% |
| **SVSP-Facility C Total** | | | | **512** | **384** | **0** | **896** | | | **704** | **632** | **221** | **30** | **123%** |
| | 001 | D 001 1 | 180 Cell | 32 | 32 | 0 | 64 | NA | ASU | 40 | 39 | 20 | 5 | 122% |
| | | D 001 2 | 180 Cell | 32 | 32 | 0 | 64 | NA | ASU | 40 | 35 | 25 | 2 | 109% |
| | 002 | D 002 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 22 | 41 | 1 | 69% |
| | | D 002 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 22 | 39 | 3 | 69% |
| | 003 | D 003 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | EOP | 48 | 37 | 18 | 9 | 116% |
| | | D 003 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | EOP | 48 | 46 | 6 | 12 | 144% |
| | 004 | D 004 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 33 | 23 | 7 | 103% |
| SVSP-Facility D | | D 004 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 32 | 30 | 2 | 100% |
| | 005 | D 005 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 34 | 29 | 1 | 106% |
| | | D 005 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 42 | 21 | 1 | 131% |
| | 006 | D 006 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 30 | 29 | 5 | 94% |
| | | D 006 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 41 | 20 | 3 | 128% |
| | 007 | D 007 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 41 | 19 | 4 | 128% |
| | | D 007 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 49 | 14 | 1 | 153% |
| | 008 | D 008 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 37 | 23 | 3 | 116% |
| | | D 008 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 41 | 17 | 6 | 128% |
| **SVSP-Facility D Total** | | | | **512** | **512** | **0** | **1024** | | | **752** | **581** | **374** | **65** | **113%** |
| | 001 | I 001A1 | Cell | 12 | 0 | 0 | 12 | NA | ICF | 12 | 11 | 1 | 0 | 92% |
| | | I 001B1 | Cell | 10 | 0 | 0 | 10 | NA | ICF | 10 | 10 | 0 | 0 | 100% |
| | | I 001C1 | Cell | 10 | 0 | 0 | 10 | NA | ICF | 10 | 10 | 0 | 0 | 100% |
| SVSP-Facility I | | I 001D1 | Dorm | 32 | 0 | 0 | 32 | NA | ICF | 32 | 23 | 1 | 0 | 72% |
| | 002 | I 002A1 | Cell | 16 | 10 | 0 | 26 | NA | ICF | 16 | 26 | 0 | 0 | 163% |
| | | I 002B1 | Cell | 16 | 0 | 0 | 16 | NA | ICF | 16 | 16 | 0 | 0 | 100% |
| | | I 002C1 | Cell | 16 | 0 | 0 | 16 | NA | ICF | 16 | 16 | 0 | 0 | 100% |
| | | I 002D1 | Cell | 16 | 0 | 0 | 16 | NA | ICF | 16 | 16 | 0 | 0 | 100% |
| **SVSP-Facility I Total** | | | | **128** | **10** | **0** | **138** | | | **128** | **128** | **2** | **0** | **100%** |
| SVSP-MSF | 001 | M 001 1 | Dorm | 100 | 100 | 0 | 200 | I | WC | 150 | 65 | 135 | 0 | 65% |
| | 002 | M 002 1 | Dorm | 100 | 100 | 0 | 200 | I | WC | 150 | 79 | 121 | 0 | 79% |
| **SVSP-MSF Total** | | | | **200** | **200** | **0** | **400** | | | **300** | **144** | **256** | **0** | **72%** |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SVSP-STRH | 009 | Z 009 1 | Cell | 100 | 100 | 0 | 200 | NA | SRH | 125 | 98 | 83 | 17 | 98% |
| **SVSP-STRH Total** | | | | **100** | **100** | **0** | **200** | | | **125** | **98** | **83** | **17** | **98%** |
| **Grand Total** | | | | **2452** | **2206** | **22** | **4680** | | | **3509** | **2935** | **1491** | **203** | **120%** |

**VSP** Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VSP-Central Service | INF | S INF 1 | Cell | 11 | 0 | 9 | 20 | NA | OHU | 11 | 20 | 0 | 0 | 182% |
| **VSP-Central Service Total** | | | | **11** | **0** | **9** | **20** | | | **11** | **20** | **0** | **0** | **182%** |
| VSP-Facility A | 001 | A 001 1 | Dorm | 128 | 64 | 0 | 192 | II | EOP | 192 | 158 | 34 | 0 | 123% |
| | 002 | A 002 1 | Dorm | 119 | 61 | 0 | 180 | II | EOP | 179 | 163 | 17 | 0 | 137% |
| | 003 | A 003 1 | 270 Cell | 50 | 49 | 0 | 99 | II | PF | 75 | 72 | 23 | 4 | 144% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 50 | 36 | 0 | 100% |
| | 004 | A 004 1 | 270 Cell | 22 | 22 | 0 | 44 | II | PF | 33 | 15 | 29 | 0 | 68% |
| | | | | 22 | 22 | 0 | 44 | NA | ASU | 28 | 19 | 24 | 1 | 86% |
| | | A 004 2 | 270 Cell | 22 | 22 | 0 | 44 | II | PF | 33 | 8 | 36 | 0 | 36% |
| | | | | 22 | 22 | 0 | 44 | NA | ASU | 28 | 10 | 34 | 0 | 45% |
| **VSP-Facility A Total** | | | | **435** | **312** | **0** | **747** | | | **642** | **495** | **233** | **5** | **114%** |
| VSP-Facility B | 001 | B 001 1 | Dorm | 118 | 118 | 0 | 236 | II | PF | 177 | 184 | 52 | 0 | 156% |
| | 002 | B 002 1 | Dorm | 128 | 128 | 0 | 256 | II | PF | 192 | 211 | 45 | 0 | 165% |
| | 003 | B 003 1 | Dorm | 128 | 128 | 0 | 256 | II | PF | 192 | 216 | 40 | 0 | 169% |
| | 004 | B 004 1 | Dorm | 128 | 128 | 0 | 256 | II | PF | 192 | 222 | 34 | 0 | 173% |
| **VSP-Facility B Total** | | | | **502** | **502** | **0** | **1004** | | | **753** | **833** | **171** | **0** | **166%** |
| VSP-Facility C | 001 | C 001 1 | Dorm | 128 | 128 | 0 | 256 | II | PF | 192 | 211 | 45 | 0 | 165% |
| | 002 | C 002 1 | Dorm | 128 | 128 | 0 | 256 | II | PF | 192 | 218 | 38 | 0 | 170% |
| | 003 | C 003 1 | Dorm | 128 | 128 | 0 | 256 | II | PF | 192 | 213 | 43 | 0 | 166% |
| | 004 | C 004 1 | Dorm | 128 | 128 | 0 | 256 | II | PF | 192 | 206 | 50 | 0 | 161% |
| **VSP-Facility C Total** | | | | **512** | **512** | **0** | **1024** | | | **768** | **848** | **176** | **0** | **166%** |
| VSP-Facility D | 001 | D 001 1 | Dorm | 128 | 128 | 0 | 256 | II | PF | 192 | 207 | 49 | 0 | 162% |
| | 002 | D 002 1 | Dorm | 128 | 128 | 0 | 256 | II | PF | 192 | 195 | 60 | 0 | 152% |
| | 003 | D 003 1 | Dorm | 128 | 128 | 0 | 256 | II | PF | 192 | 207 | 49 | 0 | 162% |
| | 004 | D 004 1 | Dorm | 128 | 128 | 0 | 256 | II | PF | 192 | 203 | 53 | 0 | 159% |
| **VSP-Facility D Total** | | | | **512** | **512** | **0** | **1024** | | | **768** | **812** | **211** | **0** | **159%** |
| **Grand Total** | | | | **1972** | **1838** | **9** | **3819** | | | **2942** | **3008** | **791** | **5** | **153%** |

Generated by :
MYRA.PONCE

## WSP Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 10 | 10 | NA | CTC | 0 | 9 | 1 | 0 | |
| | | | | 0 | 0 | 6 | 6 | | MCB | 0 | 5 | 1 | 0 | |
| **WSP-Central Service Total** | | | | **0** | **0** | **16** | **16** | | | **0** | **14** | **2** | **0** | |
| WSP-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 79 | 21 | 0 | 158% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 89 | 11 | 0 | 178% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 93 | 7 | 0 | 186% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 92 | 6 | 0 | 184% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 92 | 7 | 1 | 184% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 94 | 6 | 0 | 188% |
| | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 55 | 42 | 1 | 110% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 53 | 42 | 1 | 106% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 90 | 10 | 0 | 180% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 95 | 5 | 0 | 190% |
| **WSP-Facility A Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **832** | **157** | **3** | **166%** |
| WSP-Facility B | 001 | B 001 1 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 86 | 3 | 1 | 187% |
| | | B 001 2 | Cell | 54 | 54 | 0 | 108 | NA | RC | 81 | 102 | 5 | 1 | 189% |
| | 002 | B 002 1 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 58 | 34 | 0 | 126% |
| | | B 002 2 | Cell | 54 | 54 | 0 | 108 | NA | RC | 81 | 58 | 50 | 0 | 107% |
| | 003 | B 003 1 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 64 | 28 | 0 | 139% |
| | | B 003 2 | Cell | 54 | 54 | 0 | 108 | NA | RC | 81 | 68 | 37 | 1 | 126% |
| | 004 | B 004 1 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 66 | 23 | 2 | 143% |
| | | B 004 2 | Cell | 54 | 54 | 0 | 108 | NA | RC | 81 | 67 | 38 | 3 | 124% |
| | 005 | B 005 1 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 67 | 22 | 1 | 146% |
| | | B 005 2 | Cell | 54 | 54 | 0 | 108 | NA | RC | 81 | 89 | 15 | 0 | 165% |
| | 006 | B 006 1 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 33 | 54 | 1 | 72% |
| | | B 006 2 | Cell | 54 | 54 | 0 | 108 | NA | RC | 81 | 37 | 70 | 1 | 69% |
| **WSP-Facility B Total** | | | | **600** | **600** | **0** | **1200** | | | **900** | **795** | **379** | **11** | **133%** |
| WSP-Facility C | 001 | C 001 1 | Dorm | 80 | 80 | 0 | 160 | NA | RC | 120 | 147 | 13 | 0 | 184% |
| | | C 001 2 | Dorm | 66 | 66 | 0 | 132 | NA | RC | 99 | 119 | 13 | 0 | 180% |
| | 002 | C 002 1 | Dorm | 80 | 80 | 0 | 160 | NA | RC | 120 | 140 | 20 | 0 | 175% |
| | | C 002 2 | Dorm | 66 | 66 | 0 | 132 | NA | RC | 99 | 125 | 7 | 0 | 189% |
| | 003 | C 003 1 | Dorm | 80 | 80 | 0 | 160 | NA | RC | 120 | 146 | 14 | 0 | 183% |
| | | C 003 2 | Dorm | 66 | 66 | 0 | 132 | NA | RC | 99 | 115 | 13 | 0 | 174% |
| | 004 | C 004 1 | Dorm | 80 | 80 | 0 | 160 | NA | RC | 120 | 149 | 11 | 0 | 186% |
| | | C 004 2 | Dorm | 66 | 66 | 0 | 132 | NA | RC | 99 | 122 | 8 | 0 | 185% |
| **WSP-Facility C Total** | | | | **584** | **584** | **0** | **1168** | | | **876** | **1063** | **99** | **0** | **182%** |
| WSP-Facility D | 001 | D 001 1 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 91 | 1 | 0 | 198% |
| | | D 001 2 | Cell | 54 | 54 | 0 | 108 | NA | RC | 81 | 103 | 2 | 1 | 191% |
| | 002 | D 002 1 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 84 | 2 | 0 | 183% |
| | | D 002 2 | Cell | 54 | 54 | 0 | 108 | NA | RC | 81 | 88 | 10 | 0 | 163% |
| | 003 | D 003 1 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 37 | 52 | 1 | 80% |
| | | D 003 2 | Cell | 55 | 53 | 0 | 108 | NA | RC | 83 | 47 | 54 | 1 | 85% |
| | 004 | D 004 1 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 78 | 9 | 1 | 170% |
| | | D 004 2 | Cell | 54 | 54 | 0 | 108 | NA | RC | 81 | 91 | 10 | 3 | 169% |
| | 005 | D 005 1 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 86 | 6 | 0 | 187% |
| | | D 005 2 | Cell | 54 | 54 | 0 | 108 | NA | RC | 81 | 100 | 4 | 0 | 185% |
| | 006 | D 006 1 | Cell | 46 | 44 | 0 | 90 | NA | ASU | 58 | 24 | 59 | 7 | 52% |
| | | D 006 2 | Cell | 54 | 54 | 0 | 108 | NA | ASU | 68 | 44 | 58 | 6 | 81% |
| | 007 | D 007 1 | Dorm | 100 | 100 | 0 | 200 | NA | RC | 150 | 178 | 22 | 0 | 178% |
| **WSP-Facility D Total** | | | | **701** | **697** | **0** | **1398** | | | **1027** | **1051** | **289** | **20** | **150%** |
| WSP-Facility H | 001 | H 001 1 | Dorm | 100 | 100 | 0 | 200 | NA | RC | 150 | 112 | 86 | 0 | 112% |
| | 002 | H 002 1 | Dorm | 100 | 100 | 0 | 200 | NA | RC | 150 | 175 | 25 | 0 | 175% |
| | 003 | H 003 1 | Dorm | 100 | 100 | 0 | 200 | NA | RC | 150 | 167 | 33 | 0 | 167% |
| | 004 | H 004 1 | Dorm | 100 | 100 | 0 | 200 | NA | RC | 150 | 168 | 32 | 0 | 168% |
| **WSP-Facility H Total** | | | | **400** | **400** | **0** | **800** | | | **600** | **622** | **176** | **0** | **156%** |
| WSP-MSF | 002 | M 002 1 | Dorm | 48 | 48 | 0 | 96 | I | WC | 72 | 56 | 40 | 0 | 117% |
| | | M 002 2 | Dorm | 48 | 38 | 0 | 86 | I | WC | 72 | 60 | 25 | 0 | 125% |
| | FIR | M FIR 1 | Dorm | 8 | 0 | 0 | 8 | I | FH | 8 | 6 | 2 | 0 | 75% |
| **WSP-MSF Total** | | | | **104** | **86** | **0** | **190** | | | **152** | **122** | **67** | **0** | **117%** |
| **Grand Total** | | | | **2889** | **2867** | **16** | **5772** | | | **4305** | **4499** | **1169** | **34** | **156%** |

This report is based on SOMS Bed Data, utilizing the bed status and bed program use. "Empty beds" takes into consideration Single-Celled inmates, and therefore only reflects "vacant" status beds.

# Exhibit 4

 **CALIFORNIA CORRECTIONAL**
**HEALTH CARE SERVICES** 

# MEMORANDUM

| | |
|---|---|
| **Date:** | March 25, 2020 |
| **To:** | Chief Executive Officers |
| | Chief Psychiatrists |
| | Chief of Mental Health |
| | Senior Psychiatrist, Supervisors |
| **From:** | |

EUREKA C. DAYE, Ph.D., MPH, MA, CCHP
Deputy Director (A)
Statewide Mental Health Services

**Subject:    COVID-19 – MENTAL HEALTH DELIVERY OF CARE GUIDANCE**

In response to the current coronavirus disease 2019 (COVID-19) pandemic and out of an abundance of caution the California Department Corrections and Rehabilitation (CDCR) Statewide Mental Health Program (SMHP) is taking necessary precautions to reduce exposure to Coleman patients and mental health staff by addressing exceptional allowances provided. This memorandum provides guidance for the delivery of mental health care with the understanding that new challenges and impacts of COVID-19 may permit more restrictions at some institutions than others as we move through this difficult time and may likewise lead to interim changes in practice and/or policy exceptions not otherwise allowed by the *Mental Health Services Delivery System Program Guide 2009 Revision.*

Clinical leadership (to include Chief Executive Officers, Chiefs of Mental Health, Chief Nurse Executives, Chief Medical Executives, and the Chief Psychiatrist) shall assess program capacity and make determinations on admission and discharge practices based on factors to include available workforce, known COVID-19 exposure, etc.. Leadership must consider individual patient needs, facility-system flows, and the degrees of risk when making these decisions.

To ensure patients continue to receive the most appropriate and effective interventions necessary to meet their needs, each clinical provider shall assess the patient's needs and continue to deliver services as appropriate in person, or via tele-health technology such as WebEx, Citrix, and other solutions.

The attached chart serves as a guide and provides a tiered approach on the delivery of care dependent upon each institution's staffing and operational circumstances. The CEOs, in consultation with the Wardens, will determine which tier shall be applied each day. Tier One

represents operating close to Program Guide requirements, while Tier Four represents dramatically decreased resources. The following factors shall be taken into consideration when determining the tier an institution will operate within:

- Clinical and custodial staffing levels
- Space availability
- Social distancing requirements
- Local and statewide restrictions on movement
- Quarantines and Isolations

## Mental Health Patients

Mental health patients are at increased risk for escalation in depression, anxiety, panic attacks, psychomotor agitation, psychotic symptoms, delirium, and suicidality during this COVID-19 pandemic. Sources of stress include social isolation, decreased sensory stimulation, lack of access to standard clinical programing, diminished coping strategies, and limited outdoors or out-of-cell exercise and activities. We are focused on three critical areas during this COVID-19 pandemic: 1) Preserving life; 2) Stabilizing of acute mental health deterioration; 3) Helping the mental health population cope.

## Provisions of Treatment

To the extent possible, institutions shall follow current Program Guide policies and procedures including, but not limited to: clinical contacts, group and treatment requirements, emergent and urgent referral processes, crisis intervention, suicide prevention, and inpatient referrals. However, to ensure patients receive the essential care and support services during this time of fewer onsite staff and various restrictions on patient movement the below and attached guidelines provide direction on ways to provide services and minimize the risk to both patients and staff:

- Individual clinical contacts shall continue while maintaining social distancing. As institutions move toward less patient movement measures and staffing levels decrease, individual contacts should be triaged by emergent referrals, patient acuity and levels of care.
- Interdisciplinary Treatment Teams (IDTT) shall continue while maintaining social distancing. In lieu of the tradition setting, the use of technology should be optimized to ensure attendance by all IDTT members. The best solution is to turn team meetings into teleconference meetings, with staff calling in from their individual offices.
- Groups shall continue but may be reduced in size in order to adhere to social distancing requirements. In addition, alternative locations should be explored. Larger classrooms or vocational space, temporarily closed during this time, could be used to allow for social distancing for groups. Develop in-cell Recreational Therapy and other group activities that can be conducted and distributed.
- Patients in isolation and/or quarantine will not attend groups but shall be provided with therapeutic treatment packets, workbooks, and other in cell activities and shall receive

daily rounding by at least one of the following designated staff to include: CNA, Psychologist, LVN, Recreational Therapists, PTs, RNs, or Social Workers.

- Psychiatry and primary care clinicians should be consulted urgently on patients expressing suicidal ideation or intent, psychosis, medication side effects, incomplete symptom control, or acute agitation.
- Psychiatry should also be consulted for other non-urgent significant psychiatric symptoms as usual.
- In the event of severe staffing shortages, frequent mental health wellness and surveillance rounding is required with liaison between psychiatrists, psychologists, suicide prevention coordinators and recreational therapists to identify significant concern for a patient's mental health sequelae. These rounds are to identify any urgent/emergent clinical issues including but not limited to acute suicidality.
- Issues identified through these rounds are to be promptly brought to the attention of the assigned psychiatrist.
- Staff performing rounds shall use appropriate personal protective equipment (PPE) as determined by public health.
- Psychiatry encounters may be via tele-psychiatry during the COVID-19 pandemic as approved by the hiring authority (See section on tele-psychiatry below for details).

## Suicide Prevention

As much as possible, all Suicide Risk Assessments shall continue per policy and patients identified as a suicide risk will receive an in-person mental health evaluation. As operational abilities are impacted due to staff reductions, the clinician assessing the patient for suicidality will conduct the Columbia screener and a full mental health status exam and do the following:

1. If the patient screens positive, he/she shall be placed in alternative housing and be referred to a Mental Health Crisis Bed (MHCB). Within 24 hours of placement in the MHCB or if the patient remains in alternative housing longer than 24 hours, a full Suicide-Risk and Self-Harm Evaluation shall be completed.
2. If the patient screens negative, the clinician shall establish a safety plan with the patient and he/she can be returned to housing with a consult order for the primary clinician to see the patient with an urgent or routine referral.
   - All (5) five-day follow-ups will be completed in person, per policy, while maintaining social distancing.
   - As the operational abilities begin to limit clinical contacts and services, Administrative Segregated Unit workbooks shall be distributed to Enhanced Out-Patient housing units and the Correctional Clinical Case Management System population for in-cell activities.
   - Suicide Prevention and Response Focus Improvement Team Coordinators shall distribute the high risk list to all primary clinicians and psychiatrists. Cell visit check-ins with these patients shall be conducted by a mental health provider, in addition to the required scheduled appointments.

**Inpatient Referrals and Services**

As of March 17, 2020, the Department of State Hospitals (DSH) has temporarily suspended patient transfers to and from CDCR. As a result, patients referred to a higher level of care of at least a restrictive housing of a DSH facility will remain at CDCR. The below information and reminders are critical to ensure all patients currently housed or awaiting placement to an inpatient bed receive the appropriate care and oversight during this time.

- All referrals to higher levels of care shall continue as clinically indicated and determined by the IDTT.
- Patients housed out of their least-restrictive housing due to the inability to transfer to DSH, shall be placed in the least restrictive housing available within CDCR.
- As wait times increase, every effort shall be made to provide these patients with the services commensurate with their level of care. This includes providing enhanced out-of-cell time and therapeutic activities as well as daily rounds, as operations allow, while awaiting transfer.
- Patients housed in an MHCB awaiting transfer to a higher level of care and patients in alternative housing awaiting transfer to an MHCB will be provided enhanced out-of-cell time and therapeutic activities as well as daily rounds, as operations allow, while awaiting transfer.
- Inpatient licensed beds shall not be closed to admissions by the institutions without going through the proper authorization and notification process.

**Patient Education**

Clinical focus shall be on supporting patients by encouraging questions and helping them understand the current pandemic situation. Clarify misinformation and misunderstandings about how the virus is spread and that not every respiratory disease is COVID-19. Provide comfort and extra patience. Check back with patients on a regular basis or when the situation changes. Recognize that feelings such as loneliness, boredom, fear of contracting disease, anxiety, stress, and panic are normal reactions to a stressful situation such as a disease outbreak.

Key communication messages to mental health patients:

- The importance of reporting fever and/or cough or shortness of breath along with reporting if another patient is coughing in order to protect themselves. Indicate how these reports should be made.
- Reminders about good-health habits to protect themselves, emphasizing hand hygiene.
- Plans to support communication with family members if visits are curtailed.
- Plans to keep patients safe, including social distancing.

**Patient Isolation (Symptomatic Patients)**

A critical infection control measure for COVID-19 is to promptly separate patients who are sick with fever or respiratory symptoms away from other patients in the general population. Precautionary signs shall be placed outside the isolation cell and PPE appropriate protocols shall be followed.

### Quarantine (Asymptomatic Exposed Patients)

The purpose of quarantine is to assure that patients who are known to have been exposed to the virus are kept separated from other patients with restriction of movement to assess whether they develop viral infection symptoms.

- Exposure is defined as having been in a setting where there was a high likelihood of contact with respiratory droplets and/or body fluids of a person with suspected or confirmed COVID19.
- Examples of close contact include sharing eating or drinking utensils, riding in close proximity in the same transport vehicle, or any other contact between persons likely to result in exposure to respiratory droplets.
- The door to the Quarantine Unit should remain closed. A sign should be placed on the door of the room indicating that it is a Quarantine Unit which lists recommended personal protective equipment (PPE).
- Medical Holds are employed for both isolation and quarantine. A temporary prohibition of the transfer of patients with the exception of legal or medical necessity is now in place.

### Social Distancing

To stop the spread of COVID-19, social distancing must be employed. CDC officials recommend avoiding large gatherings of more than 10 people and maintaining a distance of 6 feet from other people. This reduces the chance of contact with those knowingly or unknowingly carrying the infection.

### Patient-to-Patient; Patient-to-Staff Social Distancing

If group spaces are too small to accommodate the 6-feet rule, consider smaller group sizes in the interim. Groups can be smaller with higher frequency or this may mean needing to decrease the number of treatment offerings. Say to the patients that because of the COVID19, "We have a policy of keeping at least 6 feet of distance between patients and staff and patients and each other, which is why I'm sitting here and you're sitting there." If you don't say it, many patients may misinterpret social distancing (i.e. "my clinician is scared of me"). Maximize disinfection of all areas used for group and 1:1 treatment.

### Tele-Psychiatry and Social Distancing

With the latest expansion of tele-psychiatry waivers, exceptions issued by the Center for Medicare and Medicaid Services (CMS), tele-psychiatry may be used to minimize any COVID-19 impacts that could disrupt the daily psychiatric services to patients. Psychiatrists who are unable to come into the institution because of personal risk factors (age > 65, chronic medical condition, etc.) or are under a personal quarantine who are otherwise fit to work can be authorized to use WebEx to conduct patient visits from a home computer that has a camera, speaker, and microphone. A state laptop with a VPN or any home computer with Citrix can access the EHRS.

- Each clinician who is providing tele-services will require a tele-presenter within the institution.
- Tele-presenters can include Medical Assistant, Certified Nursing Assistant, Licensed Vocational Nurse, Registered Nurse, or any other healthy employee who is available to assist. This could include support staff who are on Administrative Time Off.
- Presenters shall be provided PPE as needed based upon public health recommendations. Successful use of tele-psychiatry will require clinic space, tele-health equipment, IT assistance, scheduling organization, escort support, frequently updated telephone and email contact lists, and local executive leadership support.


cc: Diana Toche, DDS, Undersecretary
    Joseph Bick, MD, CCHP, Director
    Connie Gipson, Director
    Regional Health Care Executives
    Deputy Directors

| Tier | Inpatient Referrals | Suicide Prevention | Provision of Treatment | Evaluations (Pre-Release, MDO) |
|---|---|---|---|---|
| **Tier One:**<br>Delivery of care continues with minor modifications up to and including:<br>• Patient movement permitted between and within CDCR facilities.<br>• Minor movement restrictions within specific housing units or yards.<br>• Temporary suspension of transfers to DSH.<br>• Adequate clinical staff are on site and available to provide services<br>• Sufficient beds and staff are available for 1:1 watch and alternative housing.<br>• Social Distancing Required | Referrals continue per policy.<br><br>Patients out of LRH, due to bed unavailability (DSH unlocked dorm) will be placed in the least restrictive housing available within CDCR. | **Suicide Risk Assessments:** Continue to complete per policy.<br><br>**Five day follow ups:** Complete in person per policy, while maintaining social distancing.<br><br>**Referrals:** Continue to respond to referrals in accordance with MHPG timelines. | **IDTT:** Continue with social distancing. Optimize use of technology including VTC, SKYPE, conference calls, or other electronic alternatives.<br><br>**Groups:** Continue but may be reduced in size or in alternative non confidential locations (e.g. day room, class rooms) for social distancing.<br><br>**Individual contacts:** Continue, with social distancing.<br><br>**Patients on isolation:** Provide with treatment packets/therapeutic activities to complete in cell. Treatment team members visit cell daily.<br><br>**Personal Protective Equipment:** Those rounding in quarantined and isolated areas must be provided appropriate personal protective equipment (PPE) based upon the most recent public health recommendations. All staff shall receive training in the appropriate use of PPE. | **Pre-Release Planning:** All required activities to occur when social distancing can be followed.<br><br>**MDO Evaluations:** MDO evaluations will continue and patients meeting MDO criteria will be admitted to DSH.<br><br>If MDO evaluator cannot enter a facility review will occur remotely and the evaluator will work with the MDO Coordinator (CCI) at the facility to arrange for a telephonic interview. |

| Tier | Inpatient Referrals | Suicide Prevention | Provision of Treatment | Evaluations (Pre-Release, MDO) |
|------|---------------------|--------------------|------------------------|-------------------------------|
| **Tier Two:**<br>Minor movement restrictions and staff limitations impacting daily operations.<br><br>• Patient movement permitted between and within CDCR facilities<br>• Minor movement restrictions within specific housing units and/or yards<br>• Temporary suspension of transfers to DSH.<br>• Minor clinical staffing shortages requires triage for services<br>• Sufficient beds and staff are available for 1:1 watch and alternative housing.<br>• Social distancing required | Referrals continue per policy.<br><br>As wait times increase, patients shall be provided enhanced care, which may include, but not limited to, daily rounds, out of cell time, and therapeutic activities as operations allow, while awaiting transfer.<br><br>Patients awaiting MHCB will be placed in alternative housing on 1:1 status per current policy. Treatment frequency should be that of MHCB patients, when operations allow, while awaiting transfer. | **Suicide Risk Assessments:** Columbia Screener may be used with a mental status examination for suicide screening when staffing shortages prevent use of SRASHE.<br><br>Patients identified as suicide risk will receive in person evaluation.<br><br>**Five day follow ups:** Complete in person per policy, while maintaining social distancing.<br><br>**Referrals:** Triage referrals responding to emergent and urgent first, and triage routine referrals for urgency.<br><br>**Prevention:**<br>Distribute ASU Workbooks to outpatient housing units (EOP) for in-cell activities.<br><br>SPRFIT Coordinators distribute the high risk list to all primary clinicians. PCs to conduct cell visits for check-ins with individuals on this list. These visits should be in addition to required scheduled appointments.<br><br>If decompensation is noted, patients should be brought out for assessment. | **Treatment may be triaged as follows as staffing shortages and space access are decreased:**<br><br>**Triage Guidelines:** Individual contacts as follows:<br><br>- Emergent referrals<br>- Patients on high risk list<br>- Patients in inpatient facilities<br>- Patients awaiting transfer to inpatient LOC<br>- Patients in segregated housing<br>- Patients in EOP level of care<br>- Patients in CCCMS level of care<br><br>**IDTT:** Continue with social distancing. Optimize use of technology including VTC, SKYPE, conference calls, or other electronic alternatives.<br><br>**Groups:** Continue but may be reduced in size or in alternative non confidential locations (e.g. day room, class rooms) for social distancing. May be triaged.<br><br>- CCCMS groups may be reduced or cancelled to redirect resources to EOP and inpatient programs.<br><br>-Consider altering work schedules to stagger groups and offer into late evenings and weekends. | **Pre-Release Planning:**<br><br>Prioritize the ROIs to those releasing only to L.A. county and San Diego county<br><br>Prioritize completion of the PRPA for those releasing to L.A. and San Diego counties first.<br><br>The assigned psychiatrist will continue to be notified of the release date.<br><br>Provide groups in accordance with group guidelines in treatment activities section of this document<br><br>Complete 5150 requests per standard process<br><br>Complete transportation Chrono's per standard process<br><br>Conduct pre-release CCAT when possible (dependent upon outside clinician availability)<br><br>**MDO Evaluations:** MDO evaluations will continue and patients meeting MDO criteria will be admitted to DSH**.**<br><br>Evaluators will bundle evaluations for a single visit to reduce the number of trips to a facility.<br><br>If MDO evaluator cannot enter a facility review will occur remotely and the evaluator will work with the MDO Coordinator (CCI) at the |

| Tier | Inpatient Referrals | Suicide Prevention | Provision of Treatment | Evaluations (Pre-Release, MDO) |
|---|---|---|---|---|
| | | | -Develop in cell RT and other group activities and distribute when group offerings decrease. | facility to arrange for a telephonic interview. |

**Patients on isolation:** Provide with treatment packets to complete in cell.  Treatment team members visit cell daily.

**Psychiatry:** Psychiatrists check in & check out daily with Chief Psychiatrist to track availability and coverage.  Updated contact lists and workflows will be determined and provided by each institution up to and including contact list for:

- Nursing
- MHCB/TTA/CTC
- Institutional leadership
  (Chief Psychiatrist, CMH, CEO)
- Medical providers
- Pharmacists
- Custody command chain
- Telepsychiatry Seniors
- Medication lines

Begin to Triage as follows:
Admissions and discharges and related inpatient processes
Suicide watch assessments and orders
- Suicide precaution assessments and orders
- Emergency Medication orders during patient crisis, PC 2602s
- Seclusion and Restraints "Face to Face" assessments or renewals
- Stat Labs for patients with suspected toxicity e.g. Lithium)

| Tier | Inpatient Referrals | Suicide Prevention | Provision of Treatment | Evaluations (Pre-Release, MDO) |
|---|---|---|---|---|
| | | | - Renewing expiring psychiatric medications<br>- Medication changes as necessary<br>- Confirming lack of psychiatric medication-related medical issues<br>- IDTT participation<br>- Routine psychiatric follow up<br><br>**Telepsychiatry:** Psychiatrists who are assigned to work on-site who are no longer able to come into the institution (for example >65 years old, high risk medical condition, quarantine but still able to work) can use WebEx to conduct patient visits from any home computer with a camera/ speaker/ microphone. A state laptop with a VPN (or any home computer with Citrix) can access EHRS.<br>- Staff that could be used as telepresenters is decided by each institution to include:<br>  • MA or CNA<br>  • Any staff unable to perform their assigned duties during the crisis (with training), e.g.<br>   - Dental<br>   - ATO<br>   - support staff<br>   - any healthy state personnel<br>   - Any Mental Health provider (Group leader, RT, SW, LCSW, PhD/ PsyD)<br>   - LVN, RN | |

| Tier | Inpatient Referrals | Suicide Prevention | Provision of Treatment | Evaluations (Pre-Release, MDO) |
|------|---------------------|--------------------|-----------------------|-------------------------------|
|  |  |  | - Any medical provider (PA, NP, MD)<br><br>All telepresenters require personal protective equipment as in Tier 1<br><br>This will also require: office space, tele-health equipment, IT assistance, OT organization, Custody escort support, contact lists as in tier 2, and local leadership support |  |

| Tier | Inpatient Referrals | Suicide Prevention | Provision of Treatment | Evaluations (Pre-Release, MDO) |
|---|---|---|---|---|
| **Tier Three**<br>Movement restrictions within facilities and staffing shortages requires substantial change in standard practice<br>• Patient movement permitted between most CDCR facilities.<br>• Movement restrictions are in effect within the institutions.<br>• Temporary suspension of transfers to DSH.<br>• Substantial clinical staffing shortages requires increased triage for services<br>• There may be insufficient beds and/or staff for alternative housing and 1:1 watch. | Referrals continue per policy.<br><br>**If staffing and space become unavailable:**<br><br>**Alt Housing Location:** Patients who can be safely watched in their existing cell will be placed on 1:1 watch (must be single cell status, items removed per watch policy). These patients will be treated as MHCB patients for all clinical contacts as operations allow.<br><br>**1:1 Watch:** When there are not enough staff for 1:1 watch, patients in alternative housing may be placed on 2:1 watch if the location allows for good line of sight and patients are next door to one another, allowing continuous watch of each. CEO to determine when this can be applied and will provide the direction above with oversight for safety. | **Suicide Risk Assessments:** *See Tier two*<br><br>**Five day follow ups:** *See Tier Two*<br><br>**Referrals:** *See Tier Two*<br><br>**Prevention:** *See Tier Two and Provision of Treatment Column* | **Rounding:** Every day, every patient in the Mental Health Services Delivery System (CCCMS, EOP, MHCB, ICF, ACUTE) shall be rounded on by at least one of the following designated staff to include: CNA, Psychologist, LVN, Recreational Therapists, PTs, RNs, or Social Workers, by building and yard. The review includes questions of immediate, acute suicidality and/or medical concerns. Patients who answer in the affirmative must be brought to the attention of the assigned psychiatrist at least once a day (preferably twice) at fixed times for treatment.<br><br>When patients respond in the affirmative:<br><br>- A consult order shall be placed per current policy.<br>- MH clinicians will address emergent issues per current policy.<br>- Patients will be placed on a list for discussion with the psychiatrist.<br><br>Rounds shall be documented in the healthcare record as follows:<br><br>Nursing: Iview psych tech daily rounds.<br><br>MH Clinicians: MH PC Progress note.<br><br>Personal protective equipment required as in tier 1. | **Pre-Release Planning:**<br><br>ROIs to those releasing only to L.A. county and San Diego county ONLY.<br><br>Complete the PRPA for those releasing to L.A. and San Diego counties. For releases to other counties, the IMHPC or PC or other clinician who knows the patient, will determine if exigent circumstances related to release exist, and if so, will attempt to communicate those needs to the respective community stakeholders via email. Document efforts in a pre-release planning progress note.<br><br>The assigned psychiatrist will continue to be notified of the release date.<br><br>Provide groups in accordance with group guidelines in treatment activities section of this document.<br><br>Complete 5150 requests per standard process<br><br>Complete transportation Chrono's per standard process<br><br>Conduct pre-release CCAT when possible (dependent upon outside clinician availability)<br><br>**MDO Evaluations:** *See Tier Two* |

| Tier | Inpatient Referrals | Suicide Prevention | Provision of Treatment | Evaluations (Pre-Release, MDO) |
|---|---|---|---|---|
| | | | As ability to provide out of cell groups decreases:<br>- RTs play music and conduct other activities on the unit<br>- Continue to replenish supply of in cell treatment materials.<br><br>Direct Staff and Care as follows:<br>  - Emergent referrals<br>  - Five Day Follow Ups<br>  - Patients on high risk list<br>  - Patients in inpatient facilities<br>  - Patients awaiting transfer to inpatient facility<br>  - Patients in segregated housing<br>  - Patients in EOP level of care<br>  - Patients in CCCMS level of care<br><br>**Telepsychiatry: As per tier 2 above** | |

| Tier | Inpatient Referrals | Suicide Prevention | Provision of Treatment | Evaluations (Pre-Release, MDO) |
|---|---|---|---|---|
| **Tier Four**<br>Patient movement restrictions between and within facilities is suspended and significant staffing shortages require substantial change in standard practice<br>• Patient movement is not permitted between most CDCR facilities.<br>• Patient movement restrictions in most units and/or yards within facilities<br>• Temporary suspension of transfers to DSH.<br>• Substantial clinical staffing shortages requires further triage for services<br>• Insufficient beds and/or staff available for 1:1 watch and alternative housing. | *See Tier Three* | *See Tier Three* | *See Tier Three*<br><br>**Psychiatry Services** Any physician, NP, or PA serves as psychiatrists for the plans in Tier 2 and 3 above.<br><br>Laptops with VPN (or home computers with Citrix) provide for chart access from home, for the equivalent of basic on-call coverage. Local triage (by Chief Psychiatrist and CMH) to establish referral priority for tele-health. | **Pre-Release Planning:**<br>- ROIs will not be completed<br>- The PRPA will not be completed For releases, the IMHPC or PC or other clinician who knows the patient, will determine if exigent circumstances related to release exist, and if so, will attempt to communicate those needs to the respective community via email. The assigned psychiatrist will continue to be notified of the release date.<br>- Complete 5150 requests per standard process<br>- Complete transportation Chrono's per standard process<br>- Conduct pre-release CCAT when possible (dependent upon outside clinician availability)<br><br>**MDO Evaluations:** *See Tier Two* |

# Exhibit 5

| | |
|---|---|
| **From:** | Nick Weber |
| **Sent:** | Friday, March 20, 2020 8:41 AM |
| **To:** | Coleman Team - RBG Only; Steve Fama; Elise Thorn; Tyler Heath; Adriano Hrvatin (Adriano.Hrvatin@doj.ca.gov); Lucas Hennes; Kyle Lewis; Melissa Bentz; Hessick, Jerome@CDCR; Neill, Jennifer@CDCR; Christine Ciccotti; Kent, Kristopher@DSH-S; Raddatz, Antonina@DSH-S; Angie Cooper; Brian Main; Cindy Radavsky; Henry D. Dlugacz; James DeGroot; Jeffrey Metzner; Karen Rea-Williams; Kerry Courtney Hughes, MD; Kerry F. Walsh; Kristina Hector; Lindsay Hayes; Latricea McClendon-Hunt; Lana Lopez; Maria Masotta; Matt Lopes; Mohamedu Jones; Mary Perrien; Patricia M. Williams; Rachel Gribbin; Regina Costa; Rod Hickman Gmail; Steve Raffa; Tim Rougeux |
| **Subject:** | Coleman - March 19, 2020 Inpatient Census and Waitlist Data |
| **Attachments:** | CensusAndPendingListRpt_3-19-20.pdf |

All,

Attached is Defendants' census and waitlist data, pulled from HCPOP's RIPA reporting system, as of March 19, 2020.  A few notes:

- On page 1, CMF APP, the capacity is noted as 218.  However, as 13 beds are kept offline in a flexible manner as reported in the monthly Mission Change letters, actual capacity today is 205.
- Cases currently assigned for endorsement to the PIPs are tallied in the *Pending Bed Availability/Endorsement* line for each PIP.
- This is a point in time report.  Defendant's bed census changes constantly throughout the day as patients are physically discharged or admitted.

Defendants are operating a total 1655 inpatient beds, of which 1537 are occupied, ten are redlined, and thirteen are offline due to staffing at CMF PIP.  Defendants have 125 patients pending bed availability and endorsement with 62 patients in other various stages of the referral, review, and transfer process.

Nick Weber
Attorney
Department of Corrections & Rehabilitation
1515 S Street, Suite 314S
Sacramento, CA  95811-7243
(916) 323-3202

CONFIDENTIALITY NOTICE: This communication with its contents may contain confidential and/or legally privileged information. It is solely for the use of the intended recipient(s). Unauthorized interception, review, use or disclosure is prohibited and may violate applicable laws including the Electronic Communications Privacy Act. If you are not the intended recipient, please contact the sender and destroy all copies of the communication.

Thursday, 3/19/2020

Time: 04:11 PM

### PSYCHIATRIC INPATIENT PROGRAMS CENSUS AND PENDING LIST REPORT AS OF 03/19/2020

| Facility | Bed Capacity | Beds Occupied | | Beds Redlined | Pending List | |
|---|---|---|---|---|---|---|
| **Male Acute Care Programs** | | | | | | |
| PIP-Vacaville | 218 | No Score: | 5 | | Pending Bed Availability/Endorsement: | 16 |
| | | Level I: | 13 | | Endorsed & Pending Inpatient Program | 4 |
| | | Level II: | 47 | | *Accepted & Pending Transfer:* | 1 |
| | | Level III: | 31 | | | |
| | | Level IV | 100 | | | |
| | | **Total Census:** | **196** | 1 | | |
| PIP-Stockton | 221 | No Score: | 7 | | Pending Bed Availability/Endorsement: | 15 |
| | | Level I: | 16 | | Endorsed & Pending Inpatient Program | 3 |
| | | Level II: | 57 | | *Accepted & Pending Transfer:* | 5 |
| | | Level III: | 22 | | | |
| | | Level IV | 108 | | | |
| | | **Total Census:** | **210** | 1 | | |
| DSH-Atascadero | 0 | No Score: | 0 | | Pending Bed Availability/Endorsement: | 0 |
| | | Level I: | 0 | | Endorsed & Pending Inpatient Program | 0 |
| | | Level II: | 0 | | *Accepted & Pending Transfer:* | 0 |
| | | Level III: | 0 | | | |
| | | Level IV | 0 | | | |
| | | **Total Census:** | **0** | 0 | | |
| **Totals for Male Acute** | **439** | | **406** | **2** | | |
| **Male Intermediate Care Facility (High Custody) Programs** | | | | | | |
| PIP-Stockton | 313 | No Score: | 3 | | Pending Bed Availability/Endorsement: | 23 |
| | | Level I: | 10 | | Endorsed & Pending Inpatient Program | 1 |
| | | Level II: | 51 | | *Accepted & Pending Transfer:* | 3 |
| | | Level III: | 29 | | | |
| | | Level IV | 211 | | | |
| | | **Total Census:** | **304** | 7 | | |
| | | *Total out of LRH:* | 176 | | | |
| PIP-Vacaville | 94 | No Score: | 2 | | Pending Bed Availability/Endorsement: | 30 |
| | | Level I: | 4 | | Endorsed & Pending Inpatient Program | 0 |
| | | Level II: | 20 | | *Accepted & Pending Transfer:* | 0 |
| | | Level III: | 13 | | | |
| | | Level IV | 53 | | | |
| | | **Total Census:** | **92** | 0 | | |
| | | *Total out of LRH:* | 56 | | | |

CCHCS, Health Care Placement Oversight Program
Referrals to Inpatient Programs Application (RIPA)

**PSYCHIATRIC INPATIENT PROGRAMS CENSUS AND PENDING LIST REPORT AS OF 03/19/2020**

| Facility | Bed Capacity | Beds Occupied | | Beds Redlined | Pending List | |
|---|---|---|---|---|---|---|
| PIP-Vacaville Multi-person Cells | 70 | No Score: | 1 | | Pending Bed Availability/Endorsement: | 6 |
| | | Level I: | 0 | | Endorsed & Pending Inpatient Program | 7 |
| | | Level II: | 10 | | *Accepted & Pending Transfer:* | 2 |
| | | Level III: | 10 | | | |
| | | Level IV | 33 | | | |
| | | **Total Census:** | **54** | 0 | | |
| | | *Total out of LRH:* | 22 | | | |
| PIP-Salinas Valley | 202 | No Score: | 1 | | Pending Bed Availability/Endorsement: | 17 |
| | | Level I: | 5 | | Endorsed & Pending Inpatient Program | 1 |
| | | Level II: | 28 | | *Accepted & Pending Transfer:* | 4 |
| | | Level III: | 28 | | | |
| | | Level IV | 123 | | | |
| | | PC 1370: | 13 | | | |
| | | WIC 7301: | 2 | | | |
| | | **Total Census:** | **200** | 0 | | |
| | | *Total out of LRH:* | 83 | | | |
| PIP-Salinas Valley Multi-person Cells | 44 | No Score: | 0 | | Pending Bed Availability/Endorsement: | 6 |
| | | Level I: | 1 | | Endorsed & Pending Inpatient Program | 0 |
| | | Level II: | 9 | | *Accepted & Pending Transfer:* | 0 |
| | | Level III: | 5 | | | |
| | | Level IV | 29 | | | |
| | | PC 1370: | 0 | | | |
| | | WIC 7301: | 0 | | | |
| | | **Total Census:** | **44** | 0 | | |
| | | *Total out of LRH:* | 17 | | | |
| **Totals for Male ICF High Custody** | **723** | | **694** | *7* | | |
| **Male Intermediate Care Facility (Low Custody) Programs** | | | | | | |
| PIP-Vacaville Dorms | 84 | No Score: | 0 | | Pending Bed Availability/Endorsement: | 8 |
| | | Level I: | 5 | | Endorsed & Pending Inpatient Program | 5 |
| | | Level II: | 18 | | *Accepted & Pending Transfer:* | 5 |
| | | Level III: | 16 | | | |
| | | Level IV | 31 | | | |
| | | **Total Census:** | **70** | 0 | | |
| | | *Total out of LRH:* | 17 | | | |

## PSYCHIATRIC INPATIENT PROGRAMS CENSUS AND PENDING LIST REPORT AS OF 03/19/2020

| Facility | Bed Capacity | Beds Occupied | | Beds Redlined | Pending List | |
|---|---|---|---|---|---|---|
| DSH-Atascadero | 256 | No Score: | 0 | | Pending Bed Availability/Endorsement: | 4 |
| | | Level I: | 29 | | Endorsed & Pending Inpatient Program | 1 |
| | | Level II: | 135 | | *Accepted & Pending Transfer:* | 0 |
| | | Level III: | 28 | | | |
| | | Level IV | 48 | | | |
| | | **Total Census:** | **240** | 0 | | |
| DSH-Coalinga | 50 | No Score: | 0 | | Pending Bed Availability/Endorsement: | 0 |
| | | Level I: | 2 | | Endorsed & Pending Inpatient Program | 0 |
| | | Level II: | 24 | | *Accepted & Pending Transfer:* | 0 |
| | | Level III: | 9 | | | |
| | | Level IV | 13 | | | |
| | | **Total Census:** | **48** | 0 | | |
| **Totals for Male ICF Low Custody** | **390** | | **358** | **0** | | |
| **Male Condemned Program** | | | | | | |
| PIP-San Quentin | 30 | **Total Census:** | **26** | **0** | Pending Bed Availability/Endorsement: | 0 |
| | | | | | Endorsed & Pending Inpatient Program | 0 |
| | | | | | *Accepted & Pending Transfer:* | 0 |
| **Female Programs** | | | | | | |
| DSH-Patton | 30 | No Score: | 0 | | Pending Bed Availability/Endorsement: | 0 |
| | | Level I: | 5 | | Endorsed & Pending Inpatient Program | 0 |
| | | Level II: | 9 | | *Accepted & Pending Transfer:* | 0 |
| | | Level III: | 1 | | | |
| | | Level IV | 1 | | | |
| | | **Total Census:** | **16** | 0 | | |
| PIP-California Institution for Women | 43 | No Score: | 6 | | Pending Bed Availability/Endorsement: | 0 |
| | | Level I: | 4 | | Endorsed & Pending Inpatient Program | 1 |
| | | Level II: | 10 | | *Accepted & Pending Transfer:* | 0 |
| | | Level III: | 1 | | | |
| | | Level IV | 16 | | | |
| | | **Total Census:** | **37** | 1 | | |
| | | *Total out of LRH:* | *4* | | | |
| **Totals for Female ICF/Acute** | **73** | | **53** | **1** | | |
| **Total Inpatient Program Capacity and Census - Male and Female** | | | | | | |
| **GRAND TOTALS** | **1655** | | **1537** | **10** | Pending IRU Review: | 8 |
| | | | | | Pending LRH Determination: | 11 |
| | | | | | Pending Bed Availability/Endorsement: | 125 |
| | | | | | Endorsed & Pending Inpatient Program | 23 |
| | | | | | Accepted & Pending Transfer: | 20 |
| | | | | | **Total Pending:** | **187** |
| | | | | | **APP Referrals Outside Compliance:** | 1 |
| | | | | | **ICF Referrals Outside Compliance:** | 0 |

**Note**: One APP over timelines is pending a medical hold exception.

CCHCS, Health Care Placement Oversight Program
Referrals to Inpatient Programs Application (RIPA)

# Exhibit 6

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 18, 2020

Weekly Report of Population
As of Midnight March 18, 2020

Total CDCR Population

| Population | Felon/ Other | Change Since Last Week | Change Since Last Year | Design Capacity | Percent Occupied | Staffed Capacity |
|---|---|---|---|---|---|---|
| A. Total In-Custody/CRPP Supervision | 123,030 | +20 | -3,600 | | | |
| I.   In-State | 123,030 | +20 | -2,369 | | | |
| (Men, Subtotal) | 117,579 | +14 | -2,035 | | | |
| (Women, Subtotal) | 5,451 | +6 | -334 | | | |
| 1. Institution/Camps | 117,394 | +57 | -241 | 89,663 | 130.9 | 123,895 |
| Institutions | 114,328 | +10 | +333 | 85,083 | 134.4 | 119,661 |
| Camps(CCC, CIW, and SCC) | 3,066 | +47 | -574 | 4,580 | 66.9 | 4,234 |
| 2. In-State Contract Beds | 4,146 | -52 | -2,218 | | | |
| Private Community Correctional Facilities | 270 | -45 | -1,784 | | | |
| Public Community Correctional Facilities | 1,627 | +14 | -112 | | | |
| Community Prisoner Mother Program | 23 | 0 | +6 | | | |
| California City Correctional Facility | 2,061 | -18 | -293 | | | |
| Female Community ReEntry Facility, McFarland | 165 | -3 | -35 | | | |
| 3. Department of State Hospitals | 309 | +7 | +131 | | | |
| 4. CRPP Supervision | 1,181 | +8 | -41 | | | |
| Alternative Custody Program | 141 | +1 | -34 | | | |
| Custody to Community Treatment | | | | | | |
| Reentry Program | 374 | +1 | -11 | | | |
| Male Community Reentry Program | 638 | +6 | +1 | | | |
| Medical Parole | 28 | 0 | +3 | | | |
| B. Parole | 52,419 | +12 | +3,140 | | | |
| Community Supervision | 50,642 | +13 | +3,248 | | | |
| Interstate Cooperative Case | 1,777 | -1 | -108 | | | |
| C. Non-CDCR Jurisdiction | 1,064 | -2 | +12 | | | |
| Other State/Federal Institutions | 303 | -3 | -19 | | | |
| Out of State Parole | 726 | +2 | +46 | | | |
| Out of State Parolee at Large | 16 | 0 | +3 | | | |
| DJJ-W&IC 1731.5(c) Institutions | 19 | -1 | -18 | | | |
| D. Other Populations | 6,618 | +17 | +327 | | | |
| Temporary Release to Court and Hospital | 1,591 | -18 | +122 | | | |
| Escaped | 198 | 0 | -1 | | | |
| Parolee at Large | 4,829 | +35 | +206 | | | |
| Total CDCR Population | 183,131 | +47 | -121 | | | |

This report contains the latest available reliable population figures from SOMS.  They have been carefully
audited, but are preliminary, and therefore subject to revision.

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 18, 2020

```
                      Weekly Report of Population
                    As of Midnight March 18, 2020
```

---

```
                    Weekly Institution Population Detail
```

---

| Institutions | Felon/ Other | Design Capacity | Percent Occupied | Staffed Capacity |
|---|---|---|---|---|
| **Male Institutions** | | | | |
| Avenal State Prison (ASP) | 4,270 | 2,920 | 146.2 | 4,387 |
| Calipatria State Prison (CAL) | 2,991 | 2,308 | 129.6 | 3,451 |
| California Correctional Center (CCC) | 4,257 | 3,883 | 109.6 | 4,752 |
| California Correctional Institution (CCI) | 3,665 | 2,783 | 131.7 | 4,085 |
| Centinela State Prison (CEN) | 3,395 | 2,308 | 147.1 | 3,446 |
| California Health Care Facility - Stockton (CHCF) | 2,840 | 2,951 | 96.2 | 2,951 |
| California Institution for Men (CIM) | 3,537 | 2,976 | 118.9 | 4,226 |
| California Men's Colony (CMC) | 3,827 | 3,838 | 99.7 | 4,407 |
| California Medical Facility (CMF) | 2,472 | 2,361 | 104.7 | 2,861 |
| California State Prison, Corcoran (COR) | 2,832 | 3,116 | 90.9 | 4,476 |
| California Rehabilitation Center (CRC) | 4,011 | 2,491 | 161.0 | 3,084 |
| Correctional Training Facility (CTF) | 5,113 | 3,312 | 154.4 | 4,887 |
| Chuckawalla Valley State Prison (CVSP) | 2,937 | 1,738 | 169.0 | 2,578 |
| Deuel Vocational Institution (DVI) | 1,973 | 1,681 | 117.4 | 2,190 |
| Folsom State Prison (FOL) | 2,813 | 2,066 | 136.2 | 2,986 |
| High Desert State Prison (HDSP) | 3,340 | 2,324 | 143.7 | 3,461 |
| Ironwood State Prison (ISP) | 2,834 | 2,200 | 128.8 | 3,300 |
| Kern Valley State Prison (KVSP) | 3,570 | 2,448 | 145.8 | 3,622 |
| California State Prison, Los Angeles County (LAC) | 3,212 | 2,300 | 139.7 | 3,400 |
| Mule Creek State Prison (MCSP) | 4,004 | 3,284 | 121.9 | 4,105 |
| North Kern State Prison (NKSP) | 4,223 | 2,694 | 156.8 | 4,011 |
| Pelican Bay State Prison (PBSP) | 2,653 | 2,380 | 111.5 | 3,361 |
| Pleasant Valley State Prison (PVSP) | 3,196 | 2,308 | 138.5 | 3,433 |
| RJ Donovan Correctional Facility (RJD) | 3,836 | 2,992 | 128.2 | 4,038 |
| California State Prison, Sacramento (SAC) | 2,436 | 1,828 | 133.3 | 2,545 |
| California Substance Abuse Treatment Facility (SATF) | 5,275 | 3,424 | 154.1 | 5,111 |
| Sierra Conservation Center (SCC) | 4,301 | 3,836 | 112.1 | 4,570 |
| California State Prison, Solano (SOL) | 4,180 | 2,610 | 160.2 | 3,882 |
| San Quentin State Prison (SQ) | 4,008 | 3,082 | 130.0 | 3,984 |
| Salinas Valley State Prison (SVSP) | 2,937 | 2,452 | 119.8 | 3,509 |
| Valley State Prison (VSP) | 3,015 | 1,980 | 152.3 | 2,954 |
| Wasco State Prison (WSP) | 4,588 | 2,984 | 153.8 | 4,447 |
| **Male Total** | 112,541 | 85,858 | 131.1 | 118,500 |
| **Female Institutions** | | | | |
| Central California Women's Facility (CCWF) | 2,837 | 2,004 | 141.6 | 2,988 |
| California Institution for Women (CIW) | 1,624 | 1,398 | 116.2 | 1,877 |
| Folsom State Prison (FOL) | 392 | 403 | 97.3 | 530 |
| **Female Total** | 4,853 | 3,805 | 127.5 | 5,395 |
| **Institution Total** | 117,394 | 89,663 | 130.9 | 123,895 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 18, 2020

Weekly Report of Population
As of Midnight March 18, 2020

Notes

- Felon/Other counts are felons, county contract boarders, federal boarders, state boarders, safekeepers, county diagnostic cases, Department of Mental Health boarders, and Division of Juvenile Justice boarders.

- Interstate Cooperative Cases are parolees from other states being supervised in California.

- Non-CDCR Jurisdiction are California cases being confined in or paroled to other states or jurisdictions.

- Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the age of 21 who were committed to CDCR, had their sentence amended, and were incarcerated at the Division of Juvenile Justice for housing and program participation.

- Other Population includes inmates temporarily out-to-court, inmates in hospitals, escapees, and parolees at large.

# Exhibit 7



## Coronavirus Disease 2019 (COVID-19)

# Interim Guidance on Management of Coronavirus Disease 2019 (COVID-19) in Correctional and Detention Facilities

This interim guidance is based on what is currently known about the transmission and severity of coronavirus disease 2019 (COVID-19) as of the date of posting, March 23, 2020.

The US Centers for Disease Control and Prevention (CDC) will update this guidance as needed and as additional information becomes available. Please check the CDC website periodically for updated interim guidance.

This document provides interim guidance specific for correctional facilities and detention centers during the outbreak of COVID-19, to ensure continuation of essential public services and protection of the health and safety of incarcerated and detained persons, staff, and visitors. Recommendations may need to be revised as more information becomes available.

## Who is the intended audience for this guidance?

This document is intended to provide guiding principles for healthcare and non-healthcare administrators of correctional and detention facilities (including but not limited to federal and state prisons, local jails, and detention centers), law enforcement agencies that have custodial authority for detained populations (i.e., US Immigration and Customs Enforcement and US Marshals Service), and their respective health departments, to assist in preparing for potential introduction, spread, and mitigation of COVID-19 in their facilities. In general, the document uses terminology referring to correctional environments but can also be applied to civil and pre-trial detention settings.

This guidance will not necessarily address every possible custodial setting and may not use legal terminology specific to individual agencies' authorities or processes. **The guidance may need to be adapted based on individual facilities' physical space, staffing, population, operations, and other resources and conditions.** Facilities should contact CDC or their state, local, territorial, and/or tribal public health department if they need assistance in applying these principles or addressing topics that are not specifically covered in this guidance.

## Why is this guidance being issued?

Correctional and detention facilities can include custody, housing, education, recreation, healthcare, food service, and workplace components in a single physical setting. The integration of these components presents unique challenges for control of COVID-19 transmission among incarcerated/detained persons, staff, and visitors. Consistent application of specific preparation, prevention, and management measures can help reduce the risk of transmission and severe disease from COVID-19.

- Incarcerated/detained persons live, work, eat, study, and recreate within congregate environments, heightening the potential for COVID-19 to spread once introduced.

- In most cases, incarcerated/detained persons are not permitted to leave the facility.

- There are many opportunities for COVID-19 to be introduced into a correctional or detention facility, including daily staff ingress and egress; transfer of incarcerated/detained persons between facilities and systems, to court appearances, and to outside medical visits; and visits from family, legal representatives, and other community members. Some settings, particularly jails and detention centers, have high turnover, admitting new entrants daily who may have been exposed to COVID-19 in the surrounding community or other regions.

- Persons incarcerated/detained in a particular facility often come from a variety of locations, increasing the potential to introduce COVID-19 from different geographic areas.

- Options for medical isolation of COVID-19 cases are limited and vary depending on the type and size of facility, as well as the current vacancy.

the current level of available capacity, which is partly based on medical isolation needs for other conditions.

- Adequate levels of custody and healthcare staffing must be maintained to ensure safe operation of the facility, and options to practice social distancing through work alternatives such as working from home or reduced/alternate schedules are limited for many staff roles.

- Correctional and detention facilities can be complex, multi-employer settings that include government and private employers. Each is organizationally distinct and responsible for its own operational, personnel, and occupational health protocols and may be prohibited from issuing guidance or providing services to other employers or their staff within the same setting. Similarly, correctional and detention facilities may house individuals from multiple law enforcement agencies or jurisdictions subject to different policies and procedures.

- Incarcerated/detained persons and staff may have medical conditions that increase their risk of severe disease from COVID-19.

- Because limited outside information is available to many incarcerated/detained persons, unease and misinformation regarding the potential for COVID-19 spread may be high, potentially creating security and morale challenges.

- The ability of incarcerated/detained persons to exercise disease prevention measures (e.g., frequent handwashing) may be limited and is determined by the supplies provided in the facility and by security considerations. Many facilities restrict access to soap and paper towels and prohibit alcohol-based hand sanitizer and many disinfectants.

- Incarcerated persons may hesitate to report symptoms of COVID-19 or seek medical care due to co-pay requirements and fear of isolation.

CDC has issued separate COVID-19 guidance addressing healthcare infection control and clinical care of COVID-19 cases as well as close contacts of cases in community-based settings. Where relevant, community-focused guidance documents are referenced in this document and should be monitored regularly for updates, but they may require adaptation for correctional and detention settings.

This guidance document provides additional recommended best practices specifically for correctional and detention facilities. At this time, different facility types (e.g., prison vs. jail) and sizes are not differentiated. Administrators and agencies should adapt these guiding principles to the specific needs of their facility.

# What topics does this guidance include?

The guidance below includes detailed recommendations on the following topics related to COVID-19 in correctional and detention settings:

- Operational and communications preparations for COVID-19
- Enhanced cleaning/disinfecting and hygiene practices
- Social distancing strategies to increase space between individuals in the facility
- How to limit transmission from visitors
- Infection control, including recommended personal protective equipment (PPE) and potential alternatives during PPE shortages
- Verbal screening and temperature check protocols for incoming incarcerated/detained individuals, staff, and visitors
- Medical isolation of confirmed and suspected cases and quarantine of contacts, including considerations for cohorting when individual spaces are limited
- Healthcare evaluation for suspected cases, including testing for COVID-19
- Clinical care for confirmed and suspected cases
- Considerations for persons at higher risk of severe disease from COVID-19

# Definitions of Commonly Used Terms

**Close contact of a COVID-19 case** – In the context of COVID-19, an individual is considered a close contact if they a) have been within approximately 6 feet of a COVID-19 case for a prolonged period of time or b) have had direct contact with infectious secretions from a COVID-19 case (e.g., have been coughed on). Close contact can occur while caring for, living with, visiting, or sharing a common space with a COVID-19 case. Data to inform the definition of close contact are limited. Considerations when assessing close contact include the duration of exposure (e.g., longer exposure time likely increases exposure risk) and the clinical symptoms of the person with COVID-19 (e.g., coughing likely increases exposure risk, as does exposure to a severely ill patient).

**Cohorting** – Cohorting refers to the practice of isolating multiple laboratory-confirmed COVID-19 cases together as a group, or quarantining close contacts of a particular case together as a group. Ideally, cases should be isolated individually, and close contacts should be quarantined individually. However, some correctional facilities and detention centers do not have enough individual cells to do so and must consider cohorting as an alternative. See Quarantine and Medical Isolation sections below for specific details about ways to implement cohorting to minimize the risk of disease spread and adverse health outcomes.

**Community transmission of COVID-19** – Community transmission of COVID-19 occurs when individuals acquire the disease through contact with someone in their local community, rather than through travel to an affected location. Once community transmission is identified in a particular area, correctional facilities and detention centers are more likely to start seeing cases inside their walls. Facilities should consult with local public health departments if assistance is needed in determining how to define "local community" in the context of COVID-19 spread. However, because all states have reported cases, all facilities should be vigilant for introduction into their populations.

**Confirmed vs. Suspected COVID-19 case** – A **confirmed case** has received a positive result from a COVID-19 laboratory test, with or without symptoms. A **suspected case** shows symptoms of COVID-19 but either has not been tested or is awaiting test results. If test results are positive, a suspected case becomes a confirmed case.

**Incarcerated/detained persons** – For the purpose of this document, "incarcerated/detained persons" refers to persons held in a prison, jail, detention center, or other custodial setting where these guidelines are generally applicable. The term includes those who have been sentenced (i.e., in prisons) as well as those held for pre-trial (i.e., jails) or civil purposes (i.e, detention centers). Although this guidance does not specifically reference individuals in every type of custodial setting (e.g., juvenile facilities, community confinement facilities), facility administrators can adapt this guidance to apply to their specific circumstances as needed.

**Medical Isolation** – Medical isolation refers to confining a confirmed or suspected COVID-19 case (ideally to a single cell with solid walls and a solid door that closes), to prevent contact with others and to reduce the risk of transmission. Medical isolation ends when the individual meets pre-established clinical and/or testing criteria for release from isolation, in consultation with clinical providers and public health officials (detailed in guidance below). In this context, isolation does NOT refer to punitive isolation for behavioral infractions within the custodial setting. Staff are encouraged to use the term "medical isolation" to avoid confusion.

**Quarantine** – Quarantine refers to the practice of confining individuals who have had close contact with a COVID-19 case to determine whether they develop symptoms of the disease. Quarantine for COVID-19 should last for a period of 14 days. Ideally, each quarantined individual would be quarantined in a single cell with solid walls and a solid door that closes. If symptoms develop during the 14-day period, the individual should be placed under medical isolation and evaluated for COVID-19. If symptoms do not develop, movement restrictions can be lifted, and the individual can return to their previous residency status within the facility.

**Social Distancing** – Social distancing is the practice of increasing the space between individuals and decreasing the frequency of contact to reduce the risk of spreading a disease (ideally to maintain at least 6 feet between all individuals, even those who are asymptomatic). Social distancing strategies can be applied on an individual level (e.g., avoiding physical contact), a group level (e.g., canceling group activities where individuals will be in close contact), and an operational level (e.g., rearranging chairs in the dining hall to increase distance between them). Although social distancing is challenging to practice in correctional and detention environments, it is a cornerstone of reducing transmission of respiratory diseases such as COVID-19. Additional information about social distancing, including information on its use to reduce the spread of other viral illnesses, is available in this CDC publication 🔴 .

**Staff** – In this document, "staff" refers to all public sector employees as well as those working for a private contractor within a correctional facility (e.g., private healthcare or food service). Except where noted, "staff" does not distinguish between healthcare, custody, and other types of staff including private facility operators.

**Symptoms** – Symptoms of COVID-19 include fever, cough, and shortness of breath. Like other respiratory infections, COVID-19 can vary in severity from mild to severe. When severe, pneumonia, respiratory failure, and death are possible. COVID-19 is a novel disease, therefore the full range of signs and symptoms, the clinical course of the disease, and the individuals and populations most at risk for disease and complications are not yet fully understood. Monitor the CDC website for updates on these topics.

# Facilities with Limited Onsite Healthcare Services

Although many large facilities such as prisons and some jails usually employ onsite healthcare staff and have the capacity to evaluate incarcerated/detained persons for potential illness within a dedicated healthcare space, many smaller facilities do not. Some of these facilities have access to on-call healthcare staff or providers who visit the facility every few days. Others have neither onsite healthcare capacity nor onsite medical isolation/quarantine space and must transfer ill patients to other correctional or detention facilities or local hospitals for evaluation and care.

The majority of the guidance below is designed to be applied to any correctional or detention facility, either as written or with modifications based on a facility's individual structure and resources. However, topics related to healthcare evaluation and clinical care of confirmed and suspected COVID-19 cases and their close contacts may not apply directly to facilities with limited or no onsite healthcare services. It will be especially important for these types of facilities to coordinate closely with their state, local, tribal, and/or territorial health department when they encounter confirmed or suspected cases among incarcerated/detained persons or staff, in order to ensure effective medical isolation and quarantine, necessary medical evaluation and care, and medical transfer if needed. The guidance makes note of strategies tailored to facilities without onsite healthcare where possible.

Note that all staff in any sized facility, regardless of the presence of onsite healthcare services, should observe guidance on recommended PPE in order to ensure their own safety when interacting with confirmed and suspected COVID-19 cases. Facilities should make contingency plans for the likely event of PPE shortages during the COVID-19 pandemic.

### COVID-19 Guidance for Correctional Facilities

Guidance for correctional and detention facilities is organized into 3 sections: Operational Preparedness, Prevention, and Management of COVID-19. Recommendations across these sections can be applied simultaneously based on the progress of the outbreak in a particular facility and the surrounding community.

- **Operational Preparedness.** This guidance is intended to help facilities prepare for potential COVID-19 transmission in the facility. Strategies focus on operational and communications planning and personnel practices.
- **Prevention.** This guidance is intended to help facilities prevent spread of COVID-19 from outside the facility to inside. Strategies focus on reinforcing hygiene practices, intensifying cleaning and disinfection of the facility, screening (new intakes, visitors, and staff), continued communication with incarcerated/detained persons and staff, and social distancing measures (increasing distance between individuals).
- **Management.** This guidance is intended to help facilities clinically manage confirmed and suspected COVID-19 cases inside the facility and prevent further transmission. Strategies include medical isolation and care of incarcerated/detained persons with symptoms (including considerations for cohorting), quarantine of cases' close contacts, restricting movement in and out of the facility, infection control practices for individuals interacting with cases and quarantined contacts or contaminated items, intensified social distancing, and cleaning and disinfecting areas visited by cases.

# Operational Preparedness

Administrators can plan and prepare for COVID-19 by ensuring that all persons in the facility know the symptoms of COVID-19 and how to respond if they develop symptoms. Other essential actions include developing contingency plans for reduced workforces due to absences, coordinating with public health and correctional partners, and communicating clearly with staff and incarcerated/detained persons about these preparations and how they may temporarily alter daily life.

# Communication & Coordination

- **Develop information-sharing systems with partners.**
    - Identify points of contact in relevant state, local, tribal, and/or territorial public health departments before cases develop. Actively engage with the health department to understand in advance which entity has jurisdiction to implement public health control measures for COVID-19 in a particular correctional or detention facility.
    - Create and test communications plans to disseminate critical information to incarcerated/detained persons, staff, contractors, vendors, and visitors as the pandemic progresses.
    - Communicate with other correctional facilities in the same geographic area to share information including disease surveillance and absenteeism patterns among staff.
    - Where possible, put plans in place with other jurisdictions to prevent confirmed and suspected COVID-19 cases and their close contacts from being transferred between jurisdictions and facilities unless necessary for medical

Case 2:90-cv-00520-KJM-SCR    Document 6529-1    Filed 03/25/20    Page 111 of 185

evaluation, medical isolation/quarantine, clinical care, extenuating security concerns, or to prevent overcrowding.

- Stay informed about updates to CDC guidance via the CDC COVID-19 website as more information becomes known.

- **Review existing pandemic flu, all-hazards, and disaster plans, and revise for COVID-19.**
  - Ensure that physical locations (dedicated housing areas and bathrooms) have been identified to isolate confirmed COVID-19 cases and individuals displaying COVID-19 symptoms, and to quarantine known close contacts of cases. (Medical isolation and quarantine locations should be separate). The plan should include contingencies for multiple locations if numerous cases and/or contacts are identified and require medical isolation or quarantine simultaneously. See Medical Isolation and Quarantine sections below for details regarding individual medical isolation and quarantine locations (preferred) vs. cohorting.
  - Facilities without onsite healthcare capacity should make a plan for how they will ensure that suspected COVID-19 cases will be isolated, evaluated, tested (if indicated), and provided necessary medical care.
  - Make a list of possible social distancing strategies that could be implemented as needed at different stages of transmission intensity.
  - Designate officials who will be authorized to make decisions about escalating or de-escalating response efforts as the epidemiologic context changes.

- **Coordinate with local law enforcement and court officials.**
  - Identify lawful alternatives to in-person court appearances, such as virtual court, as a social distancing measure to reduce the risk of COVID-19 transmission.
  - Explore strategies to prevent over-crowding of correctional and detention facilities during a community outbreak.

- **Post signage throughout the facility communicating the following:**
  - **For all:** symptoms of COVID-19 and hand hygiene instructions
  - **For incarcerated/detained persons:** report symptoms to staff
  - **For staff:** stay at home when sick; if symptoms develop while on duty, leave the facility as soon as possible and follow CDC-recommended steps for persons who are ill with COVID-19 symptoms including self-isolating at home, contacting their healthcare provider as soon as possible to determine whether they need to be evaluated and tested, and contacting their supervisor.
  - Ensure that signage is understandable for non-English speaking persons and those with low literacy, and make necessary accommodations for those with cognitive or intellectual disabilities and those who are deaf, blind, or low-vision.

# Personnel Practices

- **Review the sick leave policies of each employer that operates in the facility.**
  - Review policies to ensure that they actively encourage staff to stay home when sick.
  - If these policies do not encourage staff to stay home when sick, discuss with the contract company.
  - Determine which officials will have the authority to send symptomatic staff home.

- **Identify staff whose duties would allow them to work from home.** Where possible, allowing staff to work from home can be an effective social distancing strategy to reduce the risk of COVID-19 transmission.
  - Discuss work from home options with these staff and determine whether they have the supplies and technological equipment required to do so.
  - Put systems in place to implement work from home programs (e.g., time tracking, etc.).

- **Plan for staff absences.** Staff should stay home when they are sick, or they may need to stay home to care for a sick household member or care for children in the event of school and childcare dismissals.
  - Allow staff to work from home when possible, within the scope of their duties.
  - Identify critical job functions and plan for alternative coverage by cross-training staff where possible.
  - Determine minimum levels of staff in all categories required for the facility to function safely. If possible, develop a plan to secure additional staff if absenteeism due to COVID-19 threatens to bring staffing to minimum levels.
  - Consider increasing keep on person (KOP) medication orders to cover 30 days in case of healthcare staff shortages.

- **Consider offering revised duties to staff who are at higher risk of severe illness with COVID-19.** Persons at higher risk may include older adults and persons of any age with serious underlying medical conditions including lung disease,

heart disease, and diabetes. See CDC's website for a complete list, and check regularly for updates as more data become available to inform this issue.

- Facility administrators should consult with their occupational health providers to determine whether it would be allowable to reassign duties for specific staff members to reduce their likelihood of exposure to COVID-19.

- **Offer the seasonal influenza vaccine to all incarcerated/detained persons (existing population and new intakes) and staff throughout the influenza season.** Symptoms of COVID-19 are similar to those of influenza. Preventing influenza cases in a facility can speed the detection of COVID-19 cases and reduce pressure on healthcare resources.

- **Reference the** Occupational Safety and Health Administration website ⧉ **for recommendations regarding worker health.**

- **Review CDC's** guidance for businesses and employers to identify any additional strategies the facility can use within its role as an employer.

## Operations & Supplies

- **Ensure that sufficient stocks of hygiene supplies, cleaning supplies, PPE, and medical supplies (consistent with the healthcare capabilities of the facility) are on hand and available, and have a plan in place to restock as needed if COVID-19 transmission occurs within the facility.**
  - Standard medical supplies for daily clinic needs
  - Tissues
  - Liquid soap when possible. If bar soap must be used, ensure that it does not irritate the skin and thereby discourage frequent hand washing.
  - Hand drying supplies
  - Alcohol-based hand sanitizer containing at least 60% alcohol (where permissible based on security restrictions)
  - Cleaning supplies, including EPA-registered disinfectants effective against the virus that causes COVID-19 ⧉
  - Recommended PPE (facemasks, N95 respirators, eye protection, disposable medical gloves, and disposable gowns/one-piece coveralls). See PPE section and Table 1 for more detailed information, including recommendations for extending the life of all PPE categories in the event of shortages, and when face masks are acceptable alternatives to N95s. Visit CDC's website for a calculator to help determine rate of PPE usage.
  - Sterile viral transport media and sterile swabs to collect nasopharyngeal specimens if COVID-19 testing is indicated

- **Make contingency plans for the probable event of PPE shortages during the COVID-19 pandemic, particularly for non-healthcare workers.**
  - See CDC guidance optimizing PPE supplies.

- **Consider relaxing restrictions on allowing alcohol-based hand sanitizer in the secure setting where security concerns allow.** If soap and water are not available, CDC recommends cleaning hands with an alcohol-based hand sanitizer that contains at least 60% alcohol. Consider allowing staff to carry individual-sized bottles for their personal hand hygiene while on duty.

- **Provide a no-cost supply of soap to incarcerated/detained persons, sufficient to allow frequent hand washing.** (See Hygiene section below for additional detail regarding recommended frequency and protocol for hand washing.)
  - Provide liquid soap where possible. If bar soap must be used, ensure that it does not irritate the skin and thereby discourage frequent hand washing.

- **If not already in place, employers operating within the facility should establish a** respiratory protection program **as appropriate, to ensure that staff and incarcerated/detained persons are fit tested for any respiratory protection they will need within the scope of their responsibilities.**

- **Ensure that staff and incarcerated/detained persons are trained to correctly don, doff, and dispose of PPE that they will need to use within the scope of their responsibilities.** See Table 1 for recommended PPE for incarcerated/detained persons and staff with varying levels of contact with COVID-19 cases or their close contacts.

## Prevention

Cases of COVID-19 have been documented in all 50 US states. Correctional and detention facilities can prevent introduction of COVID-19 from the community and reduce transmission if it is already inside by reinforcing good hygiene practices among incarcerated/detained persons, staff, and visitors (including increasing access to soap and paper towels), intensifying cleaning/disinfection practices, and implementing social distancing strategies.

Because many individuals infected with COVID-19 do not display symptoms, the virus could be present in facilities before cases are identified. Both good hygiene practices and social distancing are critical in preventing further transmission.

# Operations

- Stay in communication with partners about your facility's current situation.
  - State, local, territorial, and/or tribal health departments
  - Other correctional facilities
- Communicate with the public about any changes to facility operations, including visitation programs.
- Restrict transfers of incarcerated/detained persons to and from other jurisdictions and facilities unless necessary for medical evaluation, medical isolation/quarantine, clinical care, extenuating security concerns, or to prevent overcrowding.
  - Strongly consider postponing non-urgent outside medical visits.
  - If a transfer is absolutely necessary, perform verbal screening and a temperature check as outlined in the Screening section below, before the individual leaves the facility. If an individual does not clear the screening process, delay the transfer and follow the protocol for a suspected COVID-19 case – including putting a face mask on the individual, immediately placing them under medical isolation, and evaluating them for possible COVID-19 testing. If the transfer must still occur, ensure that the receiving facility has capacity to properly isolate the individual upon arrival. Ensure that staff transporting the individual wear recommended PPE (see Table 1) and that the transport vehicle is cleaned thoroughly after transport.

- Implement lawful alternatives to in-person court appearances where permissible.
- Where relevant, consider suspending co-pays for incarcerated/detained persons seeking medical evaluation for respiratory symptoms.
- Limit the number of operational entrances and exits to the facility.

# Cleaning and Disinfecting Practices

- Even if COVID-19 cases have not yet been identified inside the facility or in the surrounding community, begin implementing intensified cleaning and disinfecting procedures according to the recommendations below. These measures may prevent spread of COVID-19 if introduced.
- Adhere to CDC recommendations for cleaning and disinfection during the COVID-19 response. Monitor these recommendations for updates.
  - Several times per day, clean and disinfect surfaces and objects that are frequently touched, especially in common areas. Such surfaces may include objects/surfaces not ordinarily cleaned daily (e.g., doorknobs, light switches, sink handles, countertops, toilets, toilet handles, recreation equipment, kiosks, and telephones).
  - Staff should clean shared equipment several times per day and on a conclusion of use basis (e.g., radios, service weapons, keys, handcuffs).
  - Use household cleaners and EPA-registered disinfectants effective against the virus that causes COVID-19 [↗] as appropriate for the surface, following label instructions. This may require lifting restrictions on undiluted disinfectants.
  - Labels contain instructions for safe and effective use of the cleaning product, including precautions that should be taken when applying the product, such as wearing gloves and making sure there is good ventilation during use.
- Consider increasing the number of staff and/or incarcerated/detained persons trained and responsible for cleaning common areas to ensure continual cleaning of these areas throughout the day.
- Ensure adequate supplies to support intensified cleaning and disinfection practices, and have a plan in place to restock rapidly if needed.

# Hygiene

- Reinforce healthy hygiene practices, and provide and continually restock hygiene supplies throughout the facility, including in bathrooms, food preparation and dining areas, intake areas, visitor entries and exits, visitation rooms and waiting rooms, common areas, medical, and staff-restricted areas (e.g., break rooms).

- Encourage all persons in the facility to take the following actions to protect themselves and others from COVID-19. Post signage throughout the facility, and communicate this information verbally on a regular basis. Sample signage and other communications materials are available on the CDC website. Ensure that materials can be understood by non-English speakers and those with low literacy, and make necessary accommodations for those with cognitive or intellectual disabilities and those who are deaf, blind, or low-vision.
  - Practice good cough etiquette: Cover your mouth and nose with your elbow (or ideally with a tissue) rather than with your hand when you cough or sneeze, and throw all tissues in the trash immediately after use.
  - Practice good hand hygiene: Regularly wash your hands with soap and water for at least 20 seconds, especially after coughing, sneezing, or blowing your nose; after using the bathroom; before eating or preparing food; before taking medication; and after touching garbage.
  - Avoid touching your eyes, nose, or mouth without cleaning your hands first.
  - Avoid sharing eating utensils, dishes, and cups.
  - Avoid non-essential physical contact.

- Provide incarcerated/detained persons and staff no-cost access to:
  - Soap – Provide liquid soap where possible. If bar soap must be used, ensure that it does not irritate the skin, as this would discourage frequent hand washing.
  - Running water, and hand drying machines or disposable paper towels for hand washing
  - Tissues and no-touch trash receptacles for disposal

- Provide alcohol-based hand sanitizer with at least 60% alcohol where permissible based on security restrictions. Consider allowing staff to carry individual-sized bottles to maintain hand hygiene.

- Communicate that sharing drugs and drug preparation equipment can spread COVID-19 due to potential contamination of shared items and close contact between individuals.

## Prevention Practices for Incarcerated/Detained Persons

- Perform pre-intake screening and temperature checks for all new entrants. Screening should take place in the sallyport, before beginning the intake process, in order to identify and immediately place individuals with symptoms under medical isolation. See Screening section below for the wording of screening questions and a recommended procedure to safely perform a temperature check. Staff performing temperature checks should wear recommended PPE (see PPE section below).
  - If an individual has symptoms of COVID-19 (fever, cough, shortness of breath):
    - Require the individual to wear a face mask.
    - Ensure that staff who have direct contact with the symptomatic individual wear recommended PPE.
    - Place the individual under medical isolation (ideally in a room near the screening location, rather than transporting the ill individual through the facility), and refer to healthcare staff for further evaluation. (See Infection Control and Clinical Care sections below.)
    - Facilities without onsite healthcare staff should contact their state, local, tribal, and/or territorial health department to coordinate effective medical isolation and necessary medical care.
  - If an individual is a close contact of a known COVID-19 case (but has no COVID-19 symptoms):
    - Quarantine the individual and monitor for symptoms two times per day for 14 days. (See Quarantine section below.)
    - Facilities without onsite healthcare staff should contact their state, local, tribal, and/or territorial health department to coordinate effective quarantine and necessary medical care.

- Implement social distancing strategies to increase the physical space between incarcerated/detained persons (ideally 6 feet between all individuals, regardless of the presence of symptoms). Strategies will need to be tailored to the individual space in the facility and the needs of the population and staff. Not all strategies will be feasible in all facilities. Example strategies with varying levels of intensity include:
  - Common areas:
    - Enforce increased space between individuals in holding cells, as well as in lines and waiting areas such as intake (e.g., remove every other chair in a waiting area)

- ○ Recreation:
  - Choose recreation spaces where individuals can spread out
  - Stagger time in recreation spaces
  - Restrict recreation space usage to a single housing unit per space (where feasible)
- ○ Meals:
  - Stagger meals
  - Rearrange seating in the dining hall so that there is more space between individuals (e.g., remove every other chair and use only one side of the table)
  - Provide meals inside housing units or cells
- ○ Group activities:
  - Limit the size of group activities
  - Increase space between individuals during group activities
  - Suspend group programs where participants are likely to be in closer contact than they are in their housing environment
  - Consider alternatives to existing group activities, in outdoor areas or other areas where individuals can spread out
- ○ Housing:
  - If space allows, reassign bunks to provide more space between individuals, ideally 6 feet or more in all directions. (Ensure that bunks are cleaned thoroughly if assigned to a new occupant.)
  - Arrange bunks so that individuals sleep head to foot to increase the distance between them
  - Rearrange scheduled movements to minimize mixing of individuals from different housing areas
- ○ Medical:
  - If possible, designate a room near each housing unit to evaluate individuals with COVID-19 symptoms, rather than having them walk through the facility to be evaluated in the medical unit. If this is not feasible, consider staggering sick call.
  - Designate a room near the intake area to evaluate new entrants who are flagged by the intake screening process for COVID-19 symptoms or case contact, before they move to other parts of the facility.

- **Communicate clearly and frequently with incarcerated/detained persons about changes to their daily routine and how they can contribute to risk reduction.**

- **Note that if group activities are discontinued, it will be important to identify alternative forms of activity to support the mental health of incarcerated/detained persons.**

- **Consider suspending work release programs and other programs that involve movement of incarcerated/detained individuals in and out of the facility.**

- **Provide up-to-date information about COVID-19 to incarcerated/detained persons on a regular basis, including:**
  - ○ Symptoms of COVID-19 and its health risks
  - ○ Reminders to report COVID-19 symptoms to staff at the first sign of illness
- **Consider having healthcare staff perform rounds on a regular basis to answer questions about COVID-19.**

# Prevention Practices for Staff

- **Remind staff to stay at home if they are sick.** Ensure that staff are aware that they will not be able to enter the facility if they have symptoms of COVID-19, and that they will be expected to leave the facility as soon as possible if they develop symptoms while on duty.

- **Perform verbal screening (for COVID-19 symptoms and close contact with cases) and temperature checks for all staff daily on entry.** See Screening section below for wording of screening questions and a recommended procedure to safely perform temperature checks.
  - ○ In very small facilities with only a few staff, consider self-monitoring or virtual monitoring (e.g., reporting to a central authority via phone).
  - ○ Send staff home who do not clear the screening process, and advise them to follow CDC-recommended steps for persons who are ill with COVID-19 symptoms.

- Provide staff with up-to-date information about COVID-19 and about facility policies on a regular basis, including:
  - Symptoms of COVID-19 and its health risks
  - Employers' sick leave policy
  - **If staff develop a fever, cough, or shortness of breath while at work**: immediately put on a face mask, inform supervisor, leave the facility, and follow CDC-recommended steps for persons who are ill with COVID-19 symptoms.
  - **If staff test positive for COVID-19:** inform workplace and personal contacts immediately, and do not return to work until a decision to discontinue home medical isolation precautions is made. Monitor CDC guidance on discontinuing home isolation regularly as circumstances evolve rapidly.
  - **If a staff member is identified as a close contact of a COVID-19 case (either within the facility or in the community):** self-quarantine at home for 14 days and return to work if symptoms do not develop. If symptoms do develop, follow CDC-recommended steps for persons who are ill with COVID-19 symptoms.
- **If a staff member has a confirmed COVID-19 infection, the relevant employers should inform other staff about their possible exposure to COVID-19 in the workplace, but should maintain confidentiality as required by the Americans with Disabilities Act.**
  - Employees who are close contacts of the case should then self-monitor for symptoms (i.e., fever, cough, or shortness of breath).
- **When feasible and consistent with security priorities, encourage staff to maintain a distance of 6 feet or more from an individual with respiratory symptoms while interviewing, escorting, or interacting in other ways.**
- **Ask staff to keep interactions with individuals with respiratory symptoms as brief as possible.**

# Prevention Practices for Visitors

- **If possible, communicate with potential visitors to discourage contact visits in the interest of their own health and the health of their family members and friends inside the facility.**
- **Perform verbal screening (for COVID-19 symptoms and close contact with cases) and temperature checks for all visitors and volunteers on entry.** See Screening section below for wording of screening questions and a recommended procedure to safely perform temperature checks.
  - Staff performing temperature checks should wear recommended PPE.
  - Exclude visitors and volunteers who do not clear the screening process or who decline screening.
- **Provide alcohol-based hand sanitizer with at least 60% alcohol in visitor entrances, exits, and waiting areas.**
- **Provide visitors and volunteers with information to prepare them for screening.**
  - Instruct visitors to postpone their visit if they have symptoms of respiratory illness.
  - If possible, inform potential visitors and volunteers before they travel to the facility that they should expect to be screened for COVID-19 (including a temperature check), and will be unable to enter the facility if they do not clear the screening process or if they decline screening.
  - Display signage outside visiting areas explaining the COVID-19 screening and temperature check process. Ensure that materials are understandable for non-English speakers and those with low literacy.
- **Promote non-contact visits:**
  - Encourage incarcerated/detained persons to limit contact visits in the interest of their own health and the health of their visitors.
  - Consider reducing or temporarily eliminating the cost of phone calls for incarcerated/detained persons.
  - Consider increasing incarcerated/detained persons' telephone privileges to promote mental health and reduce exposure from direct contact with community visitors.
- **Consider suspending or modifying visitation programs, if legally permissible. For example, provide access to virtual visitation options where available.**
  - If moving to virtual visitation, clean electronic surfaces regularly. (See Cleaning guidance below for instructions on cleaning electronic surfaces.)
  - Inform potential visitors of changes to, or suspension of, visitation programs.
  - Clearly communicate any visitation program changes to incarcerated/detained persons, along with the reasons for them (including protecting their health and their family and community members' health).
  - If suspending contact visits, provide alternate means (e.g., phone or video visitation) for incarcerated/detained individuals to engage with legal representatives, clergy, and other individuals with whom they have legal right to consult.

NOTE: Suspending visitation would be done in the interest of incarcerated/detained persons' physical health and the health of the general public. However, visitation is important to maintain mental health. If visitation is suspended, facilities should explore alternative ways for incarcerated/detained persons to communicate with their families, friends, and other visitors in a way that is not financially burdensome for them. See above suggestions for promoting non-contact visits.

- Restrict non-essential vendors, volunteers, and tours from entering the facility.

# Management

If there has been a suspected COVID-19 case inside the facility (among incarcerated/detained persons, staff, or visitors who have recently been inside), begin implementing Management strategies while test results are pending. Essential Management strategies include placing cases and individuals with symptoms under medical isolation, quarantining their close contacts, and facilitating necessary medical care, while observing relevant infection control and environmental disinfection protocols and wearing recommended PPE.

## Operations

- Implement alternate work arrangements deemed feasible in the Operational Preparedness
- Suspend all transfers of incarcerated/detained persons to and from other jurisdictions and facilities (including work release where relevant), unless necessary for medical evaluation, medical isolation/quarantine, care, extenuating security concerns, or to prevent overcrowding.
    - If a transfer is absolutely necessary, perform verbal screening and a temperature check as outlined in the Screening section below, before the individual leaves the facility. If an individual does not clear the screening process, delay the transfer and follow the protocol for a suspected COVID-19 case – including putting a face mask on the individual, immediately placing them under medical isolation, and evaluating them for possible COVID-19 testing. If the transfer must still occur, ensure that the receiving facility has capacity to appropriately isolate the individual upon arrival. Ensure that staff transporting the individual wear recommended PPE (see Table 1) and that the transport vehicle is cleaned thoroughly after transport.
- If possible, consider quarantining all new intakes for 14 days before they enter the facility's general population (SEPARATELY from other individuals who are quarantined due to contact with a COVID-19 case). Subsequently in this document, this practice is referred to as **routine intake quarantine**.
- When possible, arrange lawful alternatives to in-person court appearances.
- Incorporate screening for COVID-19 symptoms and a temperature check into release planning.
    - Screen all releasing individuals for COVID-19 symptoms and perform a temperature check. (See Screening section below.)
        - If an individual does not clear the screening process, follow the protocol for a suspected COVID-19 case – including putting a face mask on the individual, immediately placing them under medical isolation, and evaluating them for possible COVID-19 testing.
        - If the individual is released before the recommended medical isolation period is complete, discuss release of the individual with state, local, tribal, and/or territorial health departments to ensure safe medical transport and continued shelter and medical care, as part of release planning. Make direct linkages to community resources to ensure proper medical isolation and access to medical care.
        - Before releasing an incarcerated/detained individual with COVID-19 symptoms to a community-based facility, such as a homeless shelter, contact the facility's staff to ensure adequate time for them to prepare to continue medical isolation, or contact local public health to explore alternate housing options.
- Coordinate with state, local, tribal, and/or territorial health departments.
    - When a COVID-19 case is suspected, work with public health to determine action. See Medical Isolation section below.
    - When a COVID-19 case is suspected or confirmed, work with public health to identify close contacts who should be placed under quarantine. See Quarantine section below.
    - Facilities with limited onsite medical isolation, quarantine, and/or healthcare services should coordinate closely with state, local, tribal, and/or territorial health departments when they encounter a confirmed or suspected case, in order to ensure effective medical isolation or quarantine, necessary medical evaluation and care, and medical transfer if needed. See Facilities with Limited Onsite Healthcare Services section.

# Hygiene

- Continue to ensure that hand hygiene supplies are well-stocked in all areas of the facility. (See above.)
- Continue to emphasize practicing good hand hygiene and cough etiquette. (See above.)

# Cleaning and Disinfecting Practices

- Continue adhering to recommended cleaning and disinfection procedures for the facility at large. (See above.)
- Reference specific cleaning and disinfection procedures for areas where a COVID-19 case has spent time (below).

# Medical Isolation of Confirmed or Suspected COVID-19 Cases

NOTE: Some recommendations below apply primarily to facilities with onsite healthcare capacity. Facilities without onsite healthcare capacity, or without sufficient space to implement effective medical isolation, should coordinate with local public health officials to ensure that COVID-19 cases will be appropriately isolated, evaluated, tested (if indicated), and given care.

- As soon as an individual develops symptoms of COVID-19, they should wear a face mask (if it does not restrict breathing) and should be immediately placed under medical isolation in a separate environment from other individuals.
- Keep the individual's movement outside the medical isolation space to an absolute minimum.
  - Provide medical care to cases inside the medical isolation space. See Infection Control and Clinical Care sections for additional details.
  - Serve meals to cases inside the medical isolation space.
  - Exclude the individual from all group activities.
  - Assign the isolated individual a dedicated bathroom when possible.
- Ensure that the individual is wearing a face mask at all times when outside of the medical isolation space, and whenever another individual enters. Provide clean masks as needed. Masks should be changed at least daily, and when visibly soiled or wet.
- Facilities should make every possible effort to place suspected and confirmed COVID-19 cases under medical isolation individually. Each isolated individual should be assigned their own housing space and bathroom where possible. Cohorting should only be practiced if there are no other available options.
  - If cohorting is necessary:
    - Only individuals who are laboratory confirmed COVID-19 cases should be placed under medical isolation as a cohort. Do not cohort confirmed cases with suspected cases or case contacts.
    - Unless no other options exist, do not house COVID-19 cases with individuals who have an undiagnosed respiratory infection.
    - Ensure that cohorted cases wear face masks at all times.
  - In order of preference, individuals under medical isolation should be housed:
    - Separately, in single cells with solid walls (i.e., not bars) and solid doors that close fully
    - Separately, in single cells with solid walls but without solid doors
    - As a cohort, in a large, well-ventilated cell with solid walls and a solid door that closes fully. Employ social distancing strategies related to housing in the Prevention section above.
    - As a cohort, in a large, well-ventilated cell with solid walls but without a solid door. Employ social distancing strategies related to housing in the Prevention section above.
    - As a cohort, in single cells without solid walls or solid doors (i.e., cells enclosed entirely with bars), preferably with an empty cell between occupied cells. (Although individuals are in single cells in this scenario, the airflow between cells essentially makes it a cohort arrangement in the context of COVID-19.)
    - As a cohort, in multi-person cells without solid walls or solid doors (i.e., cells enclosed entirely with bars), preferably with an empty cell between occupied cells. Employ social distancing strategies related to housing in the Prevention section above.
    - Safely transfer individual(s) to another facility with available medical isolation capacity in one of the above arrangements
      (NOTE – Transfer should be avoided due to the potential to introduce infection to another facility; proceed only if no other options are available.)

If the ideal choice does not exist in a facility, use the next best alternative.

- **If the number of confirmed cases exceeds the number of individual medical isolation spaces available in the facility, be especially mindful of** cases who are at higher risk of severe illness from COVID-19. Ideally, they should not be cohorted with other infected individuals. If cohorting is unavoidable, make all possible accommodations to prevent transmission of other infectious diseases to the higher-risk individual. (For example, allocate more space for a higher-risk individual within a shared medical isolation space.)
  - Persons at higher risk may include older adults and persons of any age with serious underlying medical conditions such as lung disease, heart disease, and diabetes. See CDC's website for a complete list, and check regularly for updates as more data become available to inform this issue.
  - Note that incarcerated/detained populations have higher prevalence of infectious and chronic diseases and are in poorer health than the general population, even at younger ages.
- **Custody staff should be designated to monitor these individuals exclusively where possible.** These staff should wear recommended PPE as appropriate for their level of contact with the individual under medical isolation (see PPE section below) and should limit their own movement between different parts of the facility to the extent possible.
- **Minimize transfer of COVID-19 cases between spaces within the healthcare unit.**
- **Provide individuals under medical isolation with tissues and, if permissible, a lined no-touch trash receptacle.** Instruct them to:
  - **Cover** their mouth and nose with a tissue when they cough or sneeze
  - **Dispose** of used tissues immediately in the lined trash receptacle
  - **Wash hands** immediately with soap and water for at least 20 seconds. If soap and water are not available, clean hands with an alcohol-based hand sanitizer that contains at least 60% alcohol (where security concerns permit). Ensure that hand washing supplies are continually restocked.
- **Maintain medical isolation until all the following criteria have been met.** Monitor the CDC website for updates to these criteria.
  - **For individuals who will be tested to determine if they are still contagious:**
    - The individual has been free from fever for at least 72 hours without the use of fever-reducing medications **AND**
    - The individual's other symptoms have improved (e.g., cough, shortness of breath) **AND**
    - The individual has tested negative in at least two consecutive respiratory specimens collected at least 24 hours apart
  - **For individuals who will NOT be tested to determine if they are still contagious:**
    - The individual has been free from fever for at least 72 hours without the use of fever-reducing medications **AND**
    - The individual's other symptoms have improved (e.g., cough, shortness of breath) **AND**
    - At least 7 days have passed since the first symptoms appeared
  - **For individuals who had a confirmed positive COVID-19 test but never showed symptoms:**
    - At least 7 days have passed since the date of the individual's first positive COVID-19 test **AND**
    - The individual has had no subsequent illness
- **Restrict cases from leaving the facility while under medical isolation precautions, unless released from custody or if a transfer is necessary for medical care, infection control, lack of medical isolation space, or extenuating security concerns.**
  - If an incarcerated/detained individual who is a COVID-19 case is released from custody during their medical isolation period, contact public health to arrange for safe transport and continuation of necessary medical care and medical isolation as part of release planning.

## Cleaning Spaces where COVID-19 Cases Spent Time

- **Thoroughly clean and disinfect all areas where the confirmed or suspected COVID-19 case spent time.** Note – these protocols apply to suspected cases as well as confirmed cases, to ensure adequate disinfection in the event that the suspected case does, in fact, have COVID-19. Refer to the Definitions section for the distinction between confirmed and suspected cases.
  - Close off areas used by the infected individual. If possible, open outside doors and windows to increase air circulation in the area. Wait as long as practical, up to 24 hours under the poorest air exchange conditions (consult CDC Guidelines for Environmental Infection Control in Health-Care Facilities for wait time based on different

ventilation conditions), before beginning to clean and disinfect, to minimize potential for exposure to respiratory droplets.

- Clean and disinfect all areas (e.g., cells, bathrooms, and common areas) used by the infected individual, focusing especially on frequently touched surfaces (see list above in Prevention section).

- **Hard (non-porous) surface cleaning and disinfection**
  - If surfaces are dirty, they should be cleaned using a detergent or soap and water prior to disinfection.
  - For disinfection, most common EPA-registered household disinfectants should be effective. Choose cleaning products based on security requirements within the facility.
    - Consult a list of products that are EPA-approved for use against the virus that causes COVID-19 ⧉ . Follow the manufacturer's instructions for all cleaning and disinfection products (e.g., concentration, application method and contact time, etc.).
    - Diluted household bleach solutions can be used if appropriate for the surface. Follow the manufacturer's instructions for application and proper ventilation, and check to ensure the product is not past its expiration date. Never mix household bleach with ammonia or any other cleanser. Unexpired household bleach will be effective against coronaviruses when properly diluted. Prepare a bleach solution by mixing:
      - 5 tablespoons (1/3rd cup) bleach per gallon of water or
      - 4 teaspoons bleach per quart of water

- **Soft (porous) surface cleaning and disinfection**
  - For soft (porous) surfaces such as carpeted floors and rugs, remove visible contamination if present and clean with appropriate cleaners indicated for use on these surfaces. After cleaning:
    - If the items can be laundered, launder items in accordance with the manufacturer's instructions using the warmest appropriate water setting for the items and then dry items completely.
    - Otherwise, use products that are EPA-approved for use against the virus that causes COVID-19 ⧉ and are suitable for porous surfaces.

- **Electronics cleaning and disinfection**
  - For electronics such as tablets, touch screens, keyboards, and remote controls, remove visible contamination if present.
    - Follow the manufacturer's instructions for all cleaning and disinfection products.
    - Consider use of wipeable covers for electronics.
    - If no manufacturer guidance is available, consider the use of alcohol-based wipes or spray containing at least 70% alcohol to disinfect touch screens. Dry surfaces thoroughly to avoid pooling of liquids.

Additional information on cleaning and disinfection of communal facilities such can be found on CDC's website.

- **Ensure that staff and incarcerated/detained persons performing cleaning wear recommended PPE.** (See PPE section below.)
- **Food service items.** Cases under medical isolation should throw disposable food service items in the trash in their medical isolation room. Non-disposable food service items should be handled with gloves and washed with hot water or in a dishwasher. Individuals handling used food service items should clean their hands after removing gloves.
- **Laundry from a COVID-19 cases can be washed with other individuals' laundry.**
  - Individuals handling laundry from COVID-19 cases should wear disposable gloves, discard after each use, and clean their hands after.
  - Do not shake dirty laundry. This will minimize the possibility of dispersing virus through the air.
  - Launder items as appropriate in accordance with the manufacturer's instructions. If possible, launder items using the warmest appropriate water setting for the items and dry items completely.
  - Clean and disinfect clothes hampers according to guidance above for surfaces. If permissible, consider using a bag liner that is either disposable or can be laundered.
- **Consult cleaning recommendations above** to ensure that transport vehicles are thoroughly cleaned after carrying a confirmed or suspected COVID-19 case.

# Quarantining Close Contacts of COVID-19 Cases

NOTE: Some recommendations below apply primarily to facilities with onsite healthcare capacity. Facilities without onsite healthcare capacity, or without sufficient space to implement effective quarantine, should coordinate with local public health officials to ensure that close contacts of COVID-19 cases will be effectively quarantined and medically monitored.

- Incarcerated/detained persons who are close contacts of a confirmed or suspected COVID-19 case (whether the case is another incarcerated/detained person, staff member, or visitor) should be placed under quarantine for 14 days (see CDC guidelines).
  - If an individual is quarantined due to contact with a suspected case who is subsequently tested for COVID-19 and receives a negative result, the quarantined individual should be released from quarantine restrictions.
- In the context of COVID-19, an individual (incarcerated/detained person or staff) is considered a close contact if they:
  - Have been within approximately 6 feet of a COVID-19 case for a prolonged period of time OR
  - Have had direct contact with infectious secretions of a COVID-19 case (e.g., have been coughed on)

Close contact can occur while caring for, living with, visiting, or sharing a common space with a COVID-19 case. Data to inform the definition of close contact are limited. Considerations when assessing close contact include the duration of exposure (e.g., longer exposure time likely increases exposure risk) and the clinical symptoms of the person with COVID-19 (e.g., coughing likely increases exposure risk, as does exposure to a severely ill patient).

- Keep a quarantined individual's movement outside the quarantine space to an absolute minimum.
  - Provide medical evaluation and care inside or near the quarantine space when possible.
  - Serve meals inside the quarantine space.
  - Exclude the quarantined individual from all group activities.
  - Assign the quarantined individual a dedicated bathroom when possible.
- Facilities should make every possible effort to quarantine close contacts of COVID-19 cases individually. Cohorting multiple close contacts of a COVID-19 case could transmit COVID-19 from those who are infected to those who are uninfected. Cohorting should only be practiced if there are no other available options.
  - If cohorting of close contacts under quarantine is absolutely necessary, symptoms of all individuals should be monitored closely, and individuals with symptoms of COVID-19 should be placed under medical isolation
  - If an entire housing unit is under quarantine due to contact with a case from the same housing unit, the entire housing unit may need to be treated as a cohort and quarantine in place.
  - Some facilities may choose to quarantine all new intakes for 14 days before moving them to the facility's general population as a general rule (not because they were exposed to a COVID-19 case). Under this scenario, avoid mixing individuals quarantined due to exposure to a COVID-19 case with individuals undergoing routine intake quarantine.
  - If at all possible, do not add more individuals to an existing quarantine cohort after the 14-day quarantine clock has started.
- If the number of quarantined individuals exceeds the number of individual quarantine spaces available in the facility, be especially mindful of those who are at higher risk of severe illness from COVID-19. Ideally, they should not be cohorted with other quarantined individuals. If cohorting is unavoidable, make all possible accommodations to reduce exposure risk for the higher-risk individuals. (For example, intensify social distancing strategies for higher-risk individuals.)
- In order of preference, multiple quarantined individuals should be housed:
  - Separately, in single cells with solid walls (i.e., not bars) and solid doors that close fully
  - Separately, in single cells with solid walls but without solid doors
  - As a cohort, in a large, well-ventilated cell with solid walls, a solid door that closes fully, and at least 6 feet of personal space assigned to each individual in all directions
  - As a cohort, in a large, well-ventilated cell with solid walls and at least 6 feet of personal space assigned to each individual in all directions, but without a solid door
  - As a cohort, in single cells without solid walls or solid doors (i.e., cells enclosed entirely with bars), preferably with an empty cell between occupied cells creating at least 6 feet of space between individuals. (Although individuals are in single cells in this scenario, the airflow between cells essentially makes it a cohort arrangement in the context of COVID-19.)
  - As a cohort, in multi-person cells without solid walls or solid doors (i.e., cells enclosed entirely with bars), preferably with an empty cell between occupied cells. Employ social distancing strategies related to housing in the Prevention section to maintain at least 6 feet of space between individuals housed in the same cell.

- As a cohort, in individuals' regularly assigned housing unit but with no movement outside the unit (if an entire housing unit has been exposed). Employ social distancing strategies related to housing in the Prevention section above to maintain at least 6 feet of space between individuals.

- Safely transfer to another facility with capacity to quarantine in one of the above arrangements (NOTE – Transfer should be avoided due to the potential to introduce infection to another facility; proceed only if no other options are available.)

- **Quarantined individuals should wear face masks if feasible based on local supply, as source control, under the following circumstances** (see PPE section and Table 1):
  - If cohorted, quarantined individuals should wear face masks at all times (to prevent transmission from infected to uninfected individuals).
  - If quarantined separately, individuals should wear face masks whenever a non-quarantined individual enters the quarantine space.
  - All quarantined individuals should wear a face mask if they must leave the quarantine space for any reason.
  - Asymptomatic individuals under routine intake quarantine (with no known exposure to a COVID-19 case) do not need to wear face masks.

- **Staff who have close contact with quarantined individuals should wear recommended PPE if feasible based on local supply, feasibility, and safety within the scope of their duties** (see PPE section and Table 1).
  - Staff supervising asymptomatic incarcerated/detained persons under routine intake quarantine (with no known exposure to a COVID-19 case) do not need to wear PPE.

- **Quarantined individuals should be monitored for COVID-19 symptoms twice per day, including temperature checks.**
  - If an individual develops symptoms, they should be moved to medical isolation immediately and further evaluated. (See Medical Isolation section above.)
  - See Screening section for a procedure to perform temperature checks safely on asymptomatic close contacts of COVID-19 cases.

- **If an individual who is part of a quarantined cohort becomes symptomatic:**
  - **If the individual is tested for COVID-19 and tests positive:** the 14-day quarantine clock for the remainder of the cohort must be reset to 0.
  - **If the individual is tested for COVID-19 and tests negative:** the 14-day quarantine clock for this individual and the remainder of the cohort does not need to be reset. This individual can return from medical isolation to the quarantined cohort for the remainder of the quarantine period.
  - **If the individual is not tested for COVID-19:** the 14-day quarantine clock for the remainder of the cohort must be reset to 0.

- **Restrict quarantined individuals from leaving the facility (including transfers to other facilities) during the 14-day quarantine period, unless released from custody or a transfer is necessary for medical care, infection control, lack of quarantine space, or extenuating security concerns.**

- **Quarantined individuals can be released from quarantine restrictions if they have not developed symptoms during the 14-day quarantine period.**

- **Meals should be provided to quarantined individuals in their quarantine spaces.** Individuals under quarantine should throw disposable food service items in the trash. Non-disposable food service items should be handled with gloves and washed with hot water or in a dishwasher. Individuals handling used food service items should clean their hands after removing gloves.

- **Laundry from quarantined individuals can be washed with other individuals' laundry.**
  - Individuals handling laundry from quarantined persons should wear disposable gloves, discard after each use, and clean their hands after.
  - Do not shake dirty laundry. This will minimize the possibility of dispersing virus through the air.
  - Launder items as appropriate in accordance with the manufacturer's instructions. If possible, launder items using the warmest appropriate water setting for the items and dry items completely.
  - Clean and disinfect clothes hampers according to guidance above for surfaces. If permissible, consider using a bag liner that is either disposable or can be laundered.

# Management of Incarcerated/Detained Persons with COVID-19 Symptoms

NOTE: Some recommendations below apply primarily to facilities with onsite healthcare capacity. Facilities without onsite healthcare capacity or without sufficient space for medical isolation should coordinate with local public health officials to ensure that suspected COVID-19 cases will be effectively isolated, evaluated, tested (if indicated), and given care.

- If possible, designate a room near each housing unit for healthcare staff to evaluate individuals with COVID-19 symptoms, rather than having them walk through the facility to be evaluated in the medical unit.
- Incarcerated/detained individuals with COVID-19 symptoms should wear a face mask and should be placed under medical isolation immediately. Discontinue the use of a face mask if it inhibits breathing. See Medical Isolation section above.
- Medical staff should evaluate symptomatic individuals to determine whether COVID-19 testing is indicated. Refer to CDC guidelines for information on evaluation and testing. See Infection Control and Clinical Care sections below as well.
- If testing is indicated (or if medical staff need clarification on when testing is indicated), contact the state, local, tribal, and/or territorial health department. Work with public health or private labs as available to access testing supplies or services.
  - If the COVID-19 test is positive, continue medical isolation. (See Medical Isolation section above.)
  - If the COVID-19 test is negative, return the individual to their prior housing assignment unless they require further medical assessment or care.

## Management Strategies for Incarcerated/Detained Persons without COVID-19 Symptoms

- Provide clear information to incarcerated/detained persons about the presence of COVID-19 cases within the facility, and the need to increase social distancing and maintain hygiene precautions.
  - Consider having healthcare staff perform regular rounds to answer questions about COVID-19.
  - Ensure that information is provided in a manner that can be understood by non-English speaking individuals and those with low literacy, and make necessary accommodations for those with cognitive or intellectual disabilities and those who are deaf, blind, or low-vision.
- Implement daily temperature checks in housing units where COVID-19 cases have been identified, especially if there is concern that incarcerated/detained individuals are not notifying staff of symptoms. See Screening section for a procedure to safely perform a temperature check.
- Consider additional options to intensify social distancing within the facility.

## Management Strategies for Staff

- Provide clear information to staff about the presence of COVID-19 cases within the facility, and the need to enforce social distancing and encourage hygiene precautions.
  - Consider having healthcare staff perform regular rounds to answer questions about COVID-19 from staff.
- Staff identified as close contacts of a COVID-19 case should self-quarantine at home for 14 days and may return to work if symptoms do not develop.
  - See above for definition of a close contact.
  - Refer to CDC guidelines for further recommendations regarding home quarantine for staff.

## Infection Control

Infection control guidance below is applicable to all types of correctional facilities. Individual facilities should assess their unique needs based on the types of exposure staff and incarcerated/detained persons may have with confirmed or suspected COVID-19 cases.

- All individuals who have the potential for direct or indirect exposure to COVID-19 cases or infectious materials (including body substances; contaminated medical supplies, devices, and equipment; contaminated environmental surfaces; or contaminated air) should follow infection control practices outlined in the CDC Interim Infection Prevention and Control Recommendations for Patients with Suspected or Confirmed Coronavirus Disease 2019 (COVID-19) in Healthcare Settings. Monitor these guidelines regularly for updates.
  - Implement the above guidance as fully as possible within the correctional/detention context. Some of the specific language may not apply directly to healthcare settings within correctional facilities and detention centers, or to

facilities without onsite healthcare capacity, and may need to be adapted to reflect facility operations and custody needs.

- ○ Note that these recommendations apply to staff as well as to incarcerated/detained individuals who may come in contact with contaminated materials during the course of their work placement in the facility (e.g., cleaning).

- Staff should exercise caution when in contact with individuals showing symptoms of a respiratory infection. Contact should be minimized to the extent possible until the infected individual is wearing a face mask. If COVID-19 is suspected, staff should wear recommended PPE (see PPE section).

- Refer to PPE section to determine recommended PPE for individuals persons in contact with confirmed COVID-19 cases, contacts, and potentially contaminated items.

# Clinical Care of COVID–19 Cases

- Facilities should ensure that incarcerated/detained individuals receive medical evaluation and treatment at the first signs of COVID-19 symptoms.
  - ○ If a facility is not able to provide such evaluation and treatment, a plan should be in place to safely transfer the individual to another facility or local hospital.
  - ○ The initial medical evaluation should determine whether a symptomatic individual is at higher risk for severe illness from COVID-19. Persons at higher risk may include older adults and persons of any age with serious underlying medical conditions such as lung disease, heart disease, and diabetes. See CDC's website for a complete list, and check regularly for updates as more data become available to inform this issue.

- Staff evaluating and providing care for confirmed or suspected COVID-19 cases should follow the CDC Interim Clinical Guidance for Management of Patients with Confirmed Coronavirus Disease (COVID-19) and monitor the guidance website regularly for updates to these recommendations.

- Healthcare staff should evaluate persons with respiratory symptoms or contact with a COVID-19 case in a separate room, with the door closed if possible, while wearing recommended PPE and ensuring that the suspected case is wearing a face mask.
  - ○ If possible, designate a room near each housing unit to evaluate individuals with COVID-19 symptoms, rather than having them walk through the facility to be evaluated in the medical unit.

- Clinicians are strongly encouraged to test for other causes of respiratory illness (e.g., influenza).

- The facility should have a plan in place to safely transfer persons with severe illness from COVID-19 to a local hospital if they require care beyond what the facility is able to provide.

- When evaluating and treating persons with symptoms of COVID-19 who do not speak English, using a language line or provide a trained interpreter when possible.

# Recommended PPE and PPE Training for Staff and Incarcerated/Detained Persons

- Ensure that all staff (healthcare and non-healthcare) and incarcerated/detained persons who will have contact with infectious materials in their work placements have been trained to correctly don, doff, and dispose of PPE relevant to the level of contact they will have with confirmed and suspected COVID-19 cases.
  - ○ Ensure that staff and incarcerated/detained persons who require respiratory protection (e.g., N95s) for their work responsibilities have been medically cleared, trained, and fit-tested in the context of an employer's respiratory protection program.
  - ○ For PPE training materials and posters, please visit the CDC website on Protecting Healthcare Personnel.

- Ensure that all staff are trained to perform hand hygiene after removing PPE.

- If administrators anticipate that incarcerated/detained persons will request unnecessary PPE, consider providing training on the different types of PPE that are needed for differing degrees of contact with COVID-19 cases and contacts, and the reasons for those differences (see Table 1). Monitor linked CDC guidelines in Table 1 for updates to recommended PPE.

- Keep recommended PPE near the spaces in the facility where it could be needed, to facilitate quick access in an emergency.

- Recommended PPE for incarcerated/detained individuals and staff in a correctional facility will vary based on the type of contact they have with COVID-19 cases and their contacts (see Table 1). Each type of recommended PPE is defined below. As above, note that PPE shortages are anticipated in every category during the COVID-19 response.

- ○ N95 respirator
  See below for guidance on when face masks are acceptable alternatives for N95s. N95 respirators should be prioritized when staff anticipate contact with infectious aerosols from a COVID-19 case.

- ○ Face mask

- ○ Eye protection – goggles or disposable face shield that fully covers the front and sides of the face

- ○ A single pair of disposable patient examination gloves
  Gloves should be changed if they become torn or heavily contaminated.

- ○ Disposable medical isolation gown or single-use/disposable coveralls, when feasible
  - ■ If custody staff are unable to wear a disposable gown or coveralls because it limits access to their duty belt and gear, ensure that duty belt and gear are disinfected after close contact with the individual. Clean and disinfect duty belt and gear prior to reuse using a household cleaning spray or wipe, according to the product label.
  - ■ If there are shortages of gowns, they should be prioritized for aerosol-generating procedures, care activities where splashes and sprays are anticipated, and high-contact patient care activities that provide opportunities for transfer of pathogens to the hands and clothing of staff.

- • Note that shortages of all PPE categories are anticipated during the COVID-19 response, particularly for non-healthcare workers. Guidance for optimizing the supply of each category can be found on CDC's website:
  - ○ Guidance in the event of a shortage of N95 respirators
    - ■ Based on local and regional situational analysis of PPE supplies, **face masks are an acceptable alternative when the supply chain of respirators cannot meet the demand**. During this time, available respirators should be prioritized for staff engaging in activities that would expose them to respiratory aerosols, which pose the highest exposure risk.
  - ○ Guidance in the event of a shortage of face masks
  - ○ Guidance in the event of a shortage of eye protection
  - ○ Guidance in the event of a shortage of gowns/coveralls

| Classification of Individual Wearing PPE | N95 respirator | Face mask | Eye Protection | Gloves | Gown/ Coveralls |
|---|---|---|---|---|---|
| **Incarcerated/Detained Persons** | | | | | |
| Asymptomatic incarcerated/detained persons (under quarantine as close contacts of a COVID-19 case*) | Apply face masks for source control as feasible based on local supply, especially if housed as a cohort | | | | |
| Incarcerated/detained persons who are confirmed or suspected COVID-19 cases, or showing symptoms of COVID-19 | | X | | | |
| Incarcerated/detained persons in a work placement handling laundry or used food service items from a COVID-19 case or case contact | | | | X | X |
| Incarcerated/detained persons in a work placement cleaning areas where a COVID-19 case has spent time | Additional PPE may be needed based on the product label. See CDC guidelines for more details. | | | X | X |
| **Staff** | | | | | |
| Staff having direct contact with asymptomatic incarcerated/detained persons under quarantine as close contacts of a COVID-19 case* (but not performing temperature checks or providing medical care) | | | Face mask, eye protection, and gloves as local supply and scope of duties allow. | | |

| Classification of Individual Wearing PPE | N95 respirator | Face mask | Eye Protection | Gloves | Gown/ Coveralls |
|---|---|---|---|---|---|
| Staff performing temperature checks on any group of people (staff, visitors, or incarcerated/detained persons), or providing medical care to asymptomatic quarantined persons | | X | X | X | X |
| Staff having direct contact with (including transport) or offering medical care to confirmed or suspected COVID-19 cases (see CDC infection control guidelines) | X** | | X | X | X |
| Staff present during a procedure on a confirmed or suspected COVID-19 case that may generate respiratory aerosols (see CDC infection control guidelines) | X | | X | X | X |
| Staff handling laundry or used food service items from a COVID-19 case or case contact | | | | X | X |
| Staff cleaning an area where a COVID-19 case has spent time | Additional PPE may be needed based on the product label. See CDC guidelines for more details. | | | X | X |

Classification of Individual Wearing PPE

* If a facility chooses to routinely quarantine all new intakes (without symptoms or known exposure to a COVID-19 case) before integrating into the facility's general population, face masks are not necessary.
** A NIOSH-approved N95 is preferred. However, based on local and regional situational analysis of PPE supplies, face masks are an acceptable alternative when the supply chain of respirators cannot meet the demand. During this time, available respirators should be prioritized for procedures that are likely to generate respiratory aerosols, which would pose the highest exposure risk to staff.

# Verbal Screening and Temperature Check Protocols for Incarcerated/Detained Persons, Staff, and Visitors

The guidance above recommends verbal screening and temperature checks for incarcerated/detained persons, staff, volunteers, and visitors who enter correctional and detention facilities, as well as incarcerated/detained persons who are transferred to another facility or released from custody. Below, verbal screening questions for COVID-19 symptoms and contact with known cases, and a safe temperature check procedure are detailed.

- **Verbal screening for symptoms of COVID-19 and contact with COVID-19 cases should include the following questions:**
  - *Today or in the past 24 hours, have you had any of the following symptoms?*
    - *Fever, felt feverish, or had chills?*
    - *Cough?*
    - *Difficulty breathing?*
  - *In the past 14 days, have you had contact with a person known to be infected with the novel coronavirus (COVID-19)?*
- **The following is a protocol to safely check an individual's temperature:**
  - Perform hand hygiene
  - Put on a face mask, eye protection (goggles or disposable face shield that fully covers the front and sides of the face), gown/coveralls, and a single pair of disposable gloves
  - Check individual's temperature
  - **If performing a temperature check on multiple individuals, ensure that a clean pair of gloves is used for each individual and that the thermometer has been thoroughly cleaned in between each check.** If disposable or non-contact thermometers are used and the screener did not have physical contact with an individual, gloves do not

need to be changed before the next check. If non-contact thermometers are used, they should be cleaned routinely as recommended by CDC for infection control.

- ○ Remove and discard PPE
- ○ Perform hand hygiene

Page last reviewed: March 23, 2020

# Exhibit 8

# The Guardian



# Iran to pardon 10,000, including 'security' prisoners

## Announcement follows temporary release of 85,000 to ease pressure on prisons amid coronavirus crisis

**Patrick Wintour** *Diplomatic editor*

Wed 18 Mar 2020 20.25 EDT

Iran is to pardon 10,000 prisoners, including some charged with political crimes, in honour of the Iranian new year on Friday, according to state TV.

It was not stated whether the pardons would include the British-Iranian aid worker Nazanin Zaghari-Ratcliffe – who was freed on Tuesday for two weeks as part of a separate programme under which 85,000 have temporarily been released because of coronavirus.

Iran is the Middle Eastern country worst affected by the pandemic, with a death toll of 1,284, the highest after Italy and China. Health ministry spokesman Kianoush

Jahanpour said that Covid-19 was killing one person in the country every 10 minutes, while 50 new infections were detected each hour.

Judiciary spokesman Gholamhossein Esmaili made no explicit reference to coronavirus but said in a statement that the early releases aimed to "reduce the number of prisoners in light of the sensitive situation in the country." Previous pardons, which last year freed 50,000 for new year, have largely not applied to those held for political offences.

"A large number of prisoners who have been temporarily freed do not need to return to jail after the leader's pardon," the statement said.

"Those who will be pardoned will not return to jail ... almost half of those security-related [political] prisoners will be pardoned as well. The unprecedented point is that the pardon also includes the security-related prisoners with less than five-year jail sentences."

Richard Ratcliffe said his wife was technically eligible for a pardon since her sentence was for five years, but he could not be certain she would remain at liberty. "It is something we will explore when the judicial officers reopen after the Iranian new year in a fortnight," he said. "We must not set our hopes too high since she is viewed as a special case, and much may depend on the diplomatic climate, including the help Iran is being given by Britain to deal with Coronavirus".

Even if Zaghari-Ratcliffe's two-week furlough is extended, there is no guarantee she would be allowed to leave Iran to join her husband and daughter, Gabriella, in London.

There was also no word about British-Australian academic Kylie Moore-Gilbert, or another British Iranian dual national, Anoosheh Ashoori. Both are serving 10-year sentences.

Terry Waite, the former envoy to the Archbishop of Canterbury, wrote to the Iranian supreme leader, Ayatollah Ali Khamanei, urging him "to show the true spirit of Islam, and show mercy and compassion by releasing Ashoori to his family". Waite played a key role in releasing Iranian hostages in the 1980s.

The UK foreign secretary, Dominic Raab, speaking to the UK foreign affairs select committee, described Zaghari-Ratcliffe's release as "a partial success", and said he did not wish to disclose the content of a call between himself and the Iranian foreign minister Javad Zarif on Tuesday.

The Iranians have been stepping up a campaign to put international pressure on the US to soften its sanctions regime if only to allow extra medical and humanitarian aid to reach the country. Officials have said they face severe shortages, and the level of poverty in the country is one reason they dare not impose a citywide lock-down in Tehran, as it would deprive the poor of any income.

The Democrat presidential candidate Bernie Sanders called on the US government to lift the sanctions to allow medical relief into Iran, but the Trump administration instead stepped up sanctions, in part believing that the relentless pressure would force the regime to hand over US political prisoners.

A US military veteran imprisoned in Iran was on Thursday released for medical reasons on condition that he remains in the country. A lawyer for Michael White said the furlough was related to pre-existing medical conditions and not directly related to the coronavirus outbreak.

A total of 18,407 people have contracted the disease in Iran, with 1,046 new cases confirmed in the last 24 hours. The figures were broadly in line with the previous day. Five former health ministers in Iran have urged the government to limit inter-city travel and close non-essential businesses in order to reduce the pace of new infections in the country.

The former ministers, all medical doctors by profession, argued in a letter to President Hassan Rouhani that one month after the start of the epidemic, "The trend of the disease and its consequences continue to show an upward trajectory and it has not declined in any part of the country."

In their letter, published by Fars news agency, the ex-ministers spoke of "dozens of people" dying in Iran daily, and warned the government that the disease must be controlled. They urged the government to take "fundamental steps" and reduce contact between citizens.

Authorities have urged Iranians to stay at home and avoid travelling during the Nowruz new year, which begins on Friday. Iran has not imposed quarantine measures, but has urged the population to take the virus "seriously".

Topics
- Iran
- Middle East and North Africa
- news

# Exhibit 9

 **NEWS**

# New Jersey Set to Release Up to 1,000 County Jail Inmates

If a county prosecutor or attorney general objects to an inmate's release, they must file an objection.

By **Casey Leins**, Staff Writer    March 24, 2020



New Jersey county jail inmates will be temporarily released to slow the spread of the coronavirus.
(GETTY IMAGES)

---

**UP TO 1,000** New Jersey county jail inmates will be temporarily released in order to curb the spread of the coronavirus in the state.

New Jersey Chief Justice Stuart Rabner issued an order Sunday night suspending or commuting county jail sentences for low-risk inmates.

"New Jersey has shown resiliency and a willingness to solve problems together, and every New Jerseyan should be proud of this agreement," said Amol Sinha, executive director of the American Civil Liberties Union of New Jersey. "Unprecedented times call for rethinking the normal way of doing things, and in this case, it means releasing people who pose little risk to their communities for the sake of public health and the dignity of people who are incarcerated," Sinha said in a statement.

## Photos: Staying Connected in Quarantine



View All 20 Images

According to Rabner's order, inmates who are serving time as a condition of probation or because of a municipal court conviction must be released no later than 6 a.m. Tuesday. And by Thursday, all other inmates serving time in the state's county jails will be released. If a county prosecutor or attorney general objects to an inmate's release, they must file an objection.

The inmates impacted by the order are in jail for third- and fourth-degree crimes or disorderly persons offenses, and those with prison sentences are not affected, according to the state Supreme Court's press release issued Monday.

[ **READ:** Find Out What Your State Is Doing About Coronavirus ]

At the end of the COVID-19 health crisis, judges will determine whether any sentences should be commuted, or reduced, New Jersey's American Civil Liberties Union said in a news release.

Rabner's actions were prompted by a letter from New Jersey's Public Defender's Office urging him to take measures to mitigate the "inevitable" spread of the virus in county jails.

New Jersey had 2,844 coronavirus cases as of Monday, and 27 people have died in the state from the virus, according to a local USA Today affiliate.



**Casey Leins**, Staff Writer

Casey Leins is a staff writer for the Best States section of U.S. News & World Report, where ...
**READ MORE »**

**Tags:** **New Jersey, prisons, prison sentences, courts, coronavirus**



## Coronavirus Bulletin

Stay informed daily on the latest news and advice on COVID-19 from the editors at U.S. News & World Report.

Email address        **Sign Up**

# YOU MAY ALSO LIKE

The 10 Best States in the U.S.



**BRANDFUSE**

ad content by **American Heart Association**

**Where Are the Award-Winning Hospitals in Your State?**



The 10 Best U.S. States for Education

Jury Trials Suspended in Florida Through April 17



Beshear Signs Bill Giving Relief to Schools Due to Virus

Illinois Would Need 38,000 More Beds if COVID-19 Not Tamed

**Florida Shifts Virus Restrictions to Travelers From NYC Area**

**Edwards Seeks Federal Disaster Declaration for Louisiana** ✕

**'A Bullet Train': Virus Peak May Come Soon, Swamp Hospitals**



**Montana FBI Agent Charged With Stalking Ex-Girlfriend**

**More Big Texas Cities Order Residents to Stay Home**

**Load More**

Case 2:90-cv-00520-KJM-SCR　　　Document 6525　　　Filed 03/25/20　　　Page 139 of 185



# BEST STATES

Best States is an interactive platform developed by U.S. News for ranking the 50 U.S. states, alongside news analysis and daily reporting. The platform is designed to engage citizens and government leaders in a discussion about what needs improvement across the country.

BEST COUNTRIES

BEST STATES

HEALTHIEST COMMUNITIES

NEWS

CITIES

LEADERS

THE REPORT

PHOTOS

AMERICA 2020

EVENTS



About     Our Mission     Contact     Press     Advertise

Newsletters     Jobs     Site Map     Store

Copyright 2020 © U.S. News & World Report L.P.

Terms & Conditions/Privacy Policy/California Privacy Notice/California Do Not Sell
My Personal Information Request

# Exhibit 10

3/24/2020     Iowa's prisons will accelerate release of approved inmates to mitigate COVID-19 | News, Sports, Jobs - Times Republican

Case 2:90-cv-00520-KJM-SCR     Document 6529-1     Filed 03/25/20     Page 142 of 185



**PDF File Vie**

PDF File Viewe
Start Here!

ViewPDF.io

# Iowa's prisons will accelerate release of approved inmates to mitigate COVID-19



Contributed photo Anamosa State Penitentiary is a maximum-security prison in Jones County.

From school districts to workplaces to restaurants, Iowans across the state are shutting their doors and keeping to themselves to mitigate the spread of COVID-19. But for inmates in Iowa's jail and prisons, social distancing is not an option.

The close quarters and transient influx of new people behind bars creates a precarious situation where a highly contagious virus like COVID-19 could spread and expose not only inmates but also the general public.

To mitigate a possible outbreak and create more room in Iowa's overcrowded prisons, the Iowa Department of Corrections plans to expedite the release of about 700 inmates who were already determined eligible for release by the Iowa Board of Parole.

*"We're trying to be more efficient in our area and free up some space,"* said Beth Skinner, director of the Iowa Department of Corrections.

By accelerating the release wait list, more beds will open up, which can allow the correctional facility to move inmates more easily if an outbreak does occur in a prison. Iowa's eight prisons are already about 23% overcrowded, according to the Iowa Department of Corrections daily statistics.

Case 2:90-cv-00520-KJM-SCR    Document 6529-1    Filed 03/25/20    Page 144 of 185



Skinner

---

But releasing people without offering them a place to go doesn't help either, Skinner said. She said they're working to ensure all parolees have a place to stay once they return to their communities.

*"It has to be a suitable, safe place,"* Skinner said.

Prisoners medically screened before intake or release

Beyond accelerating the release of people, the Iowa Department of Corrections is also medically screening all new inmates and people who are released from their facilities, Skinner said.

On average, 500 new inmates are transferred to the prisons on a monthly basis, Skinner said.

Correctional workers will take their temperatures and give them medical questionnaires to fill out. Because symptoms of COVID-19 may not immediately show, new inmates are automatically quarantined for 14 days.

Visitations are also temporarily suspended to mitigate the spread of COVID-19, but the department is examining reducing the costs of mail and phone calls, Skinner said.

Inmates and correctional officers have access to soap and water and employees are also provided hand sanitizer.

A *"huge piece"* in preventing outbreaks will be COVID-19 tests, however, Skinner said. Each correctional facility will receive five to six tests, which can help them evaluate people who may have symptoms and quarantine them.

*"We get the people who have the flu. What's different with this one is the unknown,"* Skinner said.

ACLU: Iowa should do more to reduce prison population

But an Iowa civil rights group believes the state should go even further to reduce the density of the prison population and mitigate the spread of COVID-19.

ACLU of Iowa is calling for comprehensive changes to law enforcement and correctional facilities practices.

Veronica Fowler, spokesperson for ACLU of Iowa, said limiting arrests and releasing more people not only protects the jail and prison populations, but also the general public who may be exposed to COVID-19 by a correctional officer.

*"We have in any one day about 16,000 people, essentially behind bars,"* Fowler said of Iowa's prisons and jails. *"That is the equivalent of Clive or Boone or Oskaloosa. We're not talking about tiny little populations."*

The organization is calling for limiting the number of arrests, people in county jails and number of people being held on pretrial detention. Additionally, the group is asking the state to commute people with medical conditions who would have been released in the next two years and commuting people who were scheduled to be released in a year.

Another concern is an order from the Iowa Supreme Court, Fowler said.

On March 14, the Iowa Supreme Court ordered all criminal jury trials be postponed until April 20. Fowler said that could result in some inmates staying behind bars longer than necessary.

Fowler said ACLU plans to send a letter to the governor and state officials detailing their requests.

*"If all these people get sick, that's a health crisis that overwhelms the system,"* Fowler said.

In Johnson County, 37 inmates were being held in the county jail. The county has the highest rate of COVID-19 with 22 confirmed cases so far. The facility was originally built to house 46 inmates, but by double-bunking inmates, it can hold 92, according to The Gazette.

No plans for early release from expanded Polk County jail

At the Polk County Jail, there are no plans to expedite the release of prisoners, said Lt. Heath Osberg of the Polk County Sheriff's Office.

In 2008, Polk County finished construction on a new jail facility that holds 1,500 inmate beds and is tripled in size from the previous jail.

Because of the larger size, Osberg, said there is not overcrowding in the jail. Around 749 inmates were being held in the jail as of Friday afternoon.

The difference between jails and prisons, however, is the more transient flow of people coming in and out.

Between Wednesday and Thursday, 24 inmates were booked into Polk County Jail, according to its website. Eleven of those detained have already been released.

Osberg said inmates who are brought into the facility are getting their temperatures checked and filling out medical questionnaires.

He said any changes in the release of inmates would have to come from county attorneys and Iowa courts.

Fowler said she hopes state officials stay aware of Iowa's jailed population, particularly people who can't afford to pay bond and those with health conditions that make them more vulnerable to COVID-19.

*"The bottom line is that we already have an over-incarceration problem in our country and our state,"* Fowler said.

## 3 Foods That Fight Memory Loss

Eat these 3 foods daily and watch what happens. Boston Brain Scien

# Exhibit 11

## San Francisco Chronicle

Sign In

Local    Coronavirus    Election    Sporting Green    Food    Biz+Tech    Culture Desk    Datebook    US & World

# 250 inmates at Santa Rita Jail

**Megan Cassidy**

March 19, 2020  |  Updated: March 19, 2020 8:12 p.m.



People enter the lobby area into the Santa Rita Jail in Dublin, Calif., on Aug. 4, 2016. Alameda County decided to grant early releases Thursday to nearly 250 inmates due to the coronavirus outbreak.

Photo: Michael Macor / The Chronicle

Alameda County officials on Thursday approved the early release of 247 inmates at Santa Rita Jail in Dublin in an effort to beat back the spread of coronavirus and protect a particularly vulnerable population.

The move came after 67 additional people awaiting trial in county courts were released on their own recognizance earlier this week.

# San Francisco Chronicle

Sign In

Local    Coronavirus    Election    Sporting Green    Food    Biz+Tech    Culture Desk    Datebook    US & World

Kelly said that police throughout Alameda County were making fewer arrests during most of the region's shelter-in-place orders and jail bookings were at "unprecedented" low levels.

The releases, which came after more than 400 people in the Bay Area tested positive for COVID-19, received the blessing of the county's Sheriff's Office, courts, district attorney's office and public defender's office. Those who qualified for release received a low-threat assessment, were convicted for nonviolent and nonsexual offenses, and had served a "good portion" of their sentence, Kelly said.

Most of those released had 45 days or fewer to serve in jail, said Alameda County Public Defender Brendon Woods.

"This is an emergency, and everyone needs to rethink their priorities," Woods said. "People at the jail are at higher risk of infection because they're housed so close together. The best way to stop the spread is to release people so they can practice social distancing like the rest of us."

The 314 releases reduced the jail's average daily population by 12%, from roughly 2,600 inmates to about 2,300.

The moves came after mounting calls for jails and prisons to release people at risk of becoming seriously ill from the virus, such as senior prisoners and those with respiratory diseases, as well as those who have little time left to serve. As of Thursday afternoon 19 people in California had died after contracting coronavirus, which is especially dangerous for seniors and people with preexisting health conditions.

Last week, public defenders in Alameda County and San Francisco sent letters to jail officials calling for the releases, and elected prosecutors in San Francisco, Contra Costa County and 29 others jurisdictions throughout the U.S. signed a letter in support.

Case 2:90-cv-00520-KJM-SCR     Document 6529-1     Filed 03/25/20     Page 151 of 185

San Francisco Chronicle

Sign In

Local    Coronavirus    Election    Sporting Green    Food    Biz+Tech    Culture Desk    Datebook    US & World

The Los Angeles County Sheriff's Office also started granting early releases, and other Bay Area counties are considering them.

San Francisco Sheriff Sheriff Paul Miyamoto said his office is coordinating with the courts in anticipation of the public defender and district attorney stipulating early releases.

Here is what you need to know about the coronavirus.
Video: Manjula Varghese

In a phone interview, Miyamoto said the Sheriff's Office is compiling two lists of people who could qualify for early release — those who have 60 days or fewer remaining on their sentences and those who have a high risk of becoming ill. Officials are still compiling the lists, he said, but as of Thursday they have identified about 30 inmates near the end of their sentences and about 20 with health risks.

San Francisco Chronicle                                    Sign In

Local    Coronavirus    Election    Sporting Green    Food    Biz+Tech    Culture Desk    Datebook    US & World

"The last thing we would want to do is release them into a community where there are verified cases of COVID-19 — from a community that has no cases of COVID-19 — without a place to stay," he said.

Sheriff's officials said the composition of San Francisco's jail population is different than other Bay Area counties. Those charged with misdemeanors are typically released within 48 hours of booking unless the courts deem them a public safety risk.

"Most justice-involved people housed in SF County jail have been booked on or convicted of serious or violent charges," Sheriff's Office spokeswoman Nancy Crowley said in a statement.

Miyamoto said the jail's population has already shrunk from about 1,100 in February to about 1,000 as of Thursday. He said this is likely because police are conducting fewer arrests and courts are releasing more people to await trial on their own recognizance.

## Related Stories

**CRIME**

BY MEGAN CASSIDY

**Coronavirus: San Francisco, Contra Costa prosecutors join...**

**CRIME**

BY J.K. DINEEN AND MEGAN CASSIDY

**Coronavirus creates new challenges for Bay Area police,...**

**LOCAL**

BY ERIN

**Bay A only e**

## San Francisco Chronicle

Sign In

Local    Coronavirus    Election    Sporting Green    Food    Biz+Tech    Culture Desk    Datebook    US & World

## Sign up for Breaking News alerts

Get critical updates on the biggest stories in the Bay Area.

Enter your email     **SIGN UP**

By subscribing, you agree to our Terms of use and acknowledge that your information will be used as described in our Privacy Policy.

### San Francisco Chronicle

   

TOP ^

**ABOUT**

Our Company | Interest Based Ads
Newspaper Delivery Safety Procedures | Terms of Use
Privacy Notice | Careers
Your California Privacy Rights | Advertising

**NEWSROOM**

Ethics Policy | Anonymous Sources Policy
Correction Policy | Endorsement Process
Visual Ethics Guidelines | News Tips

**CONTACT**

Customer Service | Newsroom Contacts
FAQ

**CCPA**

Do Not Sell My Info

**SERVICES**

Subscriber Services | Membership
e-edition | Store
App | Subscription Offers
Archives | sfgate.com

**San Francisco Chronicle**

Local     Coronavirus     Election     Sporting Green     Food     Biz+Tech     Culture Desk     Datebook     US & World

# Exhibit 12

**Watch Live**

# Jails across California, country release inmates because of coronavirus

**By** Lisa Fernandez  |  **Published** 5 days ago  |  Crime and Public Safety  |  KTVU FOX 2

**OAKLAND, Calif.** - **Watch KTVU Live by clicking here**

Jails are beginning to release inmates early and modify their sentences as a result of the coronavirus outbreak, hoping to prevent the further spread of the deadly disease inside close quarters, like cells.

**Sponsored Stories**                                    Ad Content by Taboola  |  ▷

**Are You on Medicare? If You Live in California Read This**

Sponsored | MedicarePlan.com

**The Genius Hack Every Home Depot Shopper Should Know**

Sponsored | Wikibuy

On Thursday, the Alameda County Sheriff's Office said 314 people at Santa Rita Jail in Dublin were approved for sentence modification or early release. An additional 67 people were released by the court on their own recognizance orders. "We continue to release when we can while protecting public safety," the sheriff tweeted.

In San Francisco and San Mateo County, jail officials said they are currently working with the District Attorney and Public Defender offices to evaluate who may be eligible for early release. Neither jail had any coronavirus cases to report, officials said on Thursday.

## Death rate at Santa Rita exceeds nation's largest jail system

In San Francisco, sheriff's spokeswoman Nancy Crowley said most of the people in jail have been booked on, or convicted of, serious or violent charges and so the early release numbers would likely not be that large. People charged with misdemeanors aren't usually held in jail as they await their legal hearings, she said.

That means San Francisco County jails have one of the lowest incarceration rates in the country, with only 1,105 people in custody. Crowley said this makes social distancing for those who are held in custody less challenging.

## Women sue Santa Rita over treatment; sheriff says it's the "best big jail in the nation"

Earlier this week, Santa Clara County Sheriff Laurie Smith said six inmates were released early from custody in order to slow the spread of the virus after two inmates were exposed to COVID-19 and quarantined. The six are on house arrest with electronic monitors and all had a short time left on their sentences, she said.

On Thursday, a 58-year-old man was found dead in his cell at the Elmwood Correctional Facility in Milpitas, and investigators were working to determine his cause of death, including if coronavirus was a factor, Santa Clara County sheriff's officials said.

The move is being replicated across the state and country.

Los Angeles Sheriff Alex Villanueva told reporters Monday that his office had reduced the population from 17,076 inmates to 16,459, a reduction of more than 600 inmates, in about two weeks. In Ohio, a jail there moved to release hundreds of inmates over the weekend.

On social media, there were plenty of critics. "I'm locked up in my house, why shouldn't they be locked up in theirs?" one woman wrote on Facebook. Janelle Hassett Peterson wrote: "These people are the LEAST likely to be healthy in the first place or self quarantine. Releasing them is par for the course for the way this crisis is being handled."

But so far, there has been no real vocal outcry from prosecutors or law enforcement agencies.

Alameda County District Attorney spokeswoman Teresa Drenick said her office was not letting anyone out who was dangerous: "We oppose the release of any person who poses a risk to the comunity or who is charged with a violent or serious crime."

 But she said those who were released early either had health issues or  45 days or less on their sentence.

Overall, across the country, the Fair and Just Prosecution center, which represents elected district attorneys nationwide, issued a statement this week, noting an outbreak of COVID-19 would be catastrophic in the prison system.

**A closer look at the 45 inmates who have died at Santa Rita Jail**

Not only would it gravely affect incarcerated people who are older than 60, but the prosecutors noted that imates then have contact with deputies, wardens, vendors and others, who could then spread the disease into the wider community.

As a group, the prosecutors recommended  "dramatically reducing the number of incarcerated inviduals and the threat of disastrous outbreaks."

The early releases come as the American Civil Liberties Union and 14 ACLU affiliates, including the ACLU of Northern California, sent letters this week to the federal government and state and local officials outlining immediate actions to take to protect those involved in the criminal legal system.

## Deputy who sued Toronto Raptors president was convicted of insurance fraud

"Public health experts recognize that people who are incarcerated or otherwise involved in the criminal legal system are at heightened risk of infection and critical illness," said Lizzie Buchen, criminal justice director at the ACLU of Northern California. "Unless the COVID-19 public health response includes immediate and significant efforts to minimize the number of people in the system, this will be a humanitarian disaster."

The ACLU also called for:

- Police to stop custodial arrests for any offenses that do not pose an unreasonable safety risk and adopt cite-and-release policies so that people can return home.

- Prosecutors to decline to pursue charges that do not impact public safety and move for pretrial release in all but the very few cases where pretrial detention is permitted under the

state and federal constitutions.

- Judges to use their discretion to minimize incarceration and exposure to public spaces in sentencing conditions.

In San Francisco, Crowley said many of these requests are already taking place.

In addition to releasing inmates who are particularly vulnerable to COVID-19, unless there is clear evidence that release would present an unreasonable risk to the community, the San Francisco jail staff are also taking efforts to clean the facility.

Crowley said hygiene products are free and readily available to incarcerated people and staff.

As part of the booking process, Crowley said Jail Health Services has implemented "aggressive enhanced screening to rapidly identify and isolate any person with symptoms or exposure related to COVID-19."

As of Thursday, Crowley said there were no known coronavirus cases in any of the county's jails.

*Lisa Fernandez is a reporter for KTVU. Email Lisa at lisa.fernandez@foxtv.com or call her at 510-874-0139. Or follow her on Twitter @ljfernandez*

Ad Content by Taboola   

**Do Your Laundry Without Chemicals And Save Money**

Sponsored | Todaylifestyle

**Leading Surgeon Explains How To Properly
Advance Your Gut Health and Immune System**

Sponsored | Gundry MD Supplements



This material may not be published, broadcast, rewritten, or redistributed. ©2020 FOX Television Stations

# Exhibit 13

https://madison.com/wsj/news/local/crime-and-courts/wisconsin-gov-tony-evers-halting-prison-admissions-to-prevent-covid/article_032e01f1-931c-5347-9e96-b9dd2894248a.html

BREAKING    TOPICAL

EMERGENCY ORDER COVID-19

# Wisconsin Gov. Tony Evers halting prison admissions to prevent COVID-19 spread

From the Pandemic numbers, hospital updates and more: Keep up with the latest local news on the COVID-19 coronavirus outbreak series

Emily Hamer | Wisconsin State Journal

Mar 22, 2020



A sheriff's deputy checks on inmates in the Dane County Jail. Dane County Sheriff Dave Mahoney said he was frustrated with Gov. Tony Evers' order to halt prison admissions because it will put extra strain on county jails.

AMBER ARNOLD, STATE JOURNAL ARCHIVES



**This content is being provided for free as a public service to our readers during the coronavirus outbreak. Please support local journalism by subscribing.**

Starting Monday, Gov. Tony Evers is halting all new admissions into Wisconsin's prisons in an attempt to prevent the spread of the COVID-19 coronavirus.

Evers signed the emergency order Friday, one day after **reports that a Department of Corrections employee tested positive for COVID-19** — the first case of the new coronavirus reported in Wisconsin's prison system.

"This is part of our efforts to stop the spread of the virus and help keep staff and the people in the state's care safe," said Melissa Baldauff, spokeswoman for Evers' office.

DOC spokeswoman Anna Neal said Thursday that no prisoners have tested positive for COVID-19.



**Wisconsin prison employee tests positive for COVID-19; inmate advocates call for protections amid pandemic**
Emily Hamer | Wisconsin State Journal

The order puts a "moratorium" on prisoner intake for DOC's prisons and juvenile detention facilities, with the exception of the temporary detention of those on probation, parole or extended supervision. All internal transfers of prisoners within DOC are also suspended except for "essential transfers," Neal said Saturday.

The DOC secretary has the power to lift the moratorium at any time.

Case 2:90-cv-00520-KJM-SCR    Document 6529-1    Filed 03/25/20    Page 165 of 185

In a statement, Evers and DOC Secretary Kevin Carr said the decision "was made out of an abundance of caution" to mitigate the spread of COVID-19.

Under the order, any defendant who is sentenced to prison will be held in a county jail instead of being transferred to one of DOC's more than 30 prison facilities across the state.

Neal said most individuals who violate probation and parole rules would also go to the county jails, but some would go to a DOC facility in Milwaukee that is specifically for felons who violate their supervision terms. It is the only such DOC facility.

Although the emergency order could help prevent an inmate from bringing COVID-19 into a prison, it might also put extra pressure on county jails, including potential overcrowding.

 **Wisconsin prisons prohibit most visitors to prevent spread of COVID-19 coronavirus**
Riley Vetterkind | Wisconsin State Journal

Dane County Sheriff Dave Mahoney said there were "absolutely no conversations" with county sheriffs about the impact the order will have on county jails. The Dane County Jail was notified of the change via email at 5:30 p.m. Friday.

"It's really got sheriffs really upset," Mahoney said. "It's just very frustrating — as we're trying to keep our own institutions healthy while we continue to hold prison inmates for the Department of Corrections — that we were not involved in at least a conversation about the need to find a collaborative solution."

Mahoney said if the governor would have consulted county sheriffs, they could have come up with another solution to keep the prisons and jails safe, such as screening all inmates before transferring them to prisons.

DOC said it will work with county partners to discuss any potential modifications to the order that may be necessary.



**Dane County jail will medically screen new inmates to minimize COVID-19 risk**

Emily Hamer | Wisconsin State Journal

## Jails could 'fill up'

Mahoney said the order "will result in overcrowding" of the jails.

John Bauman, Dane County juvenile court administrator, said the same could be true of juvenile detention facilities.

"We could easily be overwhelmed with kids in secure custody as other placements close and court gets delayed," Bauman said.

Dane County has **suspended some court cases as a result of the public health emergency**, which slows the pace at which defendants would be given prison sentences.

The county is rescheduling proceedings for criminal cases that involve defendants who are awaiting court dates outside of the jail, or holding those hearing via telephone or video conference. So the jail shouldn't be getting that many new inmates as a result of new prison sentences, Dane County Judge Nicholas McNamara said.



**Coronavirus order suspends some Dane County court cases, mandates phone or video for others**
Ed Treleven | Wisconsin State Journal

McNamara said Evers' decision is "reasonable under the current circumstances" and probably a "great" choice to protect public health.

But McNamara said crowding could become a problem in the long term if the public health crisis continues for months or a year. If people keep getting arrested, and they aren't let out on bail while they wait for court, the county jail populations will slowly start to increase, he said.

"It's just a reality that one of the release valves for the jail populations are the prisons, and that's been closed," McNamara said. "If this was a forever situation, the jails would practically fill up."

Mahoney said "there are probably people starting Monday" who were scheduled to be taken out of the Dane County Jail and into prison. Other county jails have dozens of inmates who were supposed to be transferred, he said.



**Dane County Jail suspends family visits because of COVID-19 coronavirus**
Emily Hamer | Wisconsin State Journal

# County efforts

During the past couple of weeks, Dane County has been trying to reduce its jail population to minimize the risk of COVID-19. The jail normally holds about 750 inmates, with an additional 100 being monitored outside of the jail on electronic monitoring. As of Friday, the jail had just over 600 inmates under its roof, with 100 on electronic monitoring.

Mahoney's office has been decreasing arrests and jail bookings, and the jail has been releasing defendants who are facing minor charges and don't pose a public safety risk.

"I'm not going to put somebody charged with murder out on the streets, or strangulation or false imprisonment," Mahoney said. "Those people are staying in jail."



**Dane County Board approves $148M in jail renovations after opponents shut down meeting**
Emily Hamer | Wisconsin State Journal

Mahoney said the jail is not designed to handle this kind of public health challenge, and the population needs to stay low to keep inmates safe. Having to hold DOC's prisoners will put them under even more stress.

"Once (COVID-19) enters our institution, we will have as many positive cases as we have people in jail," Mahoney said. "We don't have the ability to isolate people."

IN THIS SERIES

# Pandemic numbers, hospital updates and more: Keep up with the latest local news on the COVID-19 coronavirus outbreak

2 hrs ago
Share your experience as a health care worker during the COVID-19 coronavirus pandemic

2 hrs ago
Golf courses to be closed under Gov. Tony Evers' 'safer at home' order

2 hrs ago
More businesses to shut down with Tony Evers' month-long 'safer at home' order

⌄ 147 updates

[< Previous]  [Next >]

# Concerned about COVID-19?

Sign up now to get the most recent coronavirus headlines and other important local and national news sent to your email inbox daily.

| Email Address | Sign up! |

\* I understand and agree that registration on or use of this site constitutes agreement to its user agreement and privacy policy.

## Emily Hamer | Wisconsin State Journal

Emily Hamer is a general assignment reporter for the Wisconsin State Journal. She joined the paper in April 2019 and was formerly an investigative reporting intern at the Wisconsin Center for Investigative Journalism.

# Related to this story

## Federal judge extends online voter registration deadline as COVID-19 coronavirus pandemic threatens Election Day chaos

Mar 21, 2020



## Laundry day during a pandemic: Keep space in laundromats, use hot water

Mar 21, 2020



## With more than 200 confirmed cases of COVID-19 and 3 deaths, Tony Evers says worst is yet to come for Wisconsin

Mar 21, 2020



## Madison hospitals prepare for COVID-19 surge as workers test positive, worry about safety

Mar 21, 2020



## 'Unique complexities' for Madison School District means virtual learning coming later amid COVID-19 coronavirus pandemic

Mar 21, 2020



## Here's where you can get free meals in Madison during the COVID-19 coronavirus pandemic

Mar 23, 2020



## COVID-19 pandemic closures are interfering with milestones of growing up around Madison



Mar 22, 2020

# Exhibit 14



# Florida state prisons suspend intake of new inmates

<u>Tyler Vazquez</u>, **Florida Today**    Published 5:31 p.m. ET March 19, 2020 | **Updated 1:42 p.m. ET March 20, 2020**



**Brevard County Jail** *(Photo: FILE)*

*To provide our community with important public safety information, FLORIDA TODAY is making stories related to the coronavirus free to read. To support important local journalism like this, please consider becoming a* <u>*digital subscriber. (https://cm.floridatoday.com/specialoffer/)*</u>

Florida Department of Corrections adopted new measures this week to stop the potential spread of the coronavirus in the prison system.

Corrections officials made the decision to stop accepting new inmates from counties until March 30.

"At that time, an evaluation will be made in consultation with public health officials to determine a plan of action moving forward," FDC informed the Florida Sheriff's Association regarding this measure.

Normal court functions have all but ceased, meaning suspects aren't making their way through the system in a normal flow.

**More:**  <u>Worker at state government office in Cocoa reportedly tests positive for coronavirus (/story/news/crime/2020/03/19/coronavirus-patient-reportedly-worked-state-agency-cocoa/2878058001/)</u>

**More:** National clue to readiness: COVID-19 response while scientists try to get needed resources (/story/news/2020/03/19/covid-19-testing-thre

This article is **FREE** to your community.
99¢ per month for 3 months. Save 90%.

No trials means no sentences. No sentences means no suspects become convicts and move from county jails to state prisons.

ADVERTISEMENT



"As a result, there are no court orders directing transportation. Once the courts resume full activities, inmates who have been sentenced to DOC will be transported to DOC receiving centers," said Brevard County Sheriff's Office spokesman Tod Goodyear in an email.

Fewer people are leaving the Brevard County Jail but fewer are also entering, Goodyear said.

"We're not receiving people from other jails to our jail or from the prison system," he said.

ADVERTISEMENT

In the short-term, the Sheriff's Office does not believe it will create a strain on the local jail. If the pause on intake at the state level continues, it could clog the system and cause a re-evaluation, Goodyear said.

"Persons with new arrests are either housed in the County Jail or released on bond until their matter is resolved in the judicial system," he added.

### Get the Coronavirus Watch newsletter in your inbox.

Updates on how the coronavirus is affecting your community and the nation

Delivery: Varies

Your Email →

*Our journalists are working hard to report on the coronavirus and its effects on the Space Coast, and bring you the stories free of charge as a service to the community. If these local stories are important to you, support us by becoming a subscriber. Right now you can try a digital subscription for $3 for 3 months.*

*Co_____n Twitter @tyler_vazquez. Support his work by subscribing to FloridaToday.com.*
*(htt_____*

This article is **FREE** to your community.
99¢ per month for 3 months. Save 90%.

Read or Share this story: https://www.floridatoday.com/story/news/crime/2020/03/19/florida-state-prisons-suspend-intake-new-inmates/2875038001/




This article is **FREE** to your community.
**99¢ per month for 3 months. Save 90%.**

# Exhibit 15

# Alabama prisons block new jail intakes for 30 days amid coronavirus pandemic

<u>Melissa Brown</u>, **Montgomery Advertiser**     Published 7:09 p.m. CT March 20, 2020 | **Updated 1:09 p.m. CT March 21, 2020**

The Alabama Department of Corrections will block new prisoner transfers from county jails for at least 30 days as it attempts to stave off COVID-19 infections in the statewide prison population.

ADOC announced the move in a Friday night press release, stating the moratorium on new transfers includes, but is not limited to:

- new commitments
- court returns
- "parolees and probationers who are revoked or sanctioned to a dunk," which means a court mandated prison term due to probation violations.

"During this time, the Department will continue to receive inmates with severe medical or mental health conditions, subject to the usual review process by the Department's Office of Health Services. However, additional health screenings will be implemented at the facility level to ensure any inmate is not symptomatic prior to entry. While the 30-day moratorium is in effect, the ADOC's intake procedures will be reviewed closely and intake dorm space will be assessed thoroughly. At the end of this 30-day period, the Department will assess our interim intake process.

ADVERTISEMENT



**More:** <u>Alabama Department of Corrections employee tests positive for coronavirus (/story/news/2020/03/19/alabama-prisons-employee-positive-covid-19-coronavirus-infection/2879847001/)</u>

ADOC is also extending yard time and snack line for inmates, potentially in a bid to provide more opportunities for inmates to spend time outside of overcrowded dormitories.

"We are continuing to diligently monitor the situation, working closely with the ADPH and adhering to CDC-recommended health and hygiene guidelines," ADOC said in the release. "As noted yesterday, March 19, the ADOC has been notified that an administrative employee tested positive for COVID-19. All individuals within the Department who have been in direct contact with the individual who tested positive remain in a 14-day self-quarantine period, and are being monitored by the Alabama Department of Public Health (ADPH) for signs and symptoms due to direct exposure. Maintaining the safety, security, and well-being of our overall system remains the ADOC's highest priority."

A D V E R T I S E M E N T



The Montgomery Advertiser has asked how many people have been asked to self-quarantine after contact with the positive patient, and if any inmates were include. The ADOC has not responded to the request.

ADOC said Thursday they would not identify the name of the individual or the facility at which they work, though they called the employee's job "administrative."

### Get the Daily Briefing newsletter in your inbox.

Start your day with the morning's top news

Delivery: Daily

Your Email                                                           →

ADOC said there are no positive cases within the inmate population as of 4 p.m. on Thursday.

Prison officials said Thursday that ADOC "has the ability to test inmates within the facilities" but testing will "only occur after the ADPH approves a physician's order."

Alabama prisons have blocked personal and legal visits to prisoners and implementing staff temperature checks statewide in an attempt to prevent the spread of COVID-19 into prison dormitories.

But prisoners and their families tell the Montgomery Advertiser they remain concerned about how quickly the novel coronavirus might spread if introduced into a prison, and the havoc it could wreak on a system already plagued by failing infrastructure and poor medical care, endangering both the incarcerated and the staff who return every day to their Alabama communities.

**More:**  Alabama prisons block personal, legal visits amid coronavirus pandemic (/story/news/2020/03/19/alabama-prisons-ready-covid-19-pandemic-contagious-coronavirus/5063084002/)

According to a list of precautionary measures on ADOC's website, officials are trying to cut down on unnecessary movement into the camps or between camps. New measures include:

- Suspending all visitation, inmate passes, tours, and volunteer entry for 30 days
- Providing inmate inmates with one free call per week (up to 15 minutes) and extended hours of availability
- Suspending all inmate co-pays (including for medical services not directly related to COVID-19) for 60 days
- Suspending inmate transfers between facilities unless for security of health care reasons
- Suspending non-emergency or chemotherapy related outside health care visits
- Suspending legal visits from attorneys. "Requests by counsel for an in-person meeting due to urgent matters will be considered on a case-by-case basis. Attorney visits also will be accommodated by confidential phone calls."
- Sanitizing facilities on an "increased schedule"
- Checking all employee temperature before they enter the facility. Anyone with a temperature higher than 100.4 will not be allowed into the prison. Temperature checks will also be implemented at the beginning of each shift statewide All employees will have temperature screening at the beginning of each shift statewide.

The coronavirus COVID-19 often causes mild to moderate flu- and pneumonia-like illnesses in those young and relatively healthy, though some experts caution it is still more intense than the average cold or flu for many patients.

It can be deadly, particularly in those older than 60 or with pre-existing health conditions. And prisoners and their families say they're already susceptible to illness, with difficulties obtaining regular medical care and poor diets filled with sodium-rich and processed foods.

"You have an artificial environment which is at a high risk for transmission … the same you have in military barracks and dormitories," Josiah D. Rich, a physician and professor of medicine and epidemiology at Brown University who co-founded the Center for Prisoner Health and Human Rights, told the Washington Post this week. "But the population you have [in prisons] is not a young, healthy population. It's aging."

As of December, around 2,500 Alabamians 60 or older were incarcerated in Alabama.

In increasingly urgent messages on a daily basis, public health officials around the country are urging stringent protocols for social distancing and isolation in attempt to slow the spread of infection before it balloons to a rate unsustainable for the American health care system.

But the most basic protocols for preventing infection — avoiding large crowds of people, keeping 6 feet apart when you do have to see people, even washing your hands as frequently as possible — are virtually impossible for incarcerated individuals to follow.

In many Alabama prison dorms, men sleep on bunks beds separated just enough to allow a single-person walkway. The facilities are dangerously overcrowded, with the inmate population in December 2019 nearly 10,000 people over what the current prison was built to handle.

On Thursday afternoon, a statewide coalition dedicated to prison reform issued a public letter to state officials with recommendations to address the coronavirus pandemic in Alabama's prisons and jails.

Among other steps, the coalition called for a firm of medical furlough for older prisoners and inmates who would be particularly vulnerable to a COVID-19 infection.

"To begin this process, we recommend ADOC order an immediate review of all people in Alabama prisons who are 60 or older, or are medically infirm with an eye toward providing medical furloughs to as many of them as possible," Alabamians for Fair Justice wrote. "We believe that particular consideration should be given to the older men and women currently incarcerated who have already served decades in prison. We have already identified nearly 1000 individuals incarcerated in ADOC facilities over the age of 65, with many more over the age of 60, who would be eligible for such release."

AFJ also recommended releasing prisoners with 6 months or less left on their sentences to ease overcrowding and the related public health risk.

Inmates in Autauga, Elmore and Chilton county jails with bonds under $5,000 were ordered released Wednesday night.

Presiding Circuit Judge Ben Fuller, of Autauga County, entered the order stating the inmates would be released on their own recognizance in an effort to ease overcrowding over fears of the spread of the coronavirus.



**In this June 18, 2015 file photo, prisoners stand in a crowded lunch line during a prison tour at Elmore Correctional Facility in Elmore, Ala.** *(Photo: AP)*

Fuller's actions had law enforcement and other judges in the circuit scrambling. They apparently were not consulted before the order came down.

Autauga County Sheriff Joe Sedinger was conducting an audit of inmates to determine who would be covered. He said no one will be released from the Autauga Metro Jail until Thursday and then only after review from a judge.

"I have the discretion on releasing anyone, whether they can post bond or not," Sedinger said. "If I feel there is a threat to the public, I won't release them."

*Contact Montgomery Advertiser reporter Melissa Brown at 334-240-0132 or mabrown@gannett.com.*

Read or Share this story: https://www.montgomeryadvertiser.com/story/news/2020/03/20/alabama-prisons-ban-new-inmates-30-days-amid-coronavirus-pandemic/2889797001/

# Exhibit 16

**MPRnews**

| Coronavirus | What you need to know | Your questions answered | How to help |

COVID-19

# At least 38 test positive for coronavirus in New York City jails

**The Associated Press**   New York   March 21, 2020 6:49 p.m.

At least 38 people have tested positive for coronavirus in New York City jails, including at the notorious Rikers Island jail complex, the board that oversees the city's jail system said Saturday.

In a letter to criminal justice leaders, Board of Correction interim chairwoman Jacqueline Sherman wrote that at least 58 other people were currently being monitored in contagious disease and quarantine units.

"It is likely these people have been in hundreds of housing areas and common areas over recent weeks and have been in close contact with many other people in custody and staff," Sherman warned, predicting a sharp rise in the number of infections.

"The best path forward to protecting the community of people housed and working in the jails is to rapidly decrease the number of people housed and working in them."

In the past six days, she wrote, the board learned that at least 12 Department of Correction employees, five Correctional Health Services employees, and 21 inmates have tested positive for the virus.

The city's jail agency and its city-run health care provider did not respond to messages seeking comment on the letter. On Friday, the city's Department of Corrections said just one inmate had been diagnosed with coronavirus, along with seven jail staff members.

New York has consistently downplayed the number of infections, the Associated Press has found in conversations with current and former inmates.

More than 2.2 million people are incarcerated in the United States — more than anywhere in the world — and there are growing fears that an outbreak could spread rapidly through a vast network of federal and state prisons, county jails and detention centers.

It's a tightly packed, fluid population that is already grappling with high rates of health problems and elevated risks of serious complications. With limited capacity nationally to test for COVID-19, men and women inside worry that they are last in line when showing flu-like symptoms, meaning that some may be infected without knowing it.

The first positive tests from inside prisons and jails started tricking out just over a week ago, with less than two dozen officers and staff infected in other facilities from California and Michigan to Pennsylvania.

For most people, the new coronavirus causes only mild or moderate symptoms, such as fever and cough. For some, especially older adults and people with existing health problems, it can cause more severe illness, including pneumonia, and even death.

The vast majority of people recover from the virus. According to the World Health Organization, people with mild illness recover in

Case 2:90-cv-00520-KJM-SCR        Document 6529-1       Filed 03/25/20      Page 185 of 185

about two weeks, while those with more severe
cases may take three to six weeks to recover.

© 2020 Minnesota Public Radio. All rights reserved.