# EXHIBIT 1

**From:**          Michael W. Bien
**Sent:**          Friday, March 20, 2020 7:14 AM
**To:**            Kelli Evans
**Subject:**       Hospital access
**Attachments:**   COVID-19-Justicie-Involved-1135-Waiver.pdf; ATT00001.txt


https://cochs.org/files/medicaid/COVID-19-Justicie-Involved-1135-Waiver.pdf

**COCHS**
COMMUNITY
ORIENTED
CORRECTIONAL
HEALTH
SERVICES

# Addressing the Needs of Justice-Involved People During the COVID-19 Pandemic:  An 1135 Waiver Approach

Daniel Mistak, MS, MA, JD

dmistak@cochs.org

COVID19 represents a grave and disproportionate threat to incarcerated people. The COVID19 pandemic is laying bare an essential truth of our health care system: The health of justice-involved individuals is deeply intertwined with the health of the broader community. Circulation of the virus in jails and prisons will drive the overall epidemic curve upwards and have catastrophic consequences on justice-involved individuals and broader population health. The needs of justice-involved people and the urgency of reducing the growth of the pandemic will require addressing barriers to care inside and outside the walls.  Correctional facilities across the country are identifying ways to reduce the number of incarcerated individuals in order to avoid the coming tsunami. These practices are essential to good management of the health of the entire population. As state health and corrections officials act swiftly to mitigate the spread of COVID19, however, 1135 Medicaid waivers could provide an opportunity to address the needs of the justice-involved population and promote public health.

## Hospitals and corrections face daunting challenges during this crisis

Approaches are needed that promote public health and reduce burdens on health care providers and correctional systems. Few, if any, correctional facilities are capable of handling the volume of individuals with COVID19-related symptoms. Correctional facilities typically send high-acuity patients to local hospitals, where Medicaid pays for in-patient hospitalizations for low-income inmates.  Hospital capacity is widely expected to be extremely strained, and these pressures are raising concerns that as providers confront allocating limited resources among extremely ill patients, justice-involved people may be disadvantaged.[1]  Before this crisis, correctional staff were required to accompany the patient during their stay at the hospital. Following such protocols now would will quickly overburden justice

---

[1] https://www.nytimes.com/interactive/2020/03/17/upshot/hospital-bed-shortages-coronavirus.html

and health staff.  In order to alleviate the pressure on the hospital system and the correctional staff, a solution is required that will simultaneously reduce the pressures on both systems. Emergency actions taken by state and local governments must contemplate how to plan for high acuity needs of incarcerated patients who become ill, and the staffing resources to care for those who remain incarcerated. 1135 Medicaid waivers, which during emergencies enable providers not to comply with some federal regulatory requirements, provide a mechanism for addressing some of these challenges.

## Medicaid guidance describes limits on possible solutions

By law, Medicaid does not finance services for people who are incarcerated, with the exception of inpatient hospital stays that exceed twenty-four hours.  However, federal guidance places limits on the institutions that qualify for Medicaid coverage of these services. The rationale from CMS was to ensure that our health system did not blindly import the punitive and isolating features of incarceration. To avoid creation of hospitals, nursing facilities or other medical institutions operated primarily or exclusively to serve inmates in 2016 CMS provided guidance that classified these institutions as 'correctional institutions,' thus excluding them from Medicaid coverage.[2] While CMS' rationale is appropriate for creating a health-centered care system, locked facilities that serve justice-involved individuals in this time of crisis would reduce the burden on hospital staff and remove the need for one-to-one correctional officer support. Further, these facilities would be able to operate in close relationship to health care systems and improve the standard of care for justice-involved individuals.

Additionally, federal guidance aims to avoid creating prison units within the hospital systems. To that end, the federal guidance aims to ensure that "[f]or hospitals, the individuals are admitted to specific medical units based not on their status as inmates of a correctional institution, but rather based on their treatment needs and plan of care and generally are placed in units also serving other individuals with similar treatment needs and plans of care[.]"[3] In addition, when justice-involved individuals are served in skilled nursing facilities, intermediate care facilities for individuals with intellectual disabilities,  an individual must retain the right to privacy, the right to choose visitors, right to move freely, and many other rights that would negate the opportunity to bill Medicaid for life-saving services.[4]

[2] https://www.medicaid.gov/sites/default/files/Federal-Policy-Guidance/Downloads/sho16007.pdf
[3] https://www.cms.gov/Medicare/Provider-Enrollment-and-Certification/SurveyCertificationGenInfo/Downloads/Survey-and-Cert-Letter-16-21.pdf
[4] *Id.*

2

These aims protect the rights of Medicaid beneficiaries as consumers; however, in times of crisis, these aims will lead to negative health outcomes in the face of an over-burdened health system. By allowing facilities to aggregate justice-involved individuals in specialized units the burden on correctional staff can be reduced by lowering the necessary correctional-staff-to-patient ratio.

By disallowing facilities that serve only justice-involved individuals and disallowing units that aggregate individuals based on justice status, States will not be able to create justice-involved-specific facilities that are responsive to the growing needs of justice-involved individuals who will need care. Suspending these requirements during the emergency, will empower States and local jurisdictions to work with their local health systems to create a facilities that meet the standards of care requirements of the Medicaid program while serving justice-involved individuals in units created to meet this unique moment.

## Using 1135 waivers, states can develop specific approaches to health care services for people who are involved in the justice system

Policymakers have specific tools available to them during a National Emergency declared by the president. Under section 1135 of the Social Security Act, the Health and Human Services Secretary may temporarily waive certain Medicare, Medicaid and CHIP requirements at the request of states including conditions of participation and certification requirements, licensure requirements, within certain parameters; as well as preapproval and timeliness requirements. These unique, temporary measures are taken to ensure the availability of health care services for Medicaid beneficiaries and to enable providers that do not comply with some programmatic requirements to get paid for services that are provided in good faith. States are developing 1135 waivers now; the Centers for Medicare & Medicaid Services approved the first state 1135 request this week.[5]

COCHS suggests that as states contemplate requesting 1135 waivers that the state request waiving guidance offered in SHO #16-007 and S&C 16-21-ALL. Specifically:

- Allowing for facilities to be created that specifically serve individuals from correctional institutions at the same standard of care of other Medicaid beneficiaries;
- Allowing for aggregation of individuals in units designed specifically for individuals based upon their justice involvement.

---

[5] https://www.medicaid.gov/state-resource-center/downloads/fl-section-1135-appvl.pdf

3

By waiving these and other portions of the guidance, emergency facilities could be created that would serve justice involved individuals whose care needs exceed the ability of correctional facilities --thereby, reducing the burden on local budgets, reducing the need for one-to-one correctional staff management, and creating avenues for novel deployment of local, state, and federal resources.

Beyond the opportunities available through 1135 waivers, states should continue to identify opportunities for meeting the needs of justice-involved individuals through 1115 waivers and legislative actions that respond to this unique time in our nation's history. As always, COCHS will continue to identify novel policy approaches to support justice-involved communities and the agencies that serve them.

4

# EXHIBIT 2

**From:** Michael W. Bien
**Sent:** Tuesday, March 24, 2020 9:44 AM
**To:** ████████ @gov.ca.gov
**Cc:** Pomeranz, Bill
**Subject:** FW: Some Ideas for Housing Older Prisoners [IWOV-DMS.FID6429]

Kelli

Bill is a good friend in the business of building/financing older adult, skilled nursing facilities around the country.  I asked him for info on vacant/available properties.  See below.

Jim Moloney, ████████ , is the contact for St. Vincent and St. Louise hospitals, and perhaps other properties.


Michael Bien

ROSEN BIEN GALVAN & GRUNFELD LLP
101 Mission Street
Sixth Floor
San Francisco, CA 94105
(415) 433-6830 (telephone)
(415) 433-7104 (fax)
mbien@rbgg.com
www.rbgg.com

CONFIDENTIALITY NOTICE The information contained in this e-mail message may be privileged, confidential and protected from disclosure. If you are not the intended recipient, any dissemination, distribution or copying is strictly prohibited. If you think that you have received this e-mail message in error, please e-mail the sender at rbg@rbgg.com.

IRS CIRCULAR 230 NOTICE:  As required by United States Treasury Regulations, you should be aware that this communication is not intended by the sender to be used, and it cannot be used, for the purpose of avoiding penalties under United States federal tax laws.


**From:** "Pomeranz, Bill" <████████ @cainbrothers.com>
**Date:** March 23, 2020 at 10:00:10 AM PDT
**To:** "Michael W. Bien" <MBien@rbgg.com>
**Subject: Some Ideas for Housing Older Prisoners**


# St. Vincent's Hospital in Los Angeles (500 beds) (recently closed)

# Sonoma Developmental Center in Glen Elyn Sonoma (very large and intact)

1

St. Louise Hospital near Gilroy (150 beds)

Castle Air Force Base in Atwater Ca (moth-balled)

McClellan Air force Base in Sacramento (moth-balled) (very intact)

Alameda Naval Station (moth-balled) (very intact)

Fort Ord (very intact)

Camp Roberts (moth-balled) near Paso Robles/San Miqual Ca

Mike see this list of former military bases - many properties are still standing

http://www.formerbases.com/california_northern.htm

Sent from my iPad

**Bill Pomeranz | Managing Director**
**Cain Brothers, a division of KeyBanc Capital Markets**
**<span style="color:red">NOTE NEW ADDRESS</span>**
**One California Street, Suite 2400, San Francisco, CA 94111**
**T:** ▮▮▮▮▮▮▮ **| M:** ▮▮▮▮▮▮▮
▮▮▮▮▮**@cainbrothers.com | www.cainbrothers.com**

# EXHIBIT 3

**LAO** Legislative Analyst's Office
The California Legislature's Nonpartisan Fiscal and Policy Advisor

**Budget and Policy Post**

April 8, 2020

# COVID-19

# COVID-19 and the National Guard

As a result of the emergence of the coronavirus disease 2019 (COVID-19), the federal government is providing various types of assistance to support states as they engage in response efforts, as well as mitigate some of the associated economic impacts to businesses, local communities, and individuals. In this post, we discuss the assistance the federal government is providing to states through the National Guard.

***National Guard Plays Key Role in Meeting Various Critical State and National Needs.*** The National Guard includes soldiers and airmen (guardsmembers) that typically serve part time. However, the Governor or President can call on these guardsmembers to provide full-time assistance when domestic or international needs arise. For example, guardsmembers may assist with fighting wildland fires, counterdrug activities, and combat missions abroad. Typically, when the Governor calls guardsmembers, they are on state active duty. In these cases, the state is generally responsible for the costs of activating these personnel who work under the direction of the Governor. (In some cases, the federal government may reimburse the state for a portion of these costs, such as when the state receives a federal disaster declaration.) In contrast, when the President calls on guardsmembers, they are on federal active duty, and the federal government is

responsible for the costs. In most cases, the President calls on guardsmembers under Title 10 of the U.S. Code. When this occurs, the guardsmembers work under the direction of the President.

***National Guard Authorized Under Title 32 in Response to COVID-19.*** On March 22, 2020, President Trump authorized the National Guard in California to serve under Title 32 of the U.S. Code in order to support the state's COVID-19 response efforts. (Other states have also received this authorization.) From the perspective of the state, this authorization means that the federal government will cover the full cost of eligible activities performed by the guardsmembers. We also note that unlike authorizations made under Title 10, guardsmembers serve under the direction of the Governor under Title 32—giving the state greater control over how the guardsmembers are employed.

***Recent Federal Legislation Provided Additional Funding for National Guard Activities.*** On March 27, 2020, Congress passed and the President signed the Coronavirus Aid, Relief, and Economic Security (CARES) Act (H.R. 748). Among other things, this legislation provides about $1.4 billion to support the National Guard's response to COVID-19 nationwide. At the time this post was prepared, the Secretary of Defense authorized California to receive $48 million of this amount to support the equivalent of 3,000 soldiers for 30 days on Title 32 status for COVID-19 related activities. However, should the state begin to deplete this funding, it can request an increase from the federal government. Accordingly, the amount of resources that will ultimately be provided to California could increase in the future depending on the state's needs.

***National Guard Engaged in Various COVID-19 Activities, Which Could Expand.*** At the time this post was prepared, roughly 1,000 guardsmembers were engaged in the state's COVID-19 response efforts—specifically for a few key tasks, such as distributing of food at foodbanks, providing COVID-19 testing support, and transporting patients to medical facilities. As the state's COVID-19 response progresses, the state will likely increase the number of guardsmembers who are supporting the state's efforts to respond to COVID-19 and may task guardsmembers with additional responsibilities to help ensure the health and safety of the public.

# EXHIBIT 4

**From:** Lisa Ells
**Sent:** Tuesday, April 7, 2020 5:09 PM
**To:** Coleman Team - RBG Only
**Subject:** Fwd: Coleman -- Information concerning Coleman class members
**Attachments:** Attachment A- Mental Health Patients by Institution and Level of Care- 4....pdf; ATT00001.htm; Attachment B- Mental Health Patients by Institution and Bed Type-4.7.20....pdf; ATT00002.htm; Attachment D- Pictures of Social Distancing Markings at CDCR Institutions.pdf; ATT00003.htm; Attachment E- COVID-19 MANDATORY 14-DAY MODIFIED PROGRAM.PDF; ATT00004.htm; DSH Coleman Census and COVID risk factors 4-6-20_v1.xlsx; ATT00005.htm

Lisa Ells
Rosen Bien Galvan & Grunfeld LLP
101 Mission Street, 6th Floor
San Francisco, CA 94105
Telephone: 415/433-6830
Fax: 415/433-7104
lells@rbgg.com

CONFIDENTIALITY NOTICE
The information contained in this e-mail message may be privileged, confidential and protected from disclosure. If you are not the intended recipient, any dissemination, distribution or copying is strictly prohibited. If you think that you have received this e-mail message in error, please e-mail the sender at rbgg@rbgg.com.

IRS CIRCULAR 230 NOTICE: As required by United States Treasury Regulations, you should be aware that this communication is not intended by the sender to be used, and it cannot be used, for the purpose of avoiding penalties under United States federal tax laws.

Begin forwarded message:



**From:** "Kyle Lewis" <███████@doj.ca.gov>
**To:** "Matt Lopes" <██████@pldolaw.com>, "Kerry F. Walsh" <██████@pldolaw.com>, "Michael W. Bien" <MBien@rbgg.com>, "Lisa Ells" <LElls@rbgg.com>, "Donald Specter" <██████@prisonlaw.com>, "Steve Fama" <██████@prisonlaw.com>
**Cc:** "Adriano Hrvatin" <██████@doj.ca.gov>, "Tyler Heath" <██████@doj.ca.gov>, "Elise Thorn" <██████@doj.ca.gov>, "Lucas Hennes" <██████@doj.ca.gov>, "Nick Weber" <██████@cdcr.ca.gov>, "Melissa Bentz" <██████@cdcr.ca.gov>, <██████@cdcr.ca.gov> <██████@cdcr.ca.gov>, "Stafford, Carrie@CDCR" <██████@dsh.ca.gov>, "Kent, Kristopher@DSH-S" <██████@dsh.ca.gov>, "Nina Raddatz" <██████@dsh.ca.gov>
**Subject: Coleman -- Information concerning Coleman class members**

Hello, All.

In the attached correspondence, Defendants provide information concerning *Coleman* class members to the Special Master and Plaintiffs as directed by the Court's April 6, 2020 order, subject to existing

protective orders.  (ECF No 6580 at 3.)  Defendants are continuing to gather responsive information under the Court's tight time constraints, and will provide further information tomorrow.

Defendants propose that the parties meet and confer regarding this information tomorrow, April 8, 2020, at 3:00 p.m. PDT.  Please let me know if you are available to meet at that time.

Regards,
Kyle

CONFIDENTIALITY NOTICE: This communication with its contents may contain confidential and/or legally privileged information. It is solely for the use of the intended recipient(s). Unauthorized interception, review, use or disclosure is prohibited and may violate applicable laws including the Electronic Communications Privacy Act. If you are not the intended recipient, please contact the sender and destroy all copies of the communication.

Mental Health Patients by Institution and Bed Type as of 4/7/2020

| Institution | Mental Health LOC | BedType | Number of Patients |
|---|---|---|---|
| ASH | CCCMS | NULL | 1 |
| ASH | EOP | NULL | 8 |
| ASH | Inpatient | NULL | 231 |
| ASP | CCCMS | NULL | 8 |
| ASP | CCCMS | 270 Cell | 39 |
| ASP | CCCMS | 270 Dorm | 788 |
| ASP | CCCMS | Cell | 5 |
| ASP | CCCMS | Dorm | 247 |
| CAL | CCCMS | 270 Cell | 3 |
| CCC | CCCMS | 270 Cell | 1 |
| CCI | CCCMS | NULL | 8 |
| CCI | CCCMS | 180 Cell | 609 |
| CCI | CCCMS | 270 Cell | 212 |
| CCI | CCCMS | Cell | 2 |
| CCI | CCCMS | Dorm | 605 |
| CCI | EOP | 180 Cell | 2 |
| CCI | EOP | Dorm | 2 |
| CCWF | CCCMS | NULL | 19 |
| CCWF | CCCMS | 270 Cell | 147 |
| CCWF | CCCMS | Cell | 17 |
| CCWF | CCCMS | Dorm | 1089 |
| CCWF | EOP | NULL | 3 |
| CCWF | EOP | 270 Cell | 10 |
| CCWF | EOP | Cell | 3 |
| CCWF | EOP | Dorm | 116 |
| CCWF | MHCB | Cell | 5 |
| CCWF | MHCB | Dorm | 1 |
| CEN | CCCMS | 270 Cell | 2 |
| CHCF | CCCMS | NULL | 12 |
| CHCF | CCCMS | Cell | 320 |
| CHCF | CCCMS | Dorm | 308 |
| CHCF | EOP | NULL | 7 |
| CHCF | EOP | Cell | 570 |
| CHCF | EOP | Dorm | 25 |
| CHCF | Inpatient | NULL | 4 |
| CHCF | Inpatient | Cell | 515 |
| CHCF | MHCB | Cell | 29 |
| CIM | CCCMS | NULL | 19 |
| CIM | CCCMS | Cell | 352 |
| CIM | CCCMS | Dorm | 753 |
| CIM | EOP | NULL | 6 |
| CIM | EOP | Cell | 27 |
| CIM | Inpatient | NULL | 2 |
| CIM | Inpatient | Cell | 11 |
| CIM | MHCB | NULL | 1 |

| CIM | MHCB | Cell | 7 |
|------|------|------|------|
| CIW | CCCMS | NULL | 4 |
| CIW | CCCMS | 270 Cell | 25 |
| CIW | CCCMS | Cell | 653 |
| CIW | CCCMS | Dorm | 1 |
| CIW | EOP | NULL | 3 |
| CIW | EOP | 270 Cell | 3 |
| CIW | EOP | Cell | 70 |
| CIW | Inpatient | Cell | 33 |
| CIW | MHCB | Cell | 3 |
| CMC | CCCMS | NULL | 6 |
| CMC | CCCMS | Cell | 394 |
| CMC | CCCMS | Dorm | 322 |
| CMC | EOP | NULL | 2 |
| CMC | EOP | Cell | 584 |
| CMC | EOP | Dorm | 1 |
| CMC | Inpatient | NULL | 1 |
| CMC | Inpatient | Cell | 16 |
| CMC | MHCB | Cell | 27 |
| CMF | CCCMS | NULL | 7 |
| CMF | CCCMS | Cell | 237 |
| CMF | CCCMS | Dorm | 256 |
| CMF | EOP | NULL | 2 |
| CMF | EOP | Cell | 513 |
| CMF | EOP | Dorm | 6 |
| CMF | Inpatient | NULL | 3 |
| CMF | Inpatient | Cell | 345 |
| CMF | Inpatient | Dorm | 73 |
| CMF | MHCB | Cell | 20 |
| CMF | MHCB | Dorm | 1 |
| COAL | EOP | NULL | 1 |
| COAL | Inpatient | NULL | 48 |
| COR | CCCMS | NULL | 10 |
| COR | CCCMS | 270 Cell | 588 |
| COR | CCCMS | Cell | 400 |
| COR | EOP | NULL | 2 |
| COR | EOP | 270 Cell | 252 |
| COR | EOP | Cell | 23 |
| COR | Inpatient | 270 Cell | 3 |
| COR | Inpatient | Cell | 7 |
| COR | MHCB | Cell | 10 |
| CRC | CCCMS | NULL | 7 |
| CRC | CCCMS | Dorm | 1440 |
| CRC | CCCMS | Room | 3 |
| CTF | CCCMS | NULL | 5 |
| CTF | CCCMS | Cell | 948 |
| CTF | CCCMS | Dorm | 467 |

| CTF | EOP | NULL | 1 |
|-----|-----|------|---|
| CTF | EOP | Cell | 1 |
| CTF | EOP | Dorm | 1 |
| CVSP | CCCMS | 270 Cell | 1 |
| CVSP | CCCMS | 270 Dorm | 3 |
| DVI | CCCMS | NULL | 20 |
| DVI | CCCMS | Cell | 416 |
| DVI | EOP | NULL | 2 |
| DVI | EOP | Cell | 3 |
| FSP | CCCMS | NULL | 5 |
| FSP | CCCMS | Cell | 438 |
| FSP | CCCMS | Dorm | 127 |
| HDSP | CCCMS | NULL | 2 |
| HDSP | CCCMS | 180 Cell | 175 |
| HDSP | CCCMS | 270 Cell | 775 |
| HDSP | CCCMS | Cell | 51 |
| HDSP | EOP | 270 Cell | 1 |
| HDSP | EOP | Cell | 3 |
| HDSP | MHCB | Cell | 4 |
| ISP | CCCMS | 270 Cell | 1 |
| KVSP | CCCMS | NULL | 10 |
| KVSP | CCCMS | 180 Cell | 849 |
| KVSP | CCCMS | Cell | 112 |
| KVSP | EOP | 180 Cell | 95 |
| KVSP | EOP | Cell | 15 |
| KVSP | Inpatient | 180 Cell | 2 |
| KVSP | Inpatient | Cell | 6 |
| KVSP | MHCB | Cell | 4 |
| LAC | CCCMS | NULL | 10 |
| LAC | CCCMS | 270 Cell | 717 |
| LAC | CCCMS | Cell | 94 |
| LAC | EOP | NULL | 7 |
| LAC | EOP | 270 Cell | 569 |
| LAC | Inpatient | NULL | 1 |
| LAC | Inpatient | 270 Cell | 10 |
| LAC | Inpatient | Cell | 3 |
| LAC | MHCB | NULL | 2 |
| LAC | MHCB | 270 Cell | 1 |
| LAC | MHCB | Cell | 9 |
| MCSP | CCCMS | NULL | 11 |
| MCSP | CCCMS | 270 Cell | 935 |
| MCSP | CCCMS | Dorm | 475 |
| MCSP | EOP | NULL | 3 |
| MCSP | EOP | 270 Cell | 475 |
| MCSP | EOP | Cell | 1 |
| MCSP | EOP | Dorm | 235 |
| MCSP | Inpatient | 270 Cell | 2 |

| MCSP | Inpatient | Cell | 4 |
| MCSP | MHCB | Cell | 5 |
| NKSP | CCCMS | NULL | 27 |
| NKSP | CCCMS | 270 Cell | 151 |
| NKSP | CCCMS | Cell | 476 |
| NKSP | CCCMS | Dorm | 176 |
| NKSP | EOP | 270 Cell | 1 |
| NKSP | EOP | Cell | 47 |
| NKSP | Inpatient | Cell | 2 |
| NKSP | MHCB | Cell | 3 |
| PAT | CCCMS | NULL | 1 |
| PAT | EOP | NULL | 3 |
| PAT | Inpatient | NULL | 12 |
| PBSP | CCCMS | NULL | 2 |
| PBSP | CCCMS | 180 Cell | 132 |
| PBSP | CCCMS | Cell | 149 |
| PBSP | EOP | 180 Cell | 1 |
| PBSP | EOP | Cell | 2 |
| PBSP | Inpatient | Cell | 1 |
| PBSP | MHCB | Cell | 3 |
| PVSP | CCCMS | NULL | 2 |
| PVSP | CCCMS | 270 Cell | 462 |
| PVSP | CCCMS | Cell | 19 |
| PVSP | EOP | 270 Cell | 5 |
| RJD | CCCMS | NULL | 11 |
| RJD | CCCMS | 270 Cell | 1078 |
| RJD | CCCMS | Cell | 4 |
| RJD | CCCMS | Dorm | 209 |
| RJD | EOP | NULL | 5 |
| RJD | EOP | 270 Cell | 599 |
| RJD | EOP | Cell | 6 |
| RJD | EOP | Dorm | 245 |
| RJD | Inpatient | 270 Cell | 4 |
| RJD | Inpatient | Cell | 5 |
| RJD | MHCB | 270 Cell | 1 |
| RJD | MHCB | Cell | 6 |
| SAC | CCCMS | NULL | 4 |
| SAC | CCCMS | 180 Cell | 423 |
| SAC | CCCMS | Cell | 88 |
| SAC | EOP | NULL | 5 |
| SAC | EOP | 180 Cell | 764 |
| SAC | Inpatient | 180 Cell | 4 |
| SAC | Inpatient | Cell | 10 |
| SAC | MHCB | 180 Cell | 18 |
| SAC | MHCB | Cell | 10 |
| SATF | CCCMS | NULL | 18 |
| SATF | CCCMS | 180 Cell | 115 |

| | | | |
|---|---|---|---|
| SATF | CCCMS | 270 Cell | 880 |
| SATF | CCCMS | Cell | 85 |
| SATF | CCCMS | Dorm | 772 |
| SATF | EOP | NULL | 3 |
| SATF | EOP | 270 Cell | 7 |
| SATF | EOP | Cell | 16 |
| SATF | EOP | Dorm | 554 |
| SATF | Inpatient | Cell | 6 |
| SATF | Inpatient | Dorm | 3 |
| SATF | MHCB | Cell | 5 |
| SATF | MHCB | Dorm | 1 |
| SCC | CCCMS | NULL | 3 |
| SCC | CCCMS | 270 Cell | 310 |
| SCC | CCCMS | Dorm | 243 |
| SOL | CCCMS | NULL | 9 |
| SOL | CCCMS | 270 Cell | 287 |
| SOL | CCCMS | 270 Dorm | 233 |
| SOL | CCCMS | Cell | 1 |
| SOL | CCCMS | Dorm | 164 |
| SOL | EOP | Cell | 1 |
| SOL | Inpatient | Cell | 2 |
| SOL | MHCB | Cell | 2 |
| SQ | CCCMS | NULL | 29 |
| SQ | CCCMS | Cell | 806 |
| SQ | CCCMS | Dorm | 169 |
| SQ | EOP | NULL | 3 |
| SQ | EOP | Cell | 106 |
| SQ | EOP | Dorm | 182 |
| SQ | Inpatient | Cell | 29 |
| SVSP | CCCMS | NULL | 10 |
| SVSP | CCCMS | 180 Cell | 305 |
| SVSP | CCCMS | 270 Cell | 466 |
| SVSP | CCCMS | Cell | 84 |
| SVSP | EOP | NULL | 2 |
| SVSP | EOP | 180 Cell | 112 |
| SVSP | EOP | 270 Cell | 185 |
| SVSP | EOP | Cell | 21 |
| SVSP | EOP | Dorm | 1 |
| SVSP | Inpatient | NULL | 2 |
| SVSP | Inpatient | 180 Cell | 114 |
| SVSP | Inpatient | 270 Cell | 1 |
| SVSP | Inpatient | Cell | 98 |
| SVSP | Inpatient | Dorm | 18 |
| VSP | CCCMS | NULL | 4 |
| VSP | CCCMS | 270 Cell | 56 |
| VSP | CCCMS | Cell | 12 |
| VSP | CCCMS | Dorm | 1018 |

| | | | |
|---|---|---|---|
| VSP | EOP | NULL | 4 |
| VSP | EOP | 270 Cell | 12 |
| VSP | EOP | Dorm | 315 |
| WSP | CCCMS | NULL | 27 |
| WSP | CCCMS | 270 Cell | 124 |
| WSP | CCCMS | Cell | 492 |
| WSP | CCCMS | Dorm | 542 |
| WSP | EOP | NULL | 2 |
| WSP | EOP | Cell | 60 |
| WSP | Inpatient | NULL | 1 |
| WSP | Inpatient | Cell | 2 |
| WSP | MHCB | Cell | 1 |

# EXHIBIT 5

| | |
|---|---|
| **From:** | Michael W. Bien |
| **Sent:** | Wednesday, April 8, 2020 9:23 AM |
| **To:** | Coleman Team - RBG Only |
| **Subject:** | FW: Coleman -- Information concerning Coleman class members |
| **Attachments:** | 4-7-20 Institution Bed Audit - By Bed Program.pdf; Housing Unit Area Listing 4-7-2020.xlsx |

---

**From:** Bentz, Melissa@CDCR
**Sent:** Wednesday, April 8, 2020 9:22:33 AM (UTC-08:00) Pacific Time (US & Canada)
**To:** Kyle Lewis; Matt Lopes; Kerry F. Walsh; Michael W. Bien; Lisa Ells; Donald Specter; Steve Fama
**Cc:** Adriano Hrvatin; Tyler Heath; Elise Thorn; Lucas Hennes; Nick Weber; Neill, Jennifer@CDCR; Stafford, Carrie@CDCR; ████████@dsh.ca.gov'; Kent, Kristopher@DSH-S; Raddatz, Antonina@DSH-S
**Subject:** RE: Coleman -- Information concerning Coleman class members

All,

In response to the Court's order to provide sufficient information to allow calculation of the physical distancing currently possible for each set of class members at each institution and level of care, attached is a recent bed audit, which provides the capacity and census for each building, and an excel spreadsheet with the square footage of each housing unit. For the dorms, the square footage includes the living area, dayroom, showers, control booth, and other areas in the building.

Respectfully,

*Melissa C. Bentz*
Attorney, Class Action Team
Office of Legal Affairs
California Department of Corrections and Rehabilitation
Email: ████████@cdcr.ca.gov
Office Phone: ████████
Cell Phone: ████████
Fax: ████████

ATTORNEY CLIENT COMMUNICATION AND/OR ATTORNEY WORK PRODUCT – DO NOT FORWARD COMMUNICATION WITHOUT THE EXPRESS PERMISSION OF THE AUTHOR.

---

**From:** Bentz, Melissa@CDCR
**Sent:** Wednesday, April 8, 2020 8:45 AM
**To:** Kyle Lewis <████████@doj.ca.gov>; 'Lopes Matthew' <████████@pldolaw.com>; 'Walsh Kerry F.' ████████@pldolaw.com>; 'Michael W. Bien' <████████@rbgg.com>; 'Lisa Ells ████████@rbgg.com)' ████████@rbgg.com>; ████████@prisonlaw.com' <████████@prisonlaw.com>; 'Steve Fama' ████████@prisonlaw.com>
**Cc:** Adriano Hrvatin ████████@doj.ca.gov>; Tyler Heath <████████@doj.ca.gov>; Elise Thorn ████████@doj.ca.gov>; Lucas Hennes ████████@doj.ca.gov>; Weber, Nicholas@CDCR ████████@cdcr.ca.gov>; Neill, Jennifer@CDCR ████████@cdcr.ca.gov>; Stafford, Carrie@CDCR ████████@cdcr.ca.gov>; ████████@dsh.ca.gov' ████████@dsh.ca.gov>; Kent, Kristopher@DSH-S ████████@dsh.ca.gov>; Raddatz, Antonina@DSH-S ████████@dsh.ca.gov>
**Subject:** RE: Coleman -- Information concerning Coleman class members

1

Good morning,

I write to clarify a statement in Defendant's letter from yesterday. On page 3 of the letter, it states that as of the end of the day on April 6th, a total of 601 inmates were released under the accelerated release plan. In fact, 601 inmates were released on April 6th, bringing the total number of releases to 1070 inmates since the accelerated releases began. CDCR still anticipates that all releases will be complete by April 13, 2020.

Also, attached is the transfer schedule for the movement of inmates from Folsom Women's Facility to the Female Community ReEntry Facility and the movement of inmates from California State Prison, Solano to Deuel Vocational Institution.

Respectfully,

*Melissa C. Bentz*
Attorney, Class Action Team
Office of Legal Affairs
California Department of Corrections and Rehabilitation
Email: ████████ @cdcr.ca.gov
Office Phone: ████████
Cell Phone: ████████
Fax: ████████

**ATTORNEY CLIENT COMMUNICATION AND/OR ATTORNEY WORK PRODUCT – DO NOT FORWARD COMMUNICATION WITHOUT THE EXPRESS PERMISSION OF THE AUTHOR.**

**From:** Kyle Lewis ████████ @doj.ca.gov>
**Sent:** Tuesday, April 7, 2020 5:14 PM
**To:** 'Lopes Matthew' ████████ @pldolaw.com>; 'Walsh Kerry F.' ████████ @pldolaw.com>; 'Michael W. Bien' ████████ @rbgg.com>; 'Lisa Ells ████████ @rbgg.com)' ████████ @rbgg.com>; ████████ @prisonlaw.com' ████████ @prisonlaw.com>; 'Steve Fama' ████████ @prisonlaw.com>
**Cc:** Adriano Hrvatin ████████ @doj.ca.gov>; Tyler Heath ████████ @doj.ca.gov>; Elise Thorn ████████ @doj.ca.gov>; Lucas Hennes ████████ @doj.ca.gov>; Weber, Nicholas@CDCR ████████ @cdcr.ca.gov>; Bentz, Melissa@CDCR ████████ @cdcr.ca.gov>; Neill, Jennifer@CDCR ████████ @cdcr.ca.gov>; Stafford, Carrie@CDCR ████████ @cdcr.ca.gov>; ████████ @dsh.ca.gov' ████████ @dsh.ca.gov>; Kent, Kristopher@DSH-S ████████ @dsh.ca.gov>; Raddatz, Antonina@DSH-S ████████ @dsh.ca.gov>
**Subject:** RE: Coleman -- Information concerning Coleman class members

**CAUTION:** This email originated from outside of CDCR/CCHCS. Do not click links or open attachments unless you recognize the sender and know the content is safe.

All,

Due to size limitations associated with email, I was not able to deliver all information and materials in one message. Attached are the correspondence and Attachments D and E.

Regards,
Kyle

Kyle A. Lewis
Office of the Attorney General
Department of Justice, State of California
455 Golden Gate Avenue, Suite 11000
San Francisco, CA  94102
Telephone: ███████
Facsimile: ███████
E-mail: ███████@doj.ca.gov

---

**From:** Kyle Lewis
**Sent:** Tuesday, April 07, 2020 5:00 PM
**To:** Lopes Matthew <██████@pldolaw.com>; Walsh Kerry F. ██████@pldolaw.com>; Michael W. Bien ██████@rbgg.com>; 'Lisa Ells ██████@rbgg.com)' ██████@rbgg.com>; ██████@prisonlaw.com' ██████@prisonlaw.com>; 'Steve Fama' ██████@prisonlaw.com>
**Cc:** Adriano Hrvatin ██████@doj.ca.gov>; Tyler Heath ██████@doj.ca.gov>; Elise Thorn ██████@doj.ca.gov>; Lucas Hennes ██████@doj.ca.gov>; Weber, Nicholas@CDCR ██████@cdcr.ca.gov>; 'Bentz, Melissa@CDCR' ██████@cdcr.ca.gov>; ██████@cdcr.ca.gov; Stafford, Carrie@CDCR ██████@cdcr.ca.gov>; ██████@dsh.ca.gov; Kent, Kristopher@DSH-S ██████@dsh.ca.gov>; Nina Raddatz ██████@dsh.ca.gov>
**Subject:** Coleman -- Information concerning Coleman class members

Hello, All.

In the attached correspondence, Defendants provide information concerning *Coleman* class members to the Special Master and Plaintiffs as directed by the Court's April 6, 2020 order, subject to existing protective orders.  (ECF No 6580 at 3.)  Defendants are continuing to gather responsive information under the Court's tight time constraints, and will provide further information tomorrow.

Defendants propose that the parties meet and confer regarding this information tomorrow, April 8, 2020, at 3:00 p.m. PDT.  Please let me know if you are available to meet at that time.

Regards,
Kyle

CONFIDENTIALITY NOTICE: This communication with its contents may contain confidential and/or legally privileged information. It is solely for the use of the intended recipient(s). Unauthorized interception, review, use or disclosure is prohibited and may violate applicable laws including the Electronic Communications Privacy Act. If you are not the intended recipient, please contact the sender and destroy all copies of the communication.

**ASP - Avenal State Prison** Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| ASP-Central Service | FIR | S FIR 1 | Dorm | 10 | 0 | 0 | 10 | 9 | 1 | 90% |
| **ASP-Central Service Total** | | | | **10** | **0** | **0** | **10** | **9** | **1** | **90%** |
| **Grand Total** | | | | **10** | **0** | **0** | **10** | **9** | **1** | **90%** |

**ASP - Avenal State Prison** Male Only II PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| ASP-Facility A | 110 | A 110 1 | 270 Dorm | 68 | 68 | 0 | 136 | 96 | 40 | 141% |
| | | A 110 2 | 270 Dorm | 62 | 62 | 0 | 124 | 97 | 27 | 156% |
| | 120 | A 120 1 | 270 Dorm | 68 | 68 | 0 | 136 | 107 | 29 | 157% |
| | | A 120 2 | 270 Dorm | 62 | 62 | 0 | 124 | 99 | 25 | 160% |
| | 130 | A 130 1 | Dorm | 100 | 100 | 0 | 200 | 148 | 52 | 148% |
| | 140 | A 140 1 | 270 Cell | 50 | 50 | 0 | 100 | 50 | 50 | 100% |
| | | A 140 2 | 270 Cell | 50 | 50 | 0 | 100 | 94 | 5 | 188% |
| **ASP-Facility A Total** | | | | **460** | **460** | **0** | **920** | **691** | **228** | **150%** |
| ASP-Facility B | 210 | B 210 1 | 270 Dorm | 68 | 68 | 0 | 136 | 96 | 40 | 141% |
| | | B 210 2 | 270 Dorm | 62 | 62 | 0 | 124 | 97 | 27 | 156% |
| | 220 | B 220 1 | Dorm | 100 | 100 | 0 | 200 | 135 | 65 | 135% |
| | 230 | B 230 1 | 270 Dorm | 68 | 68 | 0 | 136 | 109 | 27 | 160% |
| | | B 230 2 | 270 Dorm | 62 | 62 | 0 | 124 | 85 | 39 | 137% |
| | 250 | B 250 1 | 270 Dorm | 68 | 68 | 0 | 136 | 111 | 25 | 163% |
| | | B 250 2 | 270 Dorm | 62 | 62 | 0 | 124 | 75 | 49 | 121% |
| **ASP-Facility B Total** | | | | **490** | **490** | **0** | **980** | **708** | **272** | **144%** |
| ASP-Facility C | 310 | C 310 1 | 270 Dorm | 68 | 68 | 0 | 136 | 101 | 35 | 149% |
| | | C 310 2 | 270 Dorm | 62 | 62 | 0 | 124 | 93 | 31 | 150% |
| | 320 | C 320 1 | Dorm | 100 | 100 | 0 | 200 | 127 | 73 | 127% |
| | 330 | C 330 1 | 270 Dorm | 68 | 68 | 0 | 136 | 102 | 34 | 150% |
| | | C 330 2 | 270 Dorm | 62 | 62 | 0 | 124 | 86 | 38 | 139% |
| | 350 | C 350 1 | 270 Dorm | 68 | 68 | 0 | 136 | 100 | 36 | 147% |
| | | C 350 2 | 270 Dorm | 62 | 62 | 0 | 124 | 89 | 35 | 144% |
| **ASP-Facility C Total** | | | | **490** | **490** | **0** | **980** | **698** | **282** | **142%** |
| ASP-Facility D | 410 | D 410 1 | 270 Dorm | 68 | 68 | 0 | 136 | 116 | 20 | 171% |
| | | D 410 2 | 270 Dorm | 62 | 62 | 0 | 124 | 96 | 28 | 155% |
| | 420 | D 420 1 | Dorm | 100 | 100 | 0 | 200 | 135 | 65 | 135% |
| | 430 | D 430 1 | 270 Dorm | 68 | 68 | 0 | 136 | 100 | 36 | 147% |
| | | D 430 2 | 270 Dorm | 62 | 62 | 0 | 124 | 91 | 33 | 147% |
| | 450 | D 450 1 | 270 Dorm | 68 | 68 | 0 | 136 | 104 | 32 | 153% |
| | | D 450 2 | 270 Dorm | 62 | 62 | 0 | 124 | 91 | 33 | 147% |
| **ASP-Facility D Total** | | | | **490** | **490** | **0** | **980** | **733** | **247** | **150%** |
| ASP-Facility E | 510 | E 510 1 | 270 Dorm | 68 | 68 | 0 | 136 | 86 | 50 | 126% |
| | | E 510 2 | 270 Dorm | 62 | 62 | 0 | 124 | 105 | 19 | 169% |
| | 520 | E 520 1 | Dorm | 100 | 100 | 0 | 200 | 141 | 59 | 141% |
| | 530 | E 530 1 | 270 Dorm | 68 | 68 | 0 | 136 | 112 | 24 | 165% |
| | | E 530 2 | 270 Dorm | 62 | 62 | 0 | 124 | 82 | 42 | 132% |
| | 550 | E 550 1 | 270 Dorm | 62 | 62 | 0 | 124 | 118 | 6 | 190% |
| | | E 550 2 | 270 Dorm | 62 | 62 | 0 | 124 | 81 | 43 | 131% |
| **ASP-Facility E Total** | | | | **484** | **484** | **0** | **968** | **725** | **243** | **150%** |
| ASP-Facility F | 610 | F 610 1 | 270 Dorm | 64 | 64 | 0 | 128 | 108 | 20 | 169% |
| | | F 610 2 | 270 Dorm | 61 | 61 | 0 | 122 | 82 | 40 | 134% |
| | 630 | F 630 1 | 270 Dorm | 68 | 68 | 0 | 136 | 94 | 42 | 138% |
| | | F 630 2 | 270 Dorm | 62 | 62 | 0 | 124 | 108 | 16 | 174% |
| | 640 | F 640 1 | Dorm | 100 | 100 | 0 | 200 | 137 | 63 | 137% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| ASP-Facility F | 650 | F 650 1 | 270 Dorm | 68 | 68 | 0 | 136 | 85 | 51 | 125% |
| | | F 650 2 | 270 Dorm | 62 | 62 | 0 | 124 | 74 | 50 | 119% |
| **ASP-Facility F Total** | | | | **485** | **485** | **0** | **970** | **688** | **282** | **142%** |
| Grand Total | | | | 2899 | 2899 | 0 | 5798 | 4243 | 1554 | 146% |

**ASP - Avenal State Prison** Male Only NA OHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| ASP-Central Service | INF | S INF 1 | Cell | 11 | 0 | 2 | 13 | 9 | 3 | 82% |
| | | | Dorm | 0 | 0 | 15 | 15 | 7 | 8 | |
| **ASP-Central Service Total** | | | | **11** | **0** | **17** | **28** | **16** | **11** | **145%** |
| Grand Total | | | | 11 | 0 | 17 | 28 | 16 | 11 | 145% |

**CAL - Calipatria State Prison** Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CAL-MSF | FIR | M FIR 1 | Dorm | 8 | 0 | 0 | 8 | 7 | 1 | 88% |
| **CAL-MSF Total** | | | | **8** | **0** | **0** | **8** | **7** | **1** | **88%** |
| Grand Total | | | | **8** | **0** | **0** | **8** | **7** | **1** | **88%** |

**CAL - Calipatria State Prison** Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CAL-MSF | 001 | M 001 1 | Dorm | 100 | 50 | 0 | 150 | 68 | 82 | 68% |
| | 002 | M 002 1 | Dorm | 100 | 100 | 0 | 200 | 62 | 138 | 62% |
| **CAL-MSF Total** | | | | **200** | **150** | **0** | **350** | **130** | **220** | **65%** |
| Grand Total | | | | **200** | **150** | **0** | **350** | **130** | **220** | **65%** |

**CAL - Calipatria State Prison** Male Only III GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CAL-Facility C | 001 | C 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 77 | 20 | 154% |
| | | C 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 44 | 56 | 88% |
| | 002 | C 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 80 | 16 | 160% |
| | | C 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 90 | 10 | 180% |
| | 003 | C 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 83 | 15 | 166% |
| | | C 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 79 | 21 | 158% |
| | 004 | C 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 81 | 19 | 162% |
| | | C 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 76 | 23 | 152% |
| | 005 | C 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 8 | 92 | 16% |
| | | C 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 27 | 73 | 54% |
| **CAL-Facility C Total** | | | | **500** | **500** | **0** | **1000** | **645** | **345** | **129%** |
| Grand Total | | | | **500** | **500** | **0** | **1000** | **645** | **345** | **129%** |

**CAL - Calipatria State Prison** Male Only IV GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CAL-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 66 | 30 | 132% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 79 | 19 | 158% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 79 | 21 | 158% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 77 | 22 | 154% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 82 | 16 | 164% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 81 | 18 | 162% |
| | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 70 | 30 | 140% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 80 | 16 | 160% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 37 | 63 | 74% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 56 | 44 | 112% |
| **CAL-Facility A Total** | | | | **500** | **500** | **0** | **1000** | **707** | **279** | **141%** |
| CAL-Facility B | 001 | B 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 64 | 26 | 128% |
| | | B 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 70 | 27 | 140% |
| | 002 | B 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 58 | 39 | 116% |
| | | B 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 24 | 148% |
| | 003 | B 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 70 | 24 | 140% |
| | | B 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 73 | 27 | 146% |
| | 004 | B 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 65 | 33 | 130% |
| | | B 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 76 | 22 | 152% |
| | 005 | B 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 65 | 32 | 130% |
| | | B 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 55 | 45 | 110% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| **CAL-Facility B Total** | | | | **500** | **500** | **0** | **1000** | **670** | **299** | **134%** |
| Grand Total | | | | **1000** | **1000** | **0** | **2000** | **1377** | **578** | **138%** |

**CAL - Calipatria State Prison** Male Only IV SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CAL-Facility D | 001 | D 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 80 | 18 | 160% |
| | | D 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 13 | 170% |
| | 002 | D 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 77 | 20 | 154% |
| | | D 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 88 | 11 | 176% |
| | 003 | D 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 81 | 16 | 162% |
| | | D 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 75 | 23 | 150% |
| | 004 | D 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 89 | 10 | 178% |
| | | D 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 84 | 15 | 168% |
| | 005 | D 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 23 | 148% |
| | | D 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 29 | 67 | 58% |
| **CAL-Facility D Total** | | | | **500** | **500** | **0** | **1000** | **762** | **216** | **152%** |
| Grand Total | | | | **500** | **500** | **0** | **1000** | **762** | **216** | **152%** |

**CAL - Calipatria State Prison** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CAL-AD SEG | 001 | Z 001 1 | Cell | 100 | 100 | 0 | 200 | 81 | 108 | 81% |
| **CAL-AD SEG Total** | | | | **100** | **100** | **0** | **200** | **81** | **108** | **81%** |
| Grand Total | | | | **100** | **100** | **0** | **200** | **81** | **108** | **81%** |

**CAL - Calipatria State Prison** Male Only NA OHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CAL-Central Service | INF | S INF 1 | Cell | 0 | 0 | 18 | 18 | 9 | 8 | |
| **CAL-Central Service Total** | | | | **0** | **0** | **18** | **18** | **9** | **8** | |
| Grand Total | | | | **0** | **0** | **18** | **18** | **9** | **8** | |

**CCC - California Correctional Center** Male Only I CMP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCC-CAMPS | Alder | X20001 1 | Dorm | 100 | 10 | 0 | 110 | 58 | 52 | 58% |
| | Antelope | X25001 1 | Dorm | 120 | 20 | 0 | 140 | 138 | 2 | 115% |
| | Ben Lomond | X45001 1 | Dorm | 100 | 10 | 0 | 110 | 79 | 31 | 79% |
| | Chamberlain Creek | X17001 1 | Dorm | 100 | 10 | 0 | 110 | 74 | 36 | 74% |
| | Deadwood | X23001 1 | Dorm | 80 | 8 | 0 | 88 | 70 | 18 | 88% |
| | Delta | X08001 1 | Dorm | 120 | 12 | 0 | 132 | 78 | 54 | 65% |
| | Devils Garden | X40001 1 | Dorm | 100 | 10 | 0 | 110 | 62 | 48 | 62% |
| | Eel River | X31001 1 | Dorm | 120 | 12 | 0 | 132 | 71 | 61 | 59% |
| | High Rock | X32001 1 | Dorm | 100 | 10 | 0 | 110 | 62 | 48 | 62% |
| | Intermountain | X22001 1 | Dorm | 80 | 8 | 0 | 88 | 61 | 27 | 76% |
| | Ishi | X18001 1 | Dorm | 100 | 10 | 0 | 110 | 70 | 40 | 70% |
| | Konocti | X27001 1 | Dorm | 100 | 10 | 0 | 110 | 67 | 43 | 67% |
| | Parlin Fork | X06001 1 | Dorm | 100 | 10 | 0 | 110 | 76 | 34 | 76% |
| | Salt Creek | X07001 1 | Dorm | 120 | 12 | 0 | 132 | 82 | 50 | 68% |
| | Sugar Pine | X09001 1 | Dorm | 120 | 12 | 0 | 132 | 74 | 58 | 62% |
| | Trinity | X03001 1 | Dorm | 120 | 12 | 0 | 132 | 77 | 55 | 64% |
| | Valley View | X34001 1 | Dorm | 120 | 12 | 0 | 132 | 71 | 61 | 59% |
| | Washington Ridge | X44001 1 | Dorm | 100 | 10 | 0 | 110 | 69 | 41 | 69% |
| **CCC-CAMPS Total** | | | | **1900** | **198** | **0** | **2098** | **1339** | **759** | **70%** |
| **Grand Total** | | | | **1900** | **198** | **0** | **2098** | **1339** | **759** | **70%** |

**CCC - California Correctional Center** Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCC-MSF | FIR | M FIR 1 | Dorm | 13 | 4 | 0 | 17 | 12 | 5 | 92% |
| **CCC-MSF Total** | | | | **13** | **4** | **0** | **17** | **12** | **5** | **92%** |
| **Grand Total** | | | | **13** | **4** | **0** | **17** | **12** | **5** | **92%** |

**CCC - California Correctional Center** Male Only I PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCC-Facility A | 001 | A 001A1 | Dorm | 107 | 107 | 0 | 214 | 74 | 140 | 69% |
| | | A 001A2 | Dorm | 112 | 112 | 0 | 224 | 172 | 52 | 154% |
| | | A 001B1 | Dorm | 112 | 112 | 0 | 224 | 173 | 51 | 154% |
| | | A 001B2 | Dorm | 112 | 112 | 0 | 224 | 202 | 22 | 180% |
| | | A 001C1 | Dorm | 80 | 80 | 0 | 160 | 128 | 32 | 160% |
| | | A 001C2 | Dorm | 80 | 80 | 0 | 160 | 131 | 29 | 164% |
| **CCC-Facility A Total** | | | | **603** | **603** | **0** | **1206** | **880** | **326** | **146%** |
| CCC-MSF | 077 | M 077 1 | Dorm | 19 | 19 | 0 | 38 | 0 | 38 | 0% |
| | 078 | M 078 1 | Dorm | 19 | 19 | 0 | 38 | 32 | 6 | 168% |
| | 079 | M 079 1 | Dorm | 19 | 19 | 0 | 38 | 16 | 22 | 84% |
| | 081 | M 081 1 | Dorm | 19 | 19 | 0 | 38 | 29 | 9 | 153% |
| | 082 | M 082 1 | Dorm | 19 | 19 | 0 | 38 | 26 | 12 | 137% |
| | 083 | M 083 1 | Dorm | 19 | 19 | 0 | 38 | 34 | 4 | 179% |
| | 084 | M 084 1 | Dorm | 19 | 19 | 0 | 38 | 31 | 7 | 163% |
| | 085 | M 085 1 | Dorm | 19 | 19 | 0 | 38 | 34 | 4 | 179% |
| | 086 | M 086 1 | Dorm | 19 | 19 | 0 | 38 | 0 | 38 | 0% |
| **CCC-MSF Total** | | | | **171** | **171** | **0** | **342** | **202** | **140** | **118%** |
| **Grand Total** | | | | **774** | **774** | **0** | **1548** | **1082** | **466** | **140%** |

**CCC - California Correctional Center** Male Only II PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCC-Facility B | 001 | B 001D1 | Dorm | 96 | 96 | 0 | 192 | 168 | 24 | 175% |
| | | B 001D2 | Dorm | 96 | 96 | 0 | 192 | 180 | 12 | 188% |
| | | B 001E1 | Dorm | 112 | 112 | 0 | 224 | 193 | 31 | 172% |
| | | B 001E2 | Dorm | 112 | 112 | 0 | 224 | 182 | 42 | 163% |
| | | B 001F1 | Dorm | 130 | 20 | 0 | 150 | 90 | 59 | 69% |
| | | B 001F2 | Dorm | 80 | 80 | 0 | 160 | 118 | 42 | 148% |
| **CCC-Facility B Total** | | | | **626** | **516** | **0** | **1142** | **931** | **210** | **149%** |
| Grand Total | | | | 626 | 516 | 0 | 1142 | 931 | 210 | 149% |

## CCC - California Correctional Center Male Only III GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCC-Facility C | 001 | C 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 100 | 0 | 200% |
| | | C 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 99 | 1 | 198% |
| | 002 | C 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 99 | 1 | 198% |
| | | C 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 96 | 4 | 192% |
| | 003 | C 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 99 | 1 | 198% |
| | | C 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 75 | 23 | 150% |
| | 005 | C 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 97 | 3 | 194% |
| | | C 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 97 | 3 | 194% |
| **CCC-Facility C Total** | | | | **400** | **400** | **0** | **800** | **762** | **36** | **191%** |
| Grand Total | | | | 400 | 400 | 0 | 800 | 762 | 36 | 191% |

## CCC - California Correctional Center Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCC-Facility C | 004 | C 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 53 | 37 | 106% |
| | | C 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 52 | 35 | 104% |
| **CCC-Facility C Total** | | | | **100** | **100** | **0** | **200** | **105** | **72** | **105%** |
| Grand Total | | | | 100 | 100 | 0 | 200 | 105 | 72 | 105% |

## CCC - California Correctional Center Male Only NA OHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCC-Central Service | INF | S INF 1 | Cell | 14 | 0 | 0 | 14 | 2 | 12 | 14% |
| | | | Dorm | 5 | 0 | 0 | 5 | 1 | 4 | 20% |
| **CCC-Central Service Total** | | | | **19** | **0** | **0** | **19** | **3** | **16** | **16%** |
| Grand Total | | | | 19 | 0 | 0 | 19 | 3 | 16 | 16% |

**CCI - California Correctional Institution** Male Only **I FH**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCI-Central Service | FIR | S FIR 1 | Dorm | 8 | 0 | 0 | 8 | 5 | 1 | 63% |
| **CCI-Central Service Total** | | | | **8** | **0** | **0** | **8** | **5** | **1** | **63%** |
| **Grand Total** | | | | **8** | **0** | **0** | **8** | **5** | **1** | **63%** |

**CCI - California Correctional Institution** Male Only **I PF**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCI-Facility E | Briggs Hall | E BH 1 | Dorm | 136 | 63 | 0 | 199 | 90 | 103 | 66% |
| | Clark Hall | E CHL 1 | Dorm | 83 | 83 | 0 | 166 | 91 | 75 | 110% |
| | | E CHU 2 | Dorm | 83 | 83 | 0 | 166 | 88 | 78 | 106% |
| | Davis Hall | E DHL 1 | Dorm | 27 | 23 | 0 | 50 | 49 | 1 | 181% |
| | | E DHU 2 | Dorm | 22 | 22 | 0 | 44 | 42 | 2 | 191% |
| | Rex Deal | E RD 1 | Dorm | 52 | 52 | 0 | 104 | 60 | 44 | 115% |
| | Van Weston | E VWL 1 | Dorm | 51 | 51 | 0 | 102 | 14 | 88 | 27% |
| | | E VWU 2 | Dorm | 59 | 57 | 0 | 116 | 110 | 6 | 186% |
| | Willard Hall | E WHL 1 | Dorm | 33 | 30 | 0 | 63 | 57 | 6 | 173% |
| | | E WHU 2 | Dorm | 21 | 21 | 0 | 42 | 39 | 3 | 186% |
| **CCI-Facility E Total** | | | | **567** | **485** | **0** | **1052** | **640** | **406** | **113%** |
| **Grand Total** | | | | **567** | **485** | **0** | **1052** | **640** | **406** | **113%** |

**CCI - California Correctional Institution** Male Only **II PF**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCI-Facility D | DORM 1 | D 00111 | Dorm | 83 | 83 | 0 | 166 | 136 | 30 | 164% |
| | DORM 2 | D 00121 | Dorm | 83 | 83 | 0 | 166 | 126 | 40 | 152% |
| | DORM 3 | D 00132 | Dorm | 80 | 80 | 0 | 160 | 128 | 32 | 160% |
| | DORM 4 | D 00142 | Dorm | 80 | 80 | 0 | 160 | 123 | 37 | 154% |
| | DORM 5 | D 00251 | Dorm | 83 | 83 | 0 | 166 | 118 | 48 | 142% |
| | DORM 6 | D 00261 | Dorm | 83 | 83 | 0 | 166 | 131 | 35 | 158% |
| | DORM 7 | D 00272 | Dorm | 80 | 80 | 0 | 160 | 133 | 27 | 166% |
| | DORM 8 | D 00282 | Dorm | 81 | 80 | 0 | 161 | 124 | 37 | 153% |
| **CCI-Facility D Total** | | | | **653** | **652** | **0** | **1305** | **1019** | **286** | **156%** |
| **Grand Total** | | | | **653** | **652** | **0** | **1305** | **1019** | **286** | **156%** |

**CCI - California Correctional Institution** Male Only **III SNY**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCI-Facility C | 001 | C 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 0 | 98 | 0% |
| | | C 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 22 | 59 | 44% |
| | 002 | C 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 67 | 25 | 134% |
| | | C 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 79 | 18 | 158% |
| | 003 | C 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 78 | 21 | 156% |
| | | C 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 71 | 25 | 142% |
| | 004 | C 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 82 | 16 | 164% |
| | | C 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 73 | 22 | 146% |
| | 005 | C 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 73 | 22 | 146% |
| | | C 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 58 | 38 | 116% |
| **CCI-Facility C Total** | | | | **500** | **500** | **0** | **1000** | **603** | **344** | **121%** |
| **Grand Total** | | | | **500** | **500** | **0** | **1000** | **603** | **344** | **121%** |

**CCI - California Correctional Institution** Male Only **IV SNY**

| Facility Name | Housing | Facility | Type of | Design | Overcrowd | Medical | Total | Occupied | Empty | O/C |
|---|---|---|---|---|---|---|---|---|---|---|

| | Area Name | Building ID | Bed | Bed Count | Bed Count | Bed Count | Capacity | Count | Bed Count | % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCI-Facility A | 001 | A 001A1 | 180 Cell | 10 | 10 | 0 | 20 | 14 | 3 | 140% |
| | | A 001A2 | 180 Cell | 10 | 10 | 0 | 20 | 15 | 4 | 150% |
| | | A 001B1 | 180 Cell | 10 | 10 | 0 | 20 | 14 | 5 | 140% |
| | | A 001B2 | 180 Cell | 10 | 10 | 0 | 20 | 11 | 8 | 110% |
| | | A 001C1 | 180 Cell | 11 | 11 | 0 | 22 | 15 | 6 | 136% |
| | | A 001C2 | 180 Cell | 11 | 11 | 0 | 22 | 19 | 3 | 173% |
| | 002 | A 002A1 | 180 Cell | 11 | 11 | 0 | 22 | 13 | 7 | 118% |
| | | A 002A2 | 180 Cell | 11 | 11 | 0 | 22 | 16 | 4 | 145% |
| | | A 002B1 | 180 Cell | 10 | 10 | 0 | 20 | 15 | 3 | 150% |
| | | A 002B2 | 180 Cell | 10 | 10 | 0 | 20 | 11 | 8 | 110% |
| | | A 002C1 | 180 Cell | 10 | 10 | 0 | 20 | 14 | 6 | 140% |
| | | A 002C2 | 180 Cell | 10 | 10 | 0 | 20 | 18 | 1 | 180% |
| | 003 | A 003A1 | 180 Cell | 10 | 10 | 0 | 20 | 13 | 5 | 130% |
| | | A 003A2 | 180 Cell | 10 | 10 | 0 | 20 | 15 | 3 | 150% |
| | | A 003B1 | 180 Cell | 10 | 10 | 0 | 20 | 15 | 2 | 150% |
| | | A 003B2 | 180 Cell | 10 | 10 | 0 | 20 | 16 | 4 | 160% |
| | | A 003C1 | 180 Cell | 11 | 11 | 0 | 22 | 15 | 6 | 136% |
| | | A 003C2 | 180 Cell | 11 | 11 | 0 | 22 | 18 | 3 | 164% |
| | 004 | A 004A1 | 180 Cell | 11 | 11 | 0 | 22 | 7 | 14 | 64% |
| | | A 004A2 | 180 Cell | 11 | 11 | 0 | 22 | 9 | 13 | 82% |
| | | A 004B1 | 180 Cell | 10 | 10 | 0 | 20 | 12 | 6 | 120% |
| | | A 004B2 | 180 Cell | 10 | 10 | 0 | 20 | 11 | 8 | 110% |
| | | A 004C1 | 180 Cell | 10 | 10 | 0 | 20 | 13 | 6 | 130% |
| | | A 004C2 | 180 Cell | 10 | 10 | 0 | 20 | 11 | 9 | 110% |
| | 005 | A 005A1 | 180 Cell | 10 | 10 | 0 | 20 | 20 | 0 | 200% |
| | | A 005A2 | 180 Cell | 10 | 10 | 0 | 20 | 17 | 3 | 170% |
| | | A 005B1 | 180 Cell | 10 | 10 | 0 | 20 | 11 | 2 | 110% |
| | | A 005B2 | 180 Cell | 10 | 10 | 0 | 20 | 13 | 2 | 130% |
| | | A 005C1 | 180 Cell | 11 | 11 | 0 | 22 | 19 | 3 | 173% |
| | | A 005C2 | 180 Cell | 13 | 9 | 0 | 22 | 16 | 2 | 123% |
| | 006 | A 006A1 | 180 Cell | 11 | 11 | 0 | 22 | 14 | 5 | 127% |
| | | A 006A2 | 180 Cell | 11 | 11 | 0 | 22 | 19 | 1 | 173% |
| | | A 006B1 | 180 Cell | 10 | 10 | 0 | 20 | 10 | 7 | 100% |
| | | A 006B2 | 180 Cell | 10 | 10 | 0 | 20 | 16 | 3 | 160% |
| | | A 006C1 | 180 Cell | 11 | 11 | 0 | 22 | 15 | 7 | 136% |
| | | A 006C2 | 180 Cell | 11 | 11 | 0 | 22 | 12 | 4 | 109% |
| | 007 | A 007A1 | 180 Cell | 11 | 11 | 0 | 22 | 19 | 1 | 173% |
| | | A 007A2 | 180 Cell | 11 | 11 | 0 | 22 | 14 | 5 | 127% |
| | | A 007B1 | 180 Cell | 12 | 8 | 0 | 20 | 11 | 5 | 92% |
| | | A 007B2 | 180 Cell | 10 | 10 | 0 | 20 | 16 | 2 | 160% |
| | | A 007C1 | 180 Cell | 11 | 11 | 0 | 22 | 16 | 3 | 145% |
| | | A 007C2 | 180 Cell | 11 | 11 | 0 | 22 | 12 | 4 | 109% |
| | 008 | A 008A1 | 180 Cell | 11 | 11 | 0 | 22 | 16 | 4 | 145% |
| | | A 008A2 | 180 Cell | 11 | 11 | 0 | 22 | 17 | 3 | 155% |
| | | A 008B1 | 180 Cell | 10 | 10 | 0 | 20 | 5 | 15 | 50% |
| | | A 008B2 | 180 Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | A 008C1 | 180 Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | A 008C2 | 180 Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| **CCI-Facility A Total** | | | | **504** | **496** | **0** | **1000** | **638** | **278** | **127%** |
| CCI-Facility B | 001 | B 001A1 | 180 Cell | 10 | 10 | 0 | 20 | 16 | 1 | 160% |
| | | B 001A2 | 180 Cell | 10 | 10 | 0 | 20 | 14 | 1 | 140% |
| | | B 001B1 | 180 Cell | 10 | 10 | 0 | 20 | 16 | 1 | 160% |
| | | B 001B2 | 180 Cell | 10 | 10 | 0 | 20 | 16 | 0 | 160% |
| | | B 001C1 | 180 Cell | 11 | 11 | 0 | 22 | 17 | 2 | 155% |

| Area Name | | Building ID | Bed | Bed Count | Bed Count | Bed Count | Capacity | Count | Bed Count | % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCI-Facility B | 001 | B 001C2 | 180 Cell | 11 | 11 | 0 | 22 | 17 | 2 | 155% |
| | 002 | B 002A1 | 180 Cell | 13 | 9 | 0 | 22 | 15 | 4 | 115% |
| | | B 002A2 | 180 Cell | 11 | 11 | 0 | 22 | 20 | 2 | 182% |
| | | B 002B1 | 180 Cell | 11 | 9 | 0 | 20 | 14 | 2 | 127% |
| | | B 002B2 | 180 Cell | 10 | 10 | 0 | 20 | 18 | 2 | 180% |
| | | B 002C1 | 180 Cell | 10 | 10 | 0 | 20 | 14 | 3 | 140% |
| | | B 002C2 | 180 Cell | 10 | 10 | 0 | 20 | 17 | 1 | 170% |
| | 003 | B 003A1 | 180 Cell | 11 | 9 | 0 | 20 | 12 | 5 | 109% |
| | | B 003A2 | 180 Cell | 10 | 10 | 0 | 20 | 16 | 3 | 160% |
| | | B 003B1 | 180 Cell | 10 | 10 | 0 | 20 | 14 | 4 | 140% |
| | | B 003B2 | 180 Cell | 10 | 10 | 0 | 20 | 13 | 3 | 130% |
| | | B 003C1 | 180 Cell | 11 | 11 | 0 | 22 | 18 | 3 | 164% |
| | | B 003C2 | 180 Cell | 11 | 11 | 0 | 22 | 21 | 1 | 191% |
| | 004 | B 004A1 | 180 Cell | 11 | 11 | 0 | 22 | 19 | 0 | 173% |
| | | B 004A2 | 180 Cell | 11 | 11 | 0 | 22 | 16 | 1 | 145% |
| | | B 004B1 | 180 Cell | 10 | 10 | 0 | 20 | 15 | 2 | 150% |
| | | B 004B2 | 180 Cell | 11 | 9 | 0 | 20 | 12 | 6 | 109% |
| | | B 004C1 | 180 Cell | 11 | 9 | 0 | 20 | 16 | 2 | 145% |
| | | B 004C2 | 180 Cell | 10 | 10 | 0 | 20 | 14 | 3 | 140% |
| | 005 | B 005A1 | 180 Cell | 10 | 10 | 0 | 20 | 19 | 1 | 190% |
| | | B 005A2 | 180 Cell | 10 | 10 | 0 | 20 | 15 | 1 | 150% |
| | | B 005B1 | 180 Cell | 10 | 10 | 0 | 20 | 19 | 1 | 190% |
| | | B 005B2 | 180 Cell | 10 | 10 | 0 | 20 | 18 | 0 | 180% |
| | | B 005C1 | 180 Cell | 11 | 11 | 0 | 22 | 16 | 1 | 145% |
| | | B 005C2 | 180 Cell | 12 | 10 | 0 | 22 | 17 | 1 | 142% |
| | 006 | B 006A1 | 180 Cell | 11 | 11 | 0 | 22 | 16 | 5 | 145% |
| | | B 006A2 | 180 Cell | 12 | 10 | 0 | 22 | 18 | 1 | 150% |
| | | B 006B1 | 180 Cell | 10 | 10 | 0 | 20 | 18 | 0 | 180% |
| | | B 006B2 | 180 Cell | 10 | 10 | 0 | 20 | 20 | 0 | 200% |
| | | B 006C1 | 180 Cell | 11 | 11 | 0 | 22 | 9 | 11 | 82% |
| | | B 006C2 | 180 Cell | 12 | 10 | 0 | 22 | 11 | 9 | 92% |
| | 007 | B 007A1 | 180 Cell | 11 | 11 | 0 | 22 | 13 | 8 | 118% |
| | | B 007A2 | 180 Cell | 11 | 11 | 0 | 22 | 1 | 21 | 9% |
| | | B 007B1 | 180 Cell | 10 | 10 | 0 | 20 | 6 | 14 | 60% |
| | | B 007B2 | 180 Cell | 10 | 10 | 0 | 20 | 8 | 12 | 80% |
| | | B 007C1 | 180 Cell | 11 | 11 | 0 | 22 | 12 | 10 | 109% |
| | | B 007C2 | 180 Cell | 11 | 11 | 0 | 22 | 10 | 9 | 91% |
| **CCI-Facility B Total** | | | | **447** | **429** | **0** | **876** | **626** | **159** | **140%** |
| **Grand Total** | | | | **951** | **925** | **0** | **1876** | **1264** | **437** | **133%** |

**CCI - California Correctional Institution** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building Name | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCI-Facility B | 008 | B 008A1 | 180 Cell | 11 | 11 | 0 | 22 | 15 | 7 | 136% |
| | | B 008A2 | 180 Cell | 11 | 11 | 0 | 22 | 16 | 3 | 145% |
| | | B 008B1 | 180 Cell | 10 | 10 | 0 | 20 | 8 | 12 | 80% |
| | | B 008B2 | 180 Cell | 10 | 10 | 0 | 20 | 14 | 4 | 140% |
| | | B 008C1 | 180 Cell | 10 | 10 | 0 | 20 | 13 | 4 | 130% |
| | | B 008C2 | 180 Cell | 10 | 10 | 0 | 20 | 12 | 8 | 120% |
| **CCI-Facility B Total** | | | | **62** | **62** | **0** | **124** | **78** | **38** | **126%** |
| CCI-Facility D | 009 | D 009E1 | Cell | 13 | 11 | 0 | 24 | 3 | 21 | 23% |
| | | D 009W1 | Cell | 24 | 0 | 0 | 24 | 3 | 21 | 13% |
| **CCI-Facility D Total** | | | | **37** | **11** | **0** | **48** | **6** | **42** | **16%** |
| **Grand Total** | | | | **99** | **73** | **0** | **172** | **84** | **80** | **85%** |

**CCI - California Correctional Institution** Male Only NA OHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCI-Facility B | INF | B INF 1 | Cell | 16 | 0 | 0 | 16 | 0 | 0 | 0% |
| **CCI-Facility B Total** | | | | **16** | **0** | **0** | **16** | **0** | **0** | **0%** |
| Grand Total | | | | **16** | **0** | **0** | **16** | **0** | **0** | **0%** |

### CCWF - Central California Women's Facility  Female Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCWF-Central Service | FIR | S FIR 1 | Dorm | 10 | 0 | 0 | 10 | 8 | 2 | 80% |
| **CCWF-Central Service Total** | | | | **10** | **0** | **0** | **10** | **8** | **2** | **80%** |
| **Grand Total** | | | | **10** | **0** | **0** | **10** | **8** | **2** | **80%** |

### CCWF - Central California Women's Facility  Female Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCWF-Facility A | 504 | A 504 1 | 270 Cell | 31 | 31 | 0 | 62 | 42 | 19 | 135% |
| | | A 504 2 | 270 Cell | 45 | 45 | 0 | 90 | 45 | 44 | 100% |
| **CCWF-Facility A Total** | | | | **76** | **76** | **0** | **152** | **87** | **63** | **114%** |
| **Grand Total** | | | | **76** | **76** | **0** | **152** | **87** | **63** | **114%** |

### CCWF - Central California Women's Facility  Female Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCWF-Central Service | INF | S INF 1 | Cell | 2 | 0 | 24 | 26 | 22 | 4 | 1100% |
| **CCWF-Central Service Total** | | | | **2** | **0** | **24** | **26** | **22** | **4** | **1100%** |
| **Grand Total** | | | | **2** | **0** | **24** | **26** | **22** | **4** | **1100%** |

### CCWF - Central California Women's Facility  Female Only NA DR

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCWF-Facility A | 504 | A 504 1 | 270 Cell | 19 | 19 | 0 | 38 | 18 | 20 | 95% |
| | | A 504 2 | 270 Cell | 5 | 5 | 0 | 10 | 5 | 5 | 100% |
| **CCWF-Facility A Total** | | | | **24** | **24** | **0** | **48** | **23** | **25** | **96%** |
| **Grand Total** | | | | **24** | **24** | **0** | **48** | **23** | **25** | **96%** |

### CCWF - Central California Women's Facility  Female Only NA EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCWF-Facility B | 508 | B 508 1 | Dorm | 78 | 42 | 0 | 120 | 72 | 48 | 92% |
| **CCWF-Facility B Total** | | | | **78** | **42** | **0** | **120** | **72** | **48** | **92%** |
| **Grand Total** | | | | **78** | **42** | **0** | **120** | **72** | **48** | **92%** |

### CCWF - Central California Women's Facility  Female Only NA GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCWF-Facility B | 505 | B 505 1 | Dorm | 119 | 119 | 0 | 238 | 53 | 185 | 45% |
| | 506 | B 506 1 | Dorm | 128 | 128 | 0 | 256 | 158 | 98 | 123% |
| | 507 | B 507 1 | Dorm | 128 | 128 | 0 | 256 | 203 | 53 | 159% |
| | 508 | B 508 1 | Dorm | 48 | 48 | 0 | 96 | 44 | 52 | 92% |
| **CCWF-Facility B Total** | | | | **423** | **423** | **0** | **846** | **458** | **388** | **108%** |
| CCWF-Facility C | 509 | C 509 1 | Dorm | 128 | 128 | 0 | 256 | 172 | 84 | 134% |
| | 510 | C 510 1 | Dorm | 128 | 128 | 0 | 256 | 226 | 30 | 177% |
| | 511 | C 511 1 | Dorm | 128 | 128 | 0 | 256 | 216 | 40 | 169% |
| | 512 | C 512 1 | Dorm | 128 | 128 | 0 | 256 | 153 | 103 | 120% |
| **CCWF-Facility C Total** | | | | **512** | **512** | **0** | **1024** | **767** | **257** | **150%** |
| CCWF-Facility D | 513 | D 513 1 | Dorm | 128 | 128 | 0 | 256 | 207 | 49 | 162% |
| | 514 | D 514 1 | Dorm | 128 | 128 | 0 | 256 | 212 | 44 | 166% |
| | 515 | D 515 1 | Dorm | 128 | 128 | 0 | 256 | 216 | 40 | 169% |
| | 516 | D 516 1 | Dorm | 128 | 128 | 0 | 256 | 120 | 136 | 94% |
| **CCWF-Facility D Total** | | | | **512** | **512** | **0** | **1024** | **755** | **269** | **147%** |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| Grand Total | | | | 1447 | 1447 | 0 | 2894 | 1980 | 914 | 137% |

### CCWF - Central California Women's Facility  Female Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCWF-Central Service | INF | S INF 1 | Cell | 12 | 0 | 0 | 12 | 6 | 6 | 50% |
| **CCWF-Central Service Total** | | | | **12** | **0** | **0** | **12** | **6** | **6** | **50%** |
| Grand Total | | | | 12 | 0 | 0 | 12 | 6 | 6 | 50% |

### CCWF - Central California Women's Facility  Female Only NA RC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCWF-Facility A | 501 | A 501 1 | Dorm | 127 | 127 | 0 | 254 | 220 | 34 | 173% |
| | 502 | A 502 1 | Dorm | 128 | 128 | 0 | 256 | 224 | 32 | 175% |
| | 503 | A 503 1 | 270 Cell | 50 | 50 | 0 | 100 | 54 | 41 | 108% |
| | | A 503 2 | 270 Cell | 50 | 50 | 0 | 100 | 57 | 43 | 114% |
| **CCWF-Facility A Total** | | | | **355** | **355** | **0** | **710** | **555** | **150** | **156%** |
| Grand Total | | | | 355 | 355 | 0 | 710 | 555 | 150 | 156% |

## CEN - Centinela State Prison Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CEN-MSF | FIR | M FIR 1 | Dorm | 8 | 0 | 0 | 8 | 7 | 1 | 88% |
| **CEN-MSF Total** | | | | **8** | **0** | **0** | **8** | **7** | **1** | **88%** |
| **Grand Total** | | | | **8** | **0** | **0** | **8** | **7** | **1** | **88%** |

## CEN - Centinela State Prison Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CEN-MSF | 001 | M 001 1 | Dorm | 100 | 100 | 0 | 200 | 67 | 133 | 67% |
| | 002 | M 002 1 | Dorm | 100 | 100 | 0 | 200 | 66 | 134 | 66% |
| **CEN-MSF Total** | | | | **200** | **200** | **0** | **400** | **133** | **267** | **67%** |
| **Grand Total** | | | | **200** | **200** | **0** | **400** | **133** | **267** | **67%** |

## CEN - Centinela State Prison Male Only III GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CEN-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 93 | 7 | 186% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 95 | 5 | 190% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 92 | 6 | 184% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 98 | 2 | 196% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 92 | 8 | 184% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 96 | 3 | 192% |
| | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 92 | 7 | 184% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 99 | 1 | 198% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 8 | 91 | 16% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 2 | 98 | 4% |
| **CEN-Facility A Total** | | | | **500** | **500** | **0** | **1000** | **767** | **228** | **153%** |
| **Grand Total** | | | | **500** | **500** | **0** | **1000** | **767** | **228** | **153%** |

## CEN - Centinela State Prison Male Only III SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CEN-Facility D | 001 | D 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 98 | 1 | 196% |
| | | D 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 99 | 1 | 198% |
| | 002 | D 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 98 | 1 | 196% |
| | | D 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 100 | 0 | 200% |
| | 003 | D 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 96 | 2 | 192% |
| | | D 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 97 | 1 | 194% |
| | 004 | D 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 5 | 94 | 10% |
| | | D 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 0 | 100 | 0% |
| | 005 | D 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 34 | 66 | 68% |
| | | D 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 21 | 79 | 42% |
| **CEN-Facility D Total** | | | | **500** | **500** | **0** | **1000** | **648** | **345** | **130%** |
| **Grand Total** | | | | **500** | **500** | **0** | **1000** | **648** | **345** | **130%** |

## CEN - Centinela State Prison Male Only IV GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CEN-Facility B | 001 | B 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 14 | 170% |
| | | B 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 92 | 3 | 184% |
| | 002 | B 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 79 | 21 | 158% |
| | | B 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 89 | 10 | 178% |
| | 003 | B 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 83 | 16 | 166% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CEN-Facility B | 003 | B 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 83 | 16 | 166% |
| | 004 | B 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 79 | 21 | 158% |
| | | B 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 92 | 6 | 184% |
| | 005 | B 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 83 | 17 | 166% |
| | | B 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 91 | 7 | 182% |
| **CEN-Facility B Total** | | | | **500** | **500** | **0** | **1000** | **856** | **131** | **171%** |
| CEN-Facility C | 001 | C 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 79 | 20 | 158% |
| | | C 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 84 | 12 | 168% |
| | 002 | C 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 83 | 16 | 166% |
| | | C 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 84 | 15 | 168% |
| | 003 | C 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 77 | 22 | 154% |
| | | C 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 88 | 11 | 176% |
| | 004 | C 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 78 | 17 | 156% |
| | | C 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 92 | 8 | 184% |
| | 005 | C 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 75 | 22 | 150% |
| | | C 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 76 | 23 | 152% |
| **CEN-Facility C Total** | | | | **500** | **500** | **0** | **1000** | **816** | **166** | **163%** |
| **Grand Total** | | | | **1000** | **1000** | **0** | **2000** | **1672** | **297** | **167%** |

**CEN - Centinela State Prison** <sub>Male Only</sub> NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CEN-AD SEG | 001 | Z 001 1 | Cell | 100 | 100 | 0 | 200 | 115 | 70 | 115% |
| **CEN-AD SEG Total** | | | | **100** | **100** | **0** | **200** | **115** | **70** | **115%** |
| **Grand Total** | | | | **100** | **100** | **0** | **200** | **115** | **70** | **115%** |

**CEN - Centinela State Prison** <sub>Male Only</sub> NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CEN-Central Service | INF | S INF 1 | Cell | 0 | 0 | 13 | 13 | 9 | 1 | |
| **CEN-Central Service Total** | | | | **0** | **0** | **13** | **13** | **9** | **1** | |
| **Grand Total** | | | | **0** | **0** | **13** | **13** | **9** | **1** | |

**CHCF - California Health Care Facility - Stockton** Male Only II EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CHCF-Facility E | 301 | E 301B1 | Cell | 40 | 10 | 0 | 50 | 44 | 1 | 110% |
| | | E 301B2 | Cell | 35 | 15 | 0 | 50 | 47 | 0 | 134% |
| | | E 301C1 | Cell | 42 | 0 | 0 | 42 | 40 | 0 | 95% |
| | | E 301C2 | Cell | 35 | 15 | 0 | 50 | 47 | 0 | 134% |
| | | E 301D1 | Cell | 40 | 2 | 0 | 42 | 38 | 2 | 95% |
| | | E 301D2 | Cell | 35 | 15 | 0 | 50 | 43 | 2 | 123% |
| | | E 301E1 | Cell | 40 | 8 | 0 | 48 | 45 | 1 | 113% |
| | | E 301E2 | Cell | 35 | 15 | 0 | 50 | 45 | 4 | 129% |
| | | E 301F1 | Cell | 40 | 8 | 0 | 48 | 45 | 2 | 113% |
| | | E 301F2 | Cell | 33 | 17 | 0 | 50 | 42 | 2 | 127% |
| **CHCF-Facility E Total** | | | | **375** | **105** | **0** | **480** | **436** | **14** | **116%** |
| **Grand Total** | | | | **375** | **105** | **0** | **480** | **436** | **14** | **116%** |

**CHCF - California Health Care Facility - Stockton** Male Only II PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CHCF-Facility A | Building 304 | A 304 1 | Cell | 94 | 0 | 0 | 94 | 78 | 12 | 83% |
| | | A 304 2 | Cell | 100 | 2 | 0 | 102 | 90 | 8 | 90% |
| **CHCF-Facility A Total** | | | | **194** | **2** | **0** | **196** | **168** | **20** | **87%** |
| CHCF-Facility E | 302 | E 302A1 | Dorm | 88 | 0 | 0 | 88 | 84 | 4 | 95% |
| | | E 302B1 | Dorm | 89 | 0 | 0 | 89 | 80 | 9 | 90% |
| | 303 | E 303A1 | Dorm | 88 | 0 | 0 | 88 | 79 | 8 | 90% |
| | | E 303B1 | Dorm | 89 | 0 | 0 | 89 | 70 | 6 | 79% |
| | 304 | E 304A1 | Dorm | 88 | 0 | 0 | 88 | 84 | 4 | 95% |
| | | E 304B1 | Dorm | 89 | 0 | 0 | 89 | 83 | 6 | 93% |
| | 305 | E 305A1 | Dorm | 88 | 0 | 0 | 88 | 77 | 11 | 88% |
| | | E 305B1 | Dorm | 89 | 0 | 0 | 89 | 75 | 14 | 84% |
| **CHCF-Facility E Total** | | | | **708** | **0** | **0** | **708** | **632** | **62** | **89%** |
| **Grand Total** | | | | **902** | **2** | **0** | **904** | **800** | **82** | **89%** |

**CHCF - California Health Care Facility - Stockton** Male Only NA ACU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CHCF-Facility A | Building 302 | A 302A1 | Cell | 39 | 0 | 0 | 39 | 35 | 4 | 90% |
| | | A 302B1 | Cell | 20 | 0 | 0 | 20 | 15 | 5 | 75% |
| **CHCF-Facility A Total** | | | | **59** | **0** | **0** | **59** | **50** | **9** | **85%** |
| CHCF-Facility B | Building 301 | B 301A1 | Cell | 29 | 0 | 0 | 29 | 28 | 1 | 97% |
| | | B 301B1 | Cell | 25 | 0 | 0 | 25 | 23 | 2 | 92% |
| | Building 302 | B 302A1 | Cell | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| | | B 302B1 | Cell | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | Building 304 | B 304A1 | Cell | 30 | 0 | 0 | 30 | 28 | 2 | 93% |
| | Building 308 | B 308B1 | Cell | 22 | 0 | 0 | 22 | 20 | 2 | 91% |
| **CHCF-Facility B Total** | | | | **166** | **0** | **0** | **166** | **158** | **8** | **95%** |
| **Grand Total** | | | | **225** | **0** | **0** | **225** | **208** | **17** | **92%** |

**CHCF - California Health Care Facility - Stockton** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CHCF-Facility E | 301 | E 301A1 | Cell | 25 | 0 | 0 | 25 | 21 | 4 | 84% |
| | | E 301A2 | Cell | 25 | 0 | 0 | 25 | 23 | 2 | 92% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| **CHCF-Facility E Total** | | | | **50** | **0** | **0** | **50** | **44** | **6** | **88%** |
| **Grand Total** | | | | **50** | **0** | **0** | **50** | **44** | **6** | **88%** |

**CHCF - California Health Care Facility - Stockton** Male Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CHCF-Facility D | Building 301 | D 301A1 | Cell | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | D 301B1 | Cell | 30 | 0 | 0 | 30 | 28 | 1 | 93% |
| | Building 302 | D 302A1 | Cell | 30 | 0 | 0 | 30 | 26 | 2 | 87% |
| | | D 302B1 | Cell | 30 | 0 | 0 | 30 | 28 | 0 | 93% |
| | Building 303 | D 303A1 | Cell | 30 | 0 | 0 | 30 | 27 | 3 | 90% |
| | | D 303B1 | Cell | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| | Building 304 | D 304A1 | Cell | 30 | 0 | 0 | 30 | 27 | 3 | 90% |
| | | D 304B1 | Cell | 30 | 0 | 0 | 30 | 28 | 2 | 93% |
| | Building 305 | D 305A1 | Cell | 30 | 0 | 0 | 30 | 29 | 0 | 97% |
| | | D 305B1 | Cell | 30 | 0 | 0 | 30 | 28 | 2 | 93% |
| | Building 306 | D 306A1 | Cell | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | D 306B1 | Cell | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| **CHCF-Facility D Total** | | | | **360** | **0** | **0** | **360** | **339** | **15** | **94%** |
| **Grand Total** | | | | **360** | **0** | **0** | **360** | **339** | **15** | **94%** |

**CHCF - California Health Care Facility - Stockton** Male Only NA ICF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CHCF-Facility B | Building 301 | B 301A1 | Cell | 1 | 0 | 0 | 1 | 0 | 1 | 0% |
| | Building 303 | B 303A1 | Cell | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | B 303B1 | Cell | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| | Building 304 | B 304B1 | Cell | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| | Building 305 | B 305A1 | Cell | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| | | B 305B1 | Cell | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | Building 306 | B 306A1 | Cell | 30 | 0 | 0 | 30 | 29 | 0 | 97% |
| | | B 306B1 | Cell | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | Building 307 | B 307A1 | Cell | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | B 307B1 | Cell | 30 | 0 | 0 | 30 | 28 | 2 | 93% |
| | Building 308 | B 308A1 | Cell | 30 | 0 | 0 | 30 | 28 | 2 | 93% |
| | | B 308B1 | Cell | 8 | 0 | 0 | 8 | 8 | 0 | 100% |
| **CHCF-Facility B Total** | | | | **309** | **0** | **0** | **309** | **300** | **8** | **97%** |
| **Grand Total** | | | | **309** | **0** | **0** | **309** | **300** | **8** | **97%** |

**CHCF - California Health Care Facility - Stockton** Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CHCF-Facility A | Building 301 | A 301A1 | Cell | 30 | 0 | 0 | 30 | 17 | 13 | 57% |
| | | A 301B1 | Cell | 30 | 0 | 0 | 30 | 18 | 10 | 60% |
| | Building 302 | A 302B1 | Cell | 18 | 0 | 0 | 18 | 11 | 7 | 61% |
| **CHCF-Facility A Total** | | | | **78** | **0** | **0** | **78** | **46** | **30** | **59%** |
| **Grand Total** | | | | **78** | **0** | **0** | **78** | **46** | **30** | **59%** |

**CHCF - California Health Care Facility - Stockton** Male Only NA OHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CHCF-Facility C | Building 301 | C 301A1 | Cell | 6 | 0 | 0 | 6 | 6 | 0 | 100% |
| | | | Dorm | 44 | 0 | 0 | 44 | 44 | 0 | 100% |
| | | C 301B1 | Cell | 6 | 0 | 0 | 6 | 6 | 0 | 100% |
| | | | Dorm | 44 | 0 | 0 | 44 | 44 | 0 | 100% |
| | Building 302 | C 302A1 | Cell | 48 | 0 | 0 | 48 | 48 | 0 | 100% |
| | | C 302B1 | Cell | 48 | 0 | 0 | 48 | 48 | 0 | 100% |
| | Building 303 | C 303A1 | Cell | 48 | 0 | 0 | 48 | 47 | 0 | 98% |
| | | C 303B1 | Cell | 48 | 0 | 0 | 48 | 46 | 1 | 96% |
| | Building 304 | C 304A1 | Cell | 6 | 0 | 0 | 6 | 6 | 0 | 100% |
| | | | Dorm | 44 | 0 | 0 | 44 | 43 | 1 | 98% |
| | | C 304B1 | Cell | 6 | 0 | 0 | 6 | 6 | 0 | 100% |
| | | | Dorm | 44 | 0 | 0 | 44 | 40 | 4 | 91% |
| | Building 305 | C 305A1 | Cell | 6 | 0 | 0 | 6 | 6 | 0 | 100% |
| | | | Dorm | 44 | 0 | 0 | 44 | 44 | 0 | 100% |
| | | C 305B1 | Cell | 6 | 0 | 0 | 6 | 6 | 0 | 100% |
| | | | Dorm | 44 | 0 | 0 | 44 | 43 | 0 | 98% |
| | Building 306 | C 306A1 | Cell | 6 | 0 | 0 | 6 | 6 | 0 | 100% |
| | | | Dorm | 44 | 0 | 0 | 44 | 44 | 0 | 100% |
| | | C 306B1 | Cell | 6 | 0 | 0 | 6 | 6 | 0 | 100% |
| | | | Dorm | 44 | 0 | 0 | 44 | 44 | 0 | 100% |
| **CHCF-Facility C Total** | | | | **592** | **0** | **0** | **592** | **583** | **6** | **98%** |
| CHCF-Facility D | Building 307 | D 307A1 | Cell | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | D 307B1 | Cell | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| **CHCF-Facility D Total** | | | | **60** | **0** | **0** | **60** | **60** | **0** | **100%** |
| **Grand Total** | | | | **652** | **0** | **0** | **652** | **643** | **6** | **99%** |

**CIM - California Institution for Men** Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIM-Facility D | FIR | D FIR 1 | Dorm | 10 | 0 | 0 | 10 | 10 | 0 | 100% |
| **CIM-Facility D Total** | | | | **10** | **0** | **0** | **10** | **10** | **0** | **100%** |
| **Grand Total** | | | | **10** | **0** | **0** | **10** | **10** | **0** | **100%** |

**CIM - California Institution for Men** Male Only I PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIM-Facility D | Alder | D AH 1 | Dorm | 100 | 100 | 0 | 200 | 112 | 87 | 112% |
| | Cedar | D CH A1 | Dorm | 24 | 24 | 0 | 48 | 17 | 31 | 71% |
| | | D CH B1 | Dorm | 30 | 30 | 0 | 60 | 38 | 22 | 127% |
| | | D CH C1 | Dorm | 30 | 30 | 0 | 60 | 38 | 22 | 127% |
| | | D CH D1 | Dorm | 16 | 16 | 0 | 32 | 19 | 13 | 119% |
| | Elm | D EH 1 | Dorm | 156 | 0 | 0 | 156 | 145 | 11 | 93% |
| | Juniper | D JH 1 | Dorm | 100 | 100 | 0 | 200 | 136 | 64 | 136% |
| | Magnolia | D MH 1 | Dorm | 100 | 100 | 0 | 200 | 131 | 69 | 131% |
| | Oak | D OH D1 | Dorm | 1 | 1 | 0 | 2 | 0 | 0 | 0% |
| | South Dorm | D SD N1 | Cell | 26 | 26 | 0 | 52 | 27 | 25 | 104% |
| | | D SD S1 | Cell | 26 | 26 | 0 | 52 | 25 | 27 | 96% |
| | Spruce Hall | D SH 1 | Dorm | 100 | 100 | 0 | 200 | 117 | 83 | 117% |
| | West Dorm | D WD N1 | Cell | 56 | 56 | 0 | 112 | 7 | 104 | 13% |
| | | D WD N2 | Cell | 56 | 56 | 0 | 112 | 58 | 52 | 104% |
| | | D WD S1 | Cell | 56 | 56 | 0 | 112 | 70 | 42 | 125% |
| | | D WD S2 | Cell | 56 | 56 | 0 | 112 | 60 | 52 | 107% |
| | Willow | D WH 1 | Dorm | 100 | 100 | 0 | 200 | 126 | 74 | 126% |
| **CIM-Facility D Total** | | | | **1033** | **877** | **0** | **1910** | **1126** | **778** | **109%** |
| **Grand Total** | | | | **1033** | **877** | **0** | **1910** | **1126** | **778** | **109%** |

**CIM - California Institution for Men** Male Only II PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIM-Facility A | Angeles | A AH 1 | Dorm | 80 | 80 | 0 | 160 | 147 | 13 | 184% |
| | Borrego | A BH 1 | Dorm | 80 | 80 | 0 | 160 | 141 | 19 | 176% |
| | Cleveland | A CH 1 | Dorm | 80 | 80 | 0 | 160 | 141 | 19 | 176% |
| | Joshua | A JH 1 | Dorm | 80 | 80 | 0 | 160 | 128 | 32 | 160% |
| | Laguna | A LH 1 | Dorm | 80 | 80 | 0 | 160 | 138 | 22 | 173% |
| | Mariposa | A MH 1 | Dorm | 80 | 80 | 0 | 160 | 132 | 27 | 165% |
| | Otay | A OH 1 | Dorm | 80 | 80 | 0 | 160 | 130 | 30 | 163% |
| | Sequoia | A SH 1 | Dorm | 80 | 80 | 0 | 160 | 134 | 26 | 168% |
| **CIM-Facility A Total** | | | | **640** | **640** | **0** | **1280** | **1091** | **188** | **170%** |
| CIM-Facility C | Alpine | C A 1 | Cell | 50 | 50 | 0 | 100 | 97 | 2 | 194% |
| | | C A 2 | Cell | 50 | 50 | 0 | 100 | 97 | 3 | 194% |
| | Butte | C B 1 | Cell | 50 | 50 | 0 | 100 | 97 | 1 | 194% |
| | | C B 2 | Cell | 50 | 50 | 0 | 100 | 99 | 0 | 198% |
| | Colusa | C C 1 | Cell | 50 | 50 | 0 | 100 | 43 | 53 | 86% |
| | | C C 2 | Cell | 50 | 50 | 0 | 100 | 93 | 3 | 186% |
| | Del Norte | C DEL 1 | Cell | 50 | 50 | 0 | 100 | 97 | 0 | 194% |
| | | C DEL 2 | Cell | 50 | 50 | 0 | 100 | 87 | 6 | 174% |
| **CIM-Facility C Total** | | | | **400** | **400** | **0** | **800** | **710** | **68** | **178%** |
| **Grand Total** | | | | **1040** | **1040** | **0** | **2080** | **1801** | **256** | **173%** |

**CIM - California Institution for Men** Male Only NA ASU

| Facility Name | Housing | Facility | Type | Design | Overcrowd | Medical | Total | Occupied | Empty | O/C |
|---|---|---|---|---|---|---|---|---|---|---|

| Facility Name | Area Name | Building ID | of Bed | Bed Count | Bed Count | Bed Count | Capacity | Count | Bed Count | % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIM-Facility B | Palm Hall | B PH 1 | Cell | 32 | 17 | 0 | 49 | 23 | 26 | 72% |
| | | B PH 2 | Cell | 34 | 34 | 0 | 68 | 27 | 39 | 79% |
| | | B PH 3 | Cell | 34 | 34 | 0 | 68 | 49 | 17 | 144% |
| **CIM-Facility B Total** | | | | **100** | **85** | **0** | **185** | **99** | **82** | **99%** |
| **Grand Total** | | | | **100** | **85** | **0** | **185** | **99** | **82** | **99%** |

### CIM - California Institution for Men Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIM-Facility D | Infirmary | D OHU 1 | Cell | 34 | 0 | 0 | 34 | 20 | 14 | 59% |
| **CIM-Facility D Total** | | | | **34** | **0** | **0** | **34** | **20** | **14** | **59%** |
| **Grand Total** | | | | **34** | **0** | **0** | **34** | **20** | **14** | **59%** |

### CIM - California Institution for Men Male Only NA OHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIM-Facility D | Infirmary | D OHU 1 | Cell | 3 | 0 | 34 | 37 | 37 | 0 | 1233% |
| | | | Dorm | 0 | 0 | 5 | 5 | 5 | 0 | |
| | | | Room | 0 | 0 | 2 | 2 | 2 | 0 | |
| **CIM-Facility D Total** | | | | **3** | **0** | **41** | **44** | **44** | **0** | **1467%** |
| **Grand Total** | | | | **3** | **0** | **41** | **44** | **44** | **0** | **1467%** |

### CIM - California Institution for Men Male Only NA RC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIM-Facility B | Birch Hall | B BH 1 | Cell | 50 | 0 | 0 | 50 | 21 | 26 | 42% |
| | | B BH 2 | Cell | 52 | 0 | 0 | 52 | 28 | 20 | 54% |
| | | B BH 3 | Cell | 52 | 0 | 0 | 52 | 29 | 20 | 56% |
| | Cypress Hall | B CH 1 | Cell | 34 | 17 | 0 | 51 | 35 | 8 | 103% |
| | | B CH 2 | Cell | 34 | 34 | 0 | 68 | 38 | 23 | 112% |
| | | B CH 3 | Cell | 34 | 34 | 0 | 68 | 61 | 7 | 179% |
| | Madrone Hall | B MH 1 | Cell | 34 | 0 | 0 | 34 | 21 | 12 | 62% |
| | | B MH 2 | Cell | 34 | 0 | 0 | 34 | 27 | 6 | 79% |
| | | B MH 3 | Cell | 34 | 0 | 0 | 34 | 32 | 1 | 94% |
| | Sycamore Hall | B SH 1 | Cell | 31 | 31 | 0 | 62 | 23 | 29 | 74% |
| | | B SH 2 | Cell | 34 | 34 | 0 | 68 | 34 | 30 | 100% |
| | | B SH 3 | Cell | 34 | 34 | 0 | 68 | 19 | 27 | 56% |
| **CIM-Facility B Total** | | | | **457** | **184** | **0** | **641** | **368** | **209** | **81%** |
| **Grand Total** | | | | **457** | **184** | **0** | **641** | **368** | **209** | **81%** |

**CIW - California Institution for Women** Female Only I CMP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIW-CAMPS | 001 | X02001 1 | Dorm | 100 | 0 | 0 | 100 | 67 | 33 | 67% |
| | | X13001 1 | Dorm | 100 | 0 | 0 | 100 | 34 | 66 | 34% |
| | | X14001 1 | Dorm | 120 | 0 | 0 | 120 | 69 | 51 | 57% |
| **CIW-CAMPS Total** | | | | **320** | **0** | **0** | **320** | **170** | **150** | **53%** |
| **Grand Total** | | | | **320** | **0** | **0** | **320** | **170** | **150** | **53%** |

**CIW - California Institution for Women** Female Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIW-Facility A | SHU | A SHU 1 | 270 Cell | 33 | 33 | 0 | 66 | 8 | 55 | 24% |
| | | A SHU 2 | 270 Cell | 33 | 33 | 0 | 66 | 0 | 66 | 0% |
| | Support Care | A SCUB1 | Cell | 10 | 0 | 0 | 10 | 2 | 6 | 20% |
| **CIW-Facility A Total** | | | | **76** | **66** | **0** | **142** | **10** | **127** | **13%** |
| **Grand Total** | | | | **76** | **66** | **0** | **142** | **10** | **127** | **13%** |

**CIW - California Institution for Women** Female Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIW-Central Service | INF | S INF 1 | Cell | 6 | 0 | 2 | 8 | 5 | 3 | 83% |
| **CIW-Central Service Total** | | | | **6** | **0** | **2** | **8** | **5** | **3** | **83%** |
| **Grand Total** | | | | **6** | **0** | **2** | **8** | **5** | **3** | **83%** |

**CIW - California Institution for Women** Female Only NA EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIW-Facility A | Support Care | A SCU 1 | Cell | 47 | 47 | 0 | 94 | 61 | 30 | 130% |
| **CIW-Facility A Total** | | | | **47** | **47** | **0** | **94** | **61** | **30** | **130%** |
| **Grand Total** | | | | **47** | **47** | **0** | **94** | **61** | **30** | **130%** |

**CIW - California Institution for Women** Female Only NA GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIW-Facility A | Barneberg | A BAUA1 | Cell | 60 | 60 | 0 | 120 | 93 | 15 | 155% |
| | | A BAUB1 | Cell | 60 | 60 | 0 | 120 | 87 | 27 | 145% |
| | Emmons | A EMUA1 | Cell | 60 | 60 | 0 | 120 | 105 | 12 | 175% |
| | | A EMUB1 | Cell | 60 | 60 | 0 | 120 | 71 | 44 | 118% |
| | GP Hall | A RCU 1 | Cell | 110 | 110 | 0 | 220 | 207 | 4 | 188% |
| | Harrison | A HAUA1 | Cell | 60 | 60 | 0 | 120 | 104 | 5 | 173% |
| | | A HAUB1 | Cell | 60 | 60 | 0 | 120 | 6 | 111 | 10% |
| | Latham | A LAUA1 | Cell | 60 | 60 | 0 | 120 | 100 | 19 | 167% |
| | | A LAUB1 | Cell | 60 | 60 | 0 | 120 | 116 | 4 | 193% |
| | Miller | A MIUA1 | Cell | 60 | 60 | 0 | 120 | 108 | 12 | 180% |
| | | A MIUB1 | Cell | 60 | 60 | 0 | 120 | 100 | 14 | 167% |
| | WIU | A WIUA1 | Cell | 60 | 60 | 0 | 120 | 94 | 21 | 157% |
| | | A WIUB1 | Cell | 60 | 60 | 0 | 120 | 105 | 14 | 175% |
| **CIW-Facility A Total** | | | | **830** | **830** | **0** | **1660** | **1296** | **302** | **156%** |
| **Grand Total** | | | | **830** | **830** | **0** | **1660** | **1296** | **302** | **156%** |

**CIW - California Institution for Women** Female Only NA MCB

| Facility Name | Housing Area | Facility Building | Type of | Design Bed | Overcrowd Bed Count | Medical Bed | Total Capacity | Occupied Count | Empty Bed | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|

|  | Name | ID | Bed | Count |  | Count |  |  | Count |  |
|---|---|---|---|---|---|---|---|---|---|---|
| CIW-Central Service | INF | S INF 1 | Cell | 0 | 0 | 10 | 10 | 1 | 9 |  |
|  | Psychiatric Inpatient Program | S PIPB1 | Cell | 2 | 0 | 0 | 2 | 0 | 2 | 0% |
| **CIW-Central Service Total** |  |  |  | **2** | **0** | **10** | **12** | **1** | **11** | **50%** |
| CIW-Facility A | Walker Unit | A WAU 1 | Cell | 2 | 0 | 17 | 19 | 1 | 18 | 50% |
| **CIW-Facility A Total** |  |  |  | **2** | **0** | **17** | **19** | **1** | **18** | **50%** |
| Grand Total |  |  |  | **4** | **0** | **27** | **31** | **2** | **29** | **50%** |

### CIW - California Institution for Women Female Only NA OHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIW-Facility A | OPU | A OPU 1 | Cell | 14 | 0 | 0 | 14 | 9 | 5 | 64% |
|  |  |  | Dorm | 2 | 0 | 0 | 2 | 1 | 1 | 50% |
| **CIW-Facility A Total** |  |  |  | **16** | **0** | **0** | **16** | **10** | **6** | **63%** |
| Grand Total |  |  |  | **16** | **0** | **0** | **16** | **10** | **6** | **63%** |

### CIW - California Institution for Women Female Only NA PIP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIW-Central Service | Psychiatric Inpatient Program | S PIPA1 | Cell | 21 | 0 | 0 | 21 | 17 | 4 | 81% |
|  |  | S PIPB1 | Cell | 22 | 0 | 0 | 22 | 17 | 5 | 77% |
| **CIW-Central Service Total** |  |  |  | **43** | **0** | **0** | **43** | **34** | **9** | **79%** |
| Grand Total |  |  |  | **43** | **0** | **0** | **43** | **34** | **9** | **79%** |

### CIW - California Institution for Women Female Only NA PSU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIW-Facility A | Support Care | A SCUB1 | Cell | 10 | 0 | 0 | 10 | 5 | 4 | 50% |
| **CIW-Facility A Total** |  |  |  | **10** | **0** | **0** | **10** | **5** | **4** | **50%** |
| Grand Total |  |  |  | **10** | **0** | **0** | **10** | **5** | **4** | **50%** |

### CIW - California Institution for Women Female Only NA SHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIW-Facility A | SHU | A SHU 1 | 270 Cell | 17 | 17 | 0 | 34 | 14 | 19 | 82% |
|  |  | A SHU 2 | 270 Cell | 17 | 17 | 0 | 34 | 11 | 23 | 65% |
| **CIW-Facility A Total** |  |  |  | **34** | **34** | **0** | **68** | **25** | **42** | **74%** |
| Grand Total |  |  |  | **34** | **34** | **0** | **68** | **25** | **42** | **74%** |

**CMC - California Men's Colony** Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMC-MSF | FIR | M FIR 1 | Dorm | 12 | 0 | 0 | 12 | 5 | 7 | 42% |
| **CMC-MSF Total** | | | | **12** | **0** | **0** | **12** | **5** | **7** | **42%** |
| Grand Total | | | | **12** | **0** | **0** | **12** | **5** | **7** | **42%** |

**CMC - California Men's Colony** Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| | 030 | M 030 1 | Dorm | 44 | 44 | 0 | 88 | 40 | 48 | 91% |
| | 031 | M 031 1 | Dorm | 44 | 44 | 0 | 88 | 32 | 56 | 73% |
| CMC-MSF | 032 | M 032 1 | Dorm | 44 | 44 | 0 | 88 | 43 | 45 | 98% |
| | 033 | M 033 1 | Dorm | 33 | 33 | 0 | 66 | 30 | 32 | 91% |
| | 034 | M 034 1 | Dorm | 33 | 33 | 0 | 66 | 32 | 34 | 97% |
| **CMC-MSF Total** | | | | **198** | **198** | **0** | **396** | **177** | **215** | **89%** |
| Grand Total | | | | **198** | **198** | **0** | **396** | **177** | **215** | **89%** |

**CMC - California Men's Colony** Male Only II EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| | | D 007 1 | Cell | 52 | 0 | 0 | 52 | 43 | 6 | 83% |
| CMC-Facility D | 007 | D 007 2 | Cell | 100 | 0 | 0 | 100 | 97 | 2 | 97% |
| | | D 007 3 | Cell | 100 | 0 | 0 | 100 | 100 | 0 | 100% |
| **CMC-Facility D Total** | | | | **252** | **0** | **0** | **252** | **240** | **8** | **95%** |
| Grand Total | | | | **252** | **0** | **0** | **252** | **240** | **8** | **95%** |

**CMC - California Men's Colony** Male Only II PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| | 001 | E 001 1 | Dorm | 45 | 45 | 0 | 90 | 83 | 7 | 184% |
| | 003 | E 003 1 | Dorm | 45 | 20 | 0 | 65 | 61 | 4 | 136% |
| | 004 | E 004 1 | Dorm | 45 | 20 | 0 | 65 | 62 | 3 | 138% |
| | 005 | E 005 1 | Dorm | 45 | 45 | 0 | 90 | 59 | 30 | 131% |
| CMC-Facility E | 006 | E 006 1 | Dorm | 45 | 45 | 0 | 90 | 86 | 4 | 191% |
| | 007 | E 007 1 | Dorm | 45 | 20 | 0 | 65 | 44 | 21 | 98% |
| | 008 | E 008 1 | Dorm | 45 | 20 | 0 | 65 | 45 | 20 | 100% |
| | 009 | E 009 1 | Dorm | 45 | 45 | 0 | 90 | 80 | 10 | 178% |
| | 010 | E 010 1 | Dorm | 45 | 45 | 0 | 90 | 86 | 4 | 191% |
| **CMC-Facility E Total** | | | | **405** | **305** | **0** | **710** | **606** | **103** | **150%** |
| | 011 | F 011 1 | Dorm | 45 | 45 | 0 | 90 | 50 | 40 | 111% |
| | 012 | F 012 1 | Dorm | 45 | 21 | 0 | 66 | 61 | 5 | 136% |
| | 013 | F 013 1 | Dorm | 45 | 0 | 0 | 45 | 44 | 1 | 98% |
| | 014 | F 014 1 | Dorm | 45 | 45 | 0 | 90 | 82 | 8 | 182% |
| CMC-Facility F | 015 | F 015 1 | Dorm | 45 | 45 | 0 | 90 | 79 | 11 | 176% |
| | 016 | F 016 1 | Dorm | 45 | 45 | 0 | 90 | 85 | 5 | 189% |
| | 017 | F 017 1 | Dorm | 45 | 45 | 0 | 90 | 70 | 20 | 156% |
| | 018 | F 018 1 | Dorm | 45 | 21 | 0 | 66 | 60 | 5 | 133% |
| | 019 | F 019 1 | Dorm | 45 | 0 | 0 | 45 | 44 | 1 | 98% |
| | 020 | F 020 1 | Dorm | 45 | 45 | 0 | 90 | 86 | 4 | 191% |
| **CMC-Facility F Total** | | | | **450** | **312** | **0** | **762** | **661** | **100** | **147%** |
| | 022 | G 022 1 | Dorm | 45 | 4 | 0 | 49 | 45 | 4 | 100% |
| CMC-Facility G | 023 | G 023 1 | Dorm | 45 | 4 | 0 | 49 | 45 | 4 | 100% |
| | 024 | G 024 1 | Dorm | 45 | 45 | 0 | 90 | 75 | 15 | 167% |
| | 025 | G 025 1 | Dorm | 45 | 45 | 0 | 90 | 85 | 5 | 189% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMC-Facility G | 026 | G 026 1 | Dorm | 45 | 45 | 0 | 90 | 90 | 0 | 200% |
| | 027 | G 027 1 | Dorm | 45 | 4 | 0 | 49 | 44 | 5 | 98% |
| | 028 | G 028 1 | Dorm | 33 | 1 | 0 | 34 | 32 | 2 | 97% |
| **CMC-Facility G Total** | | | | **303** | **148** | **0** | **451** | **416** | **35** | **137%** |
| **Grand Total** | | | | **1158** | **765** | **0** | **1923** | **1683** | **238** | **145%** |

### CMC - California Men's Colony  Male Only III EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMC-Facility D | 008 | D 008 1 | Cell | 100 | 0 | 0 | 100 | 91 | 7 | 91% |
| | | D 008 2 | Cell | 100 | 0 | 0 | 100 | 98 | 1 | 98% |
| | | D 008 3 | Cell | 100 | 0 | 0 | 100 | 99 | 0 | 99% |
| **CMC-Facility D Total** | | | | **300** | **0** | **0** | **300** | **288** | **8** | **96%** |
| **Grand Total** | | | | **300** | **0** | **0** | **300** | **288** | **8** | **96%** |

### CMC - California Men's Colony  Male Only III PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMC-Facility A | 001 | A 001 1 | Cell | 100 | 0 | 0 | 100 | 77 | 18 | 77% |
| | | A 001 2 | Cell | 100 | 0 | 0 | 100 | 69 | 10 | 69% |
| | | A 001 3 | Cell | 100 | 0 | 0 | 100 | 74 | 1 | 74% |
| | 002 | A 002 1 | Cell | 100 | 0 | 0 | 100 | 91 | 6 | 91% |
| | | A 002 2 | Cell | 100 | 0 | 0 | 100 | 90 | 7 | 90% |
| | | A 002 3 | Cell | 100 | 0 | 0 | 100 | 89 | 5 | 89% |
| **CMC-Facility A Total** | | | | **600** | **0** | **0** | **600** | **490** | **47** | **82%** |
| CMC-Facility B | 003 | B 003 1 | Cell | 100 | 0 | 0 | 100 | 59 | 38 | 59% |
| | | B 003 2 | Cell | 100 | 0 | 0 | 100 | 95 | 4 | 95% |
| | | B 003 3 | Cell | 100 | 0 | 0 | 100 | 91 | 8 | 91% |
| **CMC-Facility B Total** | | | | **300** | **0** | **0** | **300** | **245** | **50** | **82%** |
| CMC-Facility C | 005 | C 005 1 | Cell | 100 | 0 | 0 | 100 | 40 | 33 | 40% |
| | | C 005 2 | Cell | 100 | 0 | 0 | 100 | 77 | 12 | 77% |
| | | C 005 3 | Cell | 100 | 0 | 0 | 100 | 86 | 0 | 86% |
| | 006 | C 006 1 | Cell | 100 | 0 | 0 | 100 | 85 | 2 | 85% |
| | | C 006 2 | Cell | 100 | 0 | 0 | 100 | 65 | 1 | 65% |
| | | C 006 3 | Cell | 100 | 0 | 0 | 100 | 77 | 1 | 77% |
| **CMC-Facility C Total** | | | | **600** | **0** | **0** | **600** | **430** | **49** | **72%** |
| CMC-Facility D | 007 | D 007 1 | Cell | 40 | 0 | 0 | 40 | 0 | 2 | 0% |
| **CMC-Facility D Total** | | | | **40** | **0** | **0** | **40** | **0** | **2** | **0%** |
| **Grand Total** | | | | **1540** | **0** | **0** | **1540** | **1165** | **148** | **76%** |

### CMC - California Men's Colony  Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMC-Facility B | 004 | B 004 1 | Cell | 97 | 0 | 0 | 97 | 53 | 44 | 55% |
| | | B 004 2 | Cell | 90 | 0 | 0 | 90 | 53 | 33 | 59% |
| | | B 004 3 | Cell | 94 | 0 | 0 | 94 | 58 | 32 | 62% |
| **CMC-Facility B Total** | | | | **281** | **0** | **0** | **281** | **164** | **109** | **58%** |
| **Grand Total** | | | | **281** | **0** | **0** | **281** | **164** | **109** | **58%** |

### CMC - California Men's Colony  Male Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMC-Central Service | HOS | S HOS 1 | Cell | 0 | 0 | 15 | 15 | 7 | 0 | |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMC-Central Service | HOS | S HOS 1 | Dorm | 0 | 0 | 22 | 22 | 22 | 0 | |
| **CMC-Central Service Total** | | | | **0** | **0** | **37** | **37** | **29** | **0** | |
| Grand Total | | | | **0** | **0** | **37** | **37** | **29** | **0** | |

**CMC - California Men's Colony**  Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMC-Facility H | Building 001 | H 001A1 | Cell | 25 | 0 | 0 | 25 | 18 | 7 | 72% |
| | | H 001B1 | Cell | 25 | 0 | 0 | 25 | 20 | 5 | 80% |
| **CMC-Facility H Total** | | | | **50** | **0** | **0** | **50** | **38** | **12** | **76%** |
| Grand Total | | | | **50** | **0** | **0** | **50** | **38** | **12** | **76%** |

**CMF - California Medical Facility** Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMF-MSF | FIR | M FIR 1 | Dorm | 9 | 7 | 0 | 16 | 9 | 7 | 100% |
| **CMF-MSF Total** | | | | **9** | **7** | **0** | **16** | **9** | **7** | **100%** |
| **Grand Total** | | | | **9** | **7** | **0** | **16** | **9** | **7** | **100%** |

**CMF - California Medical Facility** Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| | 001 | M 001 1 | Dorm | 18 | 2 | 0 | 20 | 0 | 20 | 0% |
| | 002 | M 002 1 | Dorm | 18 | 3 | 0 | 21 | 18 | 3 | 100% |
| CMF-MSF | 003 | M 003 1 | Dorm | 18 | 0 | 0 | 18 | 16 | 2 | 89% |
| | 004 | M 004 1 | Dorm | 18 | 0 | 0 | 18 | 18 | 0 | 100% |
| | 005 | M 005 1 | Dorm | 10 | 11 | 0 | 21 | 0 | 20 | 0% |
| **CMF-MSF Total** | | | | **82** | **16** | **0** | **98** | **52** | **45** | **63%** |
| **Grand Total** | | | | **82** | **16** | **0** | **98** | **52** | **45** | **63%** |

**CMF - California Medical Facility** Male Only II EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| | L | A L 2 | Cell | 38 | 38 | 0 | 76 | 72 | 2 | 189% |
| | | A L 3 | Cell | 37 | 0 | 0 | 37 | 36 | 1 | 97% |
| | M | A M 1 | Cell | 37 | 37 | 0 | 74 | 72 | 1 | 195% |
| CMF-Facility A | | A M 2 | Cell | 38 | 38 | 0 | 76 | 69 | 7 | 182% |
| | N | A N 1 | Cell | 37 | 36 | 0 | 73 | 57 | 5 | 154% |
| | | A N 2 | Cell | 38 | 38 | 0 | 76 | 69 | 4 | 182% |
| | | A N 3 | Cell | 38 | 37 | 0 | 75 | 66 | 4 | 174% |
| **CMF-Facility A Total** | | | | **263** | **224** | **0** | **487** | **441** | **24** | **168%** |
| **Grand Total** | | | | **263** | **224** | **0** | **487** | **441** | **24** | **168%** |

**CMF - California Medical Facility** Male Only II PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| | J | A J 1 | Dorm | 92 | 46 | 0 | 138 | 107 | 31 | 116% |
| CMF-Facility A | | A J 2 | Dorm | 76 | 38 | 0 | 114 | 87 | 27 | 114% |
| | | A J 3 | Dorm | 76 | 38 | 0 | 114 | 108 | 6 | 142% |
| | R | A R 1 | Dorm | 26 | 16 | 0 | 42 | 40 | 2 | 154% |
| **CMF-Facility A Total** | | | | **270** | **138** | **0** | **408** | **342** | **66** | **127%** |
| CMF-Facility B | DC | B DC 1 | Dorm | 100 | 50 | 0 | 150 | 129 | 21 | 129% |
| | DD | B DD 1 | Dorm | 88 | 62 | 0 | 150 | 118 | 32 | 134% |
| **CMF-Facility B Total** | | | | **188** | **112** | **0** | **300** | **247** | **53** | **131%** |
| **Grand Total** | | | | **458** | **250** | **0** | **708** | **589** | **119** | **129%** |

**CMF - California Medical Facility** Male Only III PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| | | A H 1 | Cell | 21 | 0 | 0 | 21 | 21 | 0 | 100% |
| | | | Dorm | 22 | 14 | 0 | 36 | 23 | 13 | 105% |
| | H | A H 2 | Cell | 21 | 21 | 0 | 42 | 30 | 6 | 143% |
| CMF-Facility A | | | Dorm | 30 | 20 | 0 | 50 | 35 | 15 | 117% |
| | | A H 3 | Cell | 21 | 21 | 0 | 42 | 25 | 11 | 119% |
| | | | Dorm | 30 | 20 | 0 | 50 | 37 | 13 | 123% |
| | I | A I 1 | Cell | 37 | 37 | 0 | 74 | 43 | 20 | 116% |
| | | | Dorm | 10 | 2 | 0 | 12 | 10 | 2 | 100% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMF-Facility A | I | A I 2 | Cell | 38 | 38 | 0 | 76 | 40 | 29 | 105% |
| | | | Dorm | 6 | 0 | 0 | 6 | 6 | 0 | 100% |
| | T | A T 1 | Cell | 42 | 0 | 0 | 42 | 41 | 1 | 98% |
| | | A T 2 | Cell | 58 | 0 | 0 | 58 | 55 | 3 | 95% |
| | | A T 3 | Cell | 58 | 0 | 0 | 58 | 9 | 49 | 16% |
| | U | A U 1 | Cell | 40 | 0 | 0 | 40 | 36 | 4 | 90% |
| | | A U 2 | Cell | 58 | 0 | 0 | 58 | 52 | 5 | 90% |
| | | A U 3 | Cell | 58 | 0 | 0 | 58 | 42 | 12 | 72% |
| | V | A V 1 | Cell | 42 | 0 | 0 | 42 | 39 | 3 | 93% |
| | | A V 2 | Cell | 58 | 0 | 0 | 58 | 56 | 2 | 97% |
| | | A V 3 | Cell | 58 | 0 | 0 | 58 | 54 | 4 | 93% |
| | Y | A Y 1 | Dorm | 21 | 21 | 0 | 42 | 19 | 23 | 90% |
| **CMF-Facility A Total** | | | | **729** | **194** | **0** | **923** | **673** | **215** | **92%** |
| **Grand Total** | | | | **729** | **194** | **0** | **923** | **673** | **215** | **92%** |

**CMF - California Medical Facility** Male Only NA ACU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMF-Facility A | P | A P 1 | Cell | 32 | 0 | 0 | 32 | 27 | 5 | 84% |
| | | A P 2 | Cell | 36 | 0 | 0 | 36 | 28 | 8 | 78% |
| | Q | A Q 1 | Cell | 29 | 0 | 0 | 29 | 25 | 4 | 86% |
| | | A Q 2 | Cell | 31 | 0 | 0 | 31 | 28 | 2 | 90% |
| | | A Q 3 | Cell | 30 | 0 | 0 | 30 | 26 | 4 | 87% |
| | S | A S 1 | Cell | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | A S 2 | Cell | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| **CMF-Facility A Total** | | | | **218** | **0** | **0** | **218** | **194** | **23** | **89%** |
| **Grand Total** | | | | **218** | **0** | **0** | **218** | **194** | **23** | **89%** |

**CMF - California Medical Facility** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMF-Facility A | I | A I 3 | Cell | 38 | 0 | 0 | 38 | 31 | 7 | 82% |
| | M | A M 3 | Cell | 38 | 0 | 0 | 38 | 33 | 5 | 87% |
| | S | A S 3 | Cell | 18 | 0 | 0 | 18 | 0 | 18 | 0% |
| | W | A W 1 | Cell | 41 | 0 | 0 | 41 | 35 | 6 | 85% |
| | | A W 2 | Cell | 42 | 0 | 0 | 42 | 28 | 14 | 67% |
| | | A W 3 | Cell | 42 | 0 | 0 | 42 | 0 | 42 | 0% |
| **CMF-Facility A Total** | | | | **219** | **0** | **0** | **219** | **127** | **92** | **58%** |
| **Grand Total** | | | | **219** | **0** | **0** | **219** | **127** | **92** | **58%** |

**CMF - California Medical Facility** Male Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMF-Facility A | G | A G 1 | Cell | 16 | 0 | 0 | 16 | 16 | 0 | 100% |
| | | | Dorm | 11 | 0 | 0 | 11 | 10 | 1 | 91% |
| | | A G 2 | Cell | 16 | 0 | 0 | 16 | 16 | 0 | 100% |
| | | | Dorm | 12 | 0 | 0 | 12 | 11 | 1 | 92% |
| **CMF-Facility A Total** | | | | **55** | **0** | **0** | **55** | **53** | **2** | **96%** |
| **Grand Total** | | | | **55** | **0** | **0** | **55** | **53** | **2** | **96%** |

**CMF - California Medical Facility** Male Only NA HSP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMF-Facility A | X | A X 1 | Cell | 4 | 0 | 0 | 4 | 3 | 1 | 75% |
| | | | Dorm | 13 | 0 | 0 | 13 | 10 | 3 | 77% |
| **CMF-Facility A Total** | | | | **17** | **0** | **0** | **17** | **13** | **4** | **76%** |
| Grand Total | | | | **17** | **0** | **0** | **17** | **13** | **4** | **76%** |

### CMF - California Medical Facility Male Only NA ICF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMF-Facility A | A | A A 2 | Dorm | 44 | 0 | 0 | 44 | 37 | 7 | 84% |
| | A | A A 3 | Dorm | 40 | 0 | 0 | 40 | 37 | 3 | 93% |
| | L | A L 1 | Cell | 35 | 33 | 0 | 68 | 59 | 9 | 169% |
| | P | A P 3 | Cell | 30 | 0 | 0 | 30 | 28 | 2 | 93% |
| **CMF-Facility A Total** | | | | **149** | **33** | **0** | **182** | **161** | **21** | **108%** |
| CMF-Facility C | HTC | C HTCA1 | Cell | 16 | 0 | 0 | 16 | 14 | 2 | 88% |
| | | C HTCB1 | Cell | 16 | 0 | 0 | 16 | 14 | 2 | 88% |
| | | C HTCC1 | Cell | 16 | 0 | 0 | 16 | 15 | 1 | 94% |
| | | C HTCD1 | Cell | 16 | 0 | 0 | 16 | 15 | 0 | 94% |
| **CMF-Facility C Total** | | | | **64** | **0** | **0** | **64** | **58** | **5** | **91%** |
| Grand Total | | | | **213** | **33** | **0** | **246** | **219** | **26** | **103%** |

### CMF - California Medical Facility Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMF-Central Service | CTC | S CTCA1 | Cell | 25 | 0 | 0 | 25 | 19 | 6 | 76% |
| | | S CTCB1 | Cell | 25 | 0 | 0 | 25 | 16 | 8 | 64% |
| **CMF-Central Service Total** | | | | **50** | **0** | **0** | **50** | **35** | **14** | **70%** |
| Grand Total | | | | **50** | **0** | **0** | **50** | **35** | **14** | **70%** |

### CMF - California Medical Facility Male Only NA OHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMF-Facility A | G | A G 3 | Cell | 17 | 0 | 0 | 17 | 15 | 2 | 88% |
| | | | Dorm | 30 | 0 | 0 | 30 | 27 | 2 | 90% |
| **CMF-Facility A Total** | | | | **47** | **0** | **0** | **47** | **42** | **4** | **89%** |
| Grand Total | | | | **47** | **0** | **0** | **47** | **42** | **4** | **89%** |

**COR - California State Prison, Corcoran** Male Only **I FH**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-MSF | FIR | M FIR 1 | Dorm | 10 | 0 | 0 | 10 | 4 | 6 | 40% |
| **COR-MSF Total** | | | | **10** | **0** | **0** | **10** | **4** | **6** | **40%** |
| Grand Total | | | | **10** | **0** | **0** | **10** | **4** | **6** | **40%** |

**COR - California State Prison, Corcoran** Male Only **I WC**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-MSF | 003 | M 003 1 | Dorm | 48 | 48 | 0 | 96 | 23 | 73 | 48% |
| | | M 003 2 | Dorm | 48 | 48 | 0 | 96 | 20 | 76 | 42% |
| | 004 | M 004 1 | Dorm | 48 | 48 | 0 | 96 | 32 | 64 | 67% |
| | | M 004 2 | Dorm | 46 | 46 | 0 | 92 | 35 | 57 | 76% |
| | 005 | M 005 1 | Dorm | 100 | 100 | 0 | 200 | 60 | 140 | 60% |
| **COR-MSF Total** | | | | **290** | **290** | **0** | **580** | **170** | **410** | **59%** |
| Grand Total | | | | **290** | **290** | **0** | **580** | **170** | **410** | **59%** |

**COR - California State Prison, Corcoran** Male Only **II PF**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Facility 04B | B1L | 04BB1LA1 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB1LA2 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB1LB1 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB1LB2 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB1LC1 | Cell | 12 | 12 | 0 | 24 | 0 | 24 | 0% |
| | | 04BB1LC2 | Cell | 12 | 12 | 0 | 24 | 0 | 24 | 0% |
| | B1R | 04BB1RA1 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB1RA2 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB1RB1 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB1RB2 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB1RC1 | Cell | 12 | 12 | 0 | 24 | 0 | 24 | 0% |
| | | 04BB1RC2 | Cell | 12 | 12 | 0 | 24 | 0 | 24 | 0% |
| | B2L | 04BB2LA1 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB2LA2 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB2LB1 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB2LB2 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB2LC1 | Cell | 12 | 12 | 0 | 24 | 0 | 24 | 0% |
| | | 04BB2LC2 | Cell | 12 | 12 | 0 | 24 | 0 | 24 | 0% |
| | B2R | 04BB2RA1 | Cell | 10 | 10 | 0 | 20 | 0 | 18 | 0% |
| | | 04BB2RA2 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB2RB1 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB2RB2 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB2RC1 | Cell | 12 | 12 | 0 | 24 | 0 | 22 | 0% |
| | | 04BB2RC2 | Cell | 12 | 12 | 0 | 24 | 0 | 24 | 0% |
| | B3L | 04BB3LA1 | Cell | 10 | 10 | 0 | 20 | 19 | 1 | 190% |
| | | 04BB3LA2 | Cell | 10 | 10 | 0 | 20 | 17 | 1 | 170% |
| | | 04BB3LB1 | Cell | 10 | 10 | 0 | 20 | 18 | 0 | 180% |
| | | 04BB3LB2 | Cell | 10 | 10 | 0 | 20 | 17 | 3 | 170% |
| | | 04BB3LC1 | Cell | 12 | 12 | 0 | 24 | 3 | 21 | 25% |
| | | 04BB3LC2 | Cell | 12 | 12 | 0 | 24 | 0 | 24 | 0% |
| | B3R | 04BB3RA1 | Cell | 10 | 10 | 0 | 20 | 17 | 3 | 170% |
| | | 04BB3RA2 | Cell | 10 | 10 | 0 | 20 | 17 | 3 | 170% |
| | | 04BB3RB1 | Cell | 10 | 10 | 0 | 20 | 19 | 1 | 190% |
| | | 04BB3RB2 | Cell | 10 | 10 | 0 | 20 | 17 | 3 | 170% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Facility 04B | B3R | 04BB3RC1 | Cell | 12 | 12 | 0 | 24 | 19 | 5 | 158% |
| | | 04BB3RC2 | Cell | 12 | 12 | 0 | 24 | 10 | 14 | 83% |
| | B4L | 04BB4LA1 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB4LA2 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB4LB1 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB4LB2 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB4LC1 | Cell | 12 | 12 | 0 | 24 | 0 | 24 | 0% |
| | | 04BB4LC2 | Cell | 12 | 12 | 0 | 24 | 0 | 24 | 0% |
| **COR-Facility 04B Total** | | | | **448** | **448** | **0** | **896** | **173** | **715** | **39%** |
| **Grand Total** | | | | **448** | **448** | **0** | **896** | **173** | **715** | **39%** |

### COR - California State Prison, Corcoran Male Only III EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Facility 03A | 004 | 03A004 1 | 270 Cell | 50 | 50 | 0 | 100 | 78 | 11 | 156% |
| | | 03A004 2 | 270 Cell | 50 | 50 | 0 | 100 | 67 | 19 | 134% |
| **COR-Facility 03A Total** | | | | **100** | **100** | **0** | **200** | **145** | **30** | **145%** |
| **Grand Total** | | | | **100** | **100** | **0** | **200** | **145** | **30** | **145%** |

### COR - California State Prison, Corcoran Male Only III SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Facility 03A | 001 | 03A001 1 | 270 Cell | 50 | 50 | 0 | 100 | 91 | 8 | 182% |
| | | 03A001 2 | 270 Cell | 50 | 50 | 0 | 100 | 89 | 5 | 178% |
| | 002 | 03A002 1 | 270 Cell | 50 | 50 | 0 | 100 | 81 | 12 | 162% |
| | | 03A002 2 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 12 | 170% |
| | 005 | 03A005 1 | 270 Cell | 50 | 50 | 0 | 100 | 52 | 47 | 104% |
| | | 03A005 2 | 270 Cell | 50 | 50 | 0 | 100 | 87 | 4 | 174% |
| **COR-Facility 03A Total** | | | | **300** | **300** | **0** | **600** | **485** | **88** | **162%** |
| **Grand Total** | | | | **300** | **300** | **0** | **600** | **485** | **88** | **162%** |

### COR - California State Prison, Corcoran Male Only IV EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Facility 03B | 001 | 03B001 1 | 270 Cell | 50 | 50 | 0 | 100 | 35 | 55 | 70% |
| | | 03B001 2 | 270 Cell | 50 | 50 | 0 | 100 | 29 | 67 | 58% |
| **COR-Facility 03B Total** | | | | **100** | **100** | **0** | **200** | **64** | **122** | **64%** |
| **Grand Total** | | | | **100** | **100** | **0** | **200** | **64** | **122** | **64%** |

### COR - California State Prison, Corcoran Male Only IV GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Facility 03C | 001 | 03C001 1 | 270 Cell | 50 | 50 | 0 | 100 | 89 | 10 | 178% |
| | | 03C001 2 | 270 Cell | 50 | 50 | 0 | 100 | 84 | 16 | 168% |
| | 002 | 03C002 1 | 270 Cell | 50 | 50 | 0 | 100 | 92 | 6 | 184% |
| | | 03C002 2 | 270 Cell | 50 | 50 | 0 | 100 | 90 | 7 | 180% |
| | 003 | 03C003 1 | 270 Cell | 50 | 50 | 0 | 100 | 12 | 87 | 24% |
| | | 03C003 2 | 270 Cell | 50 | 50 | 0 | 100 | 12 | 88 | 24% |
| | 004 | 03C004 1 | 270 Cell | 50 | 50 | 0 | 100 | 90 | 7 | 180% |
| | | 03C004 2 | 270 Cell | 50 | 50 | 0 | 100 | 86 | 11 | 172% |
| | 005 | 03C005 1 | 270 Cell | 50 | 50 | 0 | 100 | 91 | 7 | 182% |
| | | 03C005 2 | 270 Cell | 50 | 50 | 0 | 100 | 90 | 10 | 180% |
| **COR-Facility 03C Total** | | | | **500** | **500** | **0** | **1000** | **736** | **249** | **147%** |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Facility 04A | A1L | 04AA1LB1 | Cell | 10 | 0 | 0 | 10 | 5 | 5 | 50% |
| | | 04AA1LB2 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| **COR-Facility 04A Total** | | | | **20** | **10** | **0** | **30** | **5** | **25** | **25%** |
| COR-Facility 04B | B4R | 04BB4RA1 | Cell | 10 | 10 | 0 | 20 | 17 | 3 | 170% |
| | | 04BB4RA2 | Cell | 10 | 10 | 0 | 20 | 14 | 6 | 140% |
| | | 04BB4RB1 | Cell | 10 | 10 | 0 | 20 | 15 | 5 | 150% |
| | | 04BB4RB2 | Cell | 10 | 10 | 0 | 20 | 18 | 2 | 180% |
| | | 04BB4RC1 | Cell | 12 | 12 | 0 | 24 | 12 | 12 | 100% |
| | | 04BB4RC2 | Cell | 12 | 12 | 0 | 24 | 0 | 24 | 0% |
| **COR-Facility 04B Total** | | | | **64** | **64** | **0** | **128** | **76** | **52** | **119%** |
| **Grand Total** | | | | **584** | **574** | **0** | **1158** | **817** | **326** | **140%** |

**COR - California State Prison, Corcoran** Male Only IV SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Facility 03B | 002 | 03B002 1 | 270 Cell | 50 | 50 | 0 | 100 | 6 | 93 | 12% |
| | | 03B002 2 | 270 Cell | 50 | 50 | 0 | 100 | 4 | 96 | 8% |
| | 003 | 03B003 1 | 270 Cell | 50 | 50 | 0 | 100 | 64 | 30 | 128% |
| | | 03B003 2 | 270 Cell | 50 | 50 | 0 | 100 | 69 | 28 | 138% |
| | 004 | 03B004 1 | 270 Cell | 50 | 50 | 0 | 100 | 72 | 23 | 144% |
| | | 03B004 2 | 270 Cell | 50 | 50 | 0 | 100 | 79 | 17 | 158% |
| | 005 | 03B005 1 | 270 Cell | 50 | 50 | 0 | 100 | 61 | 31 | 122% |
| | | 03B005 2 | 270 Cell | 50 | 50 | 0 | 100 | 69 | 24 | 138% |
| **COR-Facility 03B Total** | | | | **400** | **400** | **0** | **800** | **424** | **342** | **106%** |
| **Grand Total** | | | | **400** | **400** | **0** | **800** | **424** | **342** | **106%** |

**COR - California State Prison, Corcoran** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Facility 03A | 003 | 03A003 1 | 270 Cell | 50 | 50 | 0 | 100 | 47 | 43 | 94% |
| | | 03A003 2 | 270 Cell | 50 | 50 | 0 | 100 | 0 | 100 | 0% |
| **COR-Facility 03A Total** | | | | **100** | **100** | **0** | **200** | **47** | **143** | **47%** |
| COR-Facility 04A | A3R | 04AA3RA1 | Cell | 10 | 10 | 0 | 20 | 10 | 8 | 100% |
| | | 04AA3RA2 | Cell | 10 | 10 | 0 | 20 | 11 | 4 | 110% |
| | | 04AA3RB1 | Cell | 10 | 10 | 0 | 20 | 12 | 5 | 120% |
| | | 04AA3RB2 | Cell | 10 | 10 | 0 | 20 | 12 | 7 | 120% |
| | | 04AA3RC1 | Cell | 12 | 12 | 0 | 24 | 10 | 6 | 83% |
| | | 04AA3RC2 | Cell | 12 | 12 | 0 | 24 | 9 | 8 | 75% |
| | A4L | 04AA4LA1 | Cell | 10 | 10 | 0 | 20 | 11 | 7 | 110% |
| | | 04AA4LA2 | Cell | 10 | 10 | 0 | 20 | 9 | 8 | 90% |
| | | 04AA4LB1 | Cell | 10 | 10 | 0 | 20 | 10 | 7 | 100% |
| | | 04AA4LB2 | Cell | 10 | 10 | 0 | 20 | 9 | 9 | 90% |
| | | 04AA4LC1 | Cell | 12 | 12 | 0 | 24 | 12 | 8 | 100% |
| | | 04AA4LC2 | Cell | 12 | 12 | 0 | 24 | 11 | 13 | 92% |
| | A4R | 04AA4RB1 | Cell | 10 | 10 | 0 | 20 | 11 | 7 | 110% |
| | | 04AA4RB2 | Cell | 10 | 10 | 0 | 20 | 13 | 5 | 130% |
| | | 04AA4RC1 | Cell | 12 | 11 | 0 | 23 | 13 | 8 | 108% |
| | | 04AA4RC2 | Cell | 12 | 12 | 0 | 24 | 14 | 10 | 117% |
| **COR-Facility 04A Total** | | | | **172** | **171** | **0** | **343** | **177** | **120** | **103%** |
| **Grand Total** | | | | **272** | **271** | **0** | **543** | **224** | **263** | **82%** |

**COR - California State Prison, Corcoran** Male Only NA CTC

| Facility Name | Housing Area | Facility Building | Type of | Design Bed | Overcrowd Bed Count | Medical Bed | Total Capacity | Occupied Count | Empty Bed | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|

| | Name | ID | Bed | Count | | Count | | | Count | |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Central Service | INF | S INFA1 | Cell | 0 | 0 | 24 | 24 | 20 | 3 | |
| | | S INFB1 | Cell | 0 | 0 | 26 | 26 | 24 | 2 | |
| **COR-Central Service Total** | | | | **0** | **0** | **50** | **50** | **44** | **5** | |
| **Grand Total** | | | | **0** | **0** | **50** | **50** | **44** | **5** | |

### COR - California State Prison, Corcoran Male Only NA DPU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Facility 04A | A3L | 04AA3LA1 | Cell | 10 | 10 | 0 | 20 | 12 | 6 | 120% |
| | | 04AA3LA2 | Cell | 10 | 10 | 0 | 20 | 8 | 12 | 80% |
| | | 04AA3LB1 | Cell | 10 | 10 | 0 | 20 | 11 | 8 | 110% |
| | | 04AA3LB2 | Cell | 10 | 10 | 0 | 20 | 11 | 5 | 110% |
| | | 04AA3LC1 | Cell | 12 | 12 | 0 | 24 | 1 | 21 | 8% |
| | | 04AA3LC2 | Cell | 12 | 12 | 0 | 24 | 0 | 22 | 0% |
| **COR-Facility 04A Total** | | | | **64** | **64** | **0** | **128** | **43** | **74** | **67%** |
| **Grand Total** | | | | **64** | **64** | **0** | **128** | **43** | **74** | **67%** |

### COR - California State Prison, Corcoran Male Only NA LRH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Facility 04A | A1L | 04AA1LA1 | Cell | 10 | 10 | 0 | 20 | 10 | 8 | 100% |
| | | 04AA1LA2 | Cell | 10 | 10 | 0 | 20 | 11 | 7 | 110% |
| | | 04AA1LC1 | Cell | 12 | 12 | 0 | 24 | 11 | 7 | 92% |
| | | 04AA1LC2 | Cell | 12 | 12 | 0 | 24 | 13 | 8 | 108% |
| | A1R | 04AA1RA1 | Cell | 10 | 10 | 0 | 20 | 11 | 7 | 110% |
| | | 04AA1RA2 | Cell | 10 | 10 | 0 | 20 | 11 | 7 | 110% |
| | | 04AA1RB1 | Cell | 10 | 10 | 0 | 20 | 11 | 7 | 110% |
| | | 04AA1RB2 | Cell | 10 | 10 | 0 | 20 | 7 | 10 | 70% |
| | | 04AA1RC1 | Cell | 12 | 12 | 0 | 24 | 13 | 6 | 108% |
| | | 04AA1RC2 | Cell | 12 | 12 | 0 | 24 | 15 | 6 | 125% |
| | A2L | 04AA2LA1 | Cell | 10 | 10 | 0 | 20 | 11 | 7 | 110% |
| | | 04AA2LA2 | Cell | 10 | 10 | 0 | 20 | 11 | 9 | 110% |
| | | 04AA2LB1 | Cell | 10 | 10 | 0 | 20 | 11 | 7 | 110% |
| | | 04AA2LB2 | Cell | 10 | 10 | 0 | 20 | 12 | 6 | 120% |
| | | 04AA2LC1 | Cell | 12 | 12 | 0 | 24 | 13 | 9 | 108% |
| | | 04AA2LC2 | Cell | 12 | 12 | 0 | 24 | 12 | 8 | 100% |
| **COR-Facility 04A Total** | | | | **172** | **172** | **0** | **344** | **183** | **119** | **106%** |
| **Grand Total** | | | | **172** | **172** | **0** | **344** | **183** | **119** | **106%** |

### COR - California State Prison, Corcoran Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Central Service | INF | S INFC1 | Cell | 0 | 0 | 24 | 24 | 13 | 11 | |
| **COR-Central Service Total** | | | | **0** | **0** | **24** | **24** | **13** | **11** | |
| **Grand Total** | | | | **0** | **0** | **24** | **24** | **13** | **11** | |

### COR - California State Prison, Corcoran Male Only NA OHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Central Service | INF | S INFD1 | Cell | 0 | 0 | 14 | 14 | 14 | 0 | |
| **COR-Central Service Total** | | | | **0** | **0** | **14** | **14** | **14** | **0** | |
| **Grand Total** | | | | **0** | **0** | **14** | **14** | **14** | **0** | |

### COR - California State Prison, Corcoran Male Only NA PHU

| Facility Name | Housing Area | Facility Building | Type of | Design Bed | Overcrowd Bed Count | Medical Bed | Total Capacity | Occupied Count | Empty Bed | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Facility 04A | A4R | 04AA4RA1 | Cell | 10 | 10 | 0 | 20 | 2 | 17 | 20% |
| | | 04AA4RA2 | Cell | 10 | 10 | 0 | 20 | 5 | 13 | 50% |
| **COR-Facility 04A Total** | | | | **20** | **20** | **0** | **40** | **7** | **30** | **35%** |
| Grand Total | | | | 20 | 20 | 0 | 40 | 7 | 30 | 35% |

### COR - California State Prison, Corcoran Male Only NA SHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Facility 04A | A2R | 04AA2RA1 | Cell | 10 | 10 | 0 | 20 | 15 | 4 | 150% |
| | | 04AA2RA2 | Cell | 10 | 10 | 0 | 20 | 13 | 3 | 130% |
| | | 04AA2RB1 | Cell | 10 | 10 | 0 | 20 | 12 | 8 | 120% |
| | | 04AA2RB2 | Cell | 10 | 10 | 0 | 20 | 15 | 3 | 150% |
| **COR-Facility 04A Total** | | | | **40** | **40** | **0** | **80** | **55** | **18** | **138%** |
| Grand Total | | | | 40 | 40 | 0 | 80 | 55 | 18 | 138% |

### COR - California State Prison, Corcoran Male Only NA SRH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-STRH | 001 | Z 001A1 | Cell | 12 | 12 | 0 | 24 | 9 | 12 | 75% |
| | | Z 001B1 | Cell | 12 | 12 | 0 | 24 | 11 | 13 | 92% |
| | | Z 001C1 | Cell | 12 | 12 | 0 | 24 | 12 | 11 | 100% |
| | | Z 001D1 | Cell | 12 | 12 | 0 | 24 | 10 | 13 | 83% |
| | | Z 001E1 | Cell | 12 | 12 | 0 | 24 | 9 | 12 | 75% |
| | | Z 001F1 | Cell | 14 | 14 | 0 | 28 | 14 | 13 | 100% |
| | | Z 001G1 | Cell | 14 | 14 | 0 | 28 | 13 | 13 | 93% |
| | | Z 001H1 | Cell | 12 | 12 | 0 | 24 | 10 | 12 | 83% |
| **COR-STRH Total** | | | | **100** | **100** | **0** | **200** | **88** | **99** | **88%** |
| Grand Total | | | | 100 | 100 | 0 | 200 | 88 | 99 | 88% |

### COR - California State Prison, Corcoran Male Only NA THU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Facility 04A | A2R | 04AA2RC1 | Cell | 12 | 12 | 0 | 24 | 6 | 17 | 50% |
| | | 04AA2RC2 | Cell | 12 | 12 | 0 | 24 | 6 | 15 | 50% |
| **COR-Facility 04A Total** | | | | **24** | **24** | **0** | **48** | **12** | **32** | **50%** |
| Grand Total | | | | 24 | 24 | 0 | 48 | 12 | 32 | 50% |

**CRC - California Rehabilitation Center** Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CRC-Facility C | FIR | C FIR 2 | Dorm | 9 | 0 | 0 | 9 | 8 | 1 | 89% |
| **CRC-Facility C Total** | | | | **9** | **0** | **0** | **9** | **8** | **1** | **89%** |
| **Grand Total** | | | | **9** | **0** | **0** | **9** | **8** | **1** | **89%** |

**CRC - California Rehabilitation Center** Male Only II PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CRC-Facility A | 101 | A 101 1 | Dorm | 40 | 40 | 0 | 80 | 80 | 0 | 200% |
| | 102 | A 102 2 | Dorm | 40 | 40 | 0 | 80 | 75 | 5 | 188% |
| | 103 | A 103 3 | Dorm | 40 | 40 | 0 | 80 | 79 | 1 | 198% |
| | 104 | A 104 3 | Dorm | 40 | 40 | 0 | 80 | 77 | 3 | 193% |
| | 105 | A 105 4 | Dorm | 40 | 40 | 0 | 80 | 79 | 1 | 198% |
| | 106 | A 106 5 | Dorm | 40 | 40 | 0 | 80 | 78 | 2 | 195% |
| | 107 | A 107 5 | Dorm | 40 | 40 | 0 | 80 | 78 | 2 | 195% |
| | 108 | A 108 5 | Dorm | 40 | 40 | 0 | 80 | 79 | 1 | 198% |
| | 109 | A 109 6 | Dorm | 40 | 40 | 0 | 80 | 75 | 5 | 188% |
| | 110 | A 110 6 | Dorm | 40 | 40 | 0 | 80 | 79 | 1 | 198% |
| | 111 | A 111 7 | Dorm | 40 | 40 | 0 | 80 | 74 | 6 | 185% |
| | 112 | A 112 7 | Dorm | 40 | 40 | 0 | 80 | 75 | 5 | 188% |
| **CRC-Facility A Total** | | | | **480** | **480** | **0** | **960** | **928** | **32** | **193%** |
| CRC-Facility B | 201 | B 201 1 | Dorm | 50 | 50 | 0 | 100 | 99 | 1 | 198% |
| | 202 | B 202 1 | Dorm | 50 | 50 | 0 | 100 | 97 | 3 | 194% |
| | 203 | B 203 1 | Dorm | 50 | 50 | 0 | 100 | 98 | 2 | 196% |
| | 204 | B 204 1 | Dorm | 50 | 50 | 0 | 100 | 95 | 5 | 190% |
| | 205 | B 205 1 | Dorm | 50 | 50 | 0 | 100 | 96 | 4 | 192% |
| | 206 | B 206 1 | Dorm | 50 | 50 | 0 | 100 | 95 | 5 | 190% |
| | 207 | B 207 1 | Dorm | 50 | 50 | 0 | 100 | 97 | 3 | 194% |
| | 208 | B 208 1 | Dorm | 50 | 50 | 0 | 100 | 97 | 3 | 194% |
| | 209 | B 209 1 | Dorm | 50 | 50 | 0 | 100 | 93 | 7 | 186% |
| | 210 | B 210 1 | Dorm | 50 | 50 | 0 | 100 | 94 | 6 | 188% |
| | 214 | B 214 1 | Dorm | 100 | 100 | 0 | 200 | 190 | 10 | 190% |
| **CRC-Facility B Total** | | | | **600** | **600** | **0** | **1200** | **1151** | **49** | **192%** |
| CRC-Facility C | 302 | C 302 1 | Dorm | 50 | 50 | 0 | 100 | 88 | 12 | 176% |
| | 303 | C 303 1 | Dorm | 50 | 50 | 0 | 100 | 90 | 10 | 180% |
| | 304 | C 304 1 | Dorm | 50 | 50 | 0 | 100 | 83 | 17 | 166% |
| | 305 | C 305 1 | Dorm | 50 | 50 | 0 | 100 | 88 | 12 | 176% |
| | 306 | C 306 1 | Dorm | 50 | 50 | 0 | 100 | 80 | 20 | 160% |
| | 307 | C 307 1 | Dorm | 50 | 50 | 0 | 100 | 78 | 22 | 156% |
| | 308 | C 308 1 | Dorm | 50 | 50 | 0 | 100 | 50 | 50 | 100% |
| | 309 | C 309 1 | Dorm | 50 | 50 | 0 | 100 | 87 | 13 | 174% |
| | 310 | C 310 1 | Dorm | 50 | 50 | 0 | 100 | 89 | 11 | 178% |
| | 311 | C 311 1 | Dorm | 28 | 28 | 0 | 56 | 0 | 0 | 0% |
| | 312 | C 312 1 | Dorm | 50 | 50 | 0 | 100 | 98 | 2 | 196% |
| | 313 | C 313 1 | Dorm | 50 | 50 | 0 | 100 | 100 | 0 | 200% |
| | 314 | C 314 1 | Dorm | 32 | 32 | 0 | 64 | 61 | 3 | 191% |
| | 315 | C 315 1 | Dorm | 31 | 31 | 0 | 62 | 61 | 1 | 197% |
| **CRC-Facility C Total** | | | | **641** | **641** | **0** | **1282** | **1053** | **173** | **164%** |
| CRC-Facility D | 401 | D 401 3 | Dorm | 43 | 43 | 0 | 86 | 83 | 3 | 193% |
| | 402 | D 402 3 | Dorm | 50 | 50 | 0 | 100 | 99 | 1 | 198% |
| | 403 | D 403 2 | Dorm | 47 | 47 | 0 | 94 | 91 | 3 | 194% |
| | 404 | D 404 2 | Dorm | 50 | 50 | 0 | 100 | 98 | 2 | 196% |
| | 405 | D 405 3 | Dorm | 48 | 48 | 0 | 96 | 96 | 0 | 200% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CRC-Facility D | 406 | D 406 3 | Dorm | 42 | 42 | 0 | 84 | 84 | 0 | 200% |
| | 407 | D 407 1 | Dorm | 40 | 40 | 0 | 80 | 80 | 0 | 200% |
| | 408 | D 408 1 | Dorm | 40 | 40 | 0 | 80 | 9 | 71 | 23% |
| | 409 | D 409 1 | Dorm | 40 | 40 | 0 | 80 | 77 | 3 | 193% |
| **CRC-Facility D Total** | | | | **400** | **400** | **0** | **800** | **717** | **83** | **179%** |
| **Grand Total** | | | | **2121** | **2121** | **0** | **4242** | **3849** | **337** | **181%** |

**CRC - California Rehabilitation Center** Male Only NA OHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CRC-Central Service | INF | S INF 1 | Dorm | 4 | 0 | 0 | 4 | 3 | 1 | 75% |
| | | | Room | 6 | 0 | 0 | 6 | 5 | 1 | 83% |
| **CRC-Central Service Total** | | | | **10** | **0** | **0** | **10** | **8** | **2** | **80%** |
| **Grand Total** | | | | **10** | **0** | **0** | **10** | **8** | **2** | **80%** |

**CTF - Correctional Training Facility** Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CTF-Facility D | FIR | D FIR 1 | Dorm | 6 | 6 | 0 | 12 | 6 | 6 | 100% |
| **CTF-Facility D Total** | | | | **6** | **6** | **0** | **12** | **6** | **6** | **100%** |
| **Grand Total** | | | | **6** | **6** | **0** | **12** | **6** | **6** | **100%** |

**CTF - Correctional Training Facility** Male Only I PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CTF-Facility D | 002 | D 002 1 | Dorm | 100 | 100 | 0 | 200 | 116 | 84 | 116% |
| | 003 | D 003 1 | Dorm | 80 | 80 | 0 | 160 | 129 | 31 | 161% |
| | 004 | D 004 1 | Dorm | 80 | 80 | 0 | 160 | 134 | 26 | 168% |
| | 005 | D 005 1 | Dorm | 80 | 80 | 0 | 160 | 133 | 27 | 166% |
| | 006 | D 006 1 | Dorm | 80 | 80 | 0 | 160 | 132 | 28 | 165% |
| | 007 | D 007 1 | Dorm | 80 | 80 | 0 | 160 | 92 | 68 | 115% |
| **CTF-Facility D Total** | | | | **500** | **500** | **0** | **1000** | **736** | **264** | **147%** |
| **Grand Total** | | | | **500** | **500** | **0** | **1000** | **736** | **264** | **147%** |

**CTF - Correctional Training Facility** Male Only II GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CTF-Facility C | B Wing | C BW 1 | Cell | 37 | 37 | 0 | 74 | 60 | 13 | 162% |
| | | C BW 2 | Cell | 45 | 45 | 0 | 90 | 81 | 5 | 180% |
| | | C BW 3 | Cell | 45 | 45 | 0 | 90 | 79 | 11 | 176% |
| | C Wing | C CW 1 | Cell | 37 | 37 | 0 | 74 | 59 | 14 | 159% |
| | | C CW 2 | Cell | 45 | 45 | 0 | 90 | 79 | 11 | 176% |
| | | C CW 3 | Cell | 45 | 45 | 0 | 90 | 81 | 9 | 180% |
| | D Wing | C DW 1 | Cell | 37 | 37 | 0 | 74 | 71 | 2 | 192% |
| | | C DW 2 | Cell | 45 | 45 | 0 | 90 | 79 | 7 | 176% |
| | | C DW 3 | Cell | 45 | 45 | 0 | 90 | 79 | 8 | 176% |
| | E Wing | C EW 1 | Cell | 37 | 37 | 0 | 74 | 53 | 19 | 143% |
| | | C EW 2 | Cell | 45 | 45 | 0 | 90 | 74 | 14 | 164% |
| | | C EW 3 | Cell | 45 | 45 | 0 | 90 | 70 | 20 | 156% |
| | F Wing | C FW 1 | Cell | 53 | 53 | 0 | 106 | 78 | 26 | 147% |
| | | C FW 2 | Cell | 61 | 61 | 0 | 122 | 105 | 14 | 172% |
| | | C FW 3 | Cell | 61 | 61 | 0 | 122 | 109 | 12 | 179% |
| | G Wing | C GW 1 | Cell | 53 | 53 | 0 | 106 | 70 | 35 | 132% |
| | | C GW 2 | Cell | 61 | 61 | 0 | 122 | 94 | 25 | 154% |
| | | C GW 3 | Cell | 61 | 61 | 0 | 122 | 106 | 15 | 174% |
| | X Wing | C XW 1 | Cell | 39 | 36 | 1 | 76 | 48 | 24 | 123% |
| | | C XW 2 | Cell | 46 | 46 | 0 | 92 | 73 | 18 | 159% |
| | | C XW 3 | Cell | 46 | 46 | 0 | 92 | 83 | 9 | 180% |
| | Y Wing | C YW 1 | Cell | 39 | 35 | 0 | 74 | 20 | 49 | 51% |
| | | C YW 2 | Cell | 46 | 46 | 0 | 92 | 59 | 31 | 128% |
| | | C YW 3 | Cell | 46 | 46 | 0 | 92 | 80 | 11 | 174% |
| | Z Wing | C ZW 1 | Cell | 40 | 40 | 0 | 80 | 53 | 23 | 133% |
| | | C ZW 2 | Cell | 46 | 46 | 0 | 92 | 76 | 16 | 165% |
| | | C ZW 3 | Cell | 46 | 46 | 0 | 92 | 73 | 19 | 159% |
| **CTF-Facility C Total** | | | | **1252** | **1245** | **1** | **2498** | **1992** | **460** | **159%** |
| **Grand Total** | | | | **1252** | **1245** | **1** | **2498** | **1992** | **460** | **159%** |

**CTF - Correctional Training Facility** Male Only II SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CTF-Facility A | Fremont | A FD 1 | Dorm | 100 | 100 | 0 | 200 | 98 | 102 | 98% |
| | Lassen | A LA A1 | Cell | 44 | 44 | 0 | 88 | 77 | 11 | 175% |
| | | A LA A2 | Cell | 56 | 56 | 0 | 112 | 102 | 8 | 182% |
| | | A LA A3 | Cell | 56 | 56 | 0 | 112 | 111 | 1 | 198% |
| | | A LA B1 | Cell | 43 | 43 | 0 | 86 | 60 | 24 | 140% |
| | | A LA B2 | Cell | 52 | 52 | 0 | 104 | 88 | 16 | 169% |
| | | A LA B3 | Cell | 52 | 52 | 0 | 104 | 94 | 9 | 181% |
| | Ranier | A RA A1 | Cell | 44 | 44 | 0 | 88 | 82 | 6 | 186% |
| | | A RA A2 | Cell | 56 | 56 | 0 | 112 | 96 | 12 | 171% |
| | | A RA A3 | Cell | 56 | 56 | 0 | 112 | 102 | 10 | 182% |
| | | A RA B1 | Cell | 43 | 43 | 0 | 86 | 68 | 18 | 158% |
| | | A RA B2 | Cell | 52 | 52 | 0 | 104 | 53 | 37 | 102% |
| | | A RA B3 | Cell | 52 | 52 | 0 | 104 | 92 | 10 | 177% |
| **CTF-Facility A Total** | | | | **706** | **706** | **0** | **1412** | **1123** | **264** | **159%** |
| CTF-Facility B | Shasta | B SH A1 | Cell | 43 | 43 | 0 | 86 | 70 | 12 | 163% |
| | | B SH A2 | Cell | 55 | 55 | 0 | 110 | 87 | 18 | 158% |
| | | B SH A3 | Cell | 55 | 55 | 0 | 110 | 102 | 6 | 185% |
| | | B SH B1 | Cell | 42 | 42 | 0 | 84 | 78 | 2 | 186% |
| | | B SH B2 | Cell | 51 | 51 | 0 | 102 | 98 | 2 | 192% |
| | | B SH B3 | Cell | 51 | 51 | 0 | 102 | 101 | 1 | 198% |
| | Toro | B TD 1 | Dorm | 100 | 100 | 0 | 200 | 94 | 106 | 94% |
| | Whitney | B WH A1 | Cell | 43 | 43 | 0 | 86 | 68 | 10 | 158% |
| | | B WH A2 | Cell | 55 | 55 | 0 | 110 | 103 | 6 | 187% |
| | | B WH A3 | Cell | 55 | 55 | 0 | 110 | 97 | 10 | 176% |
| | | B WH B1 | Cell | 42 | 42 | 0 | 84 | 42 | 34 | 100% |
| | | B WH B2 | Cell | 51 | 51 | 0 | 102 | 76 | 13 | 149% |
| | | B WH B3 | Cell | 51 | 51 | 0 | 102 | 93 | 8 | 182% |
| **CTF-Facility B Total** | | | | **694** | **694** | **0** | **1388** | **1109** | **228** | **160%** |
| **Grand Total** | | | | **1400** | **1400** | **0** | **2800** | **2232** | **492** | **159%** |

**CTF - Correctional Training Facility** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CTF-Facility C | O Wing | C OW 1 | Cell | 48 | 0 | 0 | 48 | 19 | 27 | 40% |
| | | C OW 2 | Cell | 48 | 1 | 0 | 49 | 21 | 23 | 44% |
| | | C OW 3 | Cell | 48 | 2 | 0 | 50 | 24 | 25 | 50% |
| **CTF-Facility C Total** | | | | **144** | **3** | **0** | **147** | **64** | **75** | **44%** |
| **Grand Total** | | | | **144** | **3** | **0** | **147** | **64** | **75** | **44%** |

**CTF - Correctional Training Facility** Male Only NA OHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CTF-Facility C | INF | C INF 2 | Cell | 4 | 0 | 0 | 4 | 3 | 0 | 75% |
| | | | Dorm | 8 | 0 | 5 | 13 | 13 | 0 | 163% |
| **CTF-Facility C Total** | | | | **12** | **0** | **5** | **17** | **16** | **0** | **133%** |
| **Grand Total** | | | | **12** | **0** | **5** | **17** | **16** | **0** | **133%** |

**CVSP - Chuckawalla Valley State Prison** Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CVSP-MSF | FIR | M FIR 1 | Dorm | 8 | 2 | 0 | 10 | 10 | 0 | 125% |
| **CVSP-MSF Total** | | | | **8** | **2** | **0** | **10** | **10** | **0** | **125%** |
| Grand Total | | | | **8** | **2** | **0** | **10** | **10** | **0** | **125%** |

**CVSP - Chuckawalla Valley State Prison** Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CVSP-MSF | 001 | M 001 1 | Dorm | 100 | 100 | 0 | 200 | 76 | 124 | 76% |
| | 002 | M 002 1 | Dorm | 100 | 100 | 0 | 200 | 78 | 122 | 78% |
| **CVSP-MSF Total** | | | | **200** | **200** | **0** | **400** | **154** | **246** | **77%** |
| Grand Total | | | | **200** | **200** | **0** | **400** | **154** | **246** | **77%** |

**CVSP - Chuckawalla Valley State Prison** Male Only II PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CVSP-Facility A | 001 | A 001 1 | 270 Dorm | 68 | 68 | 0 | 136 | 123 | 13 | 181% |
| | | A 001 2 | 270 Dorm | 62 | 62 | 0 | 124 | 113 | 11 | 182% |
| | 002 | A 002 1 | 270 Dorm | 68 | 68 | 0 | 136 | 126 | 10 | 185% |
| | | A 002 2 | 270 Dorm | 62 | 62 | 0 | 124 | 110 | 14 | 177% |
| **CVSP-Facility A Total** | | | | **260** | **260** | **0** | **520** | **472** | **48** | **182%** |
| CVSP-Facility B | 003 | B 003 1 | 270 Dorm | 68 | 68 | 0 | 136 | 119 | 17 | 175% |
| | | B 003 2 | 270 Dorm | 62 | 62 | 0 | 124 | 91 | 33 | 147% |
| | 004 | B 004 1 | 270 Dorm | 68 | 68 | 0 | 136 | 120 | 16 | 176% |
| | | B 004 2 | 270 Dorm | 62 | 62 | 0 | 124 | 90 | 34 | 145% |
| | 005 | B 005 1 | 270 Dorm | 68 | 68 | 0 | 136 | 115 | 21 | 169% |
| | | B 005 2 | 270 Dorm | 62 | 62 | 0 | 124 | 94 | 30 | 152% |
| **CVSP-Facility B Total** | | | | **390** | **390** | **0** | **780** | **629** | **151** | **161%** |
| CVSP-Facility C | 006 | C 006 1 | 270 Dorm | 68 | 68 | 0 | 136 | 119 | 17 | 175% |
| | | C 006 2 | 270 Dorm | 62 | 62 | 0 | 124 | 88 | 36 | 142% |
| | 007 | C 007 1 | 270 Dorm | 68 | 68 | 0 | 136 | 114 | 22 | 168% |
| | | C 007 2 | 270 Dorm | 62 | 62 | 0 | 124 | 113 | 11 | 182% |
| | 008 | C 008 1 | 270 Dorm | 68 | 68 | 0 | 136 | 136 | 0 | 200% |
| | | C 008 2 | 270 Dorm | 62 | 62 | 0 | 124 | 112 | 12 | 181% |
| **CVSP-Facility C Total** | | | | **390** | **390** | **0** | **780** | **682** | **98** | **175%** |
| CVSP-Facility D | 009 | D 009 1 | 270 Dorm | 68 | 68 | 0 | 136 | 134 | 2 | 197% |
| | | D 009 2 | 270 Dorm | 62 | 62 | 0 | 124 | 111 | 13 | 179% |
| | 010 | D 010 1 | 270 Dorm | 68 | 68 | 0 | 136 | 131 | 5 | 193% |
| | | D 010 2 | 270 Dorm | 62 | 62 | 0 | 124 | 102 | 22 | 165% |
| | 011 | D 011 1 | 270 Dorm | 68 | 68 | 0 | 136 | 134 | 2 | 197% |
| | | D 011 2 | 270 Dorm | 62 | 62 | 0 | 124 | 104 | 20 | 168% |
| **CVSP-Facility D Total** | | | | **390** | **390** | **0** | **780** | **716** | **64** | **184%** |
| Grand Total | | | | **1430** | **1430** | **0** | **2860** | **2499** | **361** | **175%** |

**CVSP - Chuckawalla Valley State Prison** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CVSP-Facility A | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 43 | 52 | 86% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 46 | 50 | 92% |
| **CVSP-Facility A Total** | | | | **100** | **100** | **0** | **200** | **89** | **102** | **89%** |
| Grand Total | | | | **100** | **100** | **0** | **200** | **89** | **102** | **89%** |

California City Correctional Facility Male Only II GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CAC-Facility A | 001 | A 001A1 | Cell | 0 | 0 | 0 | 0 | 18 | 26 | |
| | | A 001A2 | Cell | 0 | 0 | 0 | 0 | 0 | 44 | |
| | | A 001B1 | Cell | 0 | 0 | 0 | 0 | 0 | 40 | |
| | | A 001B2 | Cell | 0 | 0 | 0 | 0 | 0 | 40 | |
| | 002 | A 002A1 | Cell | 0 | 0 | 0 | 0 | 27 | 15 | |
| | | A 002A2 | Cell | 0 | 0 | 0 | 0 | 28 | 16 | |
| | | A 002B1 | Cell | 0 | 0 | 0 | 0 | 39 | 1 | |
| | | A 002B2 | Cell | 0 | 0 | 0 | 0 | 37 | 3 | |
| | | A 002C1 | Cell | 0 | 0 | 0 | 0 | 44 | 0 | |
| | | A 002C2 | Cell | 0 | 0 | 0 | 0 | 43 | 0 | |
| **CAC-Facility A Total** | | | | **0** | **0** | **0** | **0** | **236** | **185** | |
| CAC-Facility B | 001 | B 001A1 | Cell | 0 | 0 | 0 | 0 | 39 | 5 | |
| | | B 001A2 | Cell | 0 | 0 | 0 | 0 | 41 | 3 | |
| | | B 001B1 | Cell | 0 | 0 | 0 | 0 | 30 | 10 | |
| | | B 001B2 | Cell | 0 | 0 | 0 | 0 | 32 | 8 | |
| | | B 001C1 | Cell | 0 | 0 | 0 | 0 | 35 | 9 | |
| | | B 001C2 | Cell | 0 | 0 | 0 | 0 | 34 | 10 | |
| | 002 | B 002A1 | Cell | 0 | 0 | 0 | 0 | 40 | 4 | |
| | | B 002A2 | Cell | 0 | 0 | 0 | 0 | 37 | 7 | |
| | | B 002B1 | Cell | 0 | 0 | 0 | 0 | 33 | 7 | |
| | | B 002B2 | Cell | 0 | 0 | 0 | 0 | 36 | 4 | |
| | | B 002C1 | Cell | 0 | 0 | 0 | 0 | 34 | 10 | |
| | | B 002C2 | Cell | 0 | 0 | 0 | 0 | 39 | 5 | |
| | 003 | B 003A1 | Cell | 0 | 0 | 0 | 0 | 34 | 10 | |
| | | B 003A2 | Cell | 0 | 0 | 0 | 0 | 41 | 3 | |
| | | B 003B1 | Cell | 0 | 0 | 0 | 0 | 31 | 9 | |
| | | B 003B2 | Cell | 0 | 0 | 0 | 0 | 34 | 6 | |
| | | B 003C1 | Cell | 0 | 0 | 0 | 0 | 34 | 10 | |
| | | B 003C2 | Cell | 0 | 0 | 0 | 0 | 40 | 2 | |
| | 004 | B 004A1 | Cell | 0 | 0 | 0 | 0 | 38 | 6 | |
| | | B 004A2 | Cell | 0 | 0 | 0 | 0 | 35 | 9 | |
| | | B 004B1 | Cell | 0 | 0 | 0 | 0 | 31 | 9 | |
| | | B 004B2 | Cell | 0 | 0 | 0 | 0 | 30 | 10 | |
| | | B 004C1 | Cell | 0 | 0 | 0 | 0 | 29 | 15 | |
| | | B 004C2 | Cell | 0 | 0 | 0 | 0 | 37 | 7 | |
| **CAC-Facility B Total** | | | | **0** | **0** | **0** | **0** | **844** | **178** | |
| CAC-Facility C | 001 | C 001A1 | Cell | 0 | 0 | 0 | 0 | 43 | 1 | |
| | | C 001A2 | Cell | 0 | 0 | 0 | 0 | 36 | 8 | |
| | | C 001B1 | Cell | 0 | 0 | 0 | 0 | 34 | 6 | |
| | | C 001B2 | Cell | 0 | 0 | 0 | 0 | 34 | 6 | |
| | | C 001C1 | Cell | 0 | 0 | 0 | 0 | 39 | 5 | |
| | | C 001C2 | Cell | 0 | 0 | 0 | 0 | 37 | 5 | |
| | 002 | C 002A1 | Cell | 0 | 0 | 0 | 0 | 43 | 1 | |
| | | C 002A2 | Cell | 0 | 0 | 0 | 0 | 40 | 4 | |
| | | C 002B1 | Cell | 0 | 0 | 0 | 0 | 32 | 8 | |
| | | C 002B2 | Cell | 0 | 0 | 0 | 0 | 39 | 1 | |
| | | C 002C1 | Cell | 0 | 0 | 0 | 0 | 41 | 3 | |
| | | C 002C2 | Cell | 0 | 0 | 0 | 0 | 41 | 3 | |
| | 003 | C 003A1 | Cell | 0 | 0 | 0 | 0 | 43 | 1 | |
| | | C 003A2 | Cell | 0 | 0 | 0 | 0 | 39 | 3 | |
| | | C 003B1 | Cell | 0 | 0 | 0 | 0 | 33 | 7 | |
| | | C 003B2 | Cell | 0 | 0 | 0 | 0 | 36 | 3 | |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CAC-Facility C | 003 | C 003C1 | Cell | 0 | 0 | 0 | 0 | 38 | 6 | |
| | | C 003C2 | Cell | 0 | 0 | 0 | 0 | 39 | 5 | |
| | 004 | C 004A1 | Cell | 0 | 0 | 0 | 0 | 43 | 1 | |
| | | C 004A2 | Cell | 0 | 0 | 0 | 0 | 39 | 5 | |
| | | C 004B1 | Cell | 0 | 0 | 0 | 0 | 32 | 6 | |
| | | C 004B2 | Cell | 0 | 0 | 0 | 0 | 33 | 6 | |
| | | C 004C1 | Cell | 0 | 0 | 0 | 0 | 41 | 3 | |
| | | C 004C2 | Cell | 0 | 0 | 0 | 0 | 33 | 11 | |
| **CAC-Facility C Total** | | | | **0** | **0** | **0** | **0** | **908** | **108** | |
| **Grand Total** | | | | **0** | **0** | **0** | **0** | **1988** | **471** | |

## California City Correctional Facility Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CAC-Facility A | 001 | A 001C1 | Cell | 0 | 0 | 0 | 0 | 21 | 11 | |
| | | A 001C2 | Cell | 0 | 0 | 0 | 0 | 36 | 7 | |
| **CAC-Facility A Total** | | | | **0** | **0** | **0** | **0** | **57** | **18** | |
| **Grand Total** | | | | **0** | **0** | **0** | **0** | **57** | **18** | |

**DVI - Deuel Vocational Institution** Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| DVI-MSF | 004 | M 004 1 | Dorm | 108 | 108 | 0 | 216 | 79 | 137 | 73% |
| **DVI-MSF Total** | | | | **108** | **108** | **0** | **216** | **79** | **137** | **73%** |
| **Grand Total** | | | | **108** | **108** | **0** | **216** | **79** | **137** | **73%** |

**DVI - Deuel Vocational Institution** Male Only II GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| DVI-Facility A | C Wing | A C 1 | Cell | 40 | 40 | 0 | 80 | 62 | 18 | 155% |
| | | A C 2 | Cell | 46 | 46 | 0 | 92 | 77 | 15 | 167% |
| | | A C 3 | Cell | 46 | 46 | 0 | 92 | 80 | 12 | 174% |
| | L Wing | A L 2 | Cell | 48 | 48 | 0 | 96 | 35 | 60 | 73% |
| | | A L 3 | Cell | 48 | 50 | 0 | 98 | 73 | 25 | 152% |
| | West Hall | A WH 1 | Cell | 39 | 39 | 0 | 78 | 0 | 78 | 0% |
| | | A WH 2 | Cell | 55 | 55 | 0 | 110 | 0 | 110 | 0% |
| | | A WH 3 | Cell | 55 | 55 | 0 | 110 | 0 | 110 | 0% |
| **DVI-Facility A Total** | | | | **377** | **379** | **0** | **756** | **327** | **428** | **87%** |
| **Grand Total** | | | | **377** | **379** | **0** | **756** | **327** | **428** | **87%** |

**DVI - Deuel Vocational Institution** Male Only III GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| DVI-Facility A | D Wing | A D 1 | Cell | 40 | 40 | 0 | 80 | 68 | 12 | 170% |
| | | A D 2 | Cell | 46 | 46 | 0 | 92 | 81 | 10 | 176% |
| | | A D 3 | Cell | 46 | 46 | 0 | 92 | 84 | 8 | 183% |
| | J Wing | A J 1 | Cell | 39 | 39 | 0 | 78 | 66 | 12 | 169% |
| | | A J 2 | Cell | 46 | 46 | 0 | 92 | 85 | 7 | 185% |
| | | A J 3 | Cell | 45 | 45 | 0 | 90 | 82 | 8 | 182% |
| **DVI-Facility A Total** | | | | **262** | **262** | **0** | **524** | **466** | **57** | **178%** |
| **Grand Total** | | | | **262** | **262** | **0** | **524** | **466** | **57** | **178%** |

**DVI - Deuel Vocational Institution** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| DVI-Facility A | K Wing | A K 1 | Cell | 47 | 0 | 0 | 47 | 13 | 34 | 28% |
| | | A K 2 | Cell | 48 | 0 | 0 | 48 | 29 | 19 | 60% |
| | | A K 3 | Cell | 48 | 0 | 0 | 48 | 23 | 25 | 48% |
| | L Wing | A L 1 | Cell | 49 | 47 | 0 | 96 | 50 | 43 | 102% |
| **DVI-Facility A Total** | | | | **192** | **47** | **0** | **239** | **115** | **121** | **60%** |
| **Grand Total** | | | | **192** | **47** | **0** | **239** | **115** | **121** | **60%** |

**DVI - Deuel Vocational Institution** Male Only NA OHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| DVI-Central Service | INF | S INF 2 | Cell | 0 | 0 | 24 | 24 | 17 | 7 | |
| **DVI-Central Service Total** | | | | **0** | **0** | **24** | **24** | **17** | **7** | |
| **Grand Total** | | | | **0** | **0** | **24** | **24** | **17** | **7** | |

**DVI - Deuel Vocational Institution** Male Only NA RC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| DVI-Facility A | E Wing | A E 1 | Cell | 40 | 40 | 0 | 80 | 60 | 19 | 150% |
| | | A E 2 | Cell | 46 | 46 | 0 | 92 | 77 | 15 | 167% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| DVI-Facility A | E Wing | A E 3 | Cell | 46 | 46 | 0 | 92 | 54 | 36 | 117% |
| | East Hall | A EH 1 | Cell | 40 | 40 | 0 | 80 | 75 | 5 | 188% |
| | | A EH 2 | Cell | 55 | 55 | 0 | 110 | 93 | 16 | 169% |
| | | A EH 3 | Cell | 55 | 55 | 0 | 110 | 2 | 108 | 4% |
| | F Wing | A F 1 | Cell | 40 | 40 | 0 | 80 | 68 | 12 | 170% |
| | | A F 2 | Cell | 46 | 46 | 0 | 92 | 70 | 22 | 152% |
| | | A F 3 | Cell | 46 | 46 | 0 | 92 | 29 | 63 | 63% |
| | G Wing | A G 1 | Cell | 40 | 40 | 0 | 80 | 67 | 13 | 168% |
| | | A G 2 | Cell | 46 | 46 | 0 | 92 | 88 | 4 | 191% |
| | | A G 3 | Cell | 46 | 46 | 0 | 92 | 7 | 85 | 15% |
| | H Wing | A H 1 | Cell | 40 | 40 | 0 | 80 | 64 | 16 | 160% |
| | | A H 2 | Cell | 46 | 46 | 0 | 92 | 78 | 13 | 170% |
| | | A H 3 | Cell | 46 | 46 | 0 | 92 | 20 | 72 | 43% |
| **DVI-Facility A Total** | | | | **678** | **678** | **0** | **1356** | **852** | **499** | **126%** |
| **Grand Total** | | | | **678** | **678** | **0** | **1356** | **852** | **499** | **126%** |

**FOL - Folsom State Prison** Female Only NA GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| FOL-Facility B | FWF-B | B 001A1 | Dorm | 93 | 29 | 0 | 122 | 84 | 38 | 90% |
| | | B 001A2 | Dorm | 107 | 19 | 0 | 126 | 90 | 35 | 84% |
| | | B 001B1 | Dorm | 99 | 40 | 0 | 139 | 95 | 44 | 96% |
| | | B 001B2 | Dorm | 104 | 39 | 0 | 143 | 92 | 51 | 88% |
| **FOL-Facility B Total** | | | | **403** | **127** | **0** | **530** | **361** | **168** | **90%** |
| **Grand Total** | | | | **403** | **127** | **0** | **530** | **361** | **168** | **90%** |

**FOL - Folsom State Prison** Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| FOL-MSF | FIR | M FIR 1 | Dorm | 15 | 0 | 0 | 15 | 10 | 5 | 67% |
| **FOL-MSF Total** | | | | **15** | **0** | **0** | **15** | **10** | **5** | **67%** |
| **Grand Total** | | | | **15** | **0** | **0** | **15** | **10** | **5** | **67%** |

**FOL - Folsom State Prison** Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| FOL-MSF | 001 | M 001 1 | Dorm | 18 | 3 | 0 | 21 | 16 | 5 | 89% |
| | 002 | M 002 1 | Dorm | 18 | 3 | 0 | 21 | 16 | 5 | 89% |
| | 003 | M 003 1 | Dorm | 18 | 3 | 0 | 21 | 16 | 5 | 89% |
| | 004 | M 004 1 | Dorm | 18 | 3 | 0 | 21 | 15 | 6 | 83% |
| | 005 | M 005 1 | Dorm | 18 | 3 | 0 | 21 | 15 | 6 | 83% |
| | 006 | M 006 1 | Dorm | 18 | 3 | 0 | 21 | 0 | 21 | 0% |
| | 007 | M 007 1 | Dorm | 27 | 27 | 0 | 54 | 17 | 37 | 63% |
| | 008 | M 008 1 | Dorm | 27 | 27 | 0 | 54 | 16 | 38 | 59% |
| | 009 | M 009 1 | Dorm | 34 | 34 | 0 | 68 | 18 | 50 | 53% |
| | 010 | M 010 1 | Dorm | 27 | 27 | 0 | 54 | 15 | 39 | 56% |
| | 011 | M 011 1 | Dorm | 27 | 27 | 0 | 54 | 18 | 36 | 67% |
| **FOL-MSF Total** | | | | **250** | **160** | **0** | **410** | **162** | **248** | **65%** |
| **Grand Total** | | | | **250** | **160** | **0** | **410** | **162** | **248** | **65%** |

**FOL - Folsom State Prison** Male Only II GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| FOL-Facility A | 001 | A 001A1 | Cell | 32 | 32 | 0 | 64 | 45 | 15 | 141% |
| | | A 001A2 | Cell | 32 | 32 | 0 | 64 | 43 | 21 | 134% |
| | | A 001A3 | Cell | 32 | 32 | 0 | 64 | 46 | 16 | 144% |
| | | A 001A4 | Cell | 32 | 32 | 0 | 64 | 40 | 24 | 125% |
| | | A 001A5 | Cell | 32 | 32 | 0 | 64 | 36 | 28 | 113% |
| | | A 001B1 | Cell | 31 | 31 | 0 | 62 | 34 | 28 | 110% |
| | | A 001B2 | Cell | 32 | 32 | 0 | 64 | 53 | 11 | 166% |
| | | A 001B3 | Cell | 32 | 32 | 0 | 64 | 47 | 16 | 147% |
| | | A 001B4 | Cell | 31 | 31 | 0 | 62 | 48 | 14 | 155% |
| | | A 001B5 | Cell | 31 | 31 | 0 | 62 | 37 | 24 | 119% |
| | | A 001C1 | Cell | 32 | 32 | 0 | 64 | 31 | 32 | 97% |
| | | A 001C2 | Cell | 31 | 31 | 0 | 62 | 46 | 16 | 148% |
| | | A 001C3 | Cell | 31 | 31 | 0 | 62 | 42 | 20 | 135% |
| | | A 001C4 | Cell | 32 | 32 | 0 | 64 | 43 | 21 | 134% |
| | | A 001C5 | Cell | 32 | 32 | 0 | 64 | 39 | 24 | 122% |
| | | A 001D1 | Cell | 30 | 30 | 0 | 60 | 48 | 12 | 160% |
| | | A 001D2 | Cell | 32 | 32 | 0 | 64 | 48 | 15 | 150% |
| | | A 001D3 | Cell | 32 | 32 | 0 | 64 | 50 | 12 | 156% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| FOL-Facility A | 001 | A 001D4 | Cell | 32 | 32 | 0 | 64 | 42 | 22 | 131% |
| | | A 001D5 | Cell | 32 | 32 | 0 | 64 | 38 | 26 | 119% |
| | 003 | A 003A1 | Cell | 39 | 39 | 0 | 78 | 63 | 14 | 162% |
| | | A 003A2 | Cell | 40 | 40 | 0 | 80 | 62 | 16 | 155% |
| | | A 003A3 | Cell | 40 | 40 | 0 | 80 | 70 | 8 | 175% |
| | | A 003A4 | Cell | 40 | 40 | 0 | 80 | 74 | 6 | 185% |
| | | A 003A5 | Cell | 40 | 40 | 0 | 80 | 67 | 13 | 168% |
| | | A 003B1 | Cell | 40 | 40 | 0 | 80 | 64 | 16 | 160% |
| | | A 003B2 | Cell | 40 | 40 | 0 | 80 | 26 | 54 | 65% |
| | | A 003B3 | Cell | 40 | 40 | 0 | 80 | 69 | 10 | 173% |
| | | A 003B4 | Cell | 40 | 40 | 0 | 80 | 69 | 11 | 173% |
| | | A 003B5 | Cell | 40 | 40 | 0 | 80 | 67 | 13 | 168% |
| | 005 | A 005A1 | Cell | 39 | 39 | 0 | 78 | 59 | 19 | 151% |
| | | A 005A2 | Cell | 41 | 41 | 0 | 82 | 54 | 28 | 132% |
| | | A 005B1 | Cell | 39 | 39 | 0 | 78 | 57 | 20 | 146% |
| | | A 005B2 | Cell | 41 | 41 | 0 | 82 | 69 | 13 | 168% |
| | | A 005C1 | Cell | 39 | 39 | 0 | 78 | 60 | 17 | 154% |
| | | A 005C2 | Cell | 41 | 41 | 0 | 82 | 70 | 12 | 171% |
| | | A 005D1 | Cell | 40 | 40 | 0 | 80 | 41 | 39 | 102% |
| | | A 005D2 | Cell | 41 | 41 | 0 | 82 | 60 | 22 | 146% |
| **FOL-Facility A Total** | | | | **1353** | **1353** | **0** | **2706** | **1957** | **728** | **145%** |
| **Grand Total** | | | | **1353** | **1353** | **0** | **2706** | **1957** | **728** | **145%** |

**FOL - Folsom State Prison** Male Only III GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| FOL-Facility A | 002 | A 002A1 | Cell | 32 | 30 | 0 | 62 | 51 | 9 | 159% |
| | | A 002A2 | Cell | 30 | 30 | 0 | 60 | 55 | 4 | 183% |
| | | A 002A3 | Cell | 31 | 31 | 0 | 62 | 55 | 7 | 177% |
| | | A 002A4 | Cell | 31 | 31 | 0 | 62 | 61 | 1 | 197% |
| | | A 002A5 | Cell | 31 | 31 | 0 | 62 | 57 | 5 | 184% |
| | | A 002B1 | Cell | 31 | 31 | 0 | 62 | 58 | 4 | 187% |
| | | A 002B2 | Cell | 31 | 31 | 0 | 62 | 36 | 26 | 116% |
| | | A 002B3 | Cell | 31 | 31 | 0 | 62 | 58 | 4 | 187% |
| | | A 002B4 | Cell | 31 | 31 | 0 | 62 | 62 | 0 | 200% |
| | | A 002B5 | Cell | 31 | 31 | 0 | 62 | 61 | 0 | 197% |
| **FOL-Facility A Total** | | | | **310** | **308** | **0** | **618** | **554** | **60** | **179%** |
| **Grand Total** | | | | **310** | **308** | **0** | **618** | **554** | **60** | **179%** |

**FOL - Folsom State Prison** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| FOL-Facility A | 004 | A 004A1 | Cell | 23 | 0 | 0 | 23 | 15 | 8 | 65% |
| | | A 004A2 | Cell | 23 | 0 | 0 | 23 | 18 | 5 | 78% |
| | | A 004A3 | Cell | 23 | 0 | 0 | 23 | 15 | 8 | 65% |
| | | A 004B1 | Cell | 23 | 0 | 0 | 23 | 11 | 12 | 48% |
| | | A 004B2 | Cell | 23 | 0 | 0 | 23 | 17 | 6 | 74% |
| | | A 004B3 | Cell | 23 | 0 | 0 | 23 | 19 | 4 | 83% |
| **FOL-Facility A Total** | | | | **138** | **0** | **0** | **138** | **95** | **43** | **69%** |
| **Grand Total** | | | | **138** | **0** | **0** | **138** | **95** | **43** | **69%** |

**HDSP - High Desert State Prison** Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| HDSP-MSF | 001 | M 001 1 | Dorm | 100 | 100 | 0 | 200 | 138 | 62 | 138% |
| | 002 | M 002 1 | Dorm | 100 | 100 | 0 | 200 | 0 | 200 | 0% |
| **HDSP-MSF Total** | | | | **200** | **200** | **0** | **400** | **138** | **262** | **69%** |
| **Grand Total** | | | | **200** | **200** | **0** | **400** | **138** | **262** | **69%** |

**HDSP - High Desert State Prison** Male Only III SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| HDSP-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 93 | 3 | 186% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 96 | 3 | 192% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 90 | 5 | 180% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 93 | 2 | 186% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 96 | 3 | 192% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 92 | 5 | 184% |
| | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 93 | 4 | 186% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 92 | 5 | 184% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 32 | 51 | 64% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 45 | 52 | 90% |
| **HDSP-Facility A Total** | | | | **500** | **500** | **0** | **1000** | **822** | **133** | **164%** |
| **Grand Total** | | | | **500** | **500** | **0** | **1000** | **822** | **133** | **164%** |

**HDSP - High Desert State Prison** Male Only IV GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| HDSP-Facility C | 001 | C 001 1 | 180 Cell | 32 | 32 | 0 | 64 | 34 | 30 | 106% |
| | | C 001 2 | 180 Cell | 32 | 32 | 0 | 64 | 31 | 32 | 97% |
| | 002 | C 002 1 | 180 Cell | 32 | 32 | 0 | 64 | 52 | 5 | 163% |
| | | C 002 2 | 180 Cell | 32 | 32 | 0 | 64 | 43 | 14 | 134% |
| | 003 | C 003 1 | 180 Cell | 32 | 32 | 0 | 64 | 44 | 14 | 138% |
| | | C 003 2 | 180 Cell | 32 | 32 | 0 | 64 | 51 | 12 | 159% |
| | 004 | C 004 1 | 180 Cell | 32 | 32 | 0 | 64 | 48 | 15 | 150% |
| | | C 004 2 | 180 Cell | 32 | 32 | 0 | 64 | 51 | 13 | 159% |
| | 005 | C 005 1 | 180 Cell | 32 | 32 | 0 | 64 | 52 | 11 | 163% |
| | | C 005 2 | 180 Cell | 32 | 32 | 0 | 64 | 47 | 15 | 147% |
| | 006 | C 006 1 | 180 Cell | 32 | 32 | 0 | 64 | 47 | 13 | 147% |
| | | C 006 2 | 180 Cell | 32 | 32 | 0 | 64 | 53 | 8 | 166% |
| | 007 | C 007 1 | 180 Cell | 32 | 32 | 0 | 64 | 50 | 14 | 156% |
| | | C 007 2 | 180 Cell | 32 | 32 | 0 | 64 | 48 | 14 | 150% |
| | 008 | C 008 1 | 180 Cell | 32 | 32 | 0 | 64 | 52 | 11 | 163% |
| | | C 008 2 | 180 Cell | 32 | 32 | 0 | 64 | 45 | 19 | 141% |
| **HDSP-Facility C Total** | | | | **512** | **512** | **0** | **1024** | **748** | **240** | **146%** |
| HDSP-Facility D | 001 | D 001 1 | 180 Cell | 32 | 32 | 0 | 64 | 53 | 9 | 166% |
| | | D 001 2 | 180 Cell | 32 | 32 | 0 | 64 | 55 | 9 | 172% |
| | 002 | D 002 1 | 180 Cell | 32 | 32 | 0 | 64 | 52 | 10 | 163% |
| | | D 002 2 | 180 Cell | 32 | 32 | 0 | 64 | 51 | 12 | 159% |
| | 003 | D 003 1 | 180 Cell | 32 | 32 | 0 | 64 | 56 | 6 | 175% |
| | | D 003 2 | 180 Cell | 32 | 32 | 0 | 64 | 57 | 7 | 178% |
| | 004 | D 004 1 | 180 Cell | 32 | 32 | 0 | 64 | 45 | 16 | 141% |
| | | D 004 2 | 180 Cell | 32 | 32 | 0 | 64 | 40 | 23 | 125% |
| | 005 | D 005 1 | 180 Cell | 32 | 32 | 0 | 64 | 57 | 4 | 178% |
| | | D 005 2 | 180 Cell | 32 | 32 | 0 | 64 | 53 | 11 | 166% |
| | 006 | D 006 1 | 180 Cell | 32 | 32 | 0 | 64 | 50 | 12 | 156% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| HDSP-Facility D | 006 | D 006 2 | 180 Cell | 32 | 32 | 0 | 64 | 57 | 4 | 178% |
| | 007 | D 007 1 | 180 Cell | 32 | 32 | 0 | 64 | 50 | 6 | 156% |
| | | D 007 2 | 180 Cell | 32 | 32 | 0 | 64 | 53 | 5 | 166% |
| | 008 | D 008 1 | 180 Cell | 32 | 32 | 0 | 64 | 10 | 51 | 31% |
| | | D 008 2 | 180 Cell | 32 | 32 | 0 | 64 | 5 | 59 | 16% |
| **HDSP-Facility D Total** | | | | **512** | **512** | **0** | **1024** | **744** | **244** | **145%** |
| **Grand Total** | | | | **1024** | **1024** | **0** | **2048** | **1492** | **484** | **146%** |

### HDSP - High Desert State Prison Male Only IV SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| HDSP-Facility B | 001 | B 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 75 | 20 | 150% |
| | | B 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 10 | 170% |
| | 002 | B 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 58 | 33 | 116% |
| | | B 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 62 | 35 | 124% |
| | 003 | B 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 21 | 148% |
| | | B 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 79 | 17 | 158% |
| | 004 | B 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 79 | 12 | 158% |
| | | B 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 84 | 11 | 168% |
| | 005 | B 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 67 | 23 | 134% |
| | | B 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 75 | 19 | 150% |
| **HDSP-Facility B Total** | | | | **500** | **500** | **0** | **1000** | **738** | **201** | **148%** |
| **Grand Total** | | | | **500** | **500** | **0** | **1000** | **738** | **201** | **148%** |

### HDSP - High Desert State Prison Male Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| HDSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 20 | 20 | 16 | 4 | |
| **HDSP-Central Service Total** | | | | **0** | **0** | **20** | **20** | **16** | **4** | |
| **Grand Total** | | | | **0** | **0** | **20** | **20** | **16** | **4** | |

### HDSP - High Desert State Prison Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| HDSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 10 | 10 | 4 | 6 | |
| **HDSP-Central Service Total** | | | | **0** | **0** | **10** | **10** | **4** | **6** | |
| **Grand Total** | | | | **0** | **0** | **10** | **10** | **4** | **6** | |

### HDSP - High Desert State Prison Male Only NA SRH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| HDSP-STRH | 001 | Z 001 1 | Cell | 100 | 100 | 0 | 200 | 123 | 43 | 123% |
| **HDSP-STRH Total** | | | | **100** | **100** | **0** | **200** | **123** | **43** | **123%** |
| **Grand Total** | | | | **100** | **100** | **0** | **200** | **123** | **43** | **123%** |

**ISP - Ironwood State Prison** Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| ISP-MSF | 001 | M 001 1 | Dorm | 100 | 100 | 0 | 200 | 53 | 147 | 53% |
| | 002 | M 002 1 | Dorm | 100 | 100 | 0 | 200 | 59 | 141 | 59% |
| **ISP-MSF Total** | | | | **200** | **200** | **0** | **400** | **112** | **288** | **56%** |
| **Grand Total** | | | | **200** | **200** | **0** | **400** | **112** | **288** | **56%** |

**ISP - Ironwood State Prison** Male Only II PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| ISP-Facility A | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 67 | 33 | 134% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 83 | 17 | 166% |
| **ISP-Facility A Total** | | | | **100** | **100** | **0** | **200** | **150** | **50** | **150%** |
| **Grand Total** | | | | **100** | **100** | **0** | **200** | **150** | **50** | **150%** |

**ISP - Ironwood State Prison** Male Only III GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| ISP-Facility C | 001 | C 001 1 | 270 Cell | 2 | 3 | 0 | 5 | 0 | 0 | 0% |
| | 002 | C 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 70 | 30 | 140% |
| | | C 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 80 | 20 | 160% |
| | 003 | C 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 76 | 23 | 152% |
| | | C 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 93 | 7 | 186% |
| | 004 | C 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 95 | 4 | 190% |
| | | C 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 92 | 7 | 184% |
| | 005 | C 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 89 | 10 | 178% |
| | | C 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 84 | 14 | 168% |
| **ISP-Facility C Total** | | | | **402** | **403** | **0** | **805** | **679** | **115** | **169%** |
| ISP-Facility D | 001 | D 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 15 | 170% |
| | | D 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 82 | 18 | 164% |
| | 002 | D 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 88 | 11 | 176% |
| | | D 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 90 | 9 | 180% |
| | 003 | D 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 83 | 17 | 166% |
| | | D 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 90 | 9 | 180% |
| | 004 | D 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 81 | 19 | 162% |
| | | D 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 96 | 4 | 192% |
| **ISP-Facility D Total** | | | | **400** | **400** | **0** | **800** | **695** | **102** | **174%** |
| **Grand Total** | | | | **802** | **803** | **0** | **1605** | **1374** | **217** | **171%** |

**ISP - Ironwood State Prison** Male Only III SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| ISP-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 97 | 3 | 194% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 94 | 6 | 188% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 91 | 8 | 182% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 93 | 6 | 186% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 26 | 72 | 52% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 96 | 4 | 192% |
| | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 66 | 31 | 132% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 26 | 148% |
| **ISP-Facility A Total** | | | | **400** | **400** | **0** | **800** | **637** | **156** | **159%** |
| ISP-Facility B | 001 | B 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 78 | 20 | 156% |
| | | B 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 13 | 170% |
| | 002 | B 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 78 | 19 | 156% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| ISP-Facility B | 002 | B 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 81 | 19 | 162% |
| | 003 | B 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 78 | 21 | 156% |
| | | B 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 91 | 9 | 182% |
| | 004 | B 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 81 | 19 | 162% |
| | | B 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 79 | 20 | 158% |
| | 005 | B 005 1 | 270 Cell | 63 | 11 | 0 | 74 | 0 | 74 | 0% |
| | | B 005 2 | 270 Cell | 2 | 4 | 0 | 6 | 0 | 6 | 0% |
| **ISP-Facility B Total** | | | | **465** | **415** | **0** | **880** | **651** | **220** | **140%** |
| **Grand Total** | | | | **865** | **815** | **0** | **1680** | **1288** | **376** | **149%** |

**ISP - Ironwood State Prison** <sub>Male Only</sub> NA OHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| ISP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 14 | 14 | 7 | 7 | |
| **ISP-Central Service Total** | | | | **0** | **0** | **14** | **14** | **7** | **7** | |
| **Grand Total** | | | | **0** | **0** | **14** | **14** | **7** | **7** | |

**KVSP - Kern Valley State Prison** Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| KVSP-MSF | 001 | M 001 1 | Dorm | 100 | 100 | 0 | 200 | 70 | 126 | 70% |
| | 002 | M 002 1 | Dorm | 100 | 100 | 0 | 200 | 69 | 131 | 69% |
| **KVSP-MSF Total** | | | | **200** | **200** | **0** | **400** | **139** | **257** | **70%** |
| Grand Total | | | | **200** | **200** | **0** | **400** | **139** | **257** | **70%** |

**KVSP - Kern Valley State Prison** Male Only IV EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| KVSP-Facility C | 008 | C 008 1 | 180 Cell | 32 | 32 | 0 | 64 | 44 | 9 | 138% |
| | | C 008 2 | 180 Cell | 32 | 32 | 0 | 64 | 50 | 5 | 156% |
| **KVSP-Facility C Total** | | | | **64** | **64** | **0** | **128** | **94** | **14** | **147%** |
| Grand Total | | | | **64** | **64** | **0** | **128** | **94** | **14** | **147%** |

**KVSP - Kern Valley State Prison** Male Only IV GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| KVSP-Facility A | 001 | A 001 1 | 180 Cell | 32 | 32 | 0 | 64 | 27 | 36 | 84% |
| | | A 001 2 | 180 Cell | 32 | 32 | 0 | 64 | 41 | 22 | 128% |
| | 002 | A 002 1 | 180 Cell | 32 | 32 | 0 | 64 | 58 | 5 | 181% |
| | | A 002 2 | 180 Cell | 32 | 32 | 0 | 64 | 60 | 2 | 188% |
| | 003 | A 003 1 | 180 Cell | 32 | 32 | 0 | 64 | 61 | 2 | 191% |
| | | A 003 2 | 180 Cell | 32 | 32 | 0 | 64 | 62 | 2 | 194% |
| | 004 | A 004 1 | 180 Cell | 32 | 32 | 0 | 64 | 57 | 0 | 178% |
| | | A 004 2 | 180 Cell | 32 | 32 | 0 | 64 | 61 | 0 | 191% |
| | 005 | A 005 1 | 180 Cell | 32 | 32 | 0 | 64 | 63 | 1 | 197% |
| | | A 005 2 | 180 Cell | 32 | 32 | 0 | 64 | 60 | 3 | 188% |
| | 006 | A 006 1 | 180 Cell | 32 | 32 | 0 | 64 | 54 | 8 | 169% |
| | | A 006 2 | 180 Cell | 32 | 32 | 0 | 64 | 60 | 2 | 188% |
| | 007 | A 007 1 | 180 Cell | 32 | 32 | 0 | 64 | 59 | 4 | 184% |
| | | A 007 2 | 180 Cell | 32 | 32 | 0 | 64 | 60 | 3 | 188% |
| | 008 | A 008 1 | 180 Cell | 32 | 32 | 0 | 64 | 60 | 2 | 188% |
| | | A 008 2 | 180 Cell | 32 | 32 | 0 | 64 | 58 | 3 | 181% |
| **KVSP-Facility A Total** | | | | **512** | **512** | **0** | **1024** | **901** | **95** | **176%** |
| KVSP-Facility B | 001 | B 001 1 | 180 Cell | 32 | 32 | 0 | 64 | 43 | 16 | 134% |
| | | B 001 2 | 180 Cell | 32 | 32 | 0 | 64 | 43 | 19 | 134% |
| | 002 | B 002 1 | 180 Cell | 32 | 32 | 0 | 64 | 55 | 8 | 172% |
| | | B 002 2 | 180 Cell | 32 | 32 | 0 | 64 | 55 | 9 | 172% |
| | 003 | B 003 1 | 180 Cell | 32 | 32 | 0 | 64 | 47 | 16 | 147% |
| | | B 003 2 | 180 Cell | 32 | 32 | 0 | 64 | 57 | 5 | 178% |
| | 004 | B 004 1 | 180 Cell | 32 | 32 | 0 | 64 | 59 | 5 | 184% |
| | | B 004 2 | 180 Cell | 32 | 32 | 0 | 64 | 61 | 2 | 191% |
| | 005 | B 005 1 | 180 Cell | 32 | 32 | 0 | 64 | 52 | 9 | 163% |
| | | B 005 2 | 180 Cell | 32 | 32 | 0 | 64 | 52 | 10 | 163% |
| | 006 | B 006 1 | 180 Cell | 32 | 32 | 0 | 64 | 54 | 7 | 169% |
| | | B 006 2 | 180 Cell | 32 | 32 | 0 | 64 | 55 | 9 | 172% |
| | 007 | B 007 1 | 180 Cell | 32 | 32 | 0 | 64 | 50 | 12 | 156% |
| | | B 007 2 | 180 Cell | 32 | 32 | 0 | 64 | 51 | 10 | 159% |
| | 008 | B 008 1 | 180 Cell | 32 | 32 | 0 | 64 | 51 | 11 | 159% |
| | | B 008 2 | 180 Cell | 32 | 32 | 0 | 64 | 51 | 11 | 159% |
| **KVSP-Facility B Total** | | | | **512** | **512** | **0** | **1024** | **836** | **159** | **163%** |
| Grand Total | | | | **1024** | **1024** | **0** | **2048** | **1737** | **254** | **170%** |

**KVSP - Kern Valley State Prison** Male Only IV SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| KVSP-Facility C | 001 | C 001 1 | 180 Cell | 32 | 32 | 0 | 64 | 46 | 12 | 144% |
| | | C 001 2 | 180 Cell | 32 | 32 | 0 | 64 | 50 | 10 | 156% |
| | 002 | C 002 1 | 180 Cell | 32 | 32 | 0 | 64 | 45 | 14 | 141% |
| | | C 002 2 | 180 Cell | 32 | 32 | 0 | 64 | 49 | 5 | 153% |
| | 003 | C 003 1 | 180 Cell | 32 | 32 | 0 | 64 | 45 | 12 | 141% |
| | | C 003 2 | 180 Cell | 32 | 32 | 0 | 64 | 49 | 12 | 153% |
| | 004 | C 004 1 | 180 Cell | 32 | 32 | 0 | 64 | 39 | 21 | 122% |
| | | C 004 2 | 180 Cell | 32 | 32 | 0 | 64 | 49 | 14 | 153% |
| | 005 | C 005 1 | 180 Cell | 32 | 32 | 0 | 64 | 52 | 1 | 163% |
| | | C 005 2 | 180 Cell | 32 | 32 | 0 | 64 | 57 | 2 | 178% |
| | 006 | C 006 1 | 180 Cell | 32 | 32 | 0 | 64 | 48 | 9 | 150% |
| | | C 006 2 | 180 Cell | 32 | 32 | 0 | 64 | 55 | 3 | 172% |
| | 007 | C 007 1 | 180 Cell | 32 | 32 | 0 | 64 | 49 | 8 | 153% |
| | | C 007 2 | 180 Cell | 32 | 32 | 0 | 64 | 50 | 3 | 156% |
| **KVSP-Facility C Total** | | | | **448** | **448** | **0** | **896** | **683** | **126** | **152%** |
| KVSP-Facility D | 001 | D 001 1 | 180 Cell | 32 | 32 | 0 | 64 | 43 | 9 | 134% |
| | | D 001 2 | 180 Cell | 32 | 32 | 0 | 64 | 54 | 7 | 169% |
| | 002 | D 002 1 | 180 Cell | 32 | 32 | 0 | 64 | 49 | 7 | 153% |
| | | D 002 2 | 180 Cell | 32 | 32 | 0 | 64 | 49 | 10 | 153% |
| | 003 | D 003 1 | 180 Cell | 32 | 32 | 0 | 64 | 50 | 5 | 156% |
| | | D 003 2 | 180 Cell | 32 | 32 | 0 | 64 | 48 | 11 | 150% |
| | 004 | D 004 1 | 180 Cell | 32 | 32 | 0 | 64 | 43 | 8 | 134% |
| | | D 004 2 | 180 Cell | 32 | 32 | 0 | 64 | 57 | 5 | 178% |
| | 005 | D 005 1 | 180 Cell | 32 | 32 | 0 | 64 | 40 | 16 | 125% |
| | | D 005 2 | 180 Cell | 32 | 32 | 0 | 64 | 43 | 12 | 134% |
| | 006 | D 006 1 | 180 Cell | 32 | 32 | 0 | 64 | 31 | 23 | 97% |
| | | D 006 2 | 180 Cell | 32 | 32 | 0 | 64 | 34 | 22 | 106% |
| | 007 | D 007 1 | 180 Cell | 10 | 10 | 0 | 20 | 12 | 7 | 120% |
| | | D 007 2 | 180 Cell | 10 | 10 | 0 | 20 | 15 | 4 | 150% |
| | 008 | D 008 1 | 180 Cell | 32 | 32 | 0 | 64 | 34 | 25 | 106% |
| | | D 008 2 | 180 Cell | 32 | 32 | 0 | 64 | 42 | 14 | 131% |
| **KVSP-Facility D Total** | | | | **468** | **468** | **0** | **936** | **644** | **185** | **138%** |
| **Grand Total** | | | | **916** | **916** | **0** | **1832** | **1327** | **311** | **145%** |

**KVSP - Kern Valley State Prison** Male Only IV VAR

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| KVSP-Facility D | 007 | D 007 1 | 180 Cell | 22 | 22 | 0 | 44 | 14 | 30 | 64% |
| | | D 007 2 | 180 Cell | 22 | 22 | 0 | 44 | 11 | 33 | 50% |
| **KVSP-Facility D Total** | | | | **44** | **44** | **0** | **88** | **25** | **63** | **57%** |
| **Grand Total** | | | | **44** | **44** | **0** | **88** | **25** | **63** | **57%** |

**KVSP - Kern Valley State Prison** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| KVSP-Facility Z02 | 001 | Z02001A1 | Cell | 12 | 12 | 0 | 24 | 14 | 6 | 117% |
| | | Z02001B1 | Cell | 12 | 12 | 0 | 24 | 16 | 7 | 133% |
| | | Z02001C1 | Cell | 12 | 12 | 0 | 24 | 14 | 6 | 117% |
| | | Z02001D1 | Cell | 12 | 12 | 0 | 24 | 14 | 6 | 117% |
| | | Z02001E1 | Cell | 12 | 12 | 0 | 24 | 12 | 9 | 100% |
| | | Z02001F1 | Cell | 14 | 14 | 0 | 28 | 17 | 9 | 121% |
| | | Z02001G1 | Cell | 14 | 14 | 0 | 28 | 18 | 4 | 129% |
| | | Z02001H1 | Cell | 12 | 12 | 0 | 24 | 12 | 7 | 100% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| **KVSP-Facility Z02 Total** | | | | **100** | **100** | **0** | **200** | **117** | **54** | **117%** |
| Grand Total | | | | **100** | **100** | **0** | **200** | **117** | **54** | **117%** |

### KVSP - Kern Valley State Prison Male Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| KVSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 10 | 10 | 9 | 1 | |
| **KVSP-Central Service Total** | | | | **0** | **0** | **10** | **10** | **9** | **1** | |
| Grand Total | | | | **0** | **0** | **10** | **10** | **9** | **1** | |

### KVSP - Kern Valley State Prison Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| KVSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 12 | 12 | 9 | 3 | |
| **KVSP-Central Service Total** | | | | **0** | **0** | **12** | **12** | **9** | **3** | |
| Grand Total | | | | **0** | **0** | **12** | **12** | **9** | **3** | |

### KVSP - Kern Valley State Prison Male Only NA SRH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| KVSP-Facility Z01 - STRH | 001 | Z01001A1 | Cell | 12 | 12 | 0 | 24 | 13 | 8 | 108% |
| | | Z01001B1 | Cell | 12 | 12 | 0 | 24 | 13 | 6 | 108% |
| | | Z01001C1 | Cell | 12 | 12 | 0 | 24 | 14 | 6 | 117% |
| | | Z01001D1 | Cell | 12 | 12 | 0 | 24 | 14 | 5 | 117% |
| | | Z01001E1 | Cell | 12 | 12 | 0 | 24 | 17 | 6 | 142% |
| | | Z01001F1 | Cell | 14 | 14 | 0 | 28 | 21 | 6 | 150% |
| | | Z01001G1 | Cell | 14 | 14 | 0 | 28 | 16 | 7 | 114% |
| | | Z01001H1 | Cell | 12 | 12 | 0 | 24 | 13 | 8 | 108% |
| **KVSP-Facility Z01 - STRH Total** | | | | **100** | **100** | **0** | **200** | **121** | **52** | **121%** |
| Grand Total | | | | **100** | **100** | **0** | **200** | **121** | **52** | **121%** |

**LAC - California State Prison, Los Angeles County** Male Only **I WC**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| LAC-MSF | 001 | M 001 1 | Dorm | 100 | 100 | 0 | 200 | 52 | 148 | 52% |
| | 002 | M 002 1 | Dorm | 100 | 100 | 0 | 200 | 46 | 154 | 46% |
| **LAC-MSF Total** | | | | **200** | **200** | **0** | **400** | **98** | **302** | **49%** |
| **Grand Total** | | | | **200** | **200** | **0** | **400** | **98** | **302** | **49%** |

**LAC - California State Prison, Los Angeles County** Male Only **III GP**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| LAC-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 78 | 19 | 156% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 90 | 9 | 180% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 94 | 3 | 188% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 93 | 7 | 186% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 78 | 18 | 156% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 89 | 10 | 178% |
| | 004 | A 004 1 | 270 Cell | 50 | 42 | 0 | 92 | 74 | 14 | 148% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 88 | 12 | 176% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 79 | 17 | 158% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 86 | 14 | 172% |
| **LAC-Facility A Total** | | | | **500** | **492** | **0** | **992** | **849** | **123** | **170%** |
| **Grand Total** | | | | **500** | **492** | **0** | **992** | **849** | **123** | **170%** |

**LAC - California State Prison, Los Angeles County** Male Only **IV EOP**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| LAC-Facility D | 001 | D 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 60 | 21 | 120% |
| | | D 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 62 | 23 | 124% |
| | 002 | D 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 56 | 37 | 112% |
| | | D 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 60 | 18 | 120% |
| | 003 | D 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 73 | 22 | 146% |
| | | D 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 72 | 19 | 144% |
| | 004 | D 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 78 | 17 | 156% |
| | | D 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 72 | 18 | 144% |
| **LAC-Facility D Total** | | | | **400** | **400** | **0** | **800** | **533** | **175** | **133%** |
| **Grand Total** | | | | **400** | **400** | **0** | **800** | **533** | **175** | **133%** |

**LAC - California State Prison, Los Angeles County** Male Only **IV GP**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| LAC-Facility B | 001 | B 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 70 | 22 | 140% |
| | | B 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 90 | 8 | 180% |
| | 002 | B 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 76 | 15 | 152% |
| | | B 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 93 | 5 | 186% |
| | 003 | B 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 89 | 8 | 178% |
| | | B 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 90 | 6 | 180% |
| | 004 | B 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 89 | 5 | 178% |
| | | B 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 94 | 4 | 188% |
| | 005 | B 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 93 | 2 | 186% |
| | | B 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 94 | 2 | 188% |
| **LAC-Facility B Total** | | | | **500** | **500** | **0** | **1000** | **878** | **77** | **176%** |
| **Grand Total** | | | | **500** | **500** | **0** | **1000** | **878** | **77** | **176%** |

**LAC - California State Prison, Los Angeles County** Male Only **IV SNY**

| Facility Name | Housing | Facility | Type of | Design | Overcrowd | Medical | Total | Occupied | Empty | O/C |
|---|---|---|---|---|---|---|---|---|---|---|

| | Area Name | Building ID | Bed | Bed Count | Bed Count | Bed Count | Capacity | Count | Bed Count | % |
|---|---|---|---|---|---|---|---|---|---|---|
| LAC-Facility C | 001 | C 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 72 | 19 | 144% |
| | | C 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 77 | 19 | 154% |
| | 002 | C 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 67 | 21 | 134% |
| | | C 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 21 | 148% |
| | 003 | C 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 46 | 49 | 92% |
| | | C 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 50 | 44 | 100% |
| | 004 | C 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 67 | 24 | 134% |
| | | C 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 76 | 20 | 152% |
| | 005 | C 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 37 | 59 | 74% |
| | | C 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 57 | 40 | 114% |
| **LAC-Facility C Total** | | | | **500** | **500** | **0** | **1000** | **623** | **316** | **125%** |
| **Grand Total** | | | | **500** | **500** | **0** | **1000** | **623** | **316** | **125%** |

**LAC - California State Prison, Los Angeles County** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building Name | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| LAC-Facility D | 005 | D 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 51 | 35 | 102% |
| | | D 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 56 | 34 | 112% |
| **LAC-Facility D Total** | | | | **100** | **100** | **0** | **200** | **107** | **69** | **107%** |
| **Grand Total** | | | | **100** | **100** | **0** | **200** | **107** | **69** | **107%** |

**LAC - California State Prison, Los Angeles County** Male Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| LAC-Central Service | INF | S INF 1 | Cell | 0 | 0 | 4 | 4 | 4 | 0 | |
| **LAC-Central Service Total** | | | | **0** | **0** | **4** | **4** | **4** | **0** | |
| **Grand Total** | | | | **0** | **0** | **4** | **4** | **4** | **0** | |

**LAC - California State Prison, Los Angeles County** Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| LAC-Central Service | INF | S INF 1 | Cell | 0 | 0 | 12 | 12 | 10 | 2 | |
| **LAC-Central Service Total** | | | | **0** | **0** | **12** | **12** | **10** | **2** | |
| **Grand Total** | | | | **0** | **0** | **12** | **12** | **10** | **2** | |

**LAC - California State Prison, Los Angeles County** Male Only NA SRH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| LAC-STRH | 001 | Z 001 1 | Cell | 100 | 100 | 0 | 200 | 99 | 83 | 99% |
| **LAC-STRH Total** | | | | **100** | **100** | **0** | **200** | **99** | **83** | **99%** |
| **Grand Total** | | | | **100** | **100** | **0** | **200** | **99** | **83** | **99%** |

**MCSP - Mule Creek State Prison** Male Only **I FH**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| MCSP-MSF | FIR | M FIR 1 | Dorm | 8 | 0 | 0 | 8 | 6 | 2 | 75% |
| **MCSP-MSF Total** | | | | **8** | **0** | **0** | **8** | **6** | **2** | **75%** |
| **Grand Total** | | | | **8** | **0** | **0** | **8** | **6** | **2** | **75%** |

**MCSP - Mule Creek State Prison** Male Only **I WC**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| MCSP-MSF | 001 | M 001A1 | Dorm | 12 | 12 | 0 | 24 | 10 | 14 | 83% |
| | | M 001B1 | Dorm | 12 | 12 | 0 | 24 | 10 | 14 | 83% |
| | | M 001C1 | Dorm | 12 | 12 | 0 | 24 | 7 | 17 | 58% |
| | | M 001D1 | Dorm | 12 | 12 | 0 | 24 | 7 | 17 | 58% |
| | | M 001E1 | Dorm | 12 | 12 | 0 | 24 | 8 | 16 | 67% |
| | | M 001F1 | Dorm | 12 | 12 | 0 | 24 | 9 | 15 | 75% |
| | | M 001G1 | Dorm | 12 | 12 | 0 | 24 | 6 | 18 | 50% |
| | | M 001H1 | Dorm | 12 | 12 | 0 | 24 | 12 | 12 | 100% |
| | 002 | M 002A1 | Dorm | 12 | 12 | 0 | 24 | 12 | 12 | 100% |
| | | M 002B1 | Dorm | 12 | 12 | 0 | 24 | 9 | 15 | 75% |
| | | M 002C1 | Dorm | 12 | 12 | 0 | 24 | 11 | 13 | 92% |
| | | M 002D1 | Dorm | 12 | 12 | 0 | 24 | 11 | 13 | 92% |
| | | M 002E1 | Dorm | 12 | 12 | 0 | 24 | 0 | 24 | 0% |
| | | M 002F1 | Dorm | 12 | 12 | 0 | 24 | 11 | 13 | 92% |
| | | M 002G1 | Dorm | 12 | 12 | 0 | 24 | 11 | 13 | 92% |
| | | M 002H1 | Dorm | 12 | 12 | 0 | 24 | 4 | 20 | 33% |
| **MCSP-MSF Total** | | | | **192** | **192** | **0** | **384** | **138** | **246** | **72%** |
| **Grand Total** | | | | **192** | **192** | **0** | **384** | **138** | **246** | **72%** |

**MCSP - Mule Creek State Prison** Male Only **II EOP**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| MCSP-Facility D | 018A | D 018A1 | Dorm | 30 | 0 | 0 | 30 | 26 | 4 | 87% |
| | | D 018A2 | Dorm | 36 | 0 | 0 | 36 | 32 | 4 | 89% |
| | 018B | D 018B1 | Dorm | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| | | D 018B2 | Dorm | 36 | 0 | 0 | 36 | 34 | 2 | 94% |
| | 018C | D 018C1 | Dorm | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| | | D 018C2 | Dorm | 36 | 0 | 0 | 36 | 32 | 4 | 89% |
| | 018D | D 018D1 | Dorm | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| | | D 018D2 | Dorm | 36 | 0 | 0 | 36 | 31 | 5 | 86% |
| **MCSP-Facility D Total** | | | | **264** | **0** | **0** | **264** | **242** | **22** | **92%** |
| **Grand Total** | | | | **264** | **0** | **0** | **264** | **242** | **22** | **92%** |

**MCSP - Mule Creek State Prison** Male Only **II PF**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| MCSP-Facility D | 016A | D 016A1 | Dorm | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| | | D 016A2 | Dorm | 36 | 0 | 0 | 36 | 35 | 1 | 97% |
| | 016B | D 016B1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | D 016B2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 016C | D 016C1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | D 016C2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 016D | D 016D1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | D 016D2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 017A | D 017A1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| MCSP-Facility D | 017A | D 017A2 | Dorm | 36 | 0 | 0 | 36 | 35 | 1 | 97% |
| | 017B | D 017B1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | D 017B2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 017C | D 017C1 | Dorm | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| | | D 017C2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 017D | D 017D1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | D 017D2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| **MCSP-Facility D Total** | | | | **528** | **0** | **0** | **528** | **524** | **4** | **99%** |
| MCSP-Facility E | 019A | E 019A1 | Dorm | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| | | E 019A2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 019B | E 019B1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | E 019B2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 019C | E 019C1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | E 019C2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 019D | E 019D1 | Dorm | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| | | E 019D2 | Dorm | 36 | 0 | 0 | 36 | 35 | 1 | 97% |
| | 020A | E 020A1 | Dorm | 30 | 0 | 0 | 30 | 28 | 2 | 93% |
| | | E 020A2 | Dorm | 36 | 0 | 0 | 36 | 35 | 1 | 97% |
| | 020B | E 020B1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | E 020B2 | Dorm | 36 | 0 | 0 | 36 | 35 | 1 | 97% |
| | 020C | E 020C1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | E 020C2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 020D | E 020D1 | Dorm | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| | | E 020D2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 021A | E 021A1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | E 021A2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 021B | E 021B1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | E 021B2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 021C | E 021C1 | Dorm | 30 | 0 | 0 | 30 | 27 | 3 | 90% |
| | | E 021C2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 021D | E 021D1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | E 021D2 | Dorm | 36 | 0 | 0 | 36 | 35 | 1 | 97% |
| **MCSP-Facility E Total** | | | | **792** | **0** | **0** | **792** | **780** | **12** | **98%** |
| **Grand Total** | | | | **1320** | **0** | **0** | **1320** | **1304** | **16** | **99%** |

**MCSP - Mule Creek State Prison** Male Only III EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| MCSP-Facility B | 006 | B 006 1 | 270 Cell | 50 | 50 | 0 | 100 | 68 | 22 | 136% |
| | | B 006 2 | 270 Cell | 50 | 50 | 0 | 100 | 80 | 11 | 160% |
| | 007 | B 007 1 | 270 Cell | 50 | 50 | 0 | 100 | 84 | 13 | 168% |
| | | B 007 2 | 270 Cell | 50 | 50 | 0 | 100 | 84 | 7 | 168% |
| **MCSP-Facility B Total** | | | | **200** | **200** | **0** | **400** | **316** | **53** | **158%** |
| **Grand Total** | | | | **200** | **200** | **0** | **400** | **316** | **53** | **158%** |

**MCSP - Mule Creek State Prison** Male Only III SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| MCSP-Facility B | 008 | B 008 1 | 270 Cell | 50 | 50 | 0 | 100 | 63 | 37 | 126% |
| | | B 008 2 | 270 Cell | 50 | 50 | 0 | 100 | 67 | 29 | 134% |
| | 009 | B 009 1 | 270 Cell | 50 | 50 | 0 | 100 | 84 | 14 | 168% |
| | | B 009 2 | 270 Cell | 50 | 50 | 0 | 100 | 92 | 4 | 184% |
| | 010 | B 010 1 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 13 | 170% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| MCSP-Facility B | 010 | B 010 2 | 270 Cell | 50 | 50 | 0 | 100 | 87 | 8 | 174% |
| **MCSP-Facility B Total** | | | | **300** | **300** | **0** | **600** | **478** | **105** | **159%** |
| MCSP-Facility C | 011 | C 011 1 | 270 Cell | 50 | 50 | 0 | 100 | 93 | 7 | 186% |
| | | C 011 2 | 270 Cell | 50 | 50 | 0 | 100 | 80 | 6 | 160% |
| | 013 | C 013 1 | 270 Cell | 50 | 50 | 0 | 100 | 71 | 22 | 142% |
| | | C 013 2 | 270 Cell | 50 | 50 | 0 | 100 | 83 | 12 | 166% |
| | 014 | C 014 1 | 270 Cell | 50 | 50 | 0 | 100 | 86 | 12 | 172% |
| | | C 014 2 | 270 Cell | 50 | 50 | 0 | 100 | 86 | 13 | 172% |
| | 015 | C 015 1 | 270 Cell | 50 | 50 | 0 | 100 | 89 | 11 | 178% |
| | | C 015 2 | 270 Cell | 50 | 50 | 0 | 100 | 87 | 10 | 174% |
| **MCSP-Facility C Total** | | | | **400** | **400** | **0** | **800** | **675** | **93** | **169%** |
| **Grand Total** | | | | **700** | **700** | **0** | **1400** | **1153** | **198** | **165%** |

### MCSP - Mule Creek State Prison Male Only IV EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| MCSP-Facility A | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 64 | 22 | 128% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 65 | 23 | 130% |
| **MCSP-Facility A Total** | | | | **100** | **100** | **0** | **200** | **129** | **45** | **129%** |
| **Grand Total** | | | | **100** | **100** | **0** | **200** | **129** | **45** | **129%** |

### MCSP - Mule Creek State Prison Male Only IV SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| MCSP-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 78 | 13 | 156% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 81 | 6 | 162% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 77 | 18 | 154% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 72 | 10 | 144% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 69 | 27 | 138% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 25 | 148% |
| | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 80 | 18 | 160% |
| | | A 004 2 | 270 Cell | 51 | 49 | 0 | 100 | 76 | 17 | 149% |
| **MCSP-Facility A Total** | | | | **401** | **399** | **0** | **800** | **607** | **134** | **151%** |
| **Grand Total** | | | | **401** | **399** | **0** | **800** | **607** | **134** | **151%** |

### MCSP - Mule Creek State Prison Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| MCSP-Facility C | 012 | C 012 1 | 270 Cell | 50 | 50 | 0 | 100 | 41 | 53 | 82% |
| | | C 012 2 | 270 Cell | 50 | 50 | 0 | 100 | 49 | 42 | 98% |
| **MCSP-Facility C Total** | | | | **100** | **100** | **0** | **200** | **90** | **95** | **90%** |
| **Grand Total** | | | | **100** | **100** | **0** | **200** | **90** | **95** | **90%** |

### MCSP - Mule Creek State Prison Male Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| MCSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 2 | 2 | 2 | 0 | |
| **MCSP-Central Service Total** | | | | **0** | **0** | **2** | **2** | **2** | **0** | |
| **Grand Total** | | | | **0** | **0** | **2** | **2** | **2** | **0** | |

### MCSP - Mule Creek State Prison Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| MCSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 8 | 8 | 8 | 0 | |
| **MCSP-Central Service Total** | | | | **0** | **0** | **8** | **8** | **8** | **0** | |
| Grand Total | | | | **0** | **0** | **8** | **8** | **8** | **0** | |

**NKSP - North Kern State Prison** Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| NKSP-MSF | FIR | M FIR 1 | Dorm | 10 | 0 | 0 | 10 | 7 | 3 | 70% |
| **NKSP-MSF Total** | | | | **10** | **0** | **0** | **10** | **7** | **3** | **70%** |
| **Grand Total** | | | | **10** | **0** | **0** | **10** | **7** | **3** | **70%** |

**NKSP - North Kern State Prison** Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| NKSP-MSF | 001 | M 001 1 | Dorm | 100 | 100 | 0 | 200 | 57 | 143 | 57% |
| | 002 | M 002 1 | Dorm | 100 | 100 | 0 | 200 | 48 | 152 | 48% |
| **NKSP-MSF Total** | | | | **200** | **200** | **0** | **400** | **105** | **295** | **53%** |
| **Grand Total** | | | | **200** | **200** | **0** | **400** | **105** | **295** | **53%** |

**NKSP - North Kern State Prison** Male Only III GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| NKSP-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 82 | 18 | 164% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 14 | 170% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 87 | 12 | 174% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 87 | 11 | 174% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 76 | 24 | 152% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 87 | 13 | 174% |
| | 004 | A 004 1 | 270 Cell | 50 | 40 | 0 | 90 | 43 | 43 | 86% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 62 | 38 | 124% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 87 | 13 | 174% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 90 | 10 | 180% |
| **NKSP-Facility A Total** | | | | **500** | **490** | **0** | **990** | **786** | **196** | **157%** |
| **Grand Total** | | | | **500** | **490** | **0** | **990** | **786** | **196** | **157%** |

**NKSP - North Kern State Prison** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| NKSP-Facility D | 006 | D 006 1 | Cell | 46 | 46 | 0 | 92 | 40 | 43 | 87% |
| | | D 006 2 | Cell | 54 | 54 | 0 | 108 | 73 | 28 | 135% |
| **NKSP-Facility D Total** | | | | **100** | **100** | **0** | **200** | **113** | **71** | **113%** |
| **Grand Total** | | | | **100** | **100** | **0** | **200** | **113** | **71** | **113%** |

**NKSP - North Kern State Prison** Male Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| NKSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 6 | 6 | 4 | 0 | |
| **NKSP-Central Service Total** | | | | **0** | **0** | **6** | **6** | **4** | **0** | |
| **Grand Total** | | | | **0** | **0** | **6** | **6** | **4** | **0** | |

**NKSP - North Kern State Prison** Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| NKSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 10 | 10 | 5 | 5 | |
| **NKSP-Central Service Total** | | | | **0** | **0** | **10** | **10** | **5** | **5** | |
| **Grand Total** | | | | **0** | **0** | **10** | **10** | **5** | **5** | |

**NKSP - North Kern State Prison** Male Only NA RC

| Facility Name | Housing Area | Facility Building | Type of | Design Bed | Overcrowd Bed Count | Medical Bed | Total Capacity | Occupied Count | Empty Bed | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|

| Name | | ID | Bed | Count | | Count | | | Count | |
|---|---|---|---|---|---|---|---|---|---|---|
| NKSP-Facility B | 001 | B 001 1 | Cell | 46 | 46 | 0 | 92 | 90 | 0 | 196% |
| | | B 001 2 | Cell | 54 | 54 | 0 | 108 | 99 | 3 | 183% |
| | 002 | B 002 1 | Cell | 46 | 46 | 0 | 92 | 91 | 0 | 198% |
| | | B 002 2 | Cell | 54 | 54 | 0 | 108 | 104 | 2 | 193% |
| | 003 | B 003 1 | Cell | 46 | 46 | 0 | 92 | 69 | 20 | 150% |
| | | B 003 2 | Cell | 54 | 54 | 0 | 108 | 86 | 17 | 159% |
| | 004 | B 004 1 | Cell | 46 | 44 | 0 | 90 | 76 | 13 | 165% |
| | | B 004 2 | Cell | 54 | 54 | 0 | 108 | 76 | 31 | 141% |
| | 005 | B 005 1 | Cell | 46 | 46 | 0 | 92 | 86 | 5 | 187% |
| | | B 005 2 | Cell | 54 | 54 | 0 | 108 | 89 | 19 | 165% |
| | 006 | B 006 1 | Cell | 46 | 46 | 0 | 92 | 82 | 10 | 178% |
| | | B 006 2 | Cell | 54 | 54 | 0 | 108 | 96 | 10 | 178% |
| **NKSP-Facility B Total** | | | | **600** | **598** | **0** | **1198** | **1044** | **130** | **174%** |
| NKSP-Facility C | 001 | C 001 1 | Dorm | 80 | 79 | 0 | 159 | 77 | 82 | 96% |
| | | C 001 2 | Dorm | 66 | 66 | 0 | 132 | 69 | 63 | 105% |
| | 002 | C 002 1 | Dorm | 80 | 79 | 0 | 159 | 94 | 65 | 118% |
| | | C 002 2 | Dorm | 66 | 66 | 0 | 132 | 54 | 78 | 82% |
| | 003 | C 003 1 | Dorm | 80 | 79 | 0 | 159 | 113 | 46 | 141% |
| | | C 003 2 | Dorm | 66 | 66 | 0 | 132 | 33 | 99 | 50% |
| | 004 | C 004 1 | Dorm | 80 | 79 | 0 | 159 | 100 | 59 | 125% |
| | | C 004 2 | Dorm | 66 | 66 | 0 | 132 | 49 | 82 | 74% |
| | East | C E 1 | Dorm | 100 | 100 | 0 | 200 | 97 | 103 | 97% |
| | West | C W 1 | Dorm | 100 | 100 | 0 | 200 | 117 | 83 | 117% |
| **NKSP-Facility C Total** | | | | **784** | **780** | **0** | **1564** | **803** | **760** | **102%** |
| NKSP-Facility D | 001 | D 001 1 | Cell | 46 | 46 | 0 | 92 | 88 | 3 | 191% |
| | | D 001 2 | Cell | 54 | 54 | 0 | 108 | 105 | 1 | 194% |
| | 002 | D 002 1 | Cell | 46 | 46 | 0 | 92 | 82 | 8 | 178% |
| | | D 002 2 | Cell | 54 | 54 | 0 | 108 | 97 | 11 | 180% |
| | 003 | D 003 1 | Cell | 46 | 44 | 0 | 90 | 70 | 18 | 152% |
| | | D 003 2 | Cell | 54 | 54 | 0 | 108 | 85 | 21 | 157% |
| | 004 | D 004 1 | Cell | 46 | 46 | 0 | 92 | 83 | 6 | 180% |
| | | D 004 2 | Cell | 54 | 54 | 0 | 108 | 103 | 3 | 191% |
| | 005 | D 005 1 | Cell | 46 | 46 | 0 | 92 | 88 | 1 | 191% |
| | | D 005 2 | Cell | 54 | 54 | 0 | 108 | 107 | 0 | 198% |
| **NKSP-Facility D Total** | | | | **500** | **498** | **0** | **998** | **908** | **72** | **182%** |
| Grand Total | | | | **1884** | **1876** | **0** | **3760** | **2755** | **962** | **146%** |

**PBSP - Pelican Bay State Prison** Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PBSP-MSF | FIR | M FIR 1 | Dorm | 8 | 8 | 0 | 16 | 7 | 9 | 88% |
| **PBSP-MSF Total** | | | | **8** | **8** | **0** | **16** | **7** | **9** | **88%** |
| **Grand Total** | | | | **8** | **8** | **0** | **16** | **7** | **9** | **88%** |

**PBSP - Pelican Bay State Prison** Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PBSP-MSF | 001 | M 001 1 | Dorm | 48 | 48 | 0 | 96 | 33 | 63 | 69% |
| | | M 001 2 | Dorm | 48 | 48 | 0 | 96 | 34 | 62 | 71% |
| | 002 | M 002 1 | Dorm | 48 | 48 | 0 | 96 | 35 | 61 | 73% |
| | | M 002 2 | Dorm | 48 | 48 | 0 | 96 | 21 | 75 | 44% |
| **PBSP-MSF Total** | | | | **192** | **192** | **0** | **384** | **123** | **261** | **64%** |
| **Grand Total** | | | | **192** | **192** | **0** | **384** | **123** | **261** | **64%** |

**PBSP - Pelican Bay State Prison** Male Only II GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PBSP-Facility D | 001 | D 001 1 | Cell | 24 | 2 | 0 | 26 | 24 | 2 | 100% |
| | | D 001 2 | Cell | 24 | 0 | 0 | 24 | 24 | 0 | 100% |
| | 002 | D 002 1 | Cell | 24 | 2 | 0 | 26 | 26 | 0 | 108% |
| | | D 002 2 | Cell | 24 | 0 | 0 | 24 | 24 | 0 | 100% |
| | 003 | D 003 1 | Cell | 24 | 2 | 0 | 26 | 26 | 0 | 108% |
| | | D 003 2 | Cell | 24 | 0 | 0 | 24 | 24 | 0 | 100% |
| | 004 | D 004 1 | Cell | 24 | 2 | 0 | 26 | 25 | 1 | 104% |
| | | D 004 2 | Cell | 24 | 0 | 0 | 24 | 24 | 0 | 100% |
| | 005 | D 005 1 | Cell | 24 | 3 | 0 | 27 | 25 | 1 | 104% |
| | | D 005 2 | Cell | 24 | 0 | 0 | 24 | 24 | 0 | 100% |
| | 006 | D 006 1 | Cell | 24 | 2 | 0 | 26 | 24 | 2 | 100% |
| | | D 006 2 | Cell | 24 | 0 | 0 | 24 | 24 | 0 | 100% |
| | 007 | D 007 1 | Cell | 24 | 2 | 0 | 26 | 25 | 1 | 104% |
| | | D 007 2 | Cell | 24 | 0 | 0 | 24 | 24 | 0 | 100% |
| | 008 | D 008 1 | Cell | 24 | 2 | 0 | 26 | 25 | 1 | 104% |
| | | D 008 2 | Cell | 24 | 0 | 0 | 24 | 24 | 0 | 100% |
| | 009 | D 009 1 | Cell | 24 | 2 | 0 | 26 | 24 | 2 | 100% |
| | | D 009 2 | Cell | 24 | 0 | 0 | 24 | 23 | 1 | 96% |
| | 010 | D 010 1 | Cell | 24 | 2 | 0 | 26 | 25 | 1 | 104% |
| | | D 010 2 | Cell | 24 | 0 | 0 | 24 | 24 | 0 | 100% |
| **PBSP-Facility D Total** | | | | **480** | **21** | **0** | **501** | **488** | **12** | **102%** |
| **Grand Total** | | | | **480** | **21** | **0** | **501** | **488** | **12** | **102%** |

**PBSP - Pelican Bay State Prison** Male Only IV GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PBSP-Facility A | 001 | A 001 1 | 180 Cell | 32 | 32 | 0 | 64 | 12 | 51 | 38% |
| | | A 001 2 | 180 Cell | 32 | 32 | 0 | 64 | 10 | 51 | 31% |
| | 002 | A 002 1 | 180 Cell | 32 | 32 | 0 | 64 | 13 | 48 | 41% |
| | | A 002 2 | 180 Cell | 32 | 32 | 0 | 64 | 0 | 64 | 0% |
| | 003 | A 003 1 | 180 Cell | 32 | 32 | 0 | 64 | 60 | 2 | 188% |
| | | A 003 2 | 180 Cell | 32 | 32 | 0 | 64 | 58 | 4 | 181% |
| | 004 | A 004 1 | 180 Cell | 32 | 32 | 0 | 64 | 60 | 4 | 188% |
| | | A 004 2 | 180 Cell | 32 | 32 | 0 | 64 | 62 | 1 | 194% |
| | 005 | A 005 1 | 180 Cell | 32 | 32 | 0 | 64 | 59 | 2 | 184% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PBSP-Facility A | 005 | A 005 2 | 180 Cell | 32 | 32 | 0 | 64 | 55 | 5 | 172% |
| | 006 | A 006 1 | 180 Cell | 32 | 32 | 0 | 64 | 57 | 5 | 178% |
| | | A 006 2 | 180 Cell | 32 | 32 | 0 | 64 | 58 | 1 | 181% |
| | 007 | A 007 1 | 180 Cell | 32 | 32 | 0 | 64 | 59 | 4 | 184% |
| | | A 007 2 | 180 Cell | 32 | 32 | 0 | 64 | 58 | 2 | 181% |
| | 008 | A 008 1 | 180 Cell | 32 | 32 | 0 | 64 | 59 | 3 | 184% |
| | | A 008 2 | 180 Cell | 32 | 32 | 0 | 64 | 59 | 3 | 184% |
| **PBSP-Facility A Total** | | | | **512** | **512** | **0** | **1024** | **739** | **250** | **144%** |
| PBSP-Facility B | 003 | B 003 1 | 180 Cell | 32 | 32 | 0 | 64 | 54 | 8 | 169% |
| | | B 003 2 | 180 Cell | 32 | 32 | 0 | 64 | 45 | 15 | 141% |
| | 004 | B 004 1 | 180 Cell | 32 | 32 | 0 | 64 | 53 | 8 | 166% |
| | | B 004 2 | 180 Cell | 32 | 32 | 0 | 64 | 50 | 8 | 156% |
| | 005 | B 005 1 | 180 Cell | 32 | 32 | 0 | 64 | 55 | 4 | 172% |
| | | B 005 2 | 180 Cell | 32 | 32 | 0 | 64 | 52 | 5 | 163% |
| | 006 | B 006 1 | 180 Cell | 32 | 32 | 0 | 64 | 57 | 5 | 178% |
| | | B 006 2 | 180 Cell | 32 | 32 | 0 | 64 | 54 | 8 | 169% |
| | 007 | B 007 1 | 180 Cell | 32 | 32 | 0 | 64 | 49 | 7 | 153% |
| | | B 007 2 | 180 Cell | 32 | 32 | 0 | 64 | 60 | 1 | 188% |
| | 008 | B 008 1 | 180 Cell | 32 | 32 | 0 | 64 | 37 | 24 | 116% |
| | | B 008 2 | 180 Cell | 32 | 32 | 0 | 64 | 39 | 24 | 122% |
| **PBSP-Facility B Total** | | | | **384** | **384** | **0** | **768** | **605** | **117** | **158%** |
| **Grand Total** | | | | **896** | **896** | **0** | **1792** | **1344** | **367** | **150%** |

**PBSP - Pelican Bay State Prison** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PBSP-Facility C | 001 | C 001 1 | Cell | 24 | 24 | 0 | 48 | 0 | 48 | 0% |
| | | C 001 2 | Cell | 24 | 24 | 0 | 48 | 0 | 48 | 0% |
| | 002 | C 002 1 | Cell | 24 | 24 | 0 | 48 | 34 | 13 | 142% |
| | | C 002 2 | Cell | 24 | 24 | 0 | 48 | 27 | 20 | 113% |
| | 003 | C 003 1 | Cell | 24 | 24 | 0 | 48 | 35 | 12 | 146% |
| | | C 003 2 | Cell | 24 | 24 | 0 | 48 | 31 | 15 | 129% |
| | 004 | C 004 1 | Cell | 24 | 24 | 0 | 48 | 0 | 48 | 0% |
| | | C 004 2 | Cell | 24 | 24 | 0 | 48 | 0 | 48 | 0% |
| | 005 | C 005 1 | Cell | 24 | 24 | 0 | 48 | 34 | 14 | 142% |
| | | C 005 2 | Cell | 24 | 24 | 0 | 48 | 27 | 15 | 113% |
| | 006 | C 006 1 | Cell | 24 | 24 | 0 | 48 | 30 | 18 | 125% |
| | | C 006 2 | Cell | 24 | 24 | 0 | 48 | 20 | 23 | 83% |
| **PBSP-Facility C Total** | | | | **288** | **288** | **0** | **576** | **238** | **322** | **83%** |
| **Grand Total** | | | | **288** | **288** | **0** | **576** | **238** | **322** | **83%** |

**PBSP - Pelican Bay State Prison** Male Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PBSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 10 | 10 | 3 | 7 | |
| **PBSP-Central Service Total** | | | | **0** | **0** | **10** | **10** | **3** | **7** | |
| **Grand Total** | | | | **0** | **0** | **10** | **10** | **3** | **7** | |

**PBSP - Pelican Bay State Prison** Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PBSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 10 | 10 | 4 | 6 | |
| **PBSP-Central Service Total** | | | | **0** | **0** | **10** | **10** | **4** | **6** | |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| Grand Total | | | | 0 | 0 | 10 | 10 | 4 | 6 | |

### PBSP - Pelican Bay State Prison Male Only NA RGP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PBSP-Facility B | 001 | B 001 1 | 180 Cell | 32 | 32 | 0 | 64 | 24 | 35 | 75% |
| | | B 001 2 | 180 Cell | 32 | 32 | 0 | 64 | 16 | 48 | 50% |
| | 002 | B 002 1 | 180 Cell | 32 | 10 | 0 | 42 | 17 | 24 | 53% |
| | | B 002 2 | 180 Cell | 32 | 10 | 0 | 42 | 20 | 20 | 63% |
| **PBSP-Facility B Total** | | | | **128** | **84** | **0** | **212** | **77** | **127** | **60%** |
| Grand Total | | | | 128 | 84 | 0 | 212 | 77 | 127 | 60% |

### PBSP - Pelican Bay State Prison Male Only NA SHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PBSP-Facility C | 007 | C 007 1 | Cell | 24 | 24 | 0 | 48 | 42 | 5 | 175% |
| | | C 007 2 | Cell | 24 | 24 | 0 | 48 | 29 | 17 | 121% |
| | 008 | C 008 1 | Cell | 24 | 24 | 0 | 48 | 41 | 7 | 171% |
| | | C 008 2 | Cell | 24 | 24 | 0 | 48 | 26 | 18 | 108% |
| | 009 | C 009 1 | Cell | 24 | 24 | 0 | 48 | 0 | 48 | 0% |
| | | C 009 2 | Cell | 24 | 24 | 0 | 48 | 0 | 48 | 0% |
| | 010 | C 010 1 | Cell | 24 | 24 | 0 | 48 | 24 | 23 | 100% |
| | | C 010 2 | Cell | 24 | 24 | 0 | 48 | 11 | 34 | 46% |
| | 011 | C 011 1 | Cell | 24 | 24 | 0 | 48 | 24 | 23 | 100% |
| | | C 011 2 | Cell | 24 | 24 | 0 | 48 | 21 | 24 | 88% |
| | 012 | C 012 1 | Cell | 24 | 24 | 0 | 48 | 33 | 15 | 138% |
| | | C 012 2 | Cell | 24 | 24 | 0 | 48 | 24 | 20 | 100% |
| **PBSP-Facility C Total** | | | | **288** | **288** | **0** | **576** | **275** | **282** | **95%** |
| Grand Total | | | | 288 | 288 | 0 | 576 | 275 | 282 | 95% |

### PBSP - Pelican Bay State Prison Male Only NA SRH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PBSP-STRH | 001 | Z 001 1 | Cell | 100 | 100 | 0 | 200 | 82 | 108 | 82% |
| **PBSP-STRH Total** | | | | **100** | **100** | **0** | **200** | **82** | **108** | **82%** |
| Grand Total | | | | 100 | 100 | 0 | 200 | 82 | 108 | 82% |

**PVSP - Pleasant Valley State Prison** Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PVSP-MSF | FIR | M FIR 1 | Dorm | 8 | 0 | 0 | 8 | 8 | 0 | 100% |
| **PVSP-MSF Total** | | | | **8** | **0** | **0** | **8** | **8** | **0** | **100%** |
| Grand Total | | | | **8** | **0** | **0** | **8** | **8** | **0** | **100%** |

**PVSP - Pleasant Valley State Prison** Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PVSP-MSF | 001 | M 001 1 | Dorm | 100 | 100 | 0 | 200 | 74 | 126 | 74% |
| | 002 | M 002 1 | Dorm | 100 | 100 | 0 | 200 | 72 | 128 | 72% |
| **PVSP-MSF Total** | | | | **200** | **200** | **0** | **400** | **146** | **254** | **73%** |
| Grand Total | | | | **200** | **200** | **0** | **400** | **146** | **254** | **73%** |

**PVSP - Pleasant Valley State Prison** Male Only III GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PVSP-Facility B | 001 | B 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 77 | 22 | 154% |
| | | B 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 73 | 26 | 146% |
| | 002 | B 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 75 | 24 | 150% |
| | | B 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 83 | 17 | 166% |
| | 003 | B 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 26 | 148% |
| | | B 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 81 | 19 | 162% |
| | 004 | B 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 71 | 28 | 142% |
| | | B 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 81 | 19 | 162% |
| | 005 | B 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 82 | 18 | 164% |
| | | B 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 67 | 31 | 134% |
| **PVSP-Facility B Total** | | | | **500** | **500** | **0** | **1000** | **764** | **230** | **153%** |
| PVSP-Facility C | 001 | C 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 64 | 36 | 128% |
| | | C 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 57 | 43 | 114% |
| | 002 | C 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 75 | 24 | 150% |
| | | C 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 83 | 17 | 166% |
| | 003 | C 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 78 | 22 | 156% |
| | | C 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 84 | 16 | 168% |
| | 004 | C 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 26 | 148% |
| | | C 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 81 | 18 | 162% |
| | 005 | C 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 83 | 17 | 166% |
| | | C 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 75 | 23 | 150% |
| **PVSP-Facility C Total** | | | | **500** | **500** | **0** | **1000** | **754** | **242** | **151%** |
| Grand Total | | | | **1000** | **1000** | **0** | **2000** | **1518** | **472** | **152%** |

**PVSP - Pleasant Valley State Prison** Male Only III SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PVSP-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 31 | 69 | 62% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 33 | 66 | 66% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 26 | 148% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 26 | 148% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 73 | 27 | 146% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 80 | 20 | 160% |
| | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 75 | 24 | 150% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 73 | 26 | 146% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 25 | 148% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 73 | 27 | 146% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| **PVSP-Facility A Total** | | | | **500** | **500** | **0** | **1000** | **660** | **336** | **132%** |
| PVSP-Facility D | 001 | D 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 66 | 31 | 132% |
| | | D 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 81 | 19 | 162% |
| | 002 | D 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 71 | 28 | 142% |
| | | D 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 76 | 23 | 152% |
| | 003 | D 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 23 | 148% |
| | | D 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 76 | 23 | 152% |
| | 004 | D 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 34 | 66 | 68% |
| | | D 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 50 | 50 | 100% |
| | 005 | D 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 63 | 35 | 126% |
| | | D 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 71 | 29 | 142% |
| **PVSP-Facility D Total** | | | | **500** | **500** | **0** | **1000** | **662** | **327** | **132%** |
| **Grand Total** | | | | **1000** | **1000** | **0** | **2000** | **1322** | **663** | **132%** |

### PVSP - Pleasant Valley State Prison Male Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PVSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 9 | 9 | 0 | 0 | |
| **PVSP-Central Service Total** | | | | **0** | **0** | **9** | **9** | **0** | **0** | |
| **Grand Total** | | | | **0** | **0** | **9** | **9** | **0** | **0** | |

### PVSP - Pleasant Valley State Prison Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PVSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 6 | 6 | 0 | 0 | |
| **PVSP-Central Service Total** | | | | **0** | **0** | **6** | **6** | **0** | **0** | |
| **Grand Total** | | | | **0** | **0** | **6** | **6** | **0** | **0** | |

### PVSP - Pleasant Valley State Prison Male Only NA SRH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PVSP-STRH | 001 | Z 001 1 | Cell | 100 | 100 | 0 | 200 | 145 | 53 | 145% |
| **PVSP-STRH Total** | | | | **100** | **100** | **0** | **200** | **145** | **53** | **145%** |
| **Grand Total** | | | | **100** | **100** | **0** | **200** | **145** | **53** | **145%** |

**RJD - RJ Donovan Correctional Facility** Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| RJD-MSF | FIR | M FIR 1 | Dorm | 8 | 0 | 0 | 8 | 6 | 2 | 75% |
| **RJD-MSF Total** | | | | **8** | **0** | **0** | **8** | **6** | **2** | **75%** |
| Grand Total | | | | **8** | **0** | **0** | **8** | **6** | **2** | **75%** |

**RJD - RJ Donovan Correctional Facility** Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| RJD-MSF | 021 | M 021 1 | Dorm | 48 | 48 | 0 | 96 | 41 | 55 | 85% |
| | | M 021 2 | Dorm | 48 | 48 | 0 | 96 | 29 | 61 | 60% |
| | 022 | M 022 1 | Dorm | 48 | 48 | 0 | 96 | 40 | 56 | 83% |
| | | M 022 2 | Dorm | 48 | 48 | 0 | 96 | 32 | 64 | 67% |
| **RJD-MSF Total** | | | | **192** | **192** | **0** | **384** | **142** | **236** | **74%** |
| Grand Total | | | | **192** | **192** | **0** | **384** | **142** | **236** | **74%** |

**RJD - RJ Donovan Correctional Facility** Male Only II EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| RJD-Facility E | 023A | E 023A1 | Dorm | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| | | E 023A2 | Dorm | 36 | 0 | 0 | 36 | 31 | 5 | 86% |
| | 023B | E 023B1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | E 023B2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 023C | E 023C1 | Dorm | 30 | 0 | 0 | 30 | 28 | 2 | 93% |
| | | E 023C2 | Dorm | 36 | 0 | 0 | 36 | 35 | 1 | 97% |
| | 023D | E 023D1 | Dorm | 30 | 0 | 0 | 30 | 27 | 3 | 90% |
| | | E 023D2 | Dorm | 36 | 0 | 0 | 36 | 32 | 4 | 89% |
| **RJD-Facility E Total** | | | | **264** | **0** | **0** | **264** | **248** | **16** | **94%** |
| Grand Total | | | | **264** | **0** | **0** | **264** | **248** | **16** | **94%** |

**RJD - RJ Donovan Correctional Facility** Male Only II PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| RJD-Facility E | 024A | E 024A1 | Dorm | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| | | E 024A2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 024B | E 024B1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | E 024B2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 024C | E 024C1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | E 024C2 | Dorm | 36 | 0 | 0 | 36 | 34 | 2 | 94% |
| | 024D | E 024D1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | E 024D2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 025A | E 025A1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | E 025A2 | Dorm | 36 | 0 | 0 | 36 | 35 | 1 | 97% |
| | 025B | E 025B1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | E 025B2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 025C | E 025C1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | E 025C2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 025D | E 025D1 | Dorm | 30 | 0 | 0 | 30 | 28 | 1 | 93% |
| | | E 025D2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| **RJD-Facility E Total** | | | | **528** | **0** | **0** | **528** | **522** | **5** | **99%** |
| Grand Total | | | | **528** | **0** | **0** | **528** | **522** | **5** | **99%** |

**RJD - RJ Donovan Correctional Facility** Male Only III EOP

| Facility Name | Housing Area | Facility Building | Type of Bed | Design Bed | Overcrowd Bed Count | Medical Bed | Total Capacity | Occupied Count | Empty Bed | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|

| | Name | ID | Type of Bed | Count | | Count | | | Count | |
|---|---|---|---|---|---|---|---|---|---|---|
| RJD-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 73 | 10 | 146% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 75 | 4 | 150% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 72 | 16 | 144% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 6 | 170% |
| **RJD-Facility A Total** | | | | **200** | **200** | **0** | **400** | **305** | **36** | **153%** |
| **Grand Total** | | | | **200** | **200** | **0** | **400** | **305** | **36** | **153%** |

### RJD - RJ Donovan Correctional Facility Male Only III GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| RJD-Facility B | 008 | B 008 1 | 270 Cell | 50 | 50 | 0 | 100 | 73 | 23 | 146% |
| | | B 008 2 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 14 | 170% |
| | 009 | B 009 1 | 270 Cell | 50 | 50 | 0 | 100 | 72 | 24 | 144% |
| | | B 009 2 | 270 Cell | 50 | 50 | 0 | 100 | 91 | 8 | 182% |
| | 010 | B 010 1 | 270 Cell | 50 | 50 | 0 | 100 | 65 | 30 | 130% |
| | | B 010 2 | 270 Cell | 50 | 50 | 0 | 100 | 86 | 14 | 172% |
| **RJD-Facility B Total** | | | | **300** | **300** | **0** | **600** | **472** | **113** | **157%** |
| **Grand Total** | | | | **300** | **300** | **0** | **600** | **472** | **113** | **157%** |

### RJD - RJ Donovan Correctional Facility Male Only III SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| RJD-Facility A | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 76 | 21 | 152% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 87 | 6 | 174% |
| | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 79 | 16 | 158% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 88 | 6 | 176% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 82 | 13 | 164% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 91 | 7 | 182% |
| **RJD-Facility A Total** | | | | **300** | **300** | **0** | **600** | **503** | **69** | **168%** |
| RJD-Facility D | 016 | D 016 1 | 270 Cell | 50 | 50 | 0 | 100 | 65 | 26 | 130% |
| | | D 016 2 | 270 Cell | 50 | 50 | 0 | 100 | 82 | 11 | 164% |
| | 017 | D 017 1 | 270 Cell | 50 | 50 | 0 | 100 | 77 | 22 | 154% |
| | | D 017 2 | 270 Cell | 50 | 50 | 0 | 100 | 86 | 8 | 172% |
| | 018 | D 018 1 | 270 Cell | 50 | 50 | 0 | 100 | 70 | 25 | 140% |
| | | D 018 2 | 270 Cell | 50 | 50 | 0 | 100 | 80 | 16 | 160% |
| | 019 | D 019 1 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 25 | 148% |
| | | D 019 2 | 270 Cell | 50 | 50 | 0 | 100 | 87 | 9 | 174% |
| | 020 | D 020 1 | 270 Cell | 50 | 50 | 0 | 100 | 66 | 25 | 132% |
| | | D 020 2 | 270 Cell | 50 | 50 | 0 | 100 | 87 | 10 | 174% |
| **RJD-Facility D Total** | | | | **500** | **500** | **0** | **1000** | **774** | **177** | **155%** |
| **Grand Total** | | | | **800** | **800** | **0** | **1600** | **1277** | **246** | **160%** |

### RJD - RJ Donovan Correctional Facility Male Only IV EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| RJD-Facility C | 014 | C 014 1 | 270 Cell | 50 | 50 | 0 | 100 | 67 | 21 | 134% |
| | | C 014 2 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 17 | 148% |
| | 015 | C 015 1 | 270 Cell | 50 | 50 | 0 | 100 | 57 | 29 | 114% |
| | | C 015 2 | 270 Cell | 50 | 50 | 0 | 100 | 60 | 29 | 120% |
| **RJD-Facility C Total** | | | | **200** | **200** | **0** | **400** | **258** | **96** | **129%** |
| **Grand Total** | | | | **200** | **200** | **0** | **400** | **258** | **96** | **129%** |

### RJD - RJ Donovan Correctional Facility Male Only IV SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| RJD-Facility C | 011 | C 011 1 | 270 Cell | 50 | 50 | 0 | 100 | 70 | 24 | 140% |
| | | C 011 2 | 270 Cell | 50 | 50 | 0 | 100 | 76 | 13 | 152% |
| | 012 | C 012 1 | 270 Cell | 50 | 50 | 0 | 100 | 75 | 16 | 150% |
| | | C 012 2 | 270 Cell | 50 | 50 | 0 | 100 | 84 | 4 | 168% |
| | 013 | C 013 1 | 270 Cell | 50 | 50 | 0 | 100 | 69 | 23 | 138% |
| | | C 013 2 | 270 Cell | 50 | 50 | 0 | 100 | 77 | 12 | 154% |
| **RJD-Facility C Total** | | | | **300** | **300** | **0** | **600** | **451** | **92** | **150%** |
| Grand Total | | | | **300** | **300** | **0** | **600** | **451** | **92** | **150%** |

### RJD - RJ Donovan Correctional Facility Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| RJD-Facility B | 006 | B 006 1 | 270 Cell | 50 | 50 | 0 | 100 | 28 | 64 | 56% |
| | | B 006 2 | 270 Cell | 50 | 50 | 0 | 100 | 47 | 46 | 94% |
| | 007 | B 007 1 | 270 Cell | 50 | 50 | 0 | 100 | 32 | 53 | 64% |
| | | B 007 2 | 270 Cell | 50 | 50 | 0 | 100 | 42 | 52 | 84% |
| **RJD-Facility B Total** | | | | **200** | **200** | **0** | **400** | **149** | **215** | **75%** |
| Grand Total | | | | **200** | **200** | **0** | **400** | **149** | **215** | **75%** |

### RJD - RJ Donovan Correctional Facility Male Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| RJD-Central Service | INF | S INF 1 | Cell | 0 | 0 | 14 | 14 | 14 | 0 | |
| **RJD-Central Service Total** | | | | **0** | **0** | **14** | **14** | **14** | **0** | |
| Grand Total | | | | **0** | **0** | **14** | **14** | **14** | **0** | |

### RJD - RJ Donovan Correctional Facility Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| RJD-Central Service | INF | S INF 1 | Cell | 0 | 0 | 14 | 14 | 11 | 3 | |
| **RJD-Central Service Total** | | | | **0** | **0** | **14** | **14** | **11** | **3** | |
| Grand Total | | | | **0** | **0** | **14** | **14** | **11** | **3** | |

**SAC - California State Prison, Sacramento** Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SAC-MSF | 001 | M 001A1 | Dorm | 12 | 11 | 0 | 23 | 8 | 15 | 67% |
| | | M 001B1 | Dorm | 12 | 11 | 0 | 23 | 9 | 14 | 75% |
| | | M 001C1 | Dorm | 12 | 11 | 0 | 23 | 5 | 18 | 42% |
| | | M 001D1 | Dorm | 12 | 11 | 0 | 23 | 11 | 12 | 92% |
| | | M 001E1 | Dorm | 12 | 11 | 0 | 23 | 7 | 16 | 58% |
| | | M 001F1 | Dorm | 12 | 11 | 0 | 23 | 5 | 18 | 42% |
| | | M 001G1 | Dorm | 12 | 11 | 0 | 23 | 6 | 17 | 50% |
| | | M 001H1 | Dorm | 12 | 11 | 0 | 23 | 7 | 16 | 58% |
| | 002 | M 002I1 | Dorm | 12 | 11 | 0 | 23 | 8 | 15 | 67% |
| | | M 002J1 | Dorm | 12 | 11 | 0 | 23 | 10 | 13 | 83% |
| | | M 002K1 | Dorm | 12 | 11 | 0 | 23 | 5 | 18 | 42% |
| | | M 002L1 | Dorm | 12 | 11 | 0 | 23 | 9 | 14 | 75% |
| | | M 002M1 | Dorm | 12 | 11 | 0 | 23 | 9 | 14 | 75% |
| | | M 002N1 | Dorm | 12 | 11 | 0 | 23 | 7 | 16 | 58% |
| | | M 002O1 | Dorm | 12 | 11 | 0 | 23 | 8 | 15 | 67% |
| | | M 002P1 | Dorm | 12 | 11 | 0 | 23 | 8 | 15 | 67% |
| **SAC-MSF Total** | | | | **192** | **176** | **0** | **368** | **122** | **246** | **64%** |
| **Grand Total** | | | | **192** | **176** | **0** | **368** | **122** | **246** | **64%** |

**SAC - California State Prison, Sacramento** Male Only IV EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SAC-Facility A | 003 | A 003 1 | 180 Cell | 32 | 32 | 0 | 64 | 41 | 12 | 128% |
| | | A 003 2 | 180 Cell | 32 | 32 | 0 | 64 | 44 | 8 | 138% |
| | 004 | A 004 1 | 180 Cell | 32 | 32 | 0 | 64 | 47 | 6 | 147% |
| | | A 004 2 | 180 Cell | 32 | 32 | 0 | 64 | 46 | 4 | 144% |
| | 006 | A 006 1 | 180 Cell | 32 | 32 | 0 | 64 | 44 | 8 | 138% |
| | | A 006 2 | 180 Cell | 32 | 32 | 0 | 64 | 45 | 12 | 141% |
| | 007 | A 007 1 | 180 Cell | 32 | 32 | 0 | 64 | 46 | 10 | 144% |
| | | A 007 2 | 180 Cell | 32 | 32 | 0 | 64 | 47 | 9 | 147% |
| **SAC-Facility A Total** | | | | **256** | **256** | **0** | **512** | **360** | **69** | **141%** |
| SAC-Facility B | 001 | B 001 1 | 180 Cell | 22 | 22 | 0 | 44 | 25 | 13 | 114% |
| | | B 001 2 | 180 Cell | 22 | 22 | 0 | 44 | 37 | 1 | 168% |
| | 005 | B 005 1 | 180 Cell | 32 | 32 | 0 | 64 | 49 | 4 | 153% |
| | | B 005 2 | 180 Cell | 32 | 32 | 0 | 64 | 37 | 6 | 116% |
| | 006 | B 006 1 | 180 Cell | 32 | 32 | 0 | 64 | 44 | 7 | 138% |
| | | B 006 2 | 180 Cell | 32 | 32 | 0 | 64 | 47 | 5 | 147% |
| **SAC-Facility B Total** | | | | **172** | **172** | **0** | **344** | **239** | **36** | **139%** |
| **Grand Total** | | | | **428** | **428** | **0** | **856** | **599** | **105** | **140%** |

**SAC - California State Prison, Sacramento** Male Only IV GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SAC-Facility A | 008 | A 008 1 | 180 Cell | 22 | 25 | 0 | 47 | 36 | 3 | 164% |
| | | A 008 2 | 180 Cell | 22 | 23 | 0 | 45 | 32 | 3 | 145% |
| **SAC-Facility A Total** | | | | **44** | **48** | **0** | **92** | **68** | **6** | **155%** |
| SAC-Facility B | 002 | B 002 1 | 180 Cell | 32 | 32 | 0 | 64 | 54 | 9 | 169% |
| | | B 002 2 | 180 Cell | 32 | 32 | 0 | 64 | 48 | 11 | 150% |
| | 003 | B 003 1 | 180 Cell | 32 | 32 | 0 | 64 | 52 | 11 | 163% |
| | | B 003 2 | 180 Cell | 32 | 32 | 0 | 64 | 55 | 9 | 172% |
| | 004 | B 004 1 | 180 Cell | 32 | 24 | 0 | 56 | 41 | 14 | 128% |
| | | B 004 2 | 180 Cell | 32 | 32 | 0 | 64 | 51 | 12 | 159% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| **SAC-Facility B Total** | | | | **192** | **184** | **0** | **376** | **301** | **66** | **157%** |
| SAC-Facility C | 001 | C 001 1 | 180 Cell | 32 | 32 | 0 | 64 | 57 | 1 | 178% |
| | | C 001 2 | 180 Cell | 32 | 32 | 0 | 64 | 64 | 0 | 200% |
| | 002 | C 002 1 | 180 Cell | 32 | 32 | 0 | 64 | 58 | 1 | 181% |
| | | C 002 2 | 180 Cell | 32 | 32 | 0 | 64 | 58 | 4 | 181% |
| | 003 | C 003 1 | 180 Cell | 32 | 32 | 0 | 64 | 61 | 1 | 191% |
| | | C 003 2 | 180 Cell | 32 | 32 | 0 | 64 | 59 | 3 | 184% |
| | 004 | C 004 1 | 180 Cell | 32 | 32 | 0 | 64 | 60 | 0 | 188% |
| | | C 004 2 | 180 Cell | 32 | 32 | 0 | 64 | 61 | 0 | 191% |
| | 005 | C 005 1 | 180 Cell | 32 | 32 | 0 | 64 | 61 | 2 | 191% |
| | | C 005 2 | 180 Cell | 32 | 32 | 0 | 64 | 60 | 1 | 188% |
| | 006 | C 006 1 | 180 Cell | 32 | 32 | 0 | 64 | 58 | 4 | 181% |
| | | C 006 2 | 180 Cell | 32 | 32 | 0 | 64 | 62 | 2 | 194% |
| | 007 | C 007 1 | 180 Cell | 32 | 32 | 0 | 64 | 62 | 1 | 194% |
| | | C 007 2 | 180 Cell | 32 | 32 | 0 | 64 | 58 | 4 | 181% |
| | 008 | C 008 1 | 180 Cell | 32 | 32 | 0 | 64 | 31 | 31 | 97% |
| | | C 008 2 | 180 Cell | 32 | 32 | 0 | 64 | 29 | 34 | 91% |
| **SAC-Facility C Total** | | | | **512** | **512** | **0** | **1024** | **899** | **89** | **176%** |
| **Grand Total** | | | | **748** | **744** | **0** | **1492** | **1268** | **161** | **170%** |

### SAC - California State Prison, Sacramento Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SAC-Facility A | 005 | A 005 1 | 180 Cell | 32 | 11 | 0 | 43 | 34 | 7 | 106% |
| | | A 005 2 | 180 Cell | 32 | 0 | 0 | 32 | 31 | 1 | 97% |
| **SAC-Facility A Total** | | | | **64** | **11** | **0** | **75** | **65** | **8** | **102%** |
| **Grand Total** | | | | **64** | **11** | **0** | **75** | **65** | **8** | **102%** |

### SAC - California State Prison, Sacramento Male Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SAC-Central Service | INF | S INF 1 | Cell | 0 | 0 | 2 | 2 | 2 | 0 | |
| **SAC-Central Service Total** | | | | **0** | **0** | **2** | **2** | **2** | **0** | |
| **Grand Total** | | | | **0** | **0** | **2** | **2** | **2** | **0** | |

### SAC - California State Prison, Sacramento Male Only NA LRH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SAC-Facility B | 008 | B 008 1 | 180 Cell | 32 | 0 | 0 | 32 | 25 | 2 | 78% |
| | | B 008 2 | 180 Cell | 32 | 0 | 0 | 32 | 16 | 15 | 50% |
| **SAC-Facility B Total** | | | | **64** | **0** | **0** | **64** | **41** | **17** | **64%** |
| **Grand Total** | | | | **64** | **0** | **0** | **64** | **41** | **17** | **64%** |

### SAC - California State Prison, Sacramento Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SAC-Central Service | CTC | S CTC 1 | Cell | 0 | 0 | 11 | 11 | 8 | 3 | |
| | INF | S INF 1 | Cell | 0 | 0 | 13 | 13 | 12 | 0 | |
| **SAC-Central Service Total** | | | | **0** | **0** | **24** | **24** | **20** | **3** | |
| SAC-Facility B | 001 | B 001 1 | 180 Cell | 10 | 0 | 0 | 10 | 10 | 0 | 100% |
| | | B 001 2 | 180 Cell | 10 | 0 | 0 | 10 | 8 | 2 | 80% |
| **SAC-Facility B Total** | | | | **20** | **0** | **0** | **20** | **18** | **2** | **90%** |
| **Grand Total** | | | | **20** | **0** | **24** | **44** | **38** | **5** | **190%** |

**SAC - California State Prison, Sacramento** Male Only NA NDS

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SAC-Facility B | 007 | B 007 1 | 180 Cell | 10 | 0 | 0 | 10 | 0 | 8 | 0% |
| | | B 007 2 | 180 Cell | 10 | 0 | 0 | 10 | 1 | 9 | 10% |
| **SAC-Facility B Total** | | | | **20** | **0** | **0** | **20** | **1** | **17** | **5%** |
| **Grand Total** | | | | **20** | **0** | **0** | **20** | **1** | **17** | **5%** |

**SAC - California State Prison, Sacramento** Male Only NA PSU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SAC-Facility A | 001 | A 001 1 | 180 Cell | 32 | 0 | 0 | 32 | 30 | 2 | 94% |
| | | A 001 2 | 180 Cell | 32 | 0 | 0 | 32 | 25 | 7 | 78% |
| | 002 | A 002 1 | 180 Cell | 32 | 0 | 0 | 32 | 24 | 7 | 75% |
| | | A 002 2 | 180 Cell | 32 | 0 | 0 | 32 | 24 | 5 | 75% |
| **SAC-Facility A Total** | | | | **128** | **0** | **0** | **128** | **103** | **21** | **80%** |
| SAC-Facility B | 007 | B 007 1 | 180 Cell | 22 | 0 | 0 | 22 | 16 | 5 | 73% |
| | | B 007 2 | 180 Cell | 22 | 0 | 0 | 22 | 17 | 4 | 77% |
| **SAC-Facility B Total** | | | | **44** | **0** | **0** | **44** | **33** | **9** | **75%** |
| **Grand Total** | | | | **172** | **0** | **0** | **172** | **136** | **30** | **79%** |

**SAC - California State Prison, Sacramento** Male Only NA SRH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SAC-STRH | 001 | Z 001A1 | Cell | 12 | 12 | 0 | 24 | 13 | 6 | 108% |
| | | Z 001B1 | Cell | 12 | 12 | 0 | 24 | 16 | 2 | 133% |
| | | Z 001C1 | Cell | 12 | 12 | 0 | 24 | 13 | 6 | 108% |
| | | Z 001D1 | Cell | 12 | 12 | 0 | 24 | 12 | 3 | 100% |
| | | Z 001E1 | Cell | 12 | 12 | 0 | 24 | 13 | 4 | 108% |
| | | Z 001F1 | Cell | 14 | 14 | 0 | 28 | 18 | 5 | 129% |
| | | Z 001G1 | Cell | 14 | 14 | 0 | 28 | 18 | 4 | 129% |
| | | Z 001H1 | Cell | 12 | 12 | 0 | 24 | 13 | 3 | 108% |
| **SAC-STRH Total** | | | | **100** | **100** | **0** | **200** | **116** | **33** | **116%** |
| **Grand Total** | | | | **100** | **100** | **0** | **200** | **116** | **33** | **116%** |

**SATF - California Substance Abuse Treatment Facility** Male Only **II EOP**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SATF-Facility F | 003 | F 003 1 | Dorm | 80 | 40 | 0 | 120 | 113 | 7 | 141% |
| | | F 003 2 | Dorm | 96 | 48 | 0 | 144 | 132 | 12 | 138% |
| **SATF-Facility F Total** | | | | **176** | **88** | **0** | **264** | **245** | **19** | **139%** |
| SATF-Facility G | 001 | G 001 1 | Dorm | 80 | 40 | 0 | 120 | 93 | 27 | 116% |
| | | G 001 2 | Dorm | 96 | 48 | 0 | 144 | 120 | 24 | 125% |
| | 003 | G 003 1 | Dorm | 40 | 20 | 0 | 60 | 50 | 10 | 125% |
| | | G 003 2 | Dorm | 48 | 24 | 0 | 72 | 64 | 8 | 133% |
| **SATF-Facility G Total** | | | | **264** | **132** | **0** | **396** | **327** | **69** | **124%** |
| **Grand Total** | | | | **440** | **220** | **0** | **660** | **572** | **88** | **130%** |

**SATF - California Substance Abuse Treatment Facility** Male Only **II GP**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SATF-Facility B | 001 | B 001 1 | Dorm | 63 | 63 | 0 | 126 | 79 | 47 | 125% |
| | | B 001 2 | Dorm | 63 | 63 | 0 | 126 | 77 | 49 | 122% |
| | 002 | B 002 1 | Dorm | 63 | 63 | 0 | 126 | 68 | 58 | 108% |
| | | B 002 2 | Dorm | 63 | 63 | 0 | 126 | 91 | 35 | 144% |
| | 003 | B 003 1 | Dorm | 63 | 63 | 0 | 126 | 69 | 56 | 110% |
| | | B 003 2 | Dorm | 63 | 63 | 0 | 126 | 76 | 50 | 121% |
| **SATF-Facility B Total** | | | | **378** | **378** | **0** | **756** | **460** | **295** | **122%** |
| **Grand Total** | | | | **378** | **378** | **0** | **756** | **460** | **295** | **122%** |

**SATF - California Substance Abuse Treatment Facility** Male Only **II PF**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SATF-Facility F | 001 | F 001 1 | Dorm | 80 | 80 | 0 | 160 | 131 | 29 | 164% |
| | | F 001 2 | Dorm | 96 | 96 | 0 | 192 | 146 | 45 | 152% |
| | 002 | F 002 1 | Dorm | 80 | 80 | 0 | 160 | 132 | 28 | 165% |
| | | F 002 2 | Dorm | 96 | 96 | 0 | 192 | 163 | 29 | 170% |
| **SATF-Facility F Total** | | | | **352** | **352** | **0** | **704** | **572** | **131** | **163%** |
| SATF-Facility G | 002 | G 002 1 | Dorm | 80 | 80 | 0 | 160 | 148 | 12 | 185% |
| | | G 002 2 | Dorm | 96 | 96 | 0 | 192 | 179 | 13 | 186% |
| | 003 | G 003 1 | Dorm | 40 | 40 | 0 | 80 | 75 | 5 | 188% |
| | | G 003 2 | Dorm | 48 | 48 | 0 | 96 | 83 | 12 | 173% |
| **SATF-Facility G Total** | | | | **264** | **264** | **0** | **528** | **485** | **42** | **184%** |
| **Grand Total** | | | | **616** | **616** | **0** | **1232** | **1057** | **173** | **172%** |

**SATF - California Substance Abuse Treatment Facility** Male Only **II SNY**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SATF-Facility A | 001 | A 001 1 | Dorm | 63 | 63 | 0 | 126 | 105 | 21 | 167% |
| | | A 001 2 | Dorm | 63 | 63 | 0 | 126 | 105 | 21 | 167% |
| | 002 | A 002 1 | Dorm | 63 | 63 | 0 | 126 | 103 | 23 | 163% |
| | | A 002 2 | Dorm | 63 | 63 | 0 | 126 | 113 | 12 | 179% |
| | 003 | A 003 1 | Dorm | 63 | 63 | 0 | 126 | 84 | 42 | 133% |
| | | A 003 2 | Dorm | 63 | 63 | 0 | 126 | 90 | 36 | 143% |
| **SATF-Facility A Total** | | | | **378** | **378** | **0** | **756** | **600** | **155** | **159%** |
| **Grand Total** | | | | **378** | **378** | **0** | **756** | **600** | **155** | **159%** |

**SATF - California Substance Abuse Treatment Facility** Male Only **III SNY**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SATF-Facility E | 001 | E 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 21 | 63 | 42% |
| | | E 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 66 | 26 | 132% |
| | 002 | E 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 92 | 3 | 184% |
| | | E 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 94 | 2 | 188% |
| | 003 | E 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 91 | 3 | 182% |
| | | E 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 96 | 4 | 192% |
| | 004 | E 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 81 | 12 | 162% |
| | | E 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 93 | 4 | 186% |
| | 005 | E 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 82 | 10 | 164% |
| | | E 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 96 | 1 | 192% |
| **SATF-Facility E Total** | | | | **500** | **500** | **0** | **1000** | **812** | **128** | **162%** |
| **Grand Total** | | | | **500** | **500** | **0** | **1000** | **812** | **128** | **162%** |

**SATF - California Substance Abuse Treatment Facility** Male Only IV GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SATF-Facility C | 001 | C 001 1 | 180 Cell | 32 | 32 | 0 | 64 | 42 | 22 | 131% |
| | | C 001 2 | 180 Cell | 32 | 32 | 0 | 64 | 46 | 18 | 144% |
| | 002 | C 002 1 | 180 Cell | 32 | 32 | 0 | 64 | 44 | 15 | 138% |
| | | C 002 2 | 180 Cell | 32 | 32 | 0 | 64 | 53 | 11 | 166% |
| | 003 | C 003 1 | 180 Cell | 32 | 32 | 0 | 64 | 28 | 34 | 88% |
| | | C 003 2 | 180 Cell | 32 | 32 | 0 | 64 | 31 | 33 | 97% |
| | 004 | C 004 1 | 180 Cell | 32 | 32 | 0 | 64 | 42 | 18 | 131% |
| | | C 004 2 | 180 Cell | 32 | 32 | 0 | 64 | 53 | 9 | 166% |
| | 005 | C 005 1 | 180 Cell | 32 | 32 | 0 | 64 | 48 | 16 | 150% |
| | | C 005 2 | 180 Cell | 32 | 32 | 0 | 64 | 51 | 9 | 159% |
| | 006 | C 006 1 | 180 Cell | 32 | 32 | 0 | 64 | 45 | 15 | 141% |
| | | C 006 2 | 180 Cell | 32 | 32 | 0 | 64 | 46 | 17 | 144% |
| | 007 | C 007 1 | 180 Cell | 32 | 32 | 0 | 64 | 42 | 21 | 131% |
| | | C 007 2 | 180 Cell | 32 | 32 | 0 | 64 | 47 | 16 | 147% |
| | 008 | C 008 1 | 180 Cell | 32 | 32 | 0 | 64 | 45 | 17 | 141% |
| | | C 008 2 | 180 Cell | 32 | 32 | 0 | 64 | 47 | 15 | 147% |
| **SATF-Facility C Total** | | | | **512** | **512** | **0** | **1024** | **710** | **286** | **139%** |
| **Grand Total** | | | | **512** | **512** | **0** | **1024** | **710** | **286** | **139%** |

**SATF - California Substance Abuse Treatment Facility** Male Only IV SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SATF-Facility D | 001 | D 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 83 | 16 | 166% |
| | | D 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 88 | 12 | 176% |
| | 002 | D 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 81 | 10 | 162% |
| | | D 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 86 | 7 | 172% |
| | 003 | D 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 62 | 35 | 124% |
| | | D 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 63 | 30 | 126% |
| | 004 | D 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 8 | 170% |
| | | D 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 6 | 170% |
| | 005 | D 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 90 | 2 | 180% |
| | | D 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 92 | 6 | 184% |
| **SATF-Facility D Total** | | | | **500** | **500** | **0** | **1000** | **815** | **132** | **163%** |
| **Grand Total** | | | | **500** | **500** | **0** | **1000** | **815** | **132** | **163%** |

**SATF - California Substance Abuse Treatment Facility** Male Only NA CTC

| Facility Name | Housing Area | Facility Building | Type of | Design Bed | Overcrowd Bed Count | Medical Bed | Total Capacity | Occupied Count | Empty Bed | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|

| | Name | ID | Bed | Count | | Count | | | Count |
|---|---|---|---|---|---|---|---|---|---|
| SATF-Central Service | CTC | S INF 1 | Cell | 0 | 0 | 18 | 18 | 18 | 0 |
| **SATF-Central Service Total** | | | | **0** | **0** | **18** | **18** | **18** | **0** |
| Grand Total | | | | **0** | **0** | **18** | **18** | **18** | **0** |

**SATF - California Substance Abuse Treatment Facility** Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SATF-Central Service | CTC | S INF 1 | Cell | 0 | 0 | 20 | 20 | 11 | 7 | |
| **SATF-Central Service Total** | | | | **0** | **0** | **20** | **20** | **11** | **7** | |
| Grand Total | | | | **0** | **0** | **20** | **20** | **11** | **7** | |

**SATF - California Substance Abuse Treatment Facility** Male Only NA SRH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SATF-STRH | 001 | Z 001 1 | Cell | 100 | 100 | 0 | 200 | 103 | 76 | 103% |
| **SATF-STRH Total** | | | | **100** | **100** | **0** | **200** | **103** | **76** | **103%** |
| Grand Total | | | | **100** | **100** | **0** | **200** | **103** | **76** | **103%** |

**SCC - Sierra Conservation Center** Male Only I CMP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SCC-CAMPS | Acton | X11001 1 | Dorm | 80 | 8 | 0 | 88 | 56 | 32 | 70% |
| | Baseline | X30001 1 | Dorm | 120 | 12 | 0 | 132 | 99 | 33 | 83% |
| | Bautista | X36001 1 | Dorm | 120 | 12 | 0 | 132 | 75 | 57 | 63% |
| | Fenner Canyon | X41001 1 | Dorm | 120 | 12 | 0 | 132 | 69 | 63 | 57% |
| | Francisquito | X04001 1 | Dorm | 80 | 8 | 0 | 88 | 66 | 22 | 83% |
| | Gabilan | X38001 1 | Dorm | 120 | 12 | 0 | 132 | 85 | 47 | 71% |
| | Growlersburg | X33001 1 | Dorm | 120 | 12 | 0 | 132 | 95 | 37 | 79% |
| | Holton | X16001 1 | Dorm | 100 | 10 | 0 | 110 | 82 | 28 | 82% |
| | Julius Klein | X19001 1 | Dorm | 120 | 12 | 0 | 132 | 72 | 60 | 60% |
| | La Cima | X42001 1 | Dorm | 80 | 8 | 0 | 88 | 80 | 8 | 100% |
| | McCain Valley | X21001 1 | Dorm | 120 | 12 | 0 | 132 | 74 | 58 | 62% |
| | Miramonte | X05001 1 | Dorm | 80 | 8 | 0 | 88 | 82 | 6 | 102% |
| | Mountain Home | X10001 1 | Dorm | 100 | 10 | 0 | 110 | 83 | 27 | 83% |
| | Mt. Bullion | X39001 1 | Dorm | 100 | 10 | 0 | 110 | 91 | 19 | 91% |
| | Oak Glen | X35001 1 | Dorm | 160 | 0 | 0 | 160 | 83 | 77 | 52% |
| | Owens Valley | X26001 1 | Dorm | 120 | 12 | 0 | 132 | 93 | 39 | 78% |
| | Pilot Rock | X15001 1 | Dorm | 80 | 8 | 0 | 88 | 63 | 25 | 79% |
| | Prado | X28001 1 | Dorm | 80 | 11 | 0 | 91 | 80 | 11 | 100% |
| | Vallecito | X01001 1 | Dorm | 114 | 0 | 0 | 114 | 81 | 33 | 71% |
| **SCC-CAMPS Total** | | | | **2014** | **177** | **0** | **2191** | **1509** | **682** | **75%** |
| **Grand Total** | | | | **2014** | **177** | **0** | **2191** | **1509** | **682** | **75%** |

**SCC - Sierra Conservation Center** Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SCC-Central Service | FIR | S FIR 1 | Dorm | 10 | 0 | 0 | 10 | 6 | 4 | 60% |
| **SCC-Central Service Total** | | | | **10** | **0** | **0** | **10** | **6** | **4** | **60%** |
| **Grand Total** | | | | **10** | **0** | **0** | **10** | **6** | **4** | **60%** |

**SCC - Sierra Conservation Center** Male Only I PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SCC-Facility A | Calaveras | A 001A1 | Dorm | 96 | 96 | 0 | 192 | 119 | 73 | 124% |
| | | A 001A2 | Dorm | 96 | 96 | 0 | 192 | 142 | 50 | 148% |
| | | A 001B1 | Dorm | 112 | 112 | 0 | 224 | 186 | 38 | 166% |
| | | A 001B2 | Dorm | 112 | 112 | 0 | 224 | 175 | 49 | 156% |
| | | A 001C1 | Dorm | 94 | 98 | 0 | 192 | 144 | 48 | 153% |
| | | A 001C2 | Dorm | 96 | 96 | 0 | 192 | 164 | 28 | 171% |
| **SCC-Facility A Total** | | | | **606** | **610** | **0** | **1216** | **930** | **286** | **153%** |
| **Grand Total** | | | | **606** | **610** | **0** | **1216** | **930** | **286** | **153%** |

**SCC - Sierra Conservation Center** Male Only II PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SCC-Facility B | Mariposa | B 001D1 | Dorm | 96 | 96 | 0 | 192 | 171 | 21 | 178% |
| | | B 001D2 | Dorm | 96 | 96 | 0 | 192 | 179 | 13 | 186% |
| | | B 001E1 | Dorm | 112 | 112 | 0 | 224 | 195 | 29 | 174% |
| | | B 001E2 | Dorm | 112 | 112 | 0 | 224 | 190 | 34 | 170% |
| | | B 001F1 | Dorm | 94 | 94 | 0 | 188 | 128 | 60 | 136% |
| | | B 001F2 | Dorm | 96 | 96 | 0 | 192 | 137 | 55 | 143% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| **SCC-Facility B Total** | | | | **606** | **606** | **0** | **1212** | **1000** | **212** | **165%** |
| Grand Total | | | | **606** | **606** | **0** | **1212** | **1000** | **212** | **165%** |

### SCC - Sierra Conservation Center <sub>Male Only</sub> III SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SCC-Facility C | Toulumne | C 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 92 | 7 | 184% |
| | | C 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 91 | 5 | 182% |
| | | C 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 21 | 148% |
| | | C 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 78 | 19 | 156% |
| | | C 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 93 | 4 | 186% |
| | | C 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 83 | 16 | 166% |
| | | C 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 97 | 3 | 194% |
| | | C 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 98 | 1 | 196% |
| **SCC-Facility C Total** | | | | **400** | **400** | **0** | **800** | **706** | **76** | **177%** |
| Grand Total | | | | **400** | **400** | **0** | **800** | **706** | **76** | **177%** |

### SCC - Sierra Conservation Center <sub>Male Only</sub> NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SCC-Facility C | Toulumne | C 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 33 | 67 | 66% |
| | | C 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 50 | 50 | 100% |
| **SCC-Facility C Total** | | | | **100** | **100** | **0** | **200** | **83** | **117** | **83%** |
| Grand Total | | | | **100** | **100** | **0** | **200** | **83** | **117** | **83%** |

### SCC - Sierra Conservation Center <sub>Male Only</sub> NA OHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SCC-Central Service | HOS | S HOS 1 | Cell | 0 | 0 | 10 | 10 | 1 | 8 | |
| **SCC-Central Service Total** | | | | **0** | **0** | **10** | **10** | **1** | **8** | |
| Grand Total | | | | **0** | **0** | **10** | **10** | **1** | **8** | |

**SOL - California State Prison, Solano** Male Only II GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SOL-Facility C | 013 | C 013 1 | 270 Dorm | 68 | 68 | 0 | 136 | 104 | 30 | 153% |
| | | C 013 2 | 270 Dorm | 62 | 62 | 0 | 124 | 100 | 24 | 161% |
| | 014 | C 014 1 | 270 Dorm | 68 | 68 | 0 | 136 | 119 | 17 | 175% |
| | | C 014 2 | 270 Dorm | 62 | 62 | 0 | 124 | 106 | 18 | 171% |
| | 015 | C 015 1 | 270 Dorm | 68 | 68 | 0 | 136 | 103 | 33 | 151% |
| | | C 015 2 | 270 Dorm | 62 | 62 | 0 | 124 | 106 | 18 | 171% |
| | 016 | C 016 1 | Dorm | 100 | 100 | 0 | 200 | 167 | 33 | 167% |
| | 017 | C 017 1 | Dorm | 100 | 100 | 0 | 200 | 160 | 40 | 160% |
| | 018 | C 018 1 | Dorm | 100 | 100 | 0 | 200 | 136 | 63 | 136% |
| **SOL-Facility C Total** | | | | **690** | **690** | **0** | **1380** | **1101** | **276** | **160%** |
| SOL-Facility D | 019 | D 019 1 | Dorm | 100 | 100 | 0 | 200 | 149 | 51 | 149% |
| | 020 | D 020 1 | 270 Dorm | 68 | 68 | 0 | 136 | 111 | 25 | 163% |
| | | D 020 2 | 270 Dorm | 62 | 62 | 0 | 124 | 110 | 14 | 177% |
| | 021 | D 021 1 | 270 Dorm | 68 | 68 | 0 | 136 | 108 | 27 | 159% |
| | | D 021 2 | 270 Dorm | 62 | 62 | 0 | 124 | 104 | 20 | 168% |
| | 022 | D 022 1 | 270 Dorm | 68 | 68 | 0 | 136 | 113 | 23 | 166% |
| | | D 022 2 | 270 Dorm | 62 | 62 | 0 | 124 | 105 | 19 | 169% |
| | 023 | D 023 1 | 270 Dorm | 68 | 68 | 0 | 136 | 107 | 29 | 157% |
| | | D 023 2 | 270 Dorm | 62 | 62 | 0 | 124 | 106 | 16 | 171% |
| | 024 | D 024 1 | Dorm | 100 | 100 | 0 | 200 | 162 | 38 | 162% |
| **SOL-Facility D Total** | | | | **720** | **720** | **0** | **1440** | **1175** | **262** | **163%** |
| **Grand Total** | | | | 1410 | 1410 | 0 | 2820 | 2276 | 538 | 161% |

**SOL - California State Prison, Solano** Male Only III GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SOL-Facility A | 001 | A 001 1 | 270 Cell | 34 | 34 | 0 | 68 | 32 | 31 | 94% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 46 | 54 | 92% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 79 | 17 | 158% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 89 | 11 | 178% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 79 | 16 | 158% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 86 | 10 | 172% |
| | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 84 | 13 | 168% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 89 | 9 | 178% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 70 | 27 | 140% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 14 | 170% |
| | 006 | A 006 1 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 22 | 148% |
| | | A 006 2 | 270 Cell | 50 | 50 | 0 | 100 | 76 | 17 | 152% |
| **SOL-Facility A Total** | | | | **584** | **584** | **0** | **1168** | **889** | **241** | **152%** |
| SOL-Facility B | 007 | B 007 1 | 270 Cell | 50 | 50 | 0 | 100 | 64 | 32 | 128% |
| | | B 007 2 | 270 Cell | 50 | 50 | 0 | 100 | 89 | 11 | 178% |
| | 008 | B 008 1 | 270 Cell | 50 | 50 | 0 | 100 | 75 | 17 | 150% |
| | | B 008 2 | 270 Cell | 50 | 50 | 0 | 100 | 91 | 5 | 182% |
| | 009 | B 009 1 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 17 | 148% |
| | | B 009 2 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 15 | 170% |
| | 011 | B 011 1 | 270 Cell | 50 | 50 | 0 | 100 | 91 | 6 | 182% |
| | | B 011 2 | 270 Cell | 50 | 50 | 0 | 100 | 92 | 6 | 184% |
| | 012 | B 012 1 | 270 Cell | 50 | 50 | 0 | 100 | 86 | 9 | 172% |
| | | B 012 2 | 270 Cell | 50 | 50 | 0 | 100 | 96 | 4 | 192% |
| **SOL-Facility B Total** | | | | **500** | **500** | **0** | **1000** | **843** | **122** | **169%** |
| **Grand Total** | | | | 1084 | 1084 | 0 | 2168 | 1732 | 363 | 160% |

**SOL - California State Prison, Solano** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SOL-Facility B | 010 | B 010 1 | 270 Cell | 50 | 50 | 0 | 100 | 52 | 36 | 104% |
|  |  | B 010 2 | 270 Cell | 50 | 50 | 0 | 100 | 68 | 20 | 136% |
| **SOL-Facility B Total** |  |  |  | **100** | **100** | **0** | **200** | **120** | **56** | **120%** |
| Grand Total |  |  |  | **100** | **100** | **0** | **200** | **120** | **56** | **120%** |

**SOL - California State Prison, Solano** Male Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SOL-Central Service | INF | S INF 1 | Cell | 3 | 0 | 0 | 3 | 2 | 0 | 67% |
|  |  |  | Dorm | 3 | 0 | 0 | 3 | 3 | 0 | 100% |
| **SOL-Central Service Total** |  |  |  | **6** | **0** | **0** | **6** | **5** | **0** | **83%** |
| Grand Total |  |  |  | **6** | **0** | **0** | **6** | **5** | **0** | **83%** |

**SOL - California State Prison, Solano** Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SOL-Central Service | INF | S INF 1 | Cell | 9 | 0 | 0 | 9 | 4 | 3 | 44% |
| **SOL-Central Service Total** |  |  |  | **9** | **0** | **0** | **9** | **4** | **3** | **44%** |
| Grand Total |  |  |  | **9** | **0** | **0** | **9** | **4** | **3** | **44%** |

**SQ - San Quentin State Prison** Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SQ-Central Service | FIR | S FIR 1 | Dorm | 15 | 0 | 0 | 15 | 10 | 5 | 67% |
| **SQ-Central Service Total** | | | | **15** | **0** | **0** | **15** | **10** | **5** | **67%** |
| **Grand Total** | | | | **15** | **0** | **0** | **15** | **10** | **5** | **67%** |

**SQ - San Quentin State Prison** Male Only II EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SQ-Facility B | H Unit 1 | B 001 1 | Dorm | 100 | 0 | 0 | 100 | 90 | 10 | 90% |
| | H Unit 2 | B 002 1 | Dorm | 100 | 0 | 0 | 100 | 92 | 8 | 92% |
| **SQ-Facility B Total** | | | | **200** | **0** | **0** | **200** | **182** | **18** | **91%** |
| **Grand Total** | | | | **200** | **0** | **0** | **200** | **182** | **18** | **91%** |

**SQ - San Quentin State Prison** Male Only II PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SQ-Facility A | North Block | A NB 1 | Cell | 82 | 82 | 0 | 164 | 141 | 20 | 172% |
| | | A NB 2 | Cell | 83 | 83 | 0 | 166 | 150 | 14 | 181% |
| | | A NB 3 | Cell | 83 | 83 | 0 | 166 | 156 | 9 | 188% |
| | | A NB 4 | Cell | 83 | 83 | 0 | 166 | 153 | 11 | 184% |
| | | A NB 5 | Cell | 83 | 83 | 0 | 166 | 148 | 15 | 178% |
| | West Block | A WB 1 | Cell | 89 | 89 | 0 | 178 | 174 | 3 | 196% |
| | | A WB 2 | Cell | 90 | 90 | 0 | 180 | 170 | 9 | 189% |
| | | A WB 3 | Cell | 90 | 90 | 0 | 180 | 177 | 3 | 197% |
| | | A WB 4 | Cell | 90 | 90 | 0 | 180 | 168 | 7 | 187% |
| | | A WB 5 | Cell | 90 | 90 | 0 | 180 | 172 | 7 | 191% |
| **SQ-Facility A Total** | | | | **863** | **863** | **0** | **1726** | **1609** | **98** | **186%** |
| SQ-Facility B | H Unit 3 | B 003 1 | Dorm | 100 | 100 | 0 | 200 | 175 | 25 | 175% |
| | H Unit 4 | B 004 1 | Dorm | 100 | 100 | 0 | 200 | 191 | 9 | 191% |
| | H Unit 5 | B 005 1 | Dorm | 100 | 100 | 0 | 200 | 188 | 12 | 188% |
| **SQ-Facility B Total** | | | | **300** | **300** | **0** | **600** | **554** | **46** | **185%** |
| **Grand Total** | | | | **1163** | **1163** | **0** | **2326** | **2163** | **144** | **186%** |

**SQ - San Quentin State Prison** Male Only NA ACU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SQ-Central Service | INF | S INF 1 | Cell | 10 | 0 | 0 | 10 | 9 | 1 | 90% |
| **SQ-Central Service Total** | | | | **10** | **0** | **0** | **10** | **9** | **1** | **90%** |
| **Grand Total** | | | | **10** | **0** | **0** | **10** | **9** | **1** | **90%** |

**SQ - San Quentin State Prison** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SQ-Facility A | Adjustment Center | A AC 1 | Cell | 17 | 0 | 0 | 17 | 0 | 17 | 0% |
| | | A AC 2 | Cell | 16 | 0 | 0 | 16 | 4 | 12 | 25% |
| | | A AC 3 | Cell | 17 | 0 | 0 | 17 | 0 | 17 | 0% |
| | Carson Unit | A SB C1 | Cell | 41 | 0 | 0 | 41 | 27 | 14 | 66% |
| | | A SB C2 | Cell | 48 | 0 | 0 | 48 | 30 | 18 | 63% |
| | | A SB C3 | Cell | 48 | 0 | 0 | 48 | 0 | 48 | 0% |
| | | A SB C4 | Cell | 48 | 0 | 0 | 48 | 0 | 48 | 0% |
| **SQ-Facility A Total** | | | | **235** | **0** | **0** | **235** | **61** | **174** | **26%** |
| **Grand Total** | | | | **235** | **0** | **0** | **235** | **61** | **174** | **26%** |

**SQ - San Quentin State Prison** Male Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SQ-Central Service | INF | S INF 1 | Cell | 4 | 0 | 6 | 10 | 8 | 2 | 200% |
| **SQ-Central Service Total** | | | | **4** | **0** | **6** | **10** | **8** | **2** | **200%** |
| Grand Total | | | | 4 | 0 | 6 | 10 | 8 | 2 | 200% |

### SQ - San Quentin State Prison Male Only NA DR

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SQ-Facility A | Adjustment Center | A AC 1 | Cell | 17 | 0 | 0 | 17 | 11 | 6 | 65% |
| | | A AC 2 | Cell | 18 | 0 | 0 | 18 | 7 | 11 | 39% |
| | | A AC 3 | Cell | 17 | 0 | 0 | 17 | 10 | 7 | 59% |
| | Donner Unit | A SB D1 | Cell | 47 | 0 | 0 | 47 | 35 | 12 | 74% |
| | | A SB D2 | Cell | 50 | 0 | 0 | 50 | 20 | 30 | 40% |
| | East Block | A EB 1 | Cell | 88 | 0 | 0 | 88 | 81 | 6 | 92% |
| | | A EB 2 | Cell | 108 | 0 | 0 | 108 | 102 | 6 | 94% |
| | | A EB 3 | Cell | 108 | 0 | 0 | 108 | 102 | 6 | 94% |
| | | A EB 4 | Cell | 108 | 0 | 0 | 108 | 102 | 6 | 94% |
| | | A EB 5 | Cell | 108 | 0 | 0 | 108 | 105 | 3 | 97% |
| | NORTH SEG | A NB N6 | Cell | 34 | 0 | 0 | 34 | 34 | 0 | 100% |
| | | A NB S6 | Cell | 34 | 0 | 0 | 34 | 34 | 0 | 100% |
| **SQ-Facility A Total** | | | | **737** | **0** | **0** | **737** | **643** | **93** | **87%** |
| Grand Total | | | | 737 | 0 | 0 | 737 | 643 | 93 | 87% |

### SQ - San Quentin State Prison Male Only NA PIP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SQ-Central Service | INF | S INF 1 | Cell | 31 | 0 | 0 | 31 | 20 | 10 | 65% |
| **SQ-Central Service Total** | | | | **31** | **0** | **0** | **31** | **20** | **10** | **65%** |
| Grand Total | | | | 31 | 0 | 0 | 31 | 20 | 10 | 65% |

### SQ - San Quentin State Prison Male Only NA RC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SQ-Facility A | Alpine Unit | A SB A1 | Cell | 47 | 47 | 0 | 94 | 71 | 22 | 151% |
| | | A SB A2 | Cell | 50 | 50 | 0 | 100 | 90 | 10 | 180% |
| | | A SB A3 | Cell | 50 | 50 | 0 | 100 | 77 | 23 | 154% |
| | | A SB A4 | Cell | 50 | 50 | 0 | 100 | 0 | 100 | 0% |
| | | A SB A5 | Cell | 50 | 50 | 0 | 100 | 3 | 97 | 6% |
| | Badger Unit | A SB B1 | Cell | 47 | 47 | 0 | 94 | 84 | 10 | 179% |
| | | A SB B2 | Cell | 50 | 50 | 0 | 100 | 95 | 5 | 190% |
| | | A SB B3 | Cell | 50 | 50 | 0 | 100 | 95 | 5 | 190% |
| | | A SB B4 | Cell | 50 | 50 | 0 | 100 | 95 | 5 | 190% |
| | | A SB B5 | Cell | 50 | 50 | 0 | 100 | 0 | 100 | 0% |
| | Carson Unit | A SB C5 | Cell | 48 | 0 | 0 | 48 | 23 | 25 | 48% |
| | Donner Unit | A SB D3 | Cell | 48 | 48 | 0 | 96 | 90 | 6 | 188% |
| | | A SB D4 | Cell | 48 | 48 | 0 | 96 | 78 | 18 | 163% |
| | | A SB D5 | Cell | 48 | 48 | 0 | 96 | 52 | 43 | 108% |
| **SQ-Facility A Total** | | | | **686** | **638** | **0** | **1324** | **853** | **469** | **124%** |
| Grand Total | | | | 686 | 638 | 0 | 1324 | 853 | 469 | 124% |

### SVSP - Salinas Valley State Prison Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SVSP-MSF | 001 | M 001 1 | Dorm | 100 | 100 | 0 | 200 | 59 | 141 | 59% |
|  | 002 | M 002 1 | Dorm | 100 | 100 | 0 | 200 | 68 | 132 | 68% |
| **SVSP-MSF Total** |  |  |  | **200** | **200** | **0** | **400** | **127** | **273** | **64%** |
| Grand Total |  |  |  | 200 | 200 | 0 | 400 | 127 | 273 | 64% |

### SVSP - Salinas Valley State Prison Male Only III EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SVSP-Facility A | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 48 | 45 | 96% |
|  |  | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 53 | 37 | 106% |
|  | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 39 | 40 | 78% |
|  |  | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 53 | 37 | 106% |
| **SVSP-Facility A Total** |  |  |  | **200** | **200** | **0** | **400** | **193** | **159** | **97%** |
| Grand Total |  |  |  | 200 | 200 | 0 | 400 | 193 | 159 | 97% |

### SVSP - Salinas Valley State Prison Male Only III SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SVSP-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 71 | 21 | 142% |
|  |  | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 12 | 170% |
|  | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 76 | 20 | 152% |
|  |  | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 93 | 7 | 186% |
|  | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 75 | 18 | 150% |
|  |  | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 86 | 12 | 172% |
| **SVSP-Facility A Total** |  |  |  | **300** | **300** | **0** | **600** | **486** | **90** | **162%** |
| Grand Total |  |  |  | 300 | 300 | 0 | 600 | 486 | 90 | 162% |

### SVSP - Salinas Valley State Prison Male Only IV EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SVSP-Facility D | 003 | D 003 1 | 180 Cell | 32 | 32 | 0 | 64 | 37 | 17 | 116% |
|  |  | D 003 2 | 180 Cell | 32 | 32 | 0 | 64 | 44 | 9 | 138% |
| **SVSP-Facility D Total** |  |  |  | **64** | **64** | **0** | **128** | **81** | **26** | **127%** |
| Grand Total |  |  |  | 64 | 64 | 0 | 128 | 81 | 26 | 127% |

### SVSP - Salinas Valley State Prison Male Only IV GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SVSP-Facility B | 001 | B 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 57 | 35 | 114% |
|  |  | B 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 66 | 32 | 132% |
|  | 002 | B 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 59 | 37 | 118% |
|  |  | B 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 59 | 41 | 118% |
|  | 003 | B 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 71 | 26 | 142% |
|  |  | B 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 67 | 32 | 134% |
|  | 004 | B 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 61 | 31 | 122% |
|  |  | B 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 70 | 26 | 140% |
|  | 005 | B 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 69 | 30 | 138% |
|  |  | B 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 71 | 28 | 142% |
| **SVSP-Facility B Total** |  |  |  | **500** | **500** | **0** | **1000** | **650** | **318** | **130%** |
| SVSP-Facility C | 001 | C 001 1 | 180 Cell | 32 | 32 | 0 | 64 | 36 | 23 | 113% |
|  |  | C 001 2 | 180 Cell | 32 | 32 | 0 | 64 | 43 | 18 | 134% |
|  | 002 | C 002 1 | 180 Cell | 32 | 32 | 0 | 64 | 42 | 19 | 131% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SVSP-Facility C | 002 | C 002 2 | 180 Cell | 32 | 32 | 0 | 64 | 40 | 22 | 125% |
| | 003 | C 003 1 | 180 Cell | 32 | 32 | 0 | 64 | 36 | 27 | 113% |
| | | C 003 2 | 180 Cell | 32 | 32 | 0 | 64 | 41 | 19 | 128% |
| | 004 | C 004 1 | 180 Cell | 32 | 32 | 0 | 64 | 42 | 21 | 131% |
| | | C 004 2 | 180 Cell | 32 | 32 | 0 | 64 | 40 | 22 | 125% |
| | 007 | C 007 1 | 180 Cell | 32 | 32 | 0 | 64 | 49 | 13 | 153% |
| | | C 007 2 | 180 Cell | 32 | 32 | 0 | 64 | 50 | 11 | 156% |
| | 008 | C 008 1 | 180 Cell | 32 | 32 | 0 | 64 | 48 | 15 | 150% |
| | | C 008 2 | 180 Cell | 32 | 32 | 0 | 64 | 48 | 13 | 150% |
| **SVSP-Facility C Total** | | | | **384** | **384** | **0** | **768** | **515** | **223** | **134%** |
| **Grand Total** | | | | **884** | **884** | **0** | **1768** | **1165** | **541** | **132%** |

### SVSP - Salinas Valley State Prison <sub>Male Only</sub> IV SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SVSP-Facility D | 002 | D 002 1 | 180 Cell | 32 | 32 | 0 | 64 | 26 | 37 | 81% |
| | | D 002 2 | 180 Cell | 32 | 32 | 0 | 64 | 39 | 21 | 122% |
| | 004 | D 004 1 | 180 Cell | 32 | 32 | 0 | 64 | 28 | 29 | 88% |
| | | D 004 2 | 180 Cell | 32 | 32 | 0 | 64 | 28 | 34 | 88% |
| | 005 | D 005 1 | 180 Cell | 32 | 32 | 0 | 64 | 32 | 31 | 100% |
| | | D 005 2 | 180 Cell | 32 | 32 | 0 | 64 | 41 | 22 | 128% |
| | 006 | D 006 1 | 180 Cell | 32 | 32 | 0 | 64 | 32 | 26 | 100% |
| | | D 006 2 | 180 Cell | 32 | 32 | 0 | 64 | 42 | 18 | 131% |
| | 007 | D 007 1 | 180 Cell | 32 | 32 | 0 | 64 | 42 | 17 | 131% |
| | | D 007 2 | 180 Cell | 32 | 32 | 0 | 64 | 49 | 14 | 153% |
| | 008 | D 008 1 | 180 Cell | 32 | 32 | 0 | 64 | 41 | 19 | 128% |
| | | D 008 2 | 180 Cell | 32 | 32 | 0 | 64 | 40 | 19 | 125% |
| **SVSP-Facility D Total** | | | | **384** | **384** | **0** | **768** | **440** | **287** | **115%** |
| **Grand Total** | | | | **384** | **384** | **0** | **768** | **440** | **287** | **115%** |

### SVSP - Salinas Valley State Prison <sub>Male Only</sub> NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SVSP-Facility D | 001 | D 001 1 | 180 Cell | 32 | 32 | 0 | 64 | 36 | 23 | 113% |
| | | D 001 2 | 180 Cell | 32 | 32 | 0 | 64 | 34 | 27 | 106% |
| **SVSP-Facility D Total** | | | | **64** | **64** | **0** | **128** | **70** | **50** | **109%** |
| **Grand Total** | | | | **64** | **64** | **0** | **128** | **70** | **50** | **109%** |

### SVSP - Salinas Valley State Prison <sub>Male Only</sub> NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SVSP-Central Service | CTC | S CTC 1 | Cell | 0 | 0 | 12 | 12 | 7 | 5 | |
| **SVSP-Central Service Total** | | | | **0** | **0** | **12** | **12** | **7** | **5** | |
| **Grand Total** | | | | **0** | **0** | **12** | **12** | **7** | **5** | |

### SVSP - Salinas Valley State Prison <sub>Male Only</sub> NA ICF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SVSP-Facility C | 005 | C 005 1 | 180 Cell | 32 | 0 | 0 | 32 | 26 | 0 | 81% |
| | | C 005 2 | 180 Cell | 32 | 0 | 0 | 32 | 32 | 0 | 100% |
| | 006 | C 006 1 | 180 Cell | 32 | 0 | 0 | 32 | 25 | 1 | 78% |
| | | C 006 2 | 180 Cell | 32 | 0 | 0 | 32 | 31 | 0 | 97% |
| **SVSP-Facility C Total** | | | | **128** | **0** | **0** | **128** | **114** | **1** | **89%** |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SVSP-Facility I | 001 | I 001A1 | Cell | 12 | 0 | 0 | 12 | 12 | 0 | 100% |
| | | I 001B1 | Cell | 10 | 0 | 0 | 10 | 9 | 1 | 90% |
| | | I 001C1 | Cell | 10 | 0 | 0 | 10 | 10 | 0 | 100% |
| | | I 001D1 | Dorm | 32 | 0 | 0 | 32 | 19 | 4 | 59% |
| | 002 | I 002A1 | Cell | 16 | 10 | 0 | 26 | 25 | 1 | 156% |
| | | I 002B1 | Cell | 16 | 0 | 0 | 16 | 16 | 0 | 100% |
| | | I 002C1 | Cell | 16 | 0 | 0 | 16 | 16 | 0 | 100% |
| | | I 002D1 | Cell | 16 | 0 | 0 | 16 | 16 | 0 | 100% |
| **SVSP-Facility I Total** | | | | **128** | **10** | **0** | **138** | **123** | **6** | **96%** |
| Grand Total | | | | **256** | **10** | **0** | **266** | **237** | **7** | **93%** |

## SVSP - Salinas Valley State Prison Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SVSP-Central Service | CTC | S CTC 1 | Cell | 0 | 0 | 10 | 10 | 0 | 0 | |
| **SVSP-Central Service Total** | | | | **0** | **0** | **10** | **10** | **0** | **0** | |
| Grand Total | | | | **0** | **0** | **10** | **10** | **0** | **0** | |

## SVSP - Salinas Valley State Prison Male Only NA SRH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SVSP-STRH | 009 | Z 009 1 | Cell | 100 | 100 | 0 | 200 | 100 | 82 | 100% |
| **SVSP-STRH Total** | | | | **100** | **100** | **0** | **200** | **100** | **82** | **100%** |
| Grand Total | | | | **100** | **100** | **0** | **200** | **100** | **82** | **100%** |

**VSP - Valley State Prison** Male Only **II EOP**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| VSP-Facility A | 001 | A 001 1 | Dorm | 128 | 64 | 0 | 192 | 157 | 35 | 123% |
| | 002 | A 002 1 | Dorm | 119 | 61 | 0 | 180 | 158 | 22 | 133% |
| **VSP-Facility A Total** | | | | **247** | **125** | **0** | **372** | **315** | **57** | **128%** |
| **Grand Total** | | | | **247** | **125** | **0** | **372** | **315** | **57** | **128%** |

**VSP - Valley State Prison** Male Only **II PF**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| VSP-Facility A | 003 | A 003 1 | 270 Cell | 50 | 49 | 0 | 99 | 72 | 23 | 144% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 50 | 36 | 100% |
| | 004 | A 004 1 | 270 Cell | 22 | 22 | 0 | 44 | 5 | 39 | 23% |
| | | A 004 2 | 270 Cell | 22 | 22 | 0 | 44 | 3 | 41 | 14% |
| **VSP-Facility A Total** | | | | **144** | **143** | **0** | **287** | **130** | **139** | **90%** |
| VSP-Facility B | 001 | B 001 1 | Dorm | 118 | 118 | 0 | 236 | 188 | 48 | 159% |
| | 002 | B 002 1 | Dorm | 128 | 128 | 0 | 256 | 213 | 43 | 166% |
| | 003 | B 003 1 | Dorm | 128 | 128 | 0 | 256 | 217 | 39 | 170% |
| | 004 | B 004 1 | Dorm | 128 | 128 | 0 | 256 | 221 | 34 | 173% |
| **VSP-Facility B Total** | | | | **502** | **502** | **0** | **1004** | **839** | **164** | **167%** |
| VSP-Facility C | 001 | C 001 1 | Dorm | 128 | 128 | 0 | 256 | 210 | 46 | 164% |
| | 002 | C 002 1 | Dorm | 128 | 128 | 0 | 256 | 213 | 42 | 166% |
| | 003 | C 003 1 | Dorm | 128 | 128 | 0 | 256 | 210 | 46 | 164% |
| | 004 | C 004 1 | Dorm | 128 | 128 | 0 | 256 | 207 | 48 | 162% |
| **VSP-Facility C Total** | | | | **512** | **512** | **0** | **1024** | **840** | **182** | **164%** |
| VSP-Facility D | 001 | D 001 1 | Dorm | 128 | 128 | 0 | 256 | 223 | 33 | 174% |
| | 002 | D 002 1 | Dorm | 128 | 128 | 0 | 256 | 196 | 60 | 153% |
| | 003 | D 003 1 | Dorm | 128 | 128 | 0 | 256 | 209 | 47 | 163% |
| | 004 | D 004 1 | Dorm | 128 | 128 | 0 | 256 | 201 | 55 | 157% |
| **VSP-Facility D Total** | | | | **512** | **512** | **0** | **1024** | **829** | **195** | **162%** |
| **Grand Total** | | | | **1670** | **1669** | **0** | **3339** | **2638** | **680** | **158%** |

**VSP - Valley State Prison** Male Only **NA ASU**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| VSP-Facility A | 004 | A 004 1 | 270 Cell | 22 | 22 | 0 | 44 | 17 | 27 | 77% |
| | | A 004 2 | 270 Cell | 22 | 22 | 0 | 44 | 19 | 25 | 86% |
| **VSP-Facility A Total** | | | | **44** | **44** | **0** | **88** | **36** | **52** | **82%** |
| **Grand Total** | | | | **44** | **44** | **0** | **88** | **36** | **52** | **82%** |

**VSP - Valley State Prison** Male Only **NA OHU**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| VSP-Central Service | INF | S INF 1 | Cell | 11 | 0 | 9 | 20 | 20 | 0 | 182% |
| **VSP-Central Service Total** | | | | **11** | **0** | **9** | **20** | **20** | **0** | **182%** |
| **Grand Total** | | | | **11** | **0** | **9** | **20** | **20** | **0** | **182%** |

**WSP - Wasco State Prison** Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| WSP-MSF | FIR | M FIR 1 | Dorm | 8 | 0 | 0 | 8 | 5 | 3 | 63% |
| **WSP-MSF Total** | | | | **8** | **0** | **0** | **8** | **5** | **3** | **63%** |
| Grand Total | | | | **8** | **0** | **0** | **8** | **5** | **3** | **63%** |

**WSP - Wasco State Prison** Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| WSP-MSF | 002 | M 002 1 | Dorm | 48 | 48 | 0 | 96 | 49 | 47 | 102% |
| | | M 002 2 | Dorm | 48 | 38 | 0 | 86 | 54 | 32 | 113% |
| **WSP-MSF Total** | | | | **96** | **86** | **0** | **182** | **103** | **79** | **107%** |
| Grand Total | | | | **96** | **86** | **0** | **182** | **103** | **79** | **107%** |

**WSP - Wasco State Prison** Male Only III GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| WSP-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 13 | 170% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 91 | 9 | 182% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 91 | 9 | 182% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 93 | 5 | 186% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 95 | 4 | 190% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 94 | 6 | 188% |
| | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 50 | 48 | 100% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 36 | 59 | 72% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 91 | 9 | 182% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 94 | 6 | 188% |
| **WSP-Facility A Total** | | | | **500** | **500** | **0** | **1000** | **820** | **168** | **164%** |
| Grand Total | | | | **500** | **500** | **0** | **1000** | **820** | **168** | **164%** |

**WSP - Wasco State Prison** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| WSP-Facility D | 006 | D 006 1 | Cell | 46 | 44 | 0 | 90 | 30 | 56 | 65% |
| | | D 006 2 | Cell | 54 | 54 | 0 | 108 | 40 | 63 | 74% |
| **WSP-Facility D Total** | | | | **100** | **98** | **0** | **198** | **70** | **119** | **70%** |
| Grand Total | | | | **100** | **98** | **0** | **198** | **70** | **119** | **70%** |

**WSP - Wasco State Prison** Male Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| WSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 12 | 12 | 9 | 3 | |
| **WSP-Central Service Total** | | | | **0** | **0** | **12** | **12** | **9** | **3** | |
| Grand Total | | | | **0** | **0** | **12** | **12** | **9** | **3** | |

**WSP - Wasco State Prison** Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| WSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 6 | 6 | 3 | 2 | |
| **WSP-Central Service Total** | | | | **0** | **0** | **6** | **6** | **3** | **2** | |
| Grand Total | | | | **0** | **0** | **6** | **6** | **3** | **2** | |

**WSP - Wasco State Prison** Male Only NA RC

| Facility Name | Housing Area | Facility Building | Type of | Design Bed | Overcrowd Bed Count | Medical Bed | Total Capacity | Occupied Count | Empty Bed | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|

| Name | | ID | Bed | Count | | Count | | | Count | |
|---|---|---|---|---|---|---|---|---|---|---|
| WSP-Facility B | 001 | B 001 1 | Cell | 46 | 46 | 0 | 92 | 80 | 9 | 174% |
| | | B 001 2 | Cell | 54 | 54 | 0 | 108 | 98 | 10 | 181% |
| | 002 | B 002 1 | Cell | 46 | 46 | 0 | 92 | 58 | 33 | 126% |
| | | B 002 2 | Cell | 54 | 54 | 0 | 108 | 76 | 32 | 141% |
| | 003 | B 003 1 | Cell | 46 | 46 | 0 | 92 | 64 | 26 | 139% |
| | | B 003 2 | Cell | 54 | 54 | 0 | 108 | 72 | 33 | 133% |
| | 004 | B 004 1 | Cell | 46 | 46 | 0 | 92 | 59 | 29 | 128% |
| | | B 004 2 | Cell | 54 | 54 | 0 | 108 | 71 | 33 | 131% |
| | 005 | B 005 1 | Cell | 46 | 46 | 0 | 92 | 64 | 24 | 139% |
| | | B 005 2 | Cell | 54 | 54 | 0 | 108 | 83 | 21 | 154% |
| | 006 | B 006 1 | Cell | 46 | 46 | 0 | 92 | 36 | 52 | 78% |
| | | B 006 2 | Cell | 54 | 54 | 0 | 108 | 4 | 104 | 7% |
| **WSP-Facility B Total** | | | | **600** | **600** | **0** | **1200** | **765** | **406** | **127%** |
| WSP-Facility C | 001 | C 001 1 | Dorm | 80 | 80 | 0 | 160 | 139 | 21 | 174% |
| | | C 001 2 | Dorm | 66 | 66 | 0 | 132 | 109 | 23 | 165% |
| | 002 | C 002 1 | Dorm | 80 | 80 | 0 | 160 | 130 | 30 | 163% |
| | | C 002 2 | Dorm | 66 | 66 | 0 | 132 | 115 | 17 | 174% |
| | 003 | C 003 1 | Dorm | 80 | 80 | 0 | 160 | 128 | 32 | 160% |
| | | C 003 2 | Dorm | 66 | 66 | 0 | 132 | 108 | 20 | 164% |
| | 004 | C 004 1 | Dorm | 80 | 80 | 0 | 160 | 132 | 28 | 165% |
| | | C 004 2 | Dorm | 66 | 66 | 0 | 132 | 110 | 20 | 167% |
| **WSP-Facility C Total** | | | | **584** | **584** | **0** | **1168** | **971** | **191** | **166%** |
| WSP-Facility D | 001 | D 001 1 | Cell | 46 | 46 | 0 | 92 | 90 | 2 | 196% |
| | | D 001 2 | Cell | 54 | 54 | 0 | 108 | 103 | 3 | 191% |
| | 002 | D 002 1 | Cell | 46 | 46 | 0 | 92 | 78 | 8 | 170% |
| | | D 002 2 | Cell | 54 | 54 | 0 | 108 | 88 | 8 | 163% |
| | 003 | D 003 1 | Cell | 46 | 46 | 0 | 92 | 40 | 47 | 87% |
| | | D 003 2 | Cell | 55 | 53 | 0 | 108 | 46 | 55 | 84% |
| | 004 | D 004 1 | Cell | 46 | 46 | 0 | 92 | 66 | 21 | 143% |
| | | D 004 2 | Cell | 54 | 54 | 0 | 108 | 89 | 7 | 165% |
| | 005 | D 005 1 | Cell | 46 | 46 | 0 | 92 | 87 | 5 | 189% |
| | | D 005 2 | Cell | 54 | 54 | 0 | 108 | 100 | 4 | 185% |
| | 007 | D 007 1 | Dorm | 100 | 100 | 0 | 200 | 161 | 39 | 161% |
| **WSP-Facility D Total** | | | | **601** | **599** | **0** | **1200** | **948** | **199** | **158%** |
| WSP-Facility H | 001 | H 001 1 | Dorm | 100 | 100 | 0 | 200 | 110 | 88 | 110% |
| | 002 | H 002 1 | Dorm | 100 | 100 | 0 | 200 | 160 | 39 | 160% |
| | 003 | H 003 1 | Dorm | 100 | 100 | 0 | 200 | 150 | 50 | 150% |
| | 004 | H 004 1 | Dorm | 100 | 100 | 0 | 200 | 150 | 50 | 150% |
| **WSP-Facility H Total** | | | | **400** | **400** | **0** | **800** | **570** | **227** | **143%** |
| **Grand Total** | | | | **2185** | **2183** | **0** | **4368** | **3254** | **1023** | **149%** |

# EXHIBIT 6

| Institution & Facility or Unit | A. Current number of individuals in dorms with MHSDS patients | Current overall percentage of capacity | B. Number of individuals in dorms at 100% capacity | Difference—current versus 100% capacity (A − B) | C. Number of individuals in dorms at 90% capacity | Difference—current versus 90% capacity (A − C) |
|---|---|---|---|---|---|---|
| **ASP** | | | | | | |
| A 130 1 | 148 | 148% | 100 | 48 | 90 | 58 |
| B 220 1 | 135 | 135% | 100 | 35 | 90 | 45 |
| C 320 1 | 127 | 127% | 100 | 27 | 90 | 37 |
| D 420 1 | 135 | 135% | 100 | 35 | 90 | 45 |
| E 520 1 | 141 | 141% | 100 | 41 | 90 | 51 |
| F 640 1 | 137 | 137% | 100 | 37 | 90 | 47 |
| Total | | | | **223** | | **283** |
| | | | | | | |
| **CCI** | | | | | | |
| Briggs Hall | 90 | 66% | N/A | N/A | N/A | N/A |
| Clark Hall | 179 | 108% | 166 | 13 | 149 | 30 |
| Davis Hall | 91 | 186% | 49 | 42 | 44 | 47 |
| Rex Deal | 60 | 115% | 52 | 8 | 47 | 13 |
| Van Weston | | | | | | |
| E VWL 1 | 14 | 27% | N/A | N/A | N/A | N/A |
| E VWU 2 | 110 | 186% | 59 | 51 | 53 | 57 |
| D Dorm 1 | 136 | 164% | 83 | 53 | 75 | 61 |
| D Dorm 2 | 126 | 152% | 83 | 43 | 75 | 51 |
| D Dorm 3 | 128 | 160% | 80 | 48 | 72 | 56 |
| D Dorm 4 | 123 | 154% | 80 | 43 | 72 | 51 |
| D Dorm 5 | 118 | 142% | 83 | 35 | 75 | 43 |
| D Dorm 6 | 131 | 158% | 83 | 48 | 75 | 56 |
| D Dorm 7 | 133 | 166% | 80 | 53 | 72 | 61 |

| Institution & Facility or Unit | A. Current number of individuals in dorms with MHSDS patients | Current overall percentage of capacity | B. Number of individuals in dorms at 100% capacity | Difference— current versus 100% capacity (A − B) | C. Number of individuals in dorms at 90% capacity | Difference— current versus 90% capacity (A − C) |
|---|---|---|---|---|---|---|
| D Dorm 8 | 124 | 153% | 81 | 43 | 73 | 51 |
| Total | | | | **480** | | **577** |
| | | | | | | |
| **CCWF** | | | | | | |
| S FIR 1 | 8 | 80% | N/A | N/A | N/A | N/A |
| B 508 1 (EOP) | 72 | 92% | 78 | N/A | 65 | 7 |
| B 508 1 (GP) | 44 | 92% | 48 | N/A | 40 | 4 |
| B 505 1 | 53 | 45% | N/A | N/A | N/A | N/A |
| B 506 1 | 158 | 123% | 128 | 30 | 115 | 43 |
| B 507 1 | 203 | 159% | 128 | 75 | 115 | 88 |
| C 509 1 | 172 | 134% | 128 | 44 | 115 | 57 |
| C 510 1 | 226 | 177% | 128 | 98 | 115 | 111 |
| C 511 1 | 216 | 169% | 128 | 88 | 115 | 101 |
| C 512 1 | 153 | 120% | 128 | 25 | 115 | 38 |
| D 513 1 | 207 | 162% | 128 | 79 | 115 | 92 |
| D 514 1 | 212 | 166% | 128 | 84 | 115 | 97 |
| D 515 1 | 216 | 169% | 128 | 88 | 115 | 101 |
| D 516 1 | 120 | 94% | 128 | N/A | 115 | 5 |
| A 501 1 (RC) | 220 | 173% | 127 | 93 | 114 | 106 |
| A 502 1 (RC) | 224 | 175% | 128 | 96 | 115 | 109 |
| Total | | | | **800** | | **959** |
| | | | | | | |
| **CHCF** | | | | | | |
| E 302A1 | 84 | 95% | 88 | N/A | 79 | 5 |

| Institution & Facility or Unit | A. Current number of individuals in dorms with MHSDS patients | Current overall percentage of capacity | B. Number of individuals in dorms at 100% capacity | Difference—current versus 100% capacity (A − B) | C. Number of individuals in dorms at 90% capacity | Difference—current versus 90% capacity (A − C) |
|---|---|---|---|---|---|---|
| E 302B1 | 80 | 90% | 89 | N/A | N/A | N/A |
| E 303A1 | 79 | 90% | 88 | N/A | N/A | N/A |
| E 303B1 | 70 | 79% | 89 | N/A | N/A | N/A |
| E 304A1 | 84 | 95% | 88 | N/A | 79 | 5 |
| E 304B1 | 83 | 93% | 89 | N/A | 80 | 3 |
| E 305A1 | 77 | 88% | 88 | N/A | N/A | N/A |
| E 305B1 | 75 | 84% | 89 | N/A | N/A | N/A |
| C 301A1 | 44 | 100% | 44 | N/A | 40 | 4 |
| C 301B1 | 44 | 100% | 44 | N/A | 40 | 4 |
| C 304A1 | 43 | 98% | 44 | N/A | 40 | 3 |
| C 304B1 | 40 | 91% | 44 | N/A | 40 | N/A |
| C 305A1 | 44 | 100% | 44 | N/A | 40 | 4 |
| C 305B1 | 43 | 98% | 44 | N/A | 40 | 3 |
| C 306A1 | 44 | 100% | 44 | N/A | 40 | 4 |
| C 306B1 | 44 | 100% | 44 | N/A | 40 | 4 |
| Total | | | | N/A | | 39 |
| | | | | | | |
| **CIM** | | | | | | |
| Alder Hall | 112 | 112% | 100 | 12 | 90 | 22 |
| D CH A1 | 17 | 71% | 24 | N/A | N/A | N/A |
| D CH B1 | 38 | 127% | 30 | 8 | 27 | 11 |
| D CH C1 | 38 | 127% | 30 | 8 | 27 | 11 |
| D CH D1 | 19 | 119% | 16 | 3 | 14 | 5 |
| Elm Hall | 145 | 93% | 156 | N/A | 140 | 5 |

| Institution & Facility or Unit | A. Current number of individuals in dorms with MHSDS patients | Current overall percentage of capacity | B. Number of individuals in dorms at 100% capacity | Difference—current versus 100% capacity (A – B) | C. Number of individuals in dorms at 90% capacity | Difference—current versus 90% capacity (A – C) |
|---|---|---|---|---|---|---|
| Juniper Hall | 136 | 136% | 100 | 36 | 90 | 46 |
| Magnolia Hall | 131 | 131% | 100 | 31 | 90 | 41 |
| Spruce Hall | 117 | 117% | 100 | 17 | 90 | 27 |
| Willow Hall | 126 | 126% | 100 | 26 | 90 | 36 |
| Angeles | 147 | 184% | 80 | 67 | 72 | 75 |
| Borrego | 141 | 176% | 80 | 61 | 72 | 69 |
| Cleveland | 141 | 176% | 80 | 61 | 72 | 69 |
| Joshua | 128 | 160% | 80 | 48 | 72 | 56 |
| Laguna | 138 | 173% | 80 | 58 | 72 | 66 |
| Mariposa | 132 | 165% | 80 | 52 | 72 | 60 |
| Otay | 130 | 163% | 80 | 50 | 72 | 58 |
| Sequoia | 134 | 168% | 80 | 54 | 72 | 62 |
| Total | | | | **592** | | **719** |
| | | | | | | |
| **CIW** | | | | | | |
| Camps | 170 | 53% | 320 | N/A | N/A | N/A |
| | | | | | | |
| **CMC** | | | | | | |
| MSF 030 | 40 | 91% | 44 | N/A | 40 | N/A |
| MSF 031 | 32 | 73% | 44 | N/A | N/A | N/A |
| MSF 032 | 43 | 98% | 44 | N/A | 40 | 3 |
| MSF 033 | 30 | 91% | 33 | N/A | N/A | N/A |
| MSF 034 | 32 | 97% | 33 | N/A | 30 | 2 |
| Facility E | 606 | 150% | 405 | 201 | 365 | 241 |

| Institution & Facility or Unit | A. Current number of individuals in dorms with MHSDS patients | Current overall percentage of capacity | B. Number of individuals in dorms at 100% capacity | Difference—current versus 100% capacity (A – B) | C. Number of individuals in dorms at 90% capacity | Difference—current versus 90% capacity (A – C) |
|---|---|---|---|---|---|---|
| Facility F | 661 | 147% | 450 | 211 | 405 | 356 |
| Facility G | 416 | 137% | 303 | 113 | 273 | 143 |
| Total | | | | **525** | | **745** |
| | | | | | | |
| **CMF** | | | | | | |
| MSF 2 | 18 | 100% | 18 | N/A | 16 | 2 |
| MSF 3 | 16 | 89% | N/A | N/A | N/A | N/A |
| MSF 4 | 18 | 100% | 18 | N/A | 16 | 2 |
| Facility A (J, R) | 342 | 127% | 270 | 72 | 243 | 99 |
| Facility B | 247 | 131% | 188 | 59 | 169 | 78 |
| A H 1 | 23 | 105% | 22 | 1 | 21 | 2 |
| A H 2 | 35 | 117% | 30 | 5 | 27 | 8 |
| A H 3 | 37 | 123% | 30 | 7 | 27 | 10 |
| A Y 1 | 19 | 90% | 21 | N/A | N/A | N/A |
| A A 2 | 37 | 84% | 44 | N/A | N/A | N/A |
| A A 3 | 37 | 93% | 40 | N/A | 36 | 1 |
| A G 1 | 10 | 91% | 11 | N/A | N/A | N/A |
| A G 2 | 11 | 92% | 12 | N/A | N/A | N/A |
| A G 3 | 27 | 90% | 30 | N/A | N/A | N/A |
| Total | | | | **144** | | **202** |
| | | | | | | |
| **CRC** | | | | | | |
| Facility A | 928 | 193% | 480 | 448 | 432 | 496 |
| Facility B | 1151 | 192% | 600 | 551 | 540 | 611 |

| Institution & Facility or Unit | A. Current number of individuals in dorms with MHSDS patients | Current overall percentage of capacity | B. Number of individuals in dorms at 100% capacity | Difference— current versus 100% capacity (A − B) | C. Number of individuals in dorms at 90% capacity | Difference— current versus 90% capacity (A − C) |
|---|---|---|---|---|---|---|
| Facility C | 1053 | 164% | 641 | 412 | 577 | 476 |
| Facility D | 717 | 193% | 400 | 317 | 360 | 357 |
| Total | | | | **1,728** | | **1,940** |
| | | | | | | |
| **CTF** | | | | | | |
| Facility D | 736 | 147% | 500 | 236 | 450 | 286 |
| Fremont | 98 | 98% | 100 | N/A | 90 | 8 |
| Toro | 94 | 94% | 100 | N/A | 90 | 4 |
| Total | | | | **236** | | **298** |
| | | | | | | |
| **FSP** | | | | | | |
| B001A1 | 84 | 90% | 93 | N/A | N/A | N/A |
| B001A2 | 90 | 84% | 107 | N/A | N/A | N/A |
| B001B1 | 95 | 96% | 99 | N/A | 89 | 10 |
| B001B2 | 92 | 88% | 104 | N/A | N/A | N/A |
| MSF - FIR | 10 | 67% | 15 | N/A | N/A | N/A |
| MSF | 162 | 65% | 250 | N/A | N/A | N/A |
| Total | | | | N/A | | **10** |
| | | | | | | |
| **MCSP** | | | | | | |
| 018A | 58 | 88% | 66 | N/A | N/A | N/A |
| D 018B1 | 29 | 97% | 30 | N/A | 27 | 2 |
| D 018B2 | 34 | 94% | 36 | N/A | 32 | 2 |
| D 018C1 | 29 | 97% | 30 | N/A | 27 | 2 |

| Institution & Facility or Unit | A. Current number of individuals in dorms with MHSDS patients | Current overall percentage of capacity | B. Number of individuals in dorms at 100% capacity | Difference—current versus 100% capacity (A − B) | C. Number of individuals in dorms at 90% capacity | Difference—current versus 90% capacity (A − C) |
|---|---|---|---|---|---|---|
| D 018C2 | 32 | 89% | 36 | N/A | N/A | N/A |
| D 018D1 | 29 | 97% | 30 | N/A | 27 | 2 |
| D 018D2 | 31 | 86% | 36 | N/A | N/A | N/A |
| Facility D | 524 | 99% | 528 | N/A | 475 | 49 |
| Facility E | 780 | 98% | 792 | N/A | 713 | 67 |
| Total | | | | N/A | | **124** |
| | | | | | | |
| **NKSP** | | | | | | |
| MSF | 105 | 53% | 200 | N/A | N/A | N/A |
| C 001 1 | 77 | 96% | 80 | N/A | 72 | 8 |
| C 001 2 | 69 | 105% | 66 | 3 | 59 | 10 |
| C 002 1 | 94 | 118% | 80 | 14 | 72 | 22 |
| C 002 2 | 54 | 82% | 66 | N/A | N/A | N/A |
| C 003 1 | 113 | 141% | 80 | 33 | 72 | 41 |
| C 003 2 | 33 | 50% | 66 | N/A | N/A | N/A |
| C 004 1 | 100 | 125% | 80 | 20 | 72 | 28 |
| C 004 2 | 49 | 74% | 66 | N/A | N/A | N/A |
| East Dorm | 97 | 97% | 100 | N/A | 90 | 7 |
| West Dorm | 117 | 117% | 100 | 17 | 90 | 27 |
| Total | | | | **87** | | **143** |
| | | | | | | |
| **RJD** | | | | | | |
| MSF | 142 | 74% | 192 | N/A | N/A | N/A |
| E 023A1 (EOP) | 29 | 97% | 30 | N/A | 27 | 2 |

| Institution & Facility or Unit | A. Current number of individuals in dorms with MHSDS patients | Current overall percentage of capacity | B. Number of individuals in dorms at 100% capacity | Difference—current versus 100% capacity (A – B) | C. Number of individuals in dorms at 90% capacity | Difference—current versus 90% capacity (A – C) |
|---|---|---|---|---|---|---|
| E 023A2 (EOP) | 31 | 86% | 36 | N/A | N/A | N/A |
| E 023B1 (EOP) | 30 | 100% | 30 | N/A | 27 | 3 |
| E 023B2 (EOP) | 36 | 100% | 36 | N/A | 32 | 4 |
| E 023C1 (EOP) | 28 | 93% | 30 | N/A | 27 | 1 |
| E 023C2 (EOP) | 35 | 97% | 36 | N/A | 32 | 3 |
| E 023D1 (EOP) | 27 | 90% | 30 | N/A | N/A | N/A |
| E 023D2 (EOP) | 32 | 89% | 36 | N/A | N/A | N/A |
| Facility E (GP) | 522 | 99% | 528 | N/A | 475 | 47 |
| Total | | | | N/A | | **60** |
| | | | | | | |
| **SATF** | | | | | | |
| Facility F (EOP) | 245 | 139% | 176 | 69 | 158 | 87 |
| Facility G (EOP) | 327 | 124% | 264 | 63 | 238 | 89 |
| Facility B | 460 | 122% | 378 | 82 | 340 | 120 |
| Facility F (GP) | 572 | 163% | 352 | 220 | 317 | 255 |
| Facility G (GP) | 485 | 184% | 264 | 221 | 238 | 247 |
| Facility A | 600 | 159% | 378 | 222 | 340 | 260 |
| Total | | | | **877** | | **1,058** |
| | | | | | | |
| **SCC** | | | | | | |
| Camps | 1509 | 75% | 2014 | N/A | N/A | N/A |
| Facility A | 930 | 153% | 606 | 324 | 545 | 385 |
| Facility B | 1000 | 165% | 606 | 394 | 545 | 455 |
| Total | | | | **718** | | **840** |

| Institution & Facility or Unit | A. Current number of individuals in dorms with MHSDS patients | Current overall percentage of capacity | B. Number of individuals in dorms at 100% capacity | Difference— current versus 100% capacity (A − B) | C. Number of individuals in dorms at 90% capacity | Difference— current versus 90% capacity (A − C) |
|---|---|---|---|---|---|---|
| | | | | | | |
| **SOL** | | | | | | |
| C 016 1 | 167 | 167% | 100 | 67 | 90 | 77 |
| C 017 1 | 160 | 160% | 100 | 60 | 90 | 70 |
| C 018 1 | 136 | 136% | 100 | 36 | 90 | 46 |
| D 019 1 | 149 | 149% | 100 | 49 | 90 | 59 |
| D 024 1 | 162 | 162% | 100 | 62 | 90 | 72 |
| Total | | | | **274** | | **324** |
| | | | | | | |
| **SQ** | | | | | | |
| H Unit (EOP) | 182 | 91% | 200 | N/A | 180 | 2 |
| H Unit (GP) | 554 | 185% | 300 | 224 | 270 | 284 |
| Total | | | | **224** | | **286** |
| | | | | | | |
| **VSP** | | | | | | |
| Facility A (EOP) | 315 | 128% | 247 | 68 | 222 | 93 |
| Facility B | 839 | 167% | 502 | 337 | 452 | 387 |
| Facility C | 840 | 164% | 512 | 328 | 461 | 379 |
| Facility D | 829 | 162% | 512 | 317 | 452 | 377 |
| Total | | | | **1,050** | | **1,236** |
| | | | | | | |
| **WSP** | | | | | | |
| MSF | 103 | 107% | 96 | 7 | 86 | 17 |
| Facility C | 971 | 166% | 584 | 387 | 526 | 445 |

| Institution & Facility or Unit | A. Current number of individuals in dorms with MHSDS patients | Current overall percentage of capacity | B. Number of individuals in dorms at 100% capacity | Difference— current versus 100% capacity (A − B) | C. Number of individuals in dorms at 90% capacity | Difference— current versus 90% capacity (A − C) |
|---|---|---|---|---|---|---|
| D 007 1 | 161 | 161% | 100 | 61 | 90 | 71 |
| Facility H | 570 | 143% | 400 | 170 | 360 | 210 |
| Total | | | | **625** | | **743** |
| | | | | | | |
| **Grand Total** | | | | **8,583** | | **10,586** |

# EXHIBIT 7



# COVID MONITORING

*Patient Registry*

| | | | Identification & Housing | | | | | |
|---|---|---|---|---|---|---|---|---|
| Current Institution | First Testing Institution | CDCR# | Last Name | Age | Care Team | Housing Facility | Cell Bed | MH LOC |
| CIM | CIM | ██ | ██ | █ | ██ | ██ | ██ | |
| CIM | CIM | ██ | ██ | █ | ██ | ██ | ██ | CCCMS |
| CIM | CIM | ██ | ███ | █ | ██ | ██ | ██ | |
| CIM | CIM | ██ | ██ | █ | ██ | ██ | ██ | CCCMS |
| CIM | CIM | ██ | ██ | █ | ██ | ██ | ██ | CCCMS |
| CIM | CIM | ██ | ██ | █ | ██ | ██ | ██ | CCCMS |
| CIM | CIM | ██ | ██ | █ | ██ | ██ | ███ | |
| CIM | CIM | ██ | ██ | █ | ██ | ██ | ██ | CCCMS |
| CIM | CIM | ██ | ██ | █ | ██ | ██ | ██ | |

Institution(s):    Multiple
Care Team(s):      All
Housing/Facility:  All

Report run: 4/9/2020 9:39:50 AM



# COVID MONITORING
*Patient Registry*

Institution(s):     Multiple
Care Team(s):     All
Housing/Facility:     All

Report run: 4/9/2020 9:39:50 AM

*California Correctional Health Care Services*                     Page 2



# C O V I D   M O N I T O R I N G

*Patient Registry*

| | | | | | Identification & Housing | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Current Institution | First Testing Institution | CDCR# | Last Name | Age | Care Team | Housing Facility | Cell Bed | MH LOC |
| CIM | CIM | ███ | ███████ | █ | ████ | | | |
| CIM | CIM | ███ | ████ | █ | ██████ | ███ | ██████ | |
| CIM | CIM | ███ | ████ | █ | ██████ | ███ | ██████ | |
| CIM | CIM | ███ | ███ | █ | ██████ | ███ | ██████ | CCCMS |
| CIM | CIM | ███ | █████ | █ | █████ | ███ | ██████ | CCCMS |
| CIM | CIM | ███ | ████ | █ | ██████ | ███ | ██████ | |
| CIM | CIW | ███ | █████ | █ | ████ | | | CCCMS |
| CIM | CIM | ███ | ████ | █ | ██████ | ███ | ██████ | |
| CIM | CIM | ███ | ████ | █ | ██████ | ███ | ██████ | CCCMS |

Institution(s):     Multiple
Care Team(s):      All
Housing/Facility:   All

Report run: 4/9/2020 9:39:50 AM

*California Correctional Health Care Services*                    Page 3



# COVID MONITORING
*Patient Registry*

Institution(s):     Multiple
Care Team(s):      All
Housing/Facility:   All

  Report run: 4/9/2020 9:39:50 AM



# COVID MONITORING

*Patient Registry*

| | Identification & Housing | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Current Institution** | **First Testing Institution** | **CDCR#** | **Last Name** | **Age** | **Care Team** | **Housing Facility** | **Cell Bed** | **MH LOC** |
| CIW | CIM | ███ | ███ | █ | ███ | ██ | ████ | MHCB |
| LAC | LAC | ███ | ███ | █ | ██ | ██ | ████ | EOP |
| LAC | LAC | ███ | ███ | █ | ██ | ██ | ████ | EOP |
| LAC | LAC | ███ | █ | █ | ██ | ██ | ████ | EOP |
| LAC | LAC | ███ | ██ | █ | ██ | ██ | ████ | EOP |
| LAC | LAC | ███ | ███ | █ | ██ | ██ | ████ | EOP |
| LAC | LAC | ███ | ██ | █ | ██ | ██ | ████ | EOPMod |
| LAC | LAC | ███ | ███ | █ | ██ | ██ | ████ | EOP |
| LAC | LAC | ███ | ██ | █ | ██ | | | EOPMod |

Institution(s):   Multiple
Care Team(s):   All
Housing/Facility:   All

Report run: 4/9/2020 9:39:50 AM



# COVID MONITORING
*Patient Registry*

Institution(s):      Multiple
Care Team(s):      All
Housing/Facility:   All

  Report run: 4/9/2020 9:39:50 AM



# C O V I D   M O N I T O R I N G

*Patient Registry*

| Identification & Housing | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Current Institution | First Testing Institution | CDCR# | Last Name | Age | Care Team | Housing Facility | Cell Bed | MH LOC |
| LAC | LAC | ▇ | ▇ | ▇ | ▇ | ▇ | ▇ | EOP |
| LAC | LAC | ▇ | ▇ | ▇ | ▇ | ▇ | ▇ | EOP |
| LAC | LAC | ▇ | ▇ | ▇ | ▇ | ▇ | ▇ | EOP |
| LAC | LAC | ▇ | ▇ | ▇ | ▇ | ▇ | ▇ | EOP |
| NKSP | NKSP | ▇ | ▇ | ▇ | ▇ | ▇ | ▇ | |
| SATF | SATF | ▇ | ▇ | ▇ | ▇ | ▇ | ▇ | |

Institution(s):      Multiple
Care Team(s):      All
Housing/Facility:   All

Report run: 4/9/2020 9:39:50 AM

*California Correctional Health Care Services*



# COVID MONITORING
*Patient Registry*

Institution(s):     Multiple
Care Team(s):     All
Housing/Facility:     All

 Report run: 4/9/2020 9:39:50 AM

# EXHIBIT 8



Inbox - greg.z.gonzalez@gmail.c × | San Francisco Chronicle - Bay Ar × | Population COVID-19 Tracking - ×

cdcr.ca.gov/covid19/population-status-tracking/

Apps | RBGG | Interpreting | News | Financial | Entertainment | Utilities | Shopping | Bookmarks | Exceljet | Work fast... | Verizon Wireless | Plastic Surgery San...

- Updates
- *Population COVID-19 Tracking*
- CDCR/CCHCS COVID-19 Employee Status
- Frequently Asked Questions
- Staff Resources
- Memos, Guidelines & Messaging
- Population Communications
- Division of Juvenile Justice Information

# Population COVID-19 Tracking

This tracker is best viewed on a desktop and not on a mobile device. If you are viewing on a mobile device, view the tracker in landscape mode. Hover over total numbers to view more details, including test results. View image example.

## CDCR PATIENTS: COVID-19

TESTED 459

| Institution | Tested |
|---|---|
| LAC | 146 |
| CIM | 36 |
| CAC | 33 |
| SQ | 28 |
| CMF | 17 |
| SOL | 14 |
| VSP | 14 |
| NKSP | 13 |
| CCI | 12 |
| RJD | 12 |
| MCSP | 10 |
| CAL | 9 |
| CEN | 9 |
| ISP | 9 |
| CHCF | 8 |
| CRC | 8 |
| SAC | 8 |
| SCC | 8 |
| CIW | 7 |
| KVSP | 7 |
| PBSP | 7 |

| | |
|---|---|
| Total Tested or Undergoing Testing | 459 |
| Testing Pending | 145 |
| Negative | 281 |
| Positive | 33 |
| Inconclusive | 0 |
| Tested In Previous Calendar Day | 107 |

| | |
|---|---|
| SATF | 1 |
| ASP | 0 |
| CAC | 0 |
| CAL | 0 |
| CCC | 0 |
| CCI | 0 |
| CCWF | 0 |
| CEN | 0 |
| CHCF | 0 |
| CMC | 0 |
| CMF | 0 |
| COR | 0 |
| CRC | 0 |
| CTF | 0 |
| CVSP | 0 |
| DVI | 0 |
| FSP | 0 |

TED FILTER: Tested

RECOVERED 0

| Institution | Recovered |
|---|---|
| ASP | 0 |
| CAC | 0 |
| CAL | 0 |
| CCC | 0 |
| CCI | 0 |
| CCWF | 0 |
| CEN | 0 |
| CHCF | 0 |
| CIM | 0 |
| CIW | 0 |
| CMC | 0 |
| CMF | 0 |
| COR | 0 |
| CRC | 0 |
| CTF | 0 |
| CVSP | 0 |
| DVI | 0 |
| FSP | 0 |
| HDSP | 0 |
| ISP | 0 |
| KVSP | 0 |

DEATHS 0

| Institution | Deaths |
|---|---|
| ASP | 0 |
| CAC | 0 |
| CAL | 0 |
| CCC | 0 |
| CCI | 0 |
| CCWF | 0 |
| CEN | 0 |
| CHCF | 0 |
| CIM | 0 |
| CIW | 0 |
| CMC | 0 |
| CMF | 0 |
| COR | 0 |
| CRC | 0 |
| CTF | 0 |
| CVSP | 0 |
| DVI | 0 |
| FSP | 0 |
| HDSP | 0 |
| ISP | 0 |
| KVSP | 0 |

CUMULATIVE TESTING COUNT

9:28 AM 4/9/2020

# EXHIBIT 9

# CDCR/CCHCS COVID-19 Employee Status

## Updated 5:30 p.m. Wednesday April 8, 2020
*Staff information is self-reported*

| Locations | Staff Confirmed |
|---|---|
| Calipatria State Prison (CAL) | 2 |
| Central California Women's Facility (CCWF) | 1 |
| Centinela State Prison (CEN) | 2 |
| California Health Care Facility (CHCF) | 4 |
| California Institution for Men (CIM) | 18 |
| California Institution for Women (CIW) | 1 |
| Folsom State Prison (FSP) | 4 |
| California State Prison, Los Angeles County (LAC) | 4 |
| North Kern State Prison (NKSP) | 1 |
| California State Prison, Sacramento (SAC) | 5 |
| Substance Abuse Treatment Facility and State Prison, Corcoran (SATF) *please note this is a separate facility from Corcoran State Prison* | 2 |
| San Quentin State Prison (SQ) | 5 |
| Salinas Valley State Prison (SVSP) | 1 |
| Valley State Prison (VSP) | 1 |
| Wasco State Prison (WSP) | 4 |
| Northern California Youth Correctional Center (NCYCC) | 1 |
| Richard A McGee Correctional Training Center—Galt | 4 |
| CDCR/CCHCS Worksite Location—Sacramento County | 1 |
| CDCR/CCHS Worksite Location—San Bernardino County | 1 |
| TOTAL | 62 |

# EXHIBIT 10

Case 2:90-cv-00520-KJM-SCR        Document 6594-1        Filed 04/09/20        Page 135 of 396

# COVID-19 Preparedness

## April 8, 2020 update:

- *As of April 8, 2020,* there are 25 incarcerated persons who *have tested positive for COVID-19. See the CDCR and CCHCS Patient Testing Tracker* (https://www.cdcr.ca.gov/covid19/population-status-tracking/) *for the latest testing and case information for the incarcerated population.*

- *There are currently 62 CDCR/CCHCS employees who have tested positive for COVID-19. See the CDCR/CCHCS COVID-19 Employee Status webpage* (https://www.cdcr.ca.gov/covid19/cdcr-cchcs-covid-19-status/) *for a breakdown by location.*

- *CDCR has further* increased access to telephone use in restricted settings (https://www.cdcr.ca.gov/covid19/wp-content/uploads/sites/197/2020/04/R_ASU-RC-Phone-calls-v4-4-6-20.pdf?label=Restricted%20Housing,%20Reception%20Centers,%20Psychiatric%20Inpatient%20Program%20Phone%20Calls&from=https://www.cdcr.ca.gov/covid19/memos-guidelines-messaging/). *Inmates on "C status," meaning they have lost privileges for disciplinary reasons but are not in restricted housing, may now make one phone call every two weeks. They were previously prohibited from phone calls until C Status was removed.*

- *CDCR has partnered with JPay to extend inbound email print services to all institutions at a reduced rate. (Details below)*

*(para español, haga clic aquí (https://www.cdcr.ca.gov/covid19/preparacion-covid-19/). Las traducciones al español se proporcionan dentro de las 24 horas de una actualización)*

Executives and staff at CDCR and CCHCS are working closely with infectious disease control experts to minimize the impact of COVID-19 on our operations. To ensure we are ready to immediately respond to any COVID-19 related incident, CDCR and CCHCS activated the Department Operations Center (DOC) in order to be fully prepared to respond to any departmental impacts resulting from COVID-19.

CDCR and CCHCS are dedicated to the safety of everyone who lives in, works in, and visits our state prisons. We have longstanding outbreak management plans in place to address communicable disease outbreaks such as influenza, measles, mumps, norovirus, and varicella, as well as preparedness procedures to address a variety of medical emergencies and natural disasters.

Public safety is a top priority for CDCR, as is the health of our community. The department has been diligent in implementing proactive efforts to ensure health and safety, including recent actions to limit the risks and spread of COVID-19. Examples include limiting all non-essential or emergency transportations between CDCR facilities; screening all who enter the prisons; and suspending visits by the public. As a further protective measure, Governor Newsom issued an executive order (https://www.gov.ca.gov/2020/03/24/governor-newsom-issues-executive-order-on-state-prisons-and-juvenile-facilities-in-response-to-the-covid-19-outbreak/) recently directing CDCR to temporarily halt the intake of inmates and youth into the state's 35 prisons and four youth correctional facilities. We are continuously evaluating and implementing proactive measures to help prevent the spread of COVID-19 and keep our CDCR population and the community-at-large safe.

## BELOW IS AN OVERVIEW OF STEPS WE ARE TAKING REGARDING COVID-19

### Inbound messaging
CDCR has partnered with electronic messaging provider JPay to extend inbound email print services to all institutions at a reduced rate. This service enables incarcerated people's family and friends to use the JPay app to send e-correspondence, which mailroom staff then print and deliver with regular mail. Family and friends purchase stamps for this service. While this will not

Case 2:90-cv-00520-KJM-SCR   Document 6594   Filed 04/09/20   Page 136 of 396

eliminate physical mail, this process reduces COVID-19 transmission risk. This service is also a cost-effective way for incarcerated people to maintain contact with family and friends, which is especially important while visiting is closed. This service is expected to go live on April 10.

**Modified Program**

Effective April 8, 2020, all CDCR adult institutions will implement a mandatory 14-day modified program (https://www.cdcr.ca.gov/covid19/wp-content/uploads/sites/197/2020/04/COVID19-Modified-Program.pdf?label=Mandatory%2014-day%20Modified%20Program&from=https://www.cdcr.ca.gov/covid19/memos-guidelines-messaging/). While movement has been limited throughout institutions already, CDCR has implemented these mandatory restrictions statewide for two weeks in order to further reduce staff and inmate exposure to COVID-19.

"This is a time where we are all truly in this together, we are all experiencing changes in our daily lives in an effort to do what's for the greater good of us all," CDCR Secretary Ralph Diaz said. "For the next 14 days there are going to be a lot of changes within our institutions, but we do it with the overall health and safety of all those who live and work in them, and the health and safety of the public, at the forefront. We will continue to seek ways for the incarcerated population to stay in touch with their support systems, retrieve items from canteen services, and have out-of-cell time that we know is important for overall physical and mental health. We ask for patience and an understanding that we are doing everything we can to create better physical distancing within our institutions, staff and inmates—we are all Californians in this effort."

While these restrictive measures are mandatory, the incarcerated population will still have access to medication, health care services, yard time, canteen, packages, and cell-front religious programming while allowing for physical distancing and proper cleaning/disinfecting. Showers and telephones will be disinfected between each use.

Meals will be served in cells or housing units. Recreation/yard time will be allowed; however, schedules will be staggered by housing unit to increase physical distancing. If canteen cannot be accommodated during yard time, staff will facilitate delivery to housing units. Only inmates classified as critical workers will be permitted to report to work.

Community Resource Managers and education staff will provide program materials, games, books, etc., to housing units. Staff will conduct additional rounds to ensure the safety and well-being of those on modified program.

**Expedited release and plan to increase space within institutions**

On March 31, CDCR announced its plan to further protect staff and inmates (https://www.cdcr.ca.gov/news/2020/03/31/cdcr-announces-plan-to-further-protect-staff-and-inmates-from-the-spread-of-covid-19-in-state-prisons/) from the spread of COVID-19 in state prisons.

CDCR will expedite the transition to parole for eligible inmates who have 60 days or less to serve on their sentences and are not currently serving time for a violent crime as defined by law, a person required to register under Penal Code 290, or domestic violence.

The plan will create increased capacity and space to help with inmate movement, physical distancing, and quarantine and isolation efforts for positive COVID-19 cases.

The plan also includes making more use of the state's private and public Community Correctional Facilities, as well as maximizing open spaces in prisons, such as gymnasiums, to increase capacity and inmate movement options.

If you have questions regarding the calculation of an inmate's release date, please email your request to COVID19@cdcr.ca.gov (mailto:COVID19@cdcr.ca.gov). We will process these requests as they are received. Due to the volume of requests, please allow three business days for response.

For frequently asked questions on this plan, visit our FAQ page here (https://www.cdcr.ca.gov/covid19/frequently-asked-questions-for-plan-on-expedited-release-and-increased-physical-space-within-state-prisons/).

**Expanded precautions at institutions and office locations**

All staff and visitors entering CDCR correctional institutions will undergo a touchless temperature screening prior to entering the facility. This is in addition to the ongoing verbal symptom screening. This applies to CDCR state prisons and community correctional facilities. For guidance on this implementation, see the COVID-19 Facility Entrance Screening.

CDCR and CCHCS have implemented mandatory verbal screening for every person entering **any** work location, in line with screenings in place at prisons since March 14.

Those attempting to enter a state prison or office building at any time are required to verbally respond if they currently have new or worsening symptoms of a respiratory illness. If the individual's response is that they are experiencing symptoms, they will be restricted from entering the site that day.

All CDCR institutions have been instructed to conduct additional deep-cleaning efforts in high-traffic, high-volume areas, including visiting and health care facilities. Those in the incarcerated population identified as assisting with cleaning areas of the institution have received direct instruction on proper cleaning procedures in order to eliminate coronavirus.

On March 11, all CDCR institutions were instructed to order additional hand sanitizer dispenser stations. The purchased dispensers have begun arriving at the institutions and are being placed inside institution dining halls, work change areas, housing units, and where sinks/soap are not immediately available. These dispensers will contain the type of alcohol-based hand sanitizer recommended by the Centers for Disease Control and Prevention to help eliminate coronavirus. Additional dispensers may be placed in high-need areas where they can be monitored for safety and security of the institution.

Staff have been granted permission to carry up to two ounces of personal-use hand sanitizer. The incarcerated population is being provided extra soap when requested and hospital-grade disinfectant that meets CDC guidance for COVID-19.

CDCR and CCHCS have been actively monitoring and assessing institutions to ensure staff have an adequate supply of personal protective equipment to immediately address any potential COVID-19 exposures, and to protect staff and incarcerated people. The workgroup will continue to collaborate and maintain open lines of communication with the Governor's Office of Emergency Services to identify any deficiencies and ensure adequate supplies are available at each institution on an ongoing basis.

**California Prison Industry Authority production**

Case 3:20-cv-00520-KJM-SCR    Document 5594-1    Filed 04/09/20    Page 138 of 396

In an effort to help prevent the spread of COVID-19, the California Prison Industry Authority (CALPIA) has begun producing hand sanitizer for use by both staff and the incarcerated population.

CALPIA is producing two types of hand sanitizer: *Cleanse,* which contains alcohol, and *Cleanse – AF* (Alcohol Free) which contains the active ingredient Benzalkonium Chloride. The alcohol-based hand sanitizer will be used in the sanitizer dispenser stations being directed into housing units, dining halls, work change areas, and other areas where sinks and soap are not immediately available. The non-alcohol based product is being produced for future needs.

The hand sanitizer is being made available to CDCR and CCHCS facilities and locations.  If CALPIA's inventory exceeds the needs of those two departments, CALPIA will make the product available to other state agencies.

CALPIA worked with the California Department of Public Health and within two weeks was able to acquire the necessary licensing for relabeling, repackaging, and mixing.

CALPIA has already started delivering the bottles to CDCR facilities.

The production of the materials will occur at CALPIA's Chemical Enterprise located at the California State Prison, Los Angeles County.

To help prevent the spread of COVID-19 within the California Department of Corrections and Rehabilitation (CDCR) prisons, the California Prison Industry Authority (CALPIA) has started producing reusable cloth barrier masks to meet some of the supply needs of staff and inmates. The masks are being produced at CALPIA's Fabric enterprises at the California Institution for Women, Mule Creek State Prison, California Men's Colony, Sierra Conservation Center, Correctional Training Facility, California Correctional Institution, and Centinela State Prison. CALPIA has made approximately 17,000 barrier masks, with plans to produce 10,000 per day, and has begun distributing the masks to the institutions for both staff and inmate use.

CALPIA will continue only critical operations necessary to support the effort to address COVID-19. These operations include the Healthcare Facilities Maintenance program, which will be increasing work hours and days to seven days a week in order to provide increased frequency of cleaning and sanitation, as well as Laundry services, which will be increased to seven days a week. Other critical operations include food and beverage packaging and the production of hand sanitizer at California State Prison, Los Angeles County.

**Screening incarcerated population on entry into prisons**

All incarcerated persons received into a Reception Center institution are placed into an automatic 14-day quarantine for monitoring. For more on CDCR and CCHCS quarantine protocols, visit our COVID-19 Status (https://gcc01.safelinks.protection.outlook.com/? url=https%3A%2F%2Fwww.cdcr.ca.gov%2Fcovid19%2Fcdcr-cchcs-covid-19-status%2F&data=02%7C01%7CDana.Simas%40cdcr.ca.gov%7Cb289a7c86e924c100f6708d7d 127c0c3%7C0662477dfa0c4556a8f5c3bc62aa0d9c%7C0%7C0%7C637207840984514096&sd ata=%2Fr1fOjVQFht%2FiygQmZjeoRWHN0cakc2DcSvPyp9mCFQ%3D&reserved=0) webpage.

Immediately upon entry, all inmates are screened for symptoms of influenza-like illness (ILI) including COVID-I9. The inmate populations that must be screened include, but are not limited to, those entering via reception centers, receiving and release locations and fire camps, and returning from court, a higher level of care, or an offsite specialty appointment.

Case 2:90-cv-00520-KJM-SCR    Document 6584-1    Filed 04/09/20    Page 139 of 396

The screening shall include asking an individual if they have a cough, fever and/or difficulty breathing, and taking their temperature. Based on the screening questions, temperature reading, and health care staff's clinical judgement, the individual will either be placed in isolation, quarantine or other housing.

## Social distancing

CDCR has implemented several practices to encourage "social distancing," which is a strategy recommended by public health officials to stop the spread of contagious diseases. Social distancing requires the creation of physical space between individuals, minimizing gatherings, and ensuring space between individuals when events or activities cannot be modified, postponed, or canceled. Achieving space between individuals of approximately six feet is advisable.

The incarcerated population has received information about social distancing, and staff and inmates are practicing social distancing strategies where possible, including limiting groups to no more than 10, assigning bunks to provide more space between individuals, rearranging scheduled movements to minimize mixing of people from different housing areas, encouraging social distancing during yard time, and adjusting dining schedules where possible to allow for social distancing and additional cleaning and disinfecting of dining halls between groups.

## Transportation/Receiving and Release protocols

Effective March 24, CDCR will suspend intake of all incarcerated persons into both adult state prison and Division of Juvenile Justice facilities for a minimum of 30 days. California Governor Gavin Newsom issued an Executive Order (https://gcc01.safelinks.protection.outlook.com/? url=https%3A%2F%2Fwww.gov.ca.gov%2F2020%2F03%2F24%2Fgovernor-newsom-issues-executive-order-on-state-prisons-and-juvenile-facilities-in-response-to-the-covid-19-outbreak%2F&data=02%7C01%7CDana.Simas%40cdcr.ca.gov%7Cb289a7c86e924c100f6708d 7d127c0c3%7C0662477dfa0c4556a8f5c3bc62aa0d9c%7C0%7C1%7C637207840984524088& sdata=K1qcU0GPI8DnmF8fTLT5pNk2ZV9TlhVf4cMYAeZ6qss%3D&reserved=0) directing CDCR to suspend intake to state correctional facilities for 30 days. All persons convicted of felonies shall be received, detained, or housed in a jail or other facility currently detaining or housing them for that period. The order allows Secretary Diaz to grant one or more 30-day extensions if suspension continues to be necessary to protect the health, safety, and welfare of inmates and juveniles in CDCR's custody and staff who work in the facilities.

CDCR has suspended transfers of inmates into the Male Community Reentry Program (https://gcc01.safelinks.protection.outlook.com/? url=https%3A%2F%2Fwww.cdcr.ca.gov%2Frehabilitation%2Fmcrp%2F&data=02%7C01%7CDan a.Simas%40cdcr.ca.gov%7Cb289a7c86e924c100f6708d7d127c0c3%7C0662477dfa0c4556a8f 5c3bc62aa0d9c%7C0%7C0%7C637207840984524088&sdata=TUbKWRsQ%2BUUOazKP%2FW wNSQ62HNe3jYqPcdoLYGg2pHM%3D&reserved=0) (MCRP), the Custody to Community Transitional Reentry Program (https://gcc01.safelinks.protection.outlook.com/? url=https%3A%2F%2Fwww.cdcr.ca.gov%2Fadult-operations%2Fcustody-to-community-transitional-reentry-program%2F&data=02%7C01%7CDana.Simas%40cdcr.ca.gov%7Cb289a7c86e924c100f6708d 7d127c0c3%7C0662477dfa0c4556a8f5c3bc62aa0d9c%7C0%7C0%7C637207840984534085& sdata=6QxnVgYRFZEpkzr53XrFQKlPGrN7izJffrZls1l9aTA%3D&reserved=0) (CCTRP), and the Alternative Custody Program  (https://gcc01.safelinks.protection.outlook.com/? url=https%3A%2F%2Fwww.cdcr.ca.gov%2Fadult-operations%2Facp%2F&data=02%7C01%7CDana.Simas%40cdcr.ca.gov%7Cb289a7c86e924c1

00f67f08d7d127c0e3476062477dfa0e496ea8f9e3bc62aa0e96%7C0%7C0%7C637207840984
534085&sdata=LOmec3UwbZNH6nLMVKBDJ6SBGycVBA7lMvLxdddfPkE%3D&reserved=0)
(ACP) until further notice. CDCR has taken this step to limit potential exposure of staff to COVID-19 during inmate transfers to the community. Additionally, as part of this program, incarcerated persons remain under the jurisdiction and responsibility of CDCR, to include providing any required medical attention. Releasing incarcerated persons to these programs could potentially expose them to COVID-19 in the community which would require their transfer back to an institution for medical care for non-emergent health care needs, increasing risk for potential exposure within our institutions.

CDCR has also suspended transfers of inmates to the Conservation Camp program until further notice. Inmate transfers previously initiated under the approved guidelines, who are currently on layover, will be moved to their final destination.

All transfers out of Reception Centers are suspended through April 22, 2020.

Moves to Department of State Hospital beds at Atascadero State Hospital, Coalinga State Hospital, and Patton State Hospital are allowed only for mentally disordered offender (MDO) referrals.

All Interstate Compact Agreement transfers of out-of-state parolees and inmates to California will cease for 30 days.

To mitigate workload when non-essential movement resumes, this cancellation of all non-essential inmate movement impacts movement only; classification committees and review processes will move ahead as normal.

While it's required to have three staff members to make a quorum, it is only required, during this unique time, to have two staffers physically present in the committee room with the remaining committee member joining by call. All present in the room should practice social distancing.

California statute permits the Director to authorize temporary community leave for inmates from prison. To reduce risks of COVID-19 to all who work and live in the state prison system and our surrounding communities, there will be no temporary community leave approvals at this time. We will work to make communications available to individuals in these situations.

**Visiting**

As part of CDCR's COVID-19 prevention efforts, normal visiting at adult and juvenile facilities is canceled statewide until further notice based on California Department of Public Health guidance for mass gatherings. This includes overnight family visits and Division of Juvenile Justice visiting.

Institutions have been instructed to find opportunities to allow increased phone access for the incarcerated population so they may keep in touch with their support system, while also practicing social distancing and other infectious disease safety protocols.

At this time, legal/attorney visits are being held for urgent needs only. Hospice visits will no longer be held until further notice. Marriages will be postponed; those affected are encouraged to work with the institution's Community Resource Manager regarding rescheduling for a later date.

**Expanded telephone use**

Case 2:90-cv-00520-KJM-SCR Document 6594-1 Filed 04/09/20 Page 141 of 396

In recognition of the need for incarcerated people to have contact with their loved ones, the Division of Adult Institutions has expanded phone access for certain privilege groups. Access will be via current inmate phone equipment, with extra precautions taken to clean phones and allow physical distancing to limit possible exposure and transmittal of illness. Inmates on C Status (lost privileges due to disciplinary reasons) will remain on phone restrictions until C Status until that status has been completed or removed.

The following populations will be allowed to make calls above their privilege group until further notice:

- Inmates in Administrative Segregation for non-disciplinary reasons, designated Privilege Group B, will be allowed one phone call per week (previously one per month; Privilege Group A are normally allowed one call per week)
- All other inmates in restricted housing will be allowed to make one phone call once every two weeks (currently no phone calls permitted)
- Reception Center inmates will be provided one phone call per week (currently one call within first seven days and one per month after)
- Inmates in Psychiatric Inpatient Program settings will be allowed one call per week unless they are prohibited by the Interdisciplinary Treatment Team (with documented clinical justification).

CDCR's inmate telephone network provider Global Tel Link (GTL) has offered the adult incarcerated population three days of free phone calls each week through the end of April. There is no limit on the number of calls; however, each institution may limit time to accommodate need. The following days are designated for free calling:

Week 1: March 31, April 1, April 2

Week 2: April 7, 8, 9

Week 3: April 14, 15, 16

Week 4: April 21, 22, 23

Week 5: April 28, 29, 30

CDCR's electronic messaging provider for the incarcerated population, JPay, is providing reduced-priced emails to those incarcerated at the pilot institutions and free emails for those inmates who cannot afford it. The five pilot sites that currently have the technology include: High Desert State Prison, Kern Valley State Prison, California Institution for Women, Central California Women's Facility, and Substance Abuse Treatment Facility. At some of these institutions, only certain yards currently have this technology. Details will be provided to the incarcerated population at the institutions.

The youth within the Division of Juvenile Justice already receive free phone calls and have begun using free Skype video calls for visiting.

**Rehabilitative programs and volunteers**

Non-CDCR/CCHCS/CALPIA staff will not be permitted to enter state prison until further notice. This includes people who enter state prison as volunteers, or to facilitate rehabilitative programs. Paid union representatives, and Inmate Ward Labor (IWL) staff will be permitted. CalVet representatives and contractors who work with institution staff to conduct interviews and provide forensic evaluations for incarcerated veterans to receive federal disability benefits for themselves and their families pursuant to Senate Bill 776 will also be permitted.

Case 2:90-cv-00520-KJM-SCR Document 6584-1 Filed 04/09/20 Page 142 of 396

No rehabilitative programs, group events, or in-person educational classes will take place until further notice. At this time, all tours and events have been postponed, and no new tours are being scheduled.

**Education**

The Office of Correctional Education is working with institution principals, library staff, and teachers to provide in-cell assignments where possible in order for students to continue their studies, legal library access and educational credit-earning opportunities.

For those in our incarcerated population who need supplementary academic support, CDCR has encouraged Disability Placement Program, Developmental Disability Program, and Every Student Succeeds Act staff to coordinate with the institution instructor to provide additional assistance to enrolled students where possible.

Standardized testing has stopped until further notice, although we are encouraging education staff to continue to engage their students as much as possible to stay focused on their rehabilitation and positive programming during this time.

Recreation and Law Library Services will continue to be available to the incarcerated population even if physical access is restricted due to safety and security measures.

**Religious programs**

CDCR recognizes the importance of religion in the daily life and spiritual growth of incarcerated people. Unfortunately, the department has limited group religious programming for upcoming holidays such as Ramadan, Passover, and Easter. These services will be provided as in-cell services as an alternative. CDCR will provide the appropriate Ramadan and Passover daily meals to allow incarcerated people to observe their religious meal traditions, including appropriately beginning and breaking their Ramadan fast.

Chaplains will conduct individual religious counseling as appropriate while maintaining social distancing, and CDCR is working to provide televised religious services to the population.

**Health care services**

The health and safety of our population is of critical importance to CDCR and CCHCS. While our agency is working together to prepare for and respond to COVID-19, we will continue to provide urgent health care services. To reduce risks to both patients and staff, inmate movement will be minimized. In addition, some specialty and routine care may be delayed as a result of both internal redirections and external closures. All cancelled appointments will be rescheduled as soon as safely possible. Health care staff will continue to see and treat patients through the 7362 process and those with flu-like symptoms will be tested for COVID-19 as appropriate.

On March 20, CCHCS issued COVID-19: Interim Guidance for Health Care and Public Health Providers. This document provides clinical guidelines to health care providers in response to COVID-19 cases in the California prison system. View guidelines distributed to institution staff on March 20, 2020. (https://www.cdcr.ca.gov/covid19/wp-content/uploads/sites/197/2020/03/R_CCHCS-COVID-19-Interim-Guidance-3.19.2020.pdf?label=COVID-19:%20Interim%20Guidance%20for%20Health%20Care%20and%20Public%20Health%20Providers%20&from=https://www.cdcr.ca.gov/covid19/memos/)

Case 2:90-cv-00520-KJM-SCR　　Document 6594　　Filed 04/09/20　　Page 143 of 396

CDCR and CCHCS have launched an internal patient registry to assist institutions in monitoring patients with suspected or confirmed COVID-19. The COVID-19 Registry also tracks all individuals by risk.  The registry is updated twice daily and draws from multiple data sources, including the electronic health record system, claims data, and the Strategic Offender Management System to compile risk factor data.  This registry also includes release date information for each individual, in the event that individuals are to be considered for early release during the pandemic. This tool is not publically available as it contains personal health care information protected by medical privacy laws.

## Dental care

The California Dental Association recommends that all non-urgent dental care be suspended for the next 14 days. Effective immediately and until further notice, dental treatment shall be limited to Dental Priority Classification (DPC) 1 conditions (urgent care). For more information on what qualifies as urgent care, view HCDOM 3.3.5.4 (https://gcc01.safelinks.protection.outlook.com/?url=https%3A%2F%2Fcchcs.ca.gov%2Fwp-content%2Fuploads%2Fsites%2F60%2FHC%2FHCDOM-ch03-art3.5.4.pdf&data=02%7C01%7CDana.Simas%40cdcr.ca.gov%7Cb289a7c86e924c100f6708d7d127c0c3%7C0662477dfa0c4556a8f5c3bc62aa0d9c%7C0%7C1%7C637207840984544076&sdata=32JMHUCxD1BMpHxflLgoCWd9lkcCakt9D9QfSGWqPFg%3D&reserved=0).

## Specialty care appointments

In order to reduce risks to patients and staff, all non-urgent offsite specialty appointments will be re-scheduled to a later time. Telemedicine appointments will continue at this time.

## Board of Parole Hearings/Parole suitability hearings

All in-person Board of Parole Hearings (BPH) adult parole suitability hearings are postponed for a minimum of 60 days. BPH is working to develop a process for conducting parole hearings by videoconference for all participants to attend, including incarcerated persons, attorneys, commissioners, and victims/victims next-of-kin. That process is expected to be in place by mid-April, per the Governor's Executive Order (https://gcc01.safelinks.protection.outlook.com/?url=https%3A%2F%2Fwww.gov.ca.gov%2F2020%2F03%2F24%2Fgovernor-newsom-issues-executive-order-on-state-prisons-and-juvenile-facilities-in-response-to-the-covid-19-outbreak%2F&data=02%7C01%7CDana.Simas%40cdcr.ca.gov%7Cb289a7c86e924c100f6708d7d127c0c3%7C0662477dfa0c4556a8f5c3bc62aa0d9c%7C0%7C1%7C637207840984544076&sdata=bKbYLUqwNc3%2FP9%2Fw%2FuK04kBuOYlR6LjFP%2F6H6uBRQrc%3D&reserved=0).

Board of Juvenile Hearings proceedings will take place as scheduled via video conference only. Go to the Board website for more information. https://www.cdcr.ca.gov/juvenile-justice/juvenile-parole-board/ (https://gcc01.safelinks.protection.outlook.com/?url=https%3A%2F%2Fwww.cdcr.ca.gov%2Fjuvenile-justice%2Fjuvenile-parole-board%2F&data=02%7C01%7CDana.Simas%40cdcr.ca.gov%7Cb289a7c86e924c100f6708d7d127c0c3%7C0662477dfa0c4556a8f5c3bc62aa0d9c%7C0%7C0%7C637207840984544073&sdata=i%2FP%2F76ZpNHbLKipVcF4iFzbJi7mkldzbFlkQsk3rP3k%3D&reserved=0)

## Division of Adult Parole Operations

The Division of Adult Parole Operations (DAPO) is committed to the safety of the community, staff, and those in its care. Given the increased risk associated with the use of mass/public transportation and those under parole supervision deemed a high-risk population (older adults and those with known serious chronic medical conditions), DAPO will make some operational

Case 2:90-cv-00520-KJM-SCR Document 6594 Filed 04/09/20 Page 144 of 396

changes to support both staff and the individuals under their care and supervision, including suspending lobby traffic except for initial parole interviews and emergencies, and suspending office visits for those age 65 and older and/or with chronic medical conditions.

All parolees' conditions of parole remain in place, with the exception of the items listed above. DAPO administrators and supervisors will assess all measures being implemented and adjust, modify, or waive required specifications as appropriate. Any questions parolees may have related to COVID-19 prevention efforts should be directed to their Parole Agent. Learn more here (https://gcc01.safelinks.protection.outlook.com/?
url=https%3A%2F%2Fwww.cdcr.ca.gov%2Fcovid19%2Fdivision-of-adult-parole-
operations%2F&data=02%7C01%7CDana.Simas%40cdcr.ca.gov%7Cb289a7c86e924c100f6708
d7d127c0c3%7C0662477dfa0c4556a8f5c3bc62aa0d9c%7C0%7C0%7C637207840984554073
&sdata=oKcA3WPjx9T3e8uMvYuzuiXyJEiAi%2BW7VevmFtxaCPQ%3D&reserved=0).

**Modified Community Correctional Facilities and Community Reentry Programs**

CDCR's in-state contract facilities are conducting verbal screenings of staff and participants who enter the facilities. Those attempting to enter one of these facilities are required to verbally respond if they currently have symptoms of a respiratory illness.

Visiting has also been halted at these facilities until further notice.

CDCR is committed to continuing education programs and limiting the impact our COVID-19 response has on positive rehabilitative programming for our Community Reentry Programs. Rehabilitative programs at the reentry facilities will continue with modifications made to class sizes to encourage social distancing, with some potential program closures.

At this time, participants are generally restricted from leaving the facilities outside of mandated legal reasons, urgent medical needs, if they are employed in the community, or for critical reentry services related to those within 30-45 days of release.

Participants age 65 or older are only eligible for passes to go out in the community for emergency situations only.

Visiting has been canceled at the Community Prisoner Mother Program (CPMP) in line with recommendations from public health officials and the cessation of visiting at CDCR locations statewide. This includes scheduled off-site visits for children residing at CPMP with their mothers. Family members may continue to drop approved items such as diapers, wipes, baby food and baby snacks (for children under 1), during normal visiting hours even during closure. CPMP staff are diligently working to ensure the mothers' and children's needs are met and supplies are readily available with a surplus where needed. They are working closely with community healthcare providers and medical staff at nearby California Institution for Women to keep all required appointments for mothers and children.

**Division of Juvenile Justice**

CDCR's Division of Juvenile Justice (DJJ) will begin virtual visitation at all four of its facilities effective April 11. Video visiting appointments are requested by approved visitors for DJJ youth via a dedicated email address and scheduled in 30-minute blocks during regular weekend visitation hours. The visitation takes place on laptop computers placed on tables in standard visiting areas to give youth privacy and assure social distancing is taking place. Appointment requests (https://www.cdcr.ca.gov/juvenile-justice/visiting-your-loved-one-with-skype-for-
business/) are screened by staff to make sure that only approved visitors are utilizing the

Case 2:90-cv-00520-KJM-SCR Document 6584-1 Filed 04/09/20 Page 145 of 396

service. A successful trial of the program was implemented on March 27 at Pine Grove Youth Conservation Camp in Amador County. A press release announcing the launch of the new program is available here (https://www.cdcr.ca.gov/news/2020/04/07/california-division-of-juvenile-justice-implements-virtual-visiting/).

Directions will be posted around the DJJ facilities so that youth can share the information with their support system.

Effective March 18, no volunteers are allowed to enter DJJ until further notice. All volunteer programs are postponed. When entering, all staff, volunteers and visitors will be given the same health screenings in place at other state institutions, including temperature checks.

The California Education Authority is continuing high school classes for youth in DJJ. As of April 7, all education provided will be via distance learning.

We also encourage letter writing as a way to stay in touch and are increasing the number of postage stamps available to youth.

Board of Juvenile Hearings proceedings will take place as scheduled via videoconference only. Go to the Board website for more information: https://www.cdcr.ca.gov/juvenile-justice/juvenile-parole-board/ (https://www.cdcr.ca.gov/juvenile-justice/juvenile-parole-board/)

For the latest on steps DJJ is taking to protect youth from COVID-19, visit the DJJ webpage here (https://www.cdcr.ca.gov/juvenile-justice/).

**Construction projects**

On March 20, 2020, CDCR suspended large-scale construction projects located within the secure perimeter of CDCR facilities. Limited construction activities are continuing as necessary to make work areas safe and protect construction areas from deterioration during the suspension. While the construction industry overall has been identified as an essential business/service under Executive Order E-33-20, the interest of CDCR as a construction owner is unique. Construction occurring at facilities under CDCR jurisdiction impacts the health and safety of thousands of employees and persons incarcerated in youth and adult institutions. The action to suspend large-scale construction projects was consistent with earlier preventive actions, such as the cancellation of visiting and volunteer entries statewide, and seeks to reduce and minimize the number of non-CDCR employees that enter CDCR institutions on a daily basis. These decisions are not made lightly, and are taken with the safety of all who work in, live in, and visit our facilities in mind.

**Peace officer hiring and academies**

Written peace officer exams are suspended until April 6, 2020. The health and safety of our staff, cadets, and candidates is a top priority. CDCR is taking all the available precautions to ensure a safe and healthy environment. These precautions include regular office cleanings, hand sanitizer/gloves when applicable, reduced testing and physical fitness group sizes, and social distancing.

The Basic Correctional Officer Academy (BCOA) that is currently underway has been accelerated to allow graduation to move from May 1, 2020, to April 7, 2020. The BCOA scheduled to start Tuesday, March 24, will be postponed for at least 30 days.

**Population communication**

Case 2:90-cv-00520-KJM-SCR　Document 6594　Filed 04/09/20　Page 146 of 396

CDCR Secretary Ralph Diaz will be releasing regular video message updates directly to the incarcerated population. You can see the latest message from March 25 here (https://gcc01.safelinks.protection.outlook.com/? url=https%3A%2F%2Fvimeo.com%2F400758862%2F824c4cf567&data=02%7C01%7CDana.Sim as%40cdcr.ca.gov%7Cb289a7c86e924c100f6708d7d127c0c3%7C0662477dfa0c4556a8f5c3b c62aa0d9c%7C0%7C0%7C637207840984564065&sdata=rGtZkMRcnQN1Y5CBJdpiW27scQ3M LaG3NKEzNHib0PA%3D&reserved=0).

Wardens, captains, public information officers, and other institution executives have been instructed to meet with their respective Inmate Advisory Councils either individually or in small groups where social distancing can be maintained. This is to encourage an open line of communication between the incarcerated population and the institution leaders in charge of their care in order to quickly and efficiently meet their needs.

To keep members of our population informed, we have created and distributed fact sheets and posters in both English and Spanish that provide education on COVID-19 and precautions recommended by CDC, which expand upon those advised during cold and flu season. We have also begun streaming CDC educational videos on the CDCR Division of Rehabilitative Programs inmate television network and the CCHCS inmate health care television network. Learn more here (https://gcc01.safelinks.protection.outlook.com/? url=https%3A%2F%2Fwww.cdcr.ca.gov%2Fcovid19%2Fpopulation- communications%2F&data=02%7C01%7CDana.Simas%40cdcr.ca.gov%7Cb289a7c86e924c100 f6708d7d127c0c3%7C0662477dfa0c4556a8f5c3bc62aa0d9c%7C0%7C0%7C63720784098456 4065&sdata=LQUKzZExIzF0YcnEHrTdezSZLSUkAA%2FulwfKSVIIDYI%3D&reserved=0).

Additionally, we are providing regular department updates regarding COVID-19 response to the Statewide Inmate Family Council and all institutional Inmate Family Councils who serve the family and friends of the incarcerated population to ensure they are aware of the steps the department is taking to protect their loved ones housed in our institutions.

**Communication and guidance to staff**

CDCR Secretary Ralph Diaz will be releasing regular video message updates directly to CDCR staff. You can see the latest message from March 25 here (https://gcc01.safelinks.protection.outlook.com/? url=https%3A%2F%2Fvimeo.com%2F400756098%2F8d895b053b&data=02%7C01%7CDana.Si mas%40cdcr.ca.gov%7Cb289a7c86e924c100f6708d7d127c0c3%7C0662477dfa0c4556a8f5c3 bc62aa0d9c%7C0%7C1%7C637207840984574058&sdata=YiKdJAZUjC0D8l8k8dzGDVtRisPci% 2B8QocgA8OCfLKs%3D&reserved=0).

Federal Receiver J. Clark Kelso released a video message (https://www.cdcr.ca.gov/insidecdcr/2020/03/31/message-to-all-cdcr-cchcs-staff-from- receiver-j-clark-kelso/) to all CCHCS and CCHCS staff.

Only in-service training (IST) for range, weapons, and chemical agents qualifications and training shall continue as long as social distancing can be achieved. All other IST has been postponed until July.

We have worked continuously to keep staff informed of the evolving situation, including creating internal and external webpages with health-related information from CDC and California Department of Public Health on how they can protect themselves against COVID-19.

Case 3:90-cv-00520-KAW-SCR Document 6594-1 Filed 04/09/20 Page 147 of 396

We have also provided staff with California Department of Human Resources (CalHR) updates on personnel and work-related questions specific to the COVID-19 issue.

CDCR and CCHCS care for the health and wellness of its workforce and have been working to accommodate those who have been impacted by this evolving situation. We will continue to work diligently with CalHR and labor organizations on how we can best keep our workforce protected and provide for the safety and security of our institutions.

For more employee resources related to COVID-19, see our webpage here: https://www.cdcr.ca.gov/covid19/information/ (https://gcc01.safelinks.protection.outlook.com/? url=https%3A%2F%2Fwww.cdcr.ca.gov%2Fcovid19%2Finformation%2F&data=02%7C01%7CDa na.Simas%40cdcr.ca.gov%7Cb289a7c86e924c100f6708d7d127c0c3%7C0662477dfa0c4556a 8f5c3bc62aa0d9c%7C0%7C0%7C637207840984574058&sdata=CtPoh6zi3sKjB5BJ8ZhWClZZ RWfvC8B9zqL%2Ffr6ZmMQ%3D&reserved=0).

# EXHIBIT 11

# EXECUTIVE DEPARTMENT
## STATE OF CALIFORNIA

### EXECUTIVE ORDER N-25-20

**WHEREAS** on March 4, 2020, I proclaimed a State of Emergency to exist in California as a result of the threat of COVID-19; and

**WHEREAS** despite sustained efforts, the virus remains a threat, and further efforts to control the spread of the virus to reduce and minimize the risk of infection are needed; and

**WHEREAS** state and local public health officials may, as they deem necessary in the interest of public health, issue guidance limiting or recommending limitations upon attendance at public assemblies, conferences, or other mass events, which could cause the cancellation of such gatherings through no fault or responsibility of the parties involved, thereby constituting a force majeure; and

**WHEREAS** the Department of Public Health is maintaining up-to-date guidance relating to COVID-19, available to the public at http://cdph.ca.gov/covid19; and

**WHEREAS** the State of California and local governments, in collaboration with the Federal government, continue sustained efforts to minimize the spread and mitigate the effects of COVID-19; and

**WHEREAS** there is a need to secure numerous facilities to accommodate quarantine, isolation, or medical treatment of individuals testing positive for or exposed to COVID-19; and

**WHEREAS**, many individuals who have developmental disabilities and receive services through regional centers funded by the Department of Developmental Services also have chronic medical conditions that make them more susceptible to serious symptoms of COVID-19, and it is critical that they continue to receive their services while also protecting their own health and the general public health; and

**WHEREAS** individuals exposed to COVID-19 may be temporarily unable to report to work due to illness caused by COVID-19 or quarantines related to COVID-19 and individuals directly affected by COVID-19 may experience potential loss of income, health care and medical coverage, and ability to pay for housing and basic needs, thereby placing increased demands on already strained regional and local health and safety resources such as shelters and food banks; and

**WHEREAS** in the interest of public health and safety, it is necessary to exercise my authority under the Emergency Services Act, specifically Government Code section 8572, to ensure adequate facilities exist to address the impacts of COVID-19; and

**WHEREAS** under the provisions of Government Code section 8571, I find that strict compliance with various statutes and regulations specified in this order would prevent, hinder, or delay appropriate actions to prevent and mitigate the effects of the COVID-19 pandemic.

**NOW, THEREFORE, I, GAVIN NEWSOM,** Governor of the State of California, in accordance with the authority vested in me by the State Constitution and statutes of the State of California, and in particular, Government Code sections 8567, 8571 and 8572, do hereby issue the following order to become effective immediately:

**IT IS HEREBY ORDERED THAT:**

1. All residents are to heed any orders and guidance of state and local public health officials, including but not limited to the imposition of social distancing measures, to control the spread of COVID-19.

2. For the period that began January 24, 2020 through the duration of this emergency, the Employment Development Department shall have the discretion to waive the one-week waiting period in Unemployment Insurance Code section 2627(b)(1) for disability insurance applicants who are unemployed and disabled as a result of the COVID-19, and who are otherwise eligible for disability insurance benefits.

3. For the period that began January 24, 2020 through the duration of this emergency, the Employment Development Department shall have the discretion to waive the one-week waiting period in Unemployment Insurance Code section 1253(d) for unemployment insurance applicants who are unemployed as a result of the COVID-19, and who are otherwise eligible for unemployment insurance benefits.

4. Notwithstanding Health and Safety Code section 1797.172(b), during the course of this emergency, the Director of the Emergency Medical Services Authority shall have the authority to implement additions to local optional scopes of practice without first consulting with a committee of local EMS medical directors named by the EMS Medical Directors Association of California.

5. In order to quickly provide relief from interest and penalties, the provisions of the Revenue and Taxation Code that apply to the taxes and fees administered by the Department of Tax and Fee Administration, requiring the filing of a statement under penalty of perjury setting forth the facts for a claim for relief, are suspended for a period of 60 days after the date of this Order for any individuals or businesses who are unable to file a timely tax return or make a timely payment as a result of complying with a state or local public health official's imposition or recommendation of social distancing measures related to COVID-19.

6. The Franchise Tax Board, the Board of Equalization, the Department of Tax and Fee Administration, and the Office of Tax Appeals shall use their administrative powers where appropriate to provide those individuals and businesses impacted by complying with a state or local public health official's imposition or recommendation of social

distancing measures related to COVID-19 with the extensions for filing, payment, audits, billing, notices, assessments, claims for refund, and relief from subsequent penalties and interest.

7. The Governor's Office of Emergency Services shall ensure adequate state staffing during this emergency. Consistent with applicable federal law, work hour limitations for retired annuitants, permanent and intermittent personnel, and state management and senior supervisors, are suspended. Furthermore, reinstatement and work hour limitations in Government Code sections 21220, 21224(a), and 7522.56(b), (d), (f), and (g), and the time limitations in Government Code section 19888.1 and California Code of Regulations, title 2, sections 300-303 are suspended. The Director of the California Department of Human Resources must be notified of any individual employed pursuant to these waivers.

8. The California Health and Human Services Agency and the Office of Emergency Services shall identify, and shall otherwise be prepared to make available—including through the execution of any necessary contracts or other agreements and, if necessary, through the exercise of the State's power to commandeer property – hotels and other places of temporary residence, medical facilities, and other facilities that are suitable for use as places of temporary residence or medical facilities as necessary for quarantining, isolating, or treating individuals who test positive for COVID-19 or who have had a high-risk exposure and are thought to be in the incubation period.

9. The certification and licensure requirements of California Code of Regulations, Title 17, section 1079 and Business and Professions Code section 1206.5 are suspended as to all persons who meet the requirements under the Clinical Laboratory Improvement Amendments of section 353 of the Public Health Service Act for high complexity testing and who are performing analysis of samples to test for SARS-CoV-2, the virus that causes COVID-19, in any certified public health laboratory or licensed clinical laboratory.

10. To ensure that individuals with developmental disabilities continue to receive the services and supports mandated by their individual program plans threatened by disruptions caused by COVID-19, the Director of the Department of Developmental Services may issue directives waiving any provision or requirement of the Lanterman Developmental Disabilities Services Act, the California Early Intervention Services Act, and the accompanying regulations of Title 17, Division 2 of the California Code of Regulations. A directive may delegate to the regional centers any authority granted to the Department by law where the Director believes such delegation is necessary to ensure services to individuals with developmental disabilities. The Director shall describe the need justifying the waiver granted in each directive and articulate how the waiver is necessary to protect the public health or safety from the threat of COVID-19 or necessary to ensure that services to individuals with developmental disabilities are not disrupted. Any waiver granted by a directive shall expire 30 days from the date of its issuance. The Director may grant one or more 30-day extensions if the waiver continues to be necessary

to protect health or safety or to ensure delivery of services. The Director shall rescind a waiver once it is no longer necessary to protect public health or safety or ensure delivery of services. Any waivers and extensions granted pursuant to this paragraph shall be posted on the Department's website.

11. Notwithstanding any other provision of state or local law, including the Bagley-Keene Act or the Brown Act, a local legislative body or state body is authorized to hold public meetings via teleconferencing and to make public meetings accessible telephonically or otherwise electronically to all members of the public seeking to attend and to address the local legislative body or state body, during the period in which state or local public officials impose or recommend measures to promote social distancing, including but not limited to limitations on public events. All requirements in both the Bagley-Keene Act and the Brown Act expressly or impliedly requiring the physical presence of members, the clerk or other personnel of the body, or of the public as a condition of participation in or quorum for a public meeting are hereby waived.

In particular, any otherwise-applicable requirements that

(i)     state and local bodies notice each teleconference location from which a member will be participating in a public meeting;

(ii)    each teleconference location be accessible to the public;

(iii)   members of the public may address the body at each teleconference conference location;

(iv)    state and local bodies post agendas at all teleconference locations;

(v)     at least one member of the state body be physically present at the location specified in the notice of the meeting; and

(vi)    during teleconference meetings, a least a quorum of the members of the local body participate from locations within the boundaries of the territory over which the local body exercises jurisdiction

ore hereby suspended, on the conditions that:

(i)     each state or local body must give advance notice of each public meeting, according to the timeframe otherwise prescribed by the Bagley-Keene Act or the Brown Act, and using the means otherwise prescribed by the Bagley-Keene Act or the Brown Act, as applicable; and

(ii)    consistent with the notice requirement in paragraph (i), each state or local body must notice at least one publicly accessible location from which members of the public shall have the right to observe and offer public comment at the public meeting, consistent with the public's rights of access and public comment otherwise provided for by the Bagley-Keene Act and the Brown Act, as applicable (including, but not limited to, the requirement that such rights of access and public comment be made available in a manner consistent with the Americans with Disabilities Act).

In addition to the mandatory conditions set forth above, all state and local bodies are urged to use sound discretion and to make reasonable efforts to adhere as closely as reasonably possible to the provisions of the Bagley-Keene Act and the Brown Act, and other applicable local laws regulating the conduct of public meetings, in order to maximize transparency and provide the public access to their meetings.

**IT IS FURTHER ORDERED** that as soon as hereafter possible, this Order be filed in the Office of the Secretary of State and that widespread publicity and notice be given of this Order.

This Order is not intended to, and does not, create any rights or benefits, substantive or procedural, enforceable at law or in equity, against the State of California, its agencies, departments, entities, officers, employees, or any other person.

**IN WITNESS WHEREOF** I have hereunto set my hand and caused the Great Seal of the State of California to be affixed this 12th day of March 2020.

GAVIN NEWSOM
Governor of California

**ATTEST:**

ALEX PADILLA
Secretary of State

# EXHIBIT 12

1   XAVIER BECERRA
    Attorney General of California
2   THOMAS S. PATTERSON
    Senior Assistant Attorney General
3   BENJAMIN G. DIEHL
    CAROLINE C. LAM
4   DARIN WESSEL
    MICHAEL E. BYERTS
5   Deputy Attorneys General
    State Bar No. 218946
6    300 South Spring Street, Suite 1702
    Los Angeles, CA  90013
7    Telephone:  (213) 269-6266
    Fax:  (213) 897-2805
8    E-mail:  Michael.Byerts@doj.ca.gov
    *Attorneys for the State of California; the California*
9   *Governor's Office of Emergency Services; and the*
    *California Department of General Services*

10

11              IN THE UNITED STATES DISTRICT COURT

12            FOR THE CENTRAL DISTRICT OF CALIFORNIA

13                     SOUTHERN DIVISION

14

| | |
|---|---|
| 15  **CITY OF COSTA MESA, et al.,** | Case No. 8:20-cv-00368-JLS (JDE) |
| 16 | |
| 17                      Plaintiffs, | **CALIFORNIA DEFENDANTS'** |
| | **OPPOSITION TO PLAINTIFFS'** |
| 18        v. | **MOTION FOR TEMPORARY** |
| | **RESTRAINING ORDER AND** |
| 19  **UNITED STATES OF AMERICA, et** | **ORDER TO SHOW CAUSE** |
|     **al.,** | |
| 20                      Defendants. | Date: February 24, 2020 |
| | Time: 2:00 p.m. |
| 21 | Courtroom:   10A |
| | Judge: Hon. Josephine L. Staton |
| 22 | |

23

24

25

26

27

28

# TABLE OF CONTENTS

**Page**

INTRODUCTION ............................................................................................... 1

STATEMENT OF THE CASE ............................................................................ 2

I.     California Agencies have Coordinated with Federal and Local Governments to Address the Global Health Risk and Contain the COVID-19 Outbreak ................................................................................. 2

II.    State Agencies and Departments Have Regularly Coordinated with Federal and Local Governments in Its Management of the Impacts related to the Federally Imposed Quarantined Populations ................................................................................................ 4

III.   The Federal Government's Relocation of Repatriated Citizens who have Tested Positive for COVID-19 Poses a Health Risk to COVID-19 Patients who are Californian Residents ......................... 5

IV.    Fairview Developmental Center Has Met CDC's Sheltering Criteria and Federal Requirements as a Quarantine Site for the COVID-19 Patients ............................................................................. 6

V.     COVID-19 Patients Should Be Quarantined at Fairview to Prevent Public Health Risks to These Patients and California Communities ........................................................................................ 8

VI.    Background of the Current Case ............................................................ 10

LEGAL STANDARD ...................................................................................... 10

ARGUMENT .................................................................................................... 11

I.     SOVEREIGN IMMUNITY BARS THE CLAIMS AGAINST THE STATE DEFENDANTS ............................................................ 11

II.    Plaintiffs Cannot Establish Standing ................................................... 13

III.   Plaintiffs Fail to Identify a Protected Liberty or Property Interest to Support Their Procedural Due Process Claim ................................ 15

IV.    Plaintiff's Substantive Due Process Claim Is Unlikely to Succeed Because the State's Decision to Partner with Federal Authorities to Establish a Secure Isolation Facility Is Supported by Ample Justification ........................................................................ 17

V.     Plaintiffs Fail to Provide Compelling Reasons to Prevent the Housing of Californians under Federal Quarantine at Fairview ........ 21

VI.    California's Specific Laws Permitting the Patients to be Quarantined Defeat Plaintiffs' Nuisance Claims ................................ 24

CONCLUSION ................................................................................................. 25

# TABLE OF AUTHORITIES

**Page**

## CASES

*Atascadero State Hosp. v. Scanlon*
    473 U.S. 234 (1985) ............................................................. 11

*Avedon v. State of California*
    186 Cal. App. 4th 1336 (2010) ........................................... 24

*City of San Juan Capistrano v. Cal. Pub. Utilities Comm'n*
    937 F.3d 1278 (9th Cir. 2019) ...................................... 14, 16

*City of Trenton v. New Jersey*
    262 U.S. 182 (1923) ............................................................. 16

*Easter v. CDC*
    694 F. Supp. 2d 1177 (S.D.Cal. 2010) ............................... 18

*Intel Corp. v. ULSI Sys. Tech., Inc.*
    995 F.2d 1566 (Fed. Cir. 1993) .......................................... 11

*Kim v. United States*
    121 F.3d 1269 (9th Cir. 1997) ...................................... 18, 21

*L.A. Branch NAACP v. L.A. Unified Sch. Dist.*
    714 F.2d 946 (9th Cir. 1983) ............................................. 13

*L.A. County Bar Ass'n v. Eu*
    979 F.2d 697 (9th Cir. 1992) ............................................. 12

*Lone Star Sec. & Video, Inc. v. City of Los Angeles*
    584 F.3d 1232 (9th Cir. 2009) ........................................... 18

*Lujan v. Defenders of Wildlife*
    504 U.S. 555 (1992) ............................................................. 15

*Matsuda v. City and County of Honolulu*
    512 F.3d 1148 (9th Cir. 2008) ........................................... 17

*Munaf v. Geren*
    553 U.S. 674 (2008) ............................................................. 11

ii

**TABLE OF AUTHORITIES**
**(continued)**

Page

*New Motor Vehicle Bd. v. Orrin W. Fox Co.*
434 U.S. 1345 (1977) ..................................................................... 10

*Papasan v. Allain*
478 U.S. 265 (1986) ....................................................................... 11

*Patel v. Penman*
103 F.3d 868 (9th Cir. 1996) .......................................................... 18

*Pennhurst State Sch. & Hosp. v. Halderman*
465 U.S. 89 (1984) ................................................................... 11, 12

*Pershing Park Villas Homeowners Ass'n v. United Pac. Ins. Co.*
219 F.3d 895 (9th Cir. 2000) .......................................................... 15

*Quern v. Jordan*
440 U.S. 332 (1979) ....................................................................... 11

*Richardson v. City and County of Honolulu*
124 F.3d 1150 (9th Cir. 1997) ................................................... 18, 20

*S.V. v. Sherwood Sch. Dist.*
254 F.3d 877 (9th Cir. 2001) .......................................................... 25

*Snoeck v. Brussa*
153 F.3d 984 (9th Cir. 1998) .......................................................... 12

*Townley v. Miller*
722 F.3d 1128 (9th Cir. 2013) ........................................................ 13

*Washington v. Glucksberg*
521 U.S. 702 (1997) ................................................................... 17, 18

*Washington v. Trump*
847 F.3d 1151 (9th Cir. 2017) ........................................................ 14

*Winter v. Nat'l Res. Defense Council, Inc.*
555 U.S. 7 (2008) .......................................................................... 11

*Ex parte Young*
209 U.S. 123 (1908) ....................................................................... 12

iii

# TABLE OF AUTHORITIES
### (continued)

**Page**

**STATUTES**

Administrative Procedure Act .................................................................. 10

California Civil Code § 3482 (West 2020) ............................................... 24

California Government Code, § 8570, subds. (c), (j) (West 2020) .......... 14

California Government Code § 8585, subd. (e) (West 2020) .................. 16

California Government Code § 11158 ................................................ 19, 21

California Health & Safety Code § 10125 et seq. .................................... 19

California Health & Safety Code § 120135 .......................................21, 24

California Health & Safety Code § 120155 .......................................19, 22

California Health & Safety Code § 120195 .............................................. 19

California Health & Safety Code § 120220 ............................................. 19

California's Communicable Disease Prevention and Control Act and
     Emergency Services Act.............................................................. 1, 24

CALIFORNIA'S SPECIFIC LAWS...................................................................24

Emergency Services Act .......................................................................... 14

Lanterman Developmental Disabilities Services Act, Cal. Welf. & Inst.
     Code §§ 4500 et seq. ....................................................................... 7

Specifically, California's Communicable Disease Prevention and
     Control Act ..................................................................................... 24

Under California's Communicable Disease Prevention and Control Act ............... 21

Under California's Emergency Services Act ........................................... 14

**CONSTITUTIONAL PROVISIONS**

Tenth Amendment ................................................................................... 10

iv

1
2

# TABLE OF AUTHORITIES
## (continued)

**Page**

3    Eleventh Amendment ................................................................ 1, 11, 12, 13

4    Fourteenth Amendment ................................................................ 16

5
6    **OTHER AUTHORITIES**

7    Am. Notice, ECF no. 4 ................................................................ 14, 15

8    *Coal. to Defend Affirmative Action* ........................................ 12

9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

## INTRODUCTION

California's quarantine laws enable it to nimbly and quickly protect the public health in response to threats posed by infectious disease. Concerning the current COVID-19 outbreak, this authority includes the ability to identify State property where California residents under federal quarantine may be safely housed and treated by federal authorities—in strict compliance with Center for Disease Control and Prevention standards and under federal authorities' provision of security measures to protect the community.

Here, local authorities seek to impede the State's ability to assist with the federal quarantine designed specifically to protect public health, simply based on speculation of risk to the surrounding community—which speculation, as it happens, is not only incorrect but contrary to public health protection for the very community involved as well as for the rest of the State. But that conjecture is inadequate to meet the showing required for injunctive relief. The Fairview facility has been thoroughly assessed by federal officials. And the State has conditioned its use on the federal government's provision of security and safety measures. The need for prompt action, exercised in careful compliance with established healthcare standards and for the benefit of the public at large, legally is not, as it must not be, subjected to local veto. Here, Plaintiffs have not met their heavy burden to justify a temporary restraining order, and their request must be denied.

Plaintiffs request for relief suffers from other legal defects as well. Eleventh Amendment immunity plainly bars relief against the State and state agencies as its instrumentalities. In addition, Plaintiffs lack standing. Not only do they fail to show a concrete and particularized injury, but Ninth Circuit precedent clearly prohibits a local government from bringing constitutional claims against the State. Further, Plaintiffs fail to demonstrate any denial of procedural or substantive due process. And their late-added nuisance claim cannot stand, in light of specific

1   statutory authority for state action under California's Communicable Disease

2   Prevention and Control Act and Emergency Services Act.

3        Ultimately, California's public health hangs in the balance on resolution of

4   this specious, actually frivolous, litigation.  California has been acting, and must

5   continue to act, in support of federal quarantine authority to best preserve public

6   health both for affected persons and to prevent further exposure.  It is the State's

7   authority and it is in all Californians' health and safety interest, for California to

8   exercise public health and safety expertise to identify and implement the safest

9   locations to treat and support exposed or affected persons and to prevent further risk

10  of exposure within the State.

11                      **STATEMENT OF THE CASE**

12  **I.   CALIFORNIA AGENCIES HAVE COORDINATED WITH FEDERAL AND
           LOCAL GOVERNMENTS TO ADDRESS THE GLOBAL HEALTH RISK AND**
13  **     CONTAIN THE COVID-19 OUTBREAK**

14        Since the outbreak of the novel coronavirus known as COVID-19, California

15  state agencies and departments have mobilized state resources in multi-agency

16  efforts to address the global health risk that the outbreak poses to the health, safety,

17  and well-being of Californians.  Of those state agencies, the California Health and

18  Human Services Agency (CHHS) and the California Department of Public Health's

19  (CDPH) Center for Infectious Diseases have worked with federal and local

20  governments to contain COVID-19 statewide and protect the public health of

21  California communities. Decl. of Mark Ghaly (Ghaly Decl.) ¶¶ 3-5.  CDPH's

22  Center for Infectious Diseases is responsible for protecting Californians from

23  infectious diseases and ensuring that individuals who have an infectious disease

24  receive appropriate treatment and that the health and well-being of the general

25  public are protected. *Id.* ¶ 3.  In addition, the California Governor's Office of

26  Emergency Services (Cal OES) has coordinated with CHHS in its response to the

27  COVID-19 outbreak by tasking or coordinating with other California state agencies

28  to support CHHS operations.  Decl. of Eric Lamoureux (Lamoureux Decl.) ¶¶ 6, 10.

1   Throughout the COVID-19 outbreak, CHHS and CDPH have closely

2   communicated with officials at the federal Department of Health and Human

3   Services (USHHS) and Centers for Disease Control and Prevention (CDC), as well

4   as county public health officials in California Ghaly Decl. ¶ 3.

5        Since January 29, 2020, the federal government has repatriated more than 800

6   individuals from China and Japan to California because of the COVID-19 outbreak.

7   Ghaly Decl. ¶ 4.  In response, CHHS, along with CDPH and Cal OES, established

8   the Medical and Health Coordination Center (MHCC) to coordinate activities

9   among local, state, and federal governments. *Id.*  The MHCC has hosted regular

10  conference calls with local health departments and health care providers to ensure

11  they received the most updated information as it became available from the federal

12  government. *Id.*

13       The California Emergency Medical Services Authority (EMSA) issued

14  interim guidance to local emergency services agencies regarding the treatment of

15  patients infected with COVID-19; this guidance addressed status, screening,

16  transport, and infection control, including specific personal protective equipment

17  (PPE) requirements for the handling of infected patients. Ghaly Decl. ¶ 4.  In

18  addition, CDPH has issued guidance and information regarding COVID-19 to

19  licensed health care facilities, schools, school districts, universities and colleges,

20  and childcare facilities. *Id.*  Specifically, CDPH has issued All Facilities Letters to

21  licensed health care facilities in order to ensure facilities had the appropriate

22  resources and protocols to address the outbreak, such as criteria for evaluating

23  potential cases of COVID-10 and recommendations for reporting, specimen

24  collection, and testing. *Id.*

25       Throughout the COVID-19 outbreak, CHHS and CDPH have regularly

26  coordinated with federal and local governments in order to protect the health of

27  travelers returning to California and to protect public health in California

28  communities.  CHHS and CDPH have provided guidance and communication to

1   local health officials on screening and monitoring of returned travelers from

2   commercial flights, assisted local health officials in identifying and testing

3   suspected cases of COVID-19 in returned travelers, and collaborated with local

4   health officials in jurisdictions where military bases have received repatriation

5   flights. Ghaly Decl. ¶ 5. Additionally, CHHS and CDPH are actively collaborating

6   across state and local sectors to ensure California's public health and healthcare

7   delivery systems are prepared for additional cases of COVID-19, including a

8   potential pandemic. *Id.*

9   **II.   STATE AGENCIES AND DEPARTMENTS HAVE REGULARLY
           COORDINATED WITH FEDERAL AND LOCAL GOVERNMENTS IN**

10         **MANAGEMENT OF THE IMPACTS RELATED TO THE FEDERALLY IMPOSED
           QUARANTINED POPULATIONS**

11         Cal OES coordinated with multiple state agencies to mobilize state resources

12  to assist CHHS in its response to contain COVID-19 and manage the effects of

13  federally imposed quarantined populations spread across California at federal

14  military bases. Lamoureux Decl. ¶ 7.  This multi-agency effort included identifying

15  state-owned facilities that could augment federal efforts to quarantine both

16  symptomatic and asymptomatic populations.  *Id.*  To accomplish this, Cal OES

17  tasked the Department of General Services (DGS) to conduct property inventory

18  surveys; tasked the California National Guard (CNG) to identify CNG facilities for

19  potential use (which included Camp Roberts); and led assessment teams of Cal

20  OES logisticians and California Department of Social Services staff in assessing

21  state facilities to determine if the facilities would satisfy the clinical requirements

22  for quarantine.  *Id.*  Cal OES also tasked DGS to establish transportation contracts

23  to safely move travelers from federal points of entry to quarantine sites statewide

24  and conduct cleaning services at the Fairview Developmental Center, a location

25  identified as possible quarantine site.  *Id.*

26         Since the first repatriation flight of United States citizens, permanent

27  residents, and their immediate family members arrived in California in late January

28

1   2020, Cal OES has regularly worked with local and county governments in its

2   efforts to support CHHS in complying with the federally imposed quarantine

3   requirements.  Lamoureux Decl. ¶ 9.  Cal OES provided a critical information and

4   coordination link to local emergency managers in counties where the federal

5   government was quarantining at military installations and with local emergency

6   managers and public safety officials in counties where travelers from China were

7   arriving.  Lamoureux Decl. ¶ 10.  Cal OES also worked with counties where the

8   CDC eventually determined that a potential site did not meet clinical requirements

9   for quarantine, such as the site at Ontario Airport in San Bernardino County.

10  Lamoureux Decl. ¶ 9.

11       Regarding the use of State facilities, before any operations have taken place,

12  Cal OES has facilitated communications with local government officials in the

13  jurisdiction where those facilities were identified.  Lamoureux Decl. ¶ 11.  In

14  addition to communications concerning Fairview, this included discussions with

15  San Luis Obispo County and Monterey County when Camp Roberts was being

16  considered as a potential quarantine site and with Los Angeles, San Mateo, and San

17  Francisco counties, where travelers were arriving through Los Angeles and San

18  Francisco international airports.  Lamoureux Decl. ¶ 11.  Cal OES also coordinated

19  between its Law Enforcement Branch and the United States Marshall Service to

20  ensure for proper security at relevant sites, including state facilities that have been

21  considered as potential quarantine sites.  Lamoureux Decl. ¶ 8.

22  **III.  THE FEDERAL GOVERNMENT'S RELOCATION OUT OF STATE OF
    REPATRIATED CITIZENS WHO HAVE TESTED POSITIVE FOR COVID-19
23  POSES A HEALTH RISK TO COVID-19 PATIENTS WHO ARE
    CALIFORNIAN RESIDENTS**
24
    On February 17, 2020, the federal government repatriated United States
25
    citizens who had previously been passengers on the Diamond Princess cruise ship
26
    in Yokohoma, Japan and had experienced significant exposure to other individuals
27
    who tested positive for COVID-19. Ghaly Decl. ¶ 6.  Repatriated individuals are
28

1   quarantined under the CDC's authority to quarantine individuals entering the

2   United States from abroad when there is reason to believe they have been exposed

3   to an infectious disease. *Id.* Individuals from the cruise ship pose a great public

4   health risk if they are released back into their communities without any isolation or

5   observation, as such events would be substantially likely to lead to a major

6   domestic outbreak of a highly contagious disease. *Id.* ¶ 7.  Upon their return, some

7   of the United States passengers were taken to Travis Air Force Base (Travis), in

8   Fairfield, Solano County, California, for quarantine, testing, and observation. *Id.* at

9   ¶ 8.

10       On or about February 18, 2020, USHHS informed CHHS that the U.S.

11  Department of Defense (DoD) would not allow repatriated individuals who have

12  tested positive or are symptomatic for COVID-19 to remain on military

13  installations for isolation and supportive care.  Ghaly Decl. ¶ 9.  Based on what is

14  currently known about COVID-19, it may take up to 30 days for an infected

15  individual to no longer be contagious to others. *Id.* Thus, individuals who have

16  tested positive may need to be isolated from others for approximately a month. *Id.*

17       USHHS further informed CHHS that individuals quarantined at Travis who

18  test positive for COVID-19 would be relocated to the Federal Emergency

19  Management Agency Center for Domestic Preparedness in Anniston, Alabama.

20  The forced relocation of these Californian residents from California to Alabama for

21  the duration of their isolation period, after having already undergone quarantine for

22  weeks on a cruise ship, poses health risks to these repatriated individuals, many of

23  whom are over the age of 65 and have chronic underlying health conditions.  Ghaly

24  Decl. ¶ 10.  CHHS determined that it would be disruptive to their health if they

25  were transferred to Alabama. *Id.* Additionally, approximately seventy of the

26  individuals repatriated to Travis are California residents, and remaining in state to

27  complete their quarantine would facilitate and ease their return home. *Id.*

28

## IV. FAIRVIEW DEVELOPMENTAL CENTER HAS MET CDC'S SHELTERING CRITERIA AND FEDERAL REQUIREMENTS AS A QUARANTINE SITE FOR THE COVID-19 PATIENTS

To maintain observation and isolation of the individuals from the cruise who tested positive for COVID-19 and mitigate further risks to their health, CHHS assessed state-owned and operated facilities within California where these individuals could be treated and housed until they are no longer contagious. Ghaly Decl. ¶ 11. CHHS considered several facilities around the state, including Sonoma Developmental Center, Army National Guard Camp Roberts, and closed youth correctional facilities. *Id.* ¶ 12. The federal government has ultimate authority over the conditions in which repatriated individuals subject to the federal quarantine order are housed, and the CDC is responsible for enforcing federal quarantine orders. *Id.* ¶ 15. Any facility selected as a quarantine site was required to comply with CDC's strict sheltering criteria, meet CDC's clinical requirements for quarantine, and be consistent with other federal operational constraints. *Id.* ¶ 12; Lamoureux Decl. ¶ 8.

On February 20, 2020, CHHS informed USHHS that it would offer Fairview Developmental Center (Fairview) in Orange County for the federal government's use as a location where California residents who test positive for COVID-19 but do not require hospitalization could remain in isolation until CDC determines they may return home, if USHHS met certain conditions. Ghaly Decl. ¶ 13.

In addition to Fairview having to meet the federal quarantine order and CDC's sheltering criteria, CHHS imposed additional conditions on the federal government's use of Fairview for isolation and care of Californians testing positive for COVID-19. Ghaly Decl. ¶ 16. Among these conditions were that USHHS would transfer qualifying patients to Fairview via air or ground ambulance with appropriate protective equipment; that, once the patients arrive at Fairview, USHHS would be responsible for security and fencing to protect the surrounding community, all medical care not requiring hospitalization, any wrap-around

1    services, feeding, cleaning and sanitation, and case management and logistics for

2    departure; and that any patients requiring hospitalization would be transported via

3    air or ground ambulance to a local facility able to care for them in Orange County

4    or surrounding areas.  *Id.*

5        Before CHHS's offer to USHHS to allow California residents at Travis who

6    have tested positive for COVID-19 remain isolated at Fairview, on February 20,

7    2020, state officials engaged with local partners to discuss that possibility.  Ghaly

8    Decl. ¶ 17.  In particular, Department of Social Services Director Kim Johnson

9    reached out to her counterpart at the Orange County Social Services Agency.  *Id.*

10   CDPH Director and State Public Health Officer Dr. Sonia Angell reached out to the

11   Orange County Health Officer.  *Id.*  Similar to how Cal OES had previously

12   communicated with local government officials in jurisdictions where facilities were

13   identified as potential quarantine sites, Cal OES staff reached out to the Orange

14   County and City of Costa Mesa Emergency Managers, Orange County Fire Chief,

15   and Orange County Sheriff.  Lamoureux Decl. ¶ 9; Ghaly Decl. ¶ 17.  During this

16   time, Cal OES tasked DGS to conduct cleaning services at Fairview, while state

17   agencies awaited the federal government's final decision regarding whether

18   Fairview facility would be utilized to house travelers requiring quarantine.

19   Lamoureux Decl. ¶ 7.

20

21   **V.    COVID-19 PATIENTS SHOULD BE QUARANTINED AT FAIRVIEW TO
22         PREVENT PUBLIC HEALTH RISKS TO THESE PATIENTS AND TO
             CALIFORNIA COMMUNITIES, INCLUDING THE LOCAL COMMUNITY**

23       CHHS offered Fairview to USHHS because CHHS determined that allowing

24   CDC to have Californians who test positive for COVID-19 complete their isolation

25   at Fairview would be the best means to safeguard public health in California.

26   Ghaly Decl. ¶ 18.  Upon CHHS's review and assessment, Fairview met CDC's

27   stringent sheltering criteria and is the only appropriate and suitable state-owned site

28   identified to date in the state for this purpose.  *Id.*  There is no clinical indication

1    that the health of the community in Costa Mesa would be jeopardized by housing

2    and treating COVID-19 patients at Fairview. *Id.* As of February 24, 2020,

3    Fairview will be empty of other patients. *Id.* ¶ 19. The potential risk of

4    transmission to the community in Costa Mesa from housing COVID-19 patients

5    there is negligible, as Fairview is secure and the patients housed there would be

6    restricted from interacting with the surrounding community. *Id.*

7         By contrast, not housing COVID-19 patients at Fairview would pose

8    substantial public health risks in California and substantially burden the local

9    authorities where Travis is located. If the DoD expels these individuals from Travis

10   and they are not transported to a suitable quarantine site, such as Fairview, local

11   authorities in Solano County and surrounding counties would be charged with

12   arranging for these individuals' isolation and required to house infected patients in

13   hospitals and hotels. Ghaly Decl. ¶ 20. Hospitalizing COVID-19 patients who are

14   not seriously ill would strain the ability of hospitals in Travis and different facilities

15   around the state to respond to other health needs. *Id.* ¶¶ 20-21. If Solano County

16   and surrounding counties are required to hospitalize the repatriated individuals from

17   Travis, that would seriously burden their health care delivery systems and deprive

18   them of the tools to address a potential COVID-19 outbreak there. *Id.* ¶ 21.

19   Additionally, hospitalizing patients who are infected with COVID-19 but do not

20   require hospitalization poses an avoidable public health risk that the illness could be

21   transmitted to other hospitalized patients.

22        The remaining alternative available to CHHS presents very serious risks to the

23   COVID-19 patients themselves. If the patients from Travis are not housed at

24   Fairview, and if they are not subject to local quarantine in hotels and hospitals in

25   Solano County and surrounding counties, the remaining alternative would be for

26   these patients to be transported to Alabama. Ghaly Decl. ¶ 22. Requiring these

27   patients—primarily elderly Californians who are positive for COVID-19, and who

28   also in many cases suffer from serious underlying health conditions—to travel to

1   Alabama, after having been quarantined for several weeks on a cruise ship offshore
2   and evacuated halfway across the world, could cause serious harm to their physical
3   and mental health. It would also threaten significant disruption to their health. *Id.*
4
5   **VI.   BACKGROUND OF THE CURRENT CASE**
6          On February 21, 2020 at 3:30 p.m., counsel for the City of Costa Mesa
7   provided notice by e-mail informing the Defendants of its *ex parte* application and
8   Judge Josephine L. Staton's granting of a temporary restraining order regarding the
9   transportation of persons infected with or exposed to COVID-19 to any place
10  within Costa Mesa, California. (Dkt. 4, 9.)  Plaintiffs have not filed a complaint,
11  and their ex parte application does not clearly specify the basis of their claims
12  against each of the several federal and state defendants.  Presumably, however, the
13  due process claims at most would apply against the State Defendants.  The other
14  claims—under the Administrative Procedure Act and Tenth Amendment—could
15  only be applied against the federal defendants.
16         The same day, the Court granted a temporary restraining order and ordered
17  Defendants to file any opposition no later than Sunday, February 23, 2020 at 12:00
18  p.m.  The Court also set an expedited hearing for Monday, February 24, 2020, at
19  2:00 p.m. in Courtroom 10 A. (Dkt. 9.)
20         On Saturday night, at 9:42 p.m., without leave of the Court, Plaintiffs filed a
21  "Further Statement Re Nuisance Claim," asserting entitlement to relief under a
22  nuisance theory.  The Court has not yet issued any order concerning this filing.
23
24                         **LEGAL STANDARD**
25         Plaintiffs' request for a temporary restraining order is governed by the same
26  general standards that govern a request for a preliminary injunction. *See New*
27  *Motor Vehicle Bd. v. Orrin W. Fox Co.*, 434 U.S. 1345, 1347 n.2, (1977).  And a
28  "preliminary injunction is an 'extraordinary and drastic remedy' … never awarded

1  as of right," and that is not to be routinely granted.  *Munaf v. Geren*, 553 U.S. 674,

2  689-90 (2008) (internal citations omitted); *Intel Corp. v. ULSI Sys. Tech., Inc.*, 995

3  F.2d 1566, 1568 (Fed. Cir. 1993).  Plaintiffs must establish that they are likely to

4  succeed on the merits, that they are likely to suffer irreparable harm in the absence

5  of preliminary relief, that the balance of equities tips in their favor, and that an

6  injunction would be in the public interest.  *Winter v. Nat'l Res. Defense Council,*

7  *Inc.*, 555 U.S. 7, 20 (2008).  Injunctive relief is "an extraordinary remedy that may

8  only be awarded upon a clear showing that the plaintiff is entitled to such relief."

9  *Id.* at 22.  Here, as described below, Plaintiffs have failed to make this showing.

10

11                                **ARGUMENT**

12  **I.   SOVEREIGN IMMUNITY BARS THE CLAIMS AGAINST THE
        STATE DEFENDANTS**

13

14       Principles of Eleventh Amendment sovereign immunity bar Plaintiffs' claims,

15  so that they cannot show likelihood of success on the merits.  The Eleventh

16  Amendment prohibits suit against a state or its instrumentalities for legal or

17  equitable relief, in the absence of consent by the state or an abrogation of that

18  immunity by Congress.  *Papasan v. Allain*, 478 U.S. 265, 276-77 (1986); *Pennhurst*

19  *State Sch. & Hosp. v. Halderman*, 465 U.S. 89, 100 (1984).  Section 1983 did not

20  abrogate a state's Eleventh Amendment immunity, *Quern v. Jordan*, 440 U.S. 332,

21  341 (1979), and the State of California has not waived that immunity regarding

22  claims brought under section 1983 in federal court, *Atascadero State Hosp. v.*

23  *Scanlon*, 473 U.S. 234, 241 (1985).  Here, Plaintiffs seek relief against the State of

24  California itself, as well as its direct instrumentalities—the Governor's Office of

25  Emergency Services and the Department of General Services—which are immune

26  under the Eleventh Amendment.

27

28

1    Even if Plaintiffs had instead named state officials, the "Eleventh Amendment

2    bars a suit against state officials when the state is the real, substantial party in

3    interest." *Pennhurst*, 465 U.S. at 101 (citation and internal quotation marks

4    omitted). The "general rule is that relief sought nominally against an officer is in

5    fact against the sovereign if the decree would operate against the latter." *Id.*

6    (citation omitted). "[A]s when the State itself is named as the defendant, a suit

7    against state officials that is in fact a suit against a State is barred regardless of

8    whether it seeks damages or injunctive relief." *Id.* at 101-02 (citation omitted).

9    And here, there is no doubt that Plaintiffs seek relief against the State, which they

10   named directly and sought relief against. Am. & Updated Notice Ex Parte Appl.

11   TRO 1 (contending that "the state and federal governments" have inadequately

12   consulted with local officials and seeking to stop "the state and federal

13   government" from allegedly "acting under the cover of darkness").

14        While the Supreme Court recognized a limited exception to Eleventh

15   Amendment immunity in *Ex parte Young*, 209 U.S. 123 (1908), it does not apply

16   here. The *Ex parte Young* exception allows "actions for prospective declaratory or

17   injunctive relief against state officers in their official capacities for their alleged

18   violations of federal law." *Coal. to Defend Affirmative Action*, 674 F.3d 1128,

19   1134 (9th Cir. 2012). Again, Plaintiffs have named no officials. But regardless, this

20   exception applies only where "it is plain that such officer must have some

21   connection with the enforcement of the act, or else it is merely making him a party

22   as a representative of the State, and thereby attempting to make the State a party."

23   *Snoeck v. Brussa*, 153 F.3d 984, 986 (9th Cir. 1998) (quoting *Ex parte Young*, 209

24   U.S. at 157). "This connection must be fairly direct; a generalized duty to enforce

25   state law or general supervisory power over the persons responsible for enforcing

26   the challenged provision will not subject an official to suit." *L.A. County Bar Ass'n

27   v. Eu*, 979 F.2d 697, 704 (9th Cir. 1992) (citations omitted). If a state official

28   "lacks the power" to address the purported violation of federal law, this indicates

1   that the plaintiff intends to use that official "as a surrogate for the state, and thereby
2   to evade the state's Eleventh Amendment immunity." *L.A. Branch NAACP v. L.A.*
3   *Unified Sch. Dist.*, 714 F.2d 946, 953 (9th Cir. 1983).
4        Here, Plaintiffs have identified no state official who has authority to remedy
5   their fears that the Fairview facility may be insufficient to protect the Costa Mesa
6   community.  Because this is a federal quarantine, it is the federal government's
7   responsibility to provide security and safety precautions for housing of quarantined
8   patients at the Fairview facility. See 42 U.S.C. § 264; 42 C.F.R. §§ 70.2, 70.14. Indeed,
9   the State's provision of the Fairview property for federal use was conditioned on
10  the federal authorities providing appropriate protective equipment in patient
11  transportation to and from Fairview, the installation of fencing around the facility,
12  and the provision of security, all for the protection of the surrounding community.
13  Decl. Ghaly ¶ ¶ 4, 12.  If there were any failure of the federal government to meet
14  these requirements—which Plaintiffs have not demonstrated and the State does not
15  anticipate —then any remedy would be against the federal government, not the
16  State.  For these reasons, the State Defendants are entitled to Eleventh Amendment
17  immunity, and no relief may be granted against them.
18
19  **II.   PLAINTIFFS CANNOT ESTABLISH STANDING**
20        Even if the State Defendants were proper parties, Plaintiffs could not establish
21  standing, thereby precluding them from obtaining injunctive relief.  *Townley v.*
22  *Miller*, 722 F.3d 1128, 1133 (9th Cir. 2013).  Plaintiffs cannot show that:  (1) they
23  suffered an injury in fact, meaning "an invasion of a legally protected interest that is
24  (a) concrete and particularized, and (b) actual or imminent, not conjectural or
25  hypothetical"; (2) there is a causal connection between the injury and the
26  challenged conduct, "such that the injury is fairly traceable to the challenged
27  action"; and (3) the injury will likely be redressed by a favorable decision.  Id.
28

1    Because this action is in a "very preliminary stage," Plaintiffs "may rely on the

2    allegations in their Complaint and whatever other evidence they submitted in

3    support of their TRO motion to meet their burden." *Washington v. Trump*, 847 F.3d

4    1151, 1159 (9th Cir. 2017).  Here, Plaintiffs have yet to file a complaint, so

5    standing must be determined based on the claims in their application for injunctive

6    relief.  And the allegations in their application confirm that Plaintiffs cannot meet

7    their burden of establishing each or any of these three elements.

8    The City does not have standing to challenge the actions of the State

9    Defendants on due process grounds as a matter of law.  The Ninth Circuit has

10   "consistently held that political subdivisions lack standing to challenge state law,"

11   including the administrative implementation of state law, "on constitutional

12   grounds in federal court." *City of San Juan Capistrano v. Cal. Pub. Utilities*

13   *Comm'n*, 937 F.3d 1278, 1280 (9th Cir. 2019).  This rule is absolute, and depends

14   "only on the identity of the parties, not the procedural context in which those claims

15   are raised." *Id.* at 1281.

16   Even if *City of San Juan Capistrano* did not bar the City's claims (it does), the

17   city still would not be able to establish standing.  The gravamen of the City's

18   complaint appears to be that the State, rather than it, made the decision to offer

19   Fairview as a location to house the patients. Pls.' Am. Notice, ECF no. 4, at 1:18-

20   20.  However, this grievance does not constitute a concrete, particularized harm,

21   traceable to the conduct of the State Defendants and subject to redress by this court.

22   The Fairview complex belongs to the State, not the City.  (Decl. of Mark Ghaly

23   ("Ghaly Decl."), ¶ __.)  Under California's Emergency Services Act, the State, not

24   the City, has the absolute statutory authority to determine the proper facility for

25   housing the patients.  See Cal. Gov't. Code, § 8570, subds. (c), (j) (West 2020)

26   (empowering the state to "[s]se and employ any of the property, services, and

27   resources of the state as necessary" to combat declared emergencies).  Notably,

28   declared emergencies within the scope of the Emergency Services Act include

1   "disease." (*Id.*, § 8558, subd. (b).)  In other words, because California law makes

2   clear that it is within the purview of the State, not the City, to determine the

3   appropriate location to house the patients, the City does not allege a violation

4   sufficient to grant it standing to sue the State Defendants.

5       Plaintiff Foley appears to allege she has standing simply because she is a

6   resident of Costa Mesa.  Pls.' Am. Notice, ECF no. 4, at 7:9-10.  She therefore

7   identifies no harm that distinguishes her from anyone else.  Critically, a "plaintiff

8   raising only a generally available grievance about government—claiming only

9   harm to his and every citizen's interest in proper application of the Constitution and

10  laws, and seeking relief that no more directly and tangibly benefits him than it does

11  the public at large—does not state an Article III case or controversy." *Lujan v.*

12  *Defenders of Wildlife*, 504 U.S. 555, 573-74 (1992).  Because Foley does not assert

13  a distinct, individualized harm, she does not allege facts sufficient to establish her

14  standing to challenge Defendants' actions.

15      Additionally, Plaintiffs do not appear to allege that the State Defendants would

16  likely have reached any different decision as to the appropriate housing for the

17  patients based on further consultation with the City before deciding to house the

18  patients at Fairview.  Therefore, Plaintiffs do not allege facts sufficient to establish

19  that a favorable decision would be "likely" to redress any injury they may have

20  suffered. *Lujan*, 504 U.S. at 561.

21      Because Plaintiffs do not have standing, the Court lacks subject-matter

22  jurisdiction over their claims. *See Pershing Park Villas Homeowners Ass'n v.*

23  *United Pac. Ins. Co.*, 219 F.3d 895, 899 (9th Cir. 2000) (stating that standing is a

24  jurisdictional issue).

25

26  **III.   PLAINTIFFS FAIL TO IDENTIFY A PROTECTED LIBERTY OR PROPERTY**
        **INTEREST TO SUPPORT THEIR PROCEDURAL DUE PROCESS CLAIM**
27

28

Even if their allegations were sufficient to establish standing, Plaintiffs' procedural due process claims would fail because they do not identify a liberty or property interest threatened by the proposed use of the Fairview facility.

As set forth above, Fairview is owned by the State. Ghaly Decl., ¶ __. The State has plenary authority over the use of its own property; in the absence of contrary state law (which is not present here), that property is not subject to local regulation or control. *See, e.g., Del Norte Disposal, Inc. v. Dep't of Corrs.*, 26 Cal. App. 4th 1009, 1012–13 (1994). Accordingly, Plaintiffs cannot allege any property interest regarding the Fairview facility itself. Additionally, and notably, "all circuit courts and the Supreme Court bar due process claims" by political subdivisions against their states. *City of San Juan Capistrano*, 937 F.3d at 183 (R. Nelson, J., concurring). This rule is at least 97 years old, stemming from the Supreme Court's recognition that "[t]he power of the State, unrestrained by the contract clause or the Fourteenth Amendment, over the rights and property of cities held and used for 'governmental purposes' cannot be questioned." *City of Trenton v. New Jersey*, 262 U.S. 182, 188 (1923).

In any event, neither Foley nor the City will be able to establish that the actions of the State Defendants threaten their liberty or property interests. As set forth above, the State has plenary authority over quarantines under state law. Specifically, the Office of Emergency Services is "responsible for the state's emergency and disaster response services for natural, technological, or manmade disasters and emergencies, including responsibility for activities necessary to prevent, respond to, recover from, and mitigate the effects of emergencies and disasters to people and property." (Cal. Gov't Code § 8585, subd. (e) (West 2020).) Emergencies include "duly proclaimed existence of conditions of disaster or of extreme peril to the safety of persons and property within the state caused by conditions such as … disease." (*Id.* § 8558, subd. (b).) Plaintiffs cannot identify a

1  liberty or property right that supersedes the State's clear authority to house the

2  patients at the Fairview facility. To hold otherwise would effectively allow every

3  political subdivision within the state to forbid the housing of quarantined patients,

4  crippling the State's ability to act in the face of a public health emergency.

5

6  **IV. PLAINTIFF'S SUBSTANTIVE DUE PROCESS CLAIM IS UNLIKELY TO**
7  **SUCCEED BECAUSE THE STATE'S DECISION TO PARTNER WITH**
   **FEDERAL AUTHORITIES TO ESTABLISH A SECURE ISOLATION FACILITY**
8  **IS SUPPORTED BY AMPLE JUSTIFICATION**

9  "[S]tate action which 'neither utilizes a suspect classification nor draws

10  distinctions among individuals that implicate fundamental rights' will violate

11  substantive due process only if the action is 'not rationally related to a legitimate

12  governmental purpose.'" *Matsuda v. City and County of Honolulu*, 512 F.3d 1148,

13  1156 (9th Cir. 2008) (quoting *Munoz v. Sullivan*, 930 F.2d 1400, 1404 (9th

14  Cir.1991)). "The burden this places on the plaintiff is 'extremely high.'" *Id.*

15  (quoting *Richardson v. City and County of Honolulu*, 124 F.3d 1150, 1162 (9th Cir.

16  1997)).

17  Because Plaintiffs have filed no complaint as yet, it is unclear what right they

18  seek to vindicate in their substantive due process claim. But to qualify as a

19  "fundamental right" subject to strict scrutiny, the asserted right must be "deeply

20  rooted in this Nation's history and tradition, and implicit in the concept of ordered

21  liberty, such that neither liberty nor justice would exist if they were sacrificed."

22  *Washington v. Glucksberg*, 521 U.S. 702, 720-21 (1997) (citations omitted).

23  Moreover, the party asserting a fundamental right must provide a "'careful

24  description' of the asserted fundamental liberty interest." *Id.* at 721.

25  Plaintiffs provide no such description in relation to the State Defendants,

26  contending only that without an injunction, "the federal government will have

27  violated [Plaintiffs'] substantive and procedural due process rights." Am. &

28  Updated Notice & Ex Parte Appl. TRO 8:20-22. To the extent that other

1   allegations may connect to a substantive due process claim against the state, it

2   would presumably relate to the Plaintiffs' dissatisfaction with the level of

3   communication about the security measures put in place. *See id.* at 1 (seeking "to

4   ensure that all necessary steps are taken" and that the state and federal government

5   stop allegedly "acting under the cover of darkness"). Setting aside the fact that

6   there has been communication with local officials—even if not to their

7   satisfaction—this articulation does not implicate the concept of ordered liberty such

8   that neither liberty nor justice would exist if it were sacrificed; nor does it fit within

9   the enumeration of fundamental rights already articulated by the courts.[1] Thus, the

10   plaintiffs have not asserted a fundamental liberty interest. "Where a fundamental

11   right is not implicated, as in this case, governmental action need only have a

12   rational basis to be upheld against a substantive due process attack." *Kim v. United*

13   *States*, 121 F.3d 1269, 1273-74 (9th Cir. 1997). Thus, plaintiffs' substantive due

14   process challenge only requires rational basis review. And plaintiffs appear to have

15   acknowledged that their challenge only merits rational basis review because the

16   case that they cited, *Patel v. Penman*, 103 F.3d 868, 874 (9th Cir. 1996) applied the

17   rational basis test.[2]

18       Under the rational basis test, Plaintiffs' challenge does not even meet the

19   lower standard of raising serious questions of validity, much less establish a

20   likelihood of prevailing on the merits. The burden to meet the arbitrary and

21   irrational standard "is extremely high," and courts do not require that the challenged

22   action actually advances its stated purposes, "but instead look to whether 'the

23   governmental body could have had no legitimate reason for its decision.'"

24   _____

25       [1] *Glucksberg* identified fundamental rights as including the rights to marry, to
     have children, to direct the education and upbringing of one's children, to marital
26   privacy, to use contraception, to bodily integrity, and to abortion. *Glucksberg*, 521
     U.S. at 720.

27       [2] *Patel*'s status as good law in this circuit is questionable. Numerous cases
     have noted it has been overruled on some grounds. *See, e.g., Easter v. CDC*, 694 F.
28   Supp. 2d 1177, 1187 (S.D.Cal. 2010).

1   *Richardson*, 124 F.3d at 1162 (citation omitted).  And in the context of executive

2   actions, the rational basis test only prohibits conduct that "amount[s] to an 'abuse of

3   power' lacking any 'reasonable justification in the service of a legitimate

4   governmental objective.'"  *Lone Star Sec. & Video, Inc. v. City of Los Angeles*, 584

5   F.3d 1232, 1236 (9th Cir. 2009).  Plaintiffs cannot meet this standard.

6          California has elected to centralize control over responses to infectious

7   diseases in the Department of Public Health.  Cal. Health & Safety Code § 10125 et

8   seq.; Decl. Dr. Mark Ghaly 1-2, ¶3.  California has further provided that when the

9   Department invokes its power to control and prevent the spread of infectious

10   disease, local county and city officials are required to carry out the Department's

11   orders.  *See* Cal. Gov. Code § 11158 and Cal. Health & Safety Code §§ 120155,

12   120195, 120220.  Deciding to centralize authority to respond to infectious disease is

13   the very definition of a legitimate governmental purpose.

14          Furthermore, the specific actions taken by the State Defendants are rationally

15   related to that goal.  As the Declaration of CHHS Secretary Mark Ghaly articulates,

16   in response to the COVID-19 outbreak in China, CDPH coordinated with their

17   federal partners on how to respond.  Ghaly Decl. ¶¶ 3-4.  CDPH and other state

18   agencies issued several rounds of guidance on COVID-19 to both healthcare

19   facilities and other entities (like schools and child care facilities) that might need to

20   deal with any outbreak.  *Id.* at ¶ 4.

21          Beginning on or about February 17, 2020, the repatriation of United States

22   citizens infected with COVID-19, and the federal government's subsequent

23   decision that infected patients could no longer be treated at Travis Air Force Base,

24   forced California to confront the question of how to accommodate the needs of

25   California residents who had been infected, while protecting the public.  Ghaly

26   Decl. ¶¶ 5-7.  Because of the age and fragile state of the infected California

27   residents, the State Defendants chose not to have its residents sent to Alabama but

28   instead worked to locate suitable state-owned facilities in which to treat and

1   quarantine those residents within California. *Id.* at ¶ 8. That decision was both

2   entirely legitimate and amply supported by reasonable justification.

3       The State Defendants chose to execute that decision by: (1) assessing various

4   state-owned facilities to determine which was most suitable; (2) partnering with the

5   federal government, which would transport the affected patients to Fairview, secure

6   Fairview, and provide isolation for the affected patients; and (3) coordinating the

7   transfer with certain local officials, including the Orange County Health Officer.

8   Ghaly Decl. ¶¶ 9-13.

9       The State Defendants' choice of how to treat California residents infected with

10   COVID-19 is both legitimate and supported by ample justification. The State

11   Defendants elected to use Fairview because it determined that allowing CDC to

12   have Californians who test positive for COVID-19 complete their isolation at

13   Fairview would be to the benefit of public health. Ghaly Decl. ¶ 14. The State

14   Defendants used their experience and knowledge in infectious diseases, together

15   with important conditions placed on use of Fairview from the federal government to

16   ensure safety and public health, to conclude that the potential risk of transmission to

17   the community in Costa Mesa from housing COVID-19 patients at Fairview is

18   negligible as compared to the serious potential public health consequences of

19   quarantining and treating such patients in hospitals or hotels near Travis, , which

20   could in fact have cascading impacts that would detrimentally affect public health

21   in Costa Mesa among other California communities. *Id.* And the State Defendants

22   have backed that decision up with medical evidence. *Id.* at ¶¶ 15-18.].

23       The rational basis test limits the scope of this Court's review to identifying the

24   legitimate governmental interest in treating California residents who have

25   contracted COVID-19 and noting that the means selected by the State Defendants is

26   rationally related to that goal. But even if the Court were to go deeper and examine

27   whether the selection of Fairview and decision to quarantine and treat the COVID-

28

1    19 patients there was an exercise of reasonable judgment,[3] the evidence

2    demonstrates that the State Defendants' decision was grounded in sound medical

3    judgment that the State Defendants have the discretion to make.

4       Moreover, to the extent that the plaintiffs are asserting that their rights were

5    violated because the State Defendants did not contemporaneously reveal their

6    decision making process, Ninth Circuit case law establishes that any such failure

7    does not support a due process violation: "[t]he government need not state its

8    purposes at the time it acts. It is sufficient that the government could have had a

9    legitimate reason for acting as it did." *Kim*, 121 F.3d at 1274.

10      Accordingly, plaintiffs' substantive due process claim fails entirely. Plaintiffs

11   cannot establish a likelihood of success on the merits or even a substantial question

12   of validity.

13

14 **V.   PLAINTIFFS FAIL TO PROVIDE COMPELLING REASONS TO PREVENT THE HOUSING OF CALIFORNIANS UNDER FEDERAL QUARANTINE AT FAIRVIEW**

15

16      States must be free to respond to public health crises swiftly and decisively, as

17   historically they have been throughout the history of our republic. This need for

18   swift and decisive action cannot accommodate local vetoes over the operations of

19   state government; even the possibility of a local veto would threaten to paralyze the

20   public-health response. Here, Plaintiffs cannot meet their heavy burden to justify a

21   temporary restraining order : if Plaintiffs had otherwise met their burden to show a

22   likelihood of success on the merits (which they have not), the public interest and the

23   balance of the equities favor the State.

24

25

26

27      [3] Again, rational basis review does not permit this Court to determine whether the State Defendants actually advanced their stated purposes, but instead this Court should only look to whether "the governmental body could have had no legitimate reason for its decision.'" *Richardson*, 124 F.3d at 1162.

28

1    The Department of Public Health (Department) is the state agency expressly
2    authorized under California law to protect California from infectious diseases and
3    to ensure that individuals who have an infectious disease receive appropriate
4    medical attention.  Decl. Ghaly 1-2, ¶ 3.  Under California's Communicable
5    Disease Prevention and Control Act, the Department is the state agency expressly
6    authorized under California law to "establish and maintain places of quarantine or
7    isolation."  Cal. Health & Safety Code § 120135.  Likewise, the Department is the
8    state agency tasked by statute to "take measures as are necessary to ascertain the
9    nature of the disease and prevent its spread," including taking "possession or
10   control of the body of any living person."  Id. § 120140.

11   When the Department acts under its statutory capacity to control and prevent
12   the spread of infectious disease, local county and city officials are subservient to
13   and must carry out the orders of the Department.  See Cal. Gov. Code § 11158 and
14   Cal. Health & Safety Code § 120155.  "Each health officer shall enforce all orders,
15   rules, and regulations concerning quarantine or isolation prescribed or directed by
16   the department."  Id. § 120195.  This includes the Department's decision to
17   establish places of quarantine.  "Each health officer, whenever required by the
18   department, *shall establish and maintain places of quarantine or isolation that shall*
19   *be subject to the special directions of the department.*"  *Id.* § 120200 (emphasis
20   added); *see also id.* § 120210, subd. (a).  "When quarantine or isolation, either strict
21   or modified, is established by a health officer, all persons shall obey his or her
22   rules, orders, and regulations."  *Id.* § 120220.

23   This statutory scheme recognizes the need for swift and nimble state authority.
24   If necessary, local officials could even be required under state law to comply with
25   the quarantine directives of the Department.  To allow the possibility of a local veto
26   — and to delay the state's response to this public-health crisis while that potential
27   local veto is litigated—would  fly in the face of the compelling need for a

28

1   centralized state authority to control and manage communicable disease outbreaks

2   in an expeditious manner for the benefit of all Californians.

3        Here, there are California residents under federal quarantine who have

4   completed hospital treatment and may not be returned to Travis Air Force Base for

5   the remainder of their quarantine.  Many are over the age of 65 with chronic health

6   conditions unrelated to the COVID-19 virus.  See Decl. Ghaly 2-3, ¶¶ 4-8.  But for

7   the availability of the Fairview facility, overseen by federal authorities, those

8   California residents face relocation to the Federal Emergency Management Agency

9   Center for Domestic Preparedness in Anniston, Alabama, and cross-country transfer

10  to that location would be highly detrimental to their overall health and recovery, as

11  compared to maintaining isolation at a suitable location in California.  *Id.* at 3 [¶8].

12  The Department properly assessed multiple alternative quarantine sites and

13  determined that Fairview Developmental Center (Fairview) in Orange County was

14  the best and most feasible location meeting federal standards, where California

15  residents who test positive for COVID-19 could complete their federal quarantine,

16  and where the USHHS would met certain conditions—including proper security

17  and preventive measures to protect the Costa Mesa community.  *Id.* at 4, ¶¶ 9-12.

18       The conditions imposed by the Department for the use of Fairview as a

19  temporary quarantine facility negate Plaintiffs' speculative fears that the

20  neighboring community might come into contact with any individuals who may be

21  housed there.  Those conditions include the use of appropriate protective equipment

22  in patient transportation to and from Fairview, the installation of fencing around the

23  facility, and the provision of security, all for the protection of the surrounding

24  community.  *Id.* at 4, ¶ 12.  In addition, the location itself provides a protective zone

25  because Fairview is surrounded on three sides by a golf course.   With this buffer

26  zone, the fencing, and security measures that the federal authorities must implement

27  and maintain, it is highly unlikely that nearby residents will inadvertently wander

28  onto the Fairview premises and come in sufficiently close proximity to quarantined

1   individuals to present even a minimal of risk of contracting the disease. *See* ECF

2   17, Centers for Disease Control and Prevention How COVID 19 Spreads ["between

3   people who are in close contact with one another (within about 6 feet)"].

4       Critically, California's public health focus recognizes that a major domestic

5   outbreak of a highly contagious disease could follow from failure to ensure

6   effective isolation and observation. Ghaly Decl. paragraph 7. The alternatives to

7   use of the Fairview site – either (1) subjecting Californians to serious health risk by

8   transfer to out of state while in vulnerable health or (2) hospitalizing affected

9   persons, thereby increasing exposure risk to others including hospital employees

10  and at-risk patients who could transmit the disease further and exponentially

11  increase the public health risk in the state – are simply not viable from either public

12  health or humanitarian perspectives. Id. at paragraphs 20, 22. The City's position

13  in this litigation is that it should risk its own residents' health as well as that of all

14  other Californians because it does not or does not want to understand the significant

15  public health safeguards in place for use of Fairview and the exponentially higher

16  safety protection that follows from its use.

17      Maintaining the temporary restraining order or the imposition of any

18  preliminary injunction would thwart the Department's statutory power and

19  obligation to provide for federal authorities places of quarantine for state residents

20  and to respond to the current healthcare crisis. It exposes those in quarantine to

21  severe health risks if the Department is impeded from identifying the most

22  appropriate place where federal authorities can care for those in quarantine. The

23  Court should deny the City's request to constrain the Department's ability to

24  quickly and nimbly respond to quarantine needs, for the health and protection of all

25  Californians. Plaintiffs' request is based on mere conjecture of risk, and the harm

26  to California and the Department clearly outweighs the plaintiff's speculative fear.

27

28

## VI. CALIFORNIA'S SPECIFIC LAWS PERMITTING THE PATIENTS TO BE QUARANTINED DEFEAT PLAINTIFFS' NUISANCE CLAIMS

Plaintiffs' recently asserted state nuisance claim against the State Defendants also fails to support their claim for injunctive relief. Even if Plaintiffs had otherwise met their burden to produce evidence establishing a likelihood of success on their nuisance claim (which they have not), as a factual matter that claim would fail as a matter of law.

Under California law, "[n]othing which is done or maintained under the express authority of a statute can be deemed a nuisance." Cal. Civil Code § 3482 (West 2020). This express rule defeats Plaintiffs' claim that the State Defendants' actions would constitute a nuisance. Specifically, California's Communicable Disease Prevention and Control Act expressly vests the Department of Public Health with authority to "establish and maintain places of quarantine or isolation." Cal. Health & Safety Code § 120135. Under that authority, the Department may "take measures as are necessary to ascertain the nature of the disease and prevent its spread," including taking "possession or control of the body of any living person." *Id.* § 120140. Further, "each health officer, whenever required by the department, shall establish and maintain places of quarantine or isolation that shall be subject to the special directions of the department." *Id.* § 120200 (emphasis added); *see also id.* § 120210(a). Thus, California law expressly vests the State with the power to order that the patients be housed at Fairview. Because quarantine sites are the chosen form to abate a public health care crisis caused by communicable diseases, they cannot be a nuisance, as a matter of law. *See Avedon v. State of California,* 186 Cal. App. 4th 1336, 1345 (2010) (holding that operation of park by the state Department of Parks and Recreation, fell squarely within its statutory authority such that state had statutory immunity from nuisance action by owners of homes destroyed by wildfire that began as a bonfire at state park)

1     Additionally, the specific provisions of the California's Communicable

2    Disease Prevention and Control Act and Emergency Services Act (discussed above)

3    specifically grant the State Defendants the authority to impose quarantines to

4    address a public health crisis. "It is a well-established tenet of statutory

5    construction that a specific statute controls over a general statute." *S.V. v.*

6    *Sherwood Sch. Dist.*, 254 F.3d 877, 881 (9th Cir. 2001). Accordingly, these

7    specific statutes expressly granting the State Defendants authority to address a

8    public health emergency control over the general nuisance statutes Plaintiffs rely on

9    in support of their request for injunctive relief.

10                        **CONCLUSION**

11    Plaintiffs' motion should be denied. Public health authorities must be able to

12    quickly and rapidly respond to infectious disease outbreaks, both to prevent their

13    spread and to also care for those who have been infected or potentially exposed to

14    the infectious disease. Plaintiffs have failed to demonstrate any legal basis for

15    enjoining the State's action in coordination with its federal partners to protect the

16    public health.

17

18    Dated: February 23, 2020            Respectfully submitted,

19                                 XAVIER BECERRA

20                                 Attorney General of California

21                                 /s Michael E. Byerts

22                                 /s Darin L. Wessel

23                                 MICHAEL E. BYERTS

24                                 Deputy Attorney General
                                   *Attorneys for the State of California;*

25                                 *the California Governor's Office of*
                                 *Emergency Services; and the*

26                                 *California Department of General*
                                 *Services*

27    Final Opposition.arh (002).docx

28

XAVIER BECERRA
  Attorney General of California
THOMAS S. PATTERSON
Senior Assistant Attorney General
BENJAMIN G. DIEHL
CAROLINE C. LAM
DARIN WESSEL
MICHAEL E. BYERTS
Deputy Attorneys General
  State Bar No. 218946
  300 South Spring Street, Suite 1702
  Los Angeles, CA 90013
  Telephone: (213) 269-6266
  Fax: (213) 897-2805
  E-mail: Michael.Byerts@doj.ca.gov
*Attorneys for the State of California; the
California Governor's Office of Emergency
Services, and the California Department of
General Services*

IN THE UNITED STATES DISTRICT COURT

FOR THE CENTRAL DISTRICT OF CALIFORNIA

SOUTHERN DIVISION

| | |
|---|---|
| **CITY OF COSTA MESA, et al.,** | Case No. 8:20-cv-00368-JLS (JDE) |
| Plaintiffs, | **DECLARATION OF DR. MARK GHALY IN SUPPORT OF STATE OF CALIFORNIA DEFENDANTS' OPPOSITION TO PLAINTIFFS' MOTION FOR TEMPORARY RESTRAINING ORDER AND ORDER TO SHOW CAUSE** |
| v. | |
| **UNITED STATES OF AMERICA, et al.,** | |
| Defendants. | |

1

1    I, Mark Ghaly, declare:

2        1.    I am a resident of the State of California. I am over the age of 18 and

3    have personal knowledge of all the facts stated herein. If called as a witness, I could

4    and would testify competently to all the matters set forth below.

5        2.    I am the Secretary of the California Health and Human Services

6    Agency (CHHS). I was appointed Secretary of CHHS by Governor Gavin Newsom

7    in April 2019. I am a Secretary in Governor Newsom's cabinet. My duties as

8    Secretary of CHHS include supervising CHHS departments and offices in

9    administering and overseeing state programs for health care and social services. I

10   am also a pediatrician by training, and I have earned a Master's degree in Public

11   Health.

12       3.    CHHS departments have been instrumental in addressing the outbreak

13   of the novel coronavirus thought to have originated in Wuhan City within the Hubei

14   Province of China. The virus is now known as COVID-19. In particular, the

15   California Department of Public Health's (CDPH) Center for Infectious Diseases is

16   responsible for protecting Californians from infectious diseases and ensuring that

17   individuals who have an infectious disease receive appropriate supportive care and

18   that the health and well-being of the general public are protected. Since the

19   COVID-19 outbreak began, CHHS and CDPH have kept in close contact with

20   federal officials at the U.S. Department of Health and Human Services (USHHS)

21   and Centers for Disease Control and Prevention (CDC), as well as county public

22   health officials in California. In particular, CHHS and CDPH have kept in close

23   contact with federal and county health officials as United States citizens have been

24   repatriated from China, and the shores of Japan, to California.

25       4.    Since January 29, 2020, the federal government has repatriated over

26   800 individuals from China and Japan to California because of the COVID-19

27   outbreak. In response, CHHS, along with CDPH and the Governor's Office of

28   Emergency Services (CalOES), established the Medical and Health Coordination

                                         2

1   Center (MHCC) to coordinate activities among local, state, and federal

2   governments. The MHCC has hosted regular conference calls with local health

3   departments and health care providers to ensure they were kept abreast of updated

4   information as it became available from the federal government. CDPH issued an

5   All Facilities Letter (AFL) on January 23, 2020 to licensed health care facilities to

6   provide information on COVID-19 including infection control guidance, criteria for

7   evaluation of Patients Under Investigation (PUIs), and recommendations for

8   reporting, specimen collection, and testing. Subsequently, CDPH issued AFLs on

9   January 31, 2020, February 10, 2020, and February 19, 2020 to ensure all licensed

10   health care facilities have the appropriate resources and protocols.[1] Additionally,

11   the California Emergency Medical Services Authority (EMSA), issued interim

12   guidance to local emergency services agencies on the status, screening, transport,

13   and infection control including specific personal protective equipment (PPE)

14   requirements for handling of patients with COVID-19. Finally, on February 7,

15   2020, CDPH issued guidance to schools, school districts, universities and colleges;

16   and on February 11, 2020 to child care facilities.

17       5.    To protect the health of travelers returning to California, and to protect

18   public health in California communities, CHHS and CDPH have supported federal

19   operations in the following ways: providing guidance and communication to local

20   health officials on screening and monitoring of returned travelers from commercial

21   flights, through the Los Angeles International Airport and San Francisco

22   International Airport, assisting local health officials in identifying and testing

23   suspected cases of COVID-19 in returned travelers, and collaborating with local

24   health officials in jurisdictions where military installations have received

25   repatriation flights. Additionally, CHHS and CDPH are actively collaborating

26   across state and local sectors to ensure California's public health and healthcare

27

28   [1] These AFLs are available at this link:
https://www.cdph.ca.gov/Programs/CHCQ/LCP/Pages/LNCAFL20.aspx

1   delivery systems are prepared for additional cases of COVID-19, including a

2   potential pandemic. These activities include surveillance, laboratory testing,

3   monitoring for community spread, infection prevention guidance, healthcare facility

4   readiness, and capacity for airborne isolation of potential cases.

5        6.    On February 17, 2020, the federal government repatriated United

6   States citizens who had previously been passengers on the Diamond Princess cruise

7   ship in Yokohama, Japan. Repatriated individuals are quarantined under the federal

8   government's authority to quarantine individuals entering the United States from

9   abroad when there is reason to believe they have been exposed to an infectious

10   disease. As part of the broader repatriation missions due to this global outbreak,

11   CDC instituted federal quarantine orders—the first federal quarantine in nearly

12   sixty years—because of serious public health concerns.

13        7.    Individuals coming from the cruise ship had significant exposure to

14   other individuals who tested positive for COVID-19. Allowing individuals who

15   may have been exposed to COVID-19 to return to their communities without any

16   isolation and observation would be substantially likely to lead to a major domestic

17   outbreak of a highly contagious disease. Given this public health risk, it is of

18   paramount importance that state and federal public health officials work together to

19   ensure that individuals who have been exposed to and test positive for COVID-19

20   be subject to isolation and observation in an environment suitable for that purpose,

21   and that otherwise meets state and federal health officials' operational needs.

22        8.    Some of the United States citizen passengers were returned to Travis

23   Air Force Base (Travis), in Fairfield, Solano County, California, for quarantine,

24   testing, and observation. Other passengers were returned to Lackland Air Force

25   Base in Austin, Texas.

26        9.    On or about February 18, 2020, USHHS informed CHHS that the U.S.

27   Department of Defense (DoD) would not allow repatriated individuals who have

28   tested positive or are symptomatic for COVID-19 to remain on military

<div align="center">4</div>

1    installations for isolation and supportive care. Based on what is known so far about

2    COVID-19, it may take up to 30 days for an infected individual to no longer be

3    contagious to others. This means those who test positive may need to be isolated

4    from others for approximately a month or until they have two negative tests with

5    one day apart.

6         10.    USHHS further informed CHHS that individuals quarantined at Travis

7    who test positive for COVID-19 and can be discharged from a healthcare facility

8    because their symptoms do not warrant hospitalization would be relocated to the

9    Federal Emergency Management Agency Center for Domestic Preparedness in

10   Anniston, Alabama. Because so many of the repatriated individuals are over age 65

11   and have multiple chronic health conditions, CHHS was and is concerned about the

12   health risks of forcing these California residents to relocate from California to

13   Alabama for the duration of their isolation period. These individuals had already

14   suffered greatly by being quarantined on a cruise ship for weeks, during a major

15   outbreak of a novel disease, and then hurriedly repatriated to the United States.

16   CHHS determined that it would be disruptive to their physical and mental health if

17   they were transferred to Alabama. Additionally, approximately seventy of the

18   individuals repatriated to Travis from the Diamond Princess ship are California

19   residents, and it would be easier for them to travel back to their homes in California

20   after completing their isolation if they remain in state.

21        11.    To maintain observation and isolation of these individuals while also

22   mitigating further risks to their health, CHHS began assessing state-owned and

23   operated facilities within California where individuals who test positive for

24   COVID-19 could be housed until they are no longer capable of transmitting

25   COVID-19 to other people.

26        12.    CHHS considered several facilities around the state, including Sonoma

27   Developmental Center, Army National Guard Camp Roberts, and closed youth

28   correctional facilities. Any facility selected needed to meet the very strict CDC

5

1   sheltering criteria, which includes individual rooms and bathrooms for reach

2   patient. It also needed to be consistent with other operational constraints, such as

3   not being a military installation operated by the U.S. Department of Defense.

4       13.    After deliberation, on February 20, 2020, by means of an email

5   communication from CHHS Deputy Secretary Marko Mijic to Deputy Assistant

6   Secretary Jonathan Greene of USHHS, CHHS informed USHHS that it would offer

7   Fairview Developmental Center (Fairview) in Orange County for the federal

8   government's use as a location where California residents who test positive for

9   COVID-19 but do not require hospitalization could remain in isolation until CDC

10  determines they may return home, if USHHS met certain conditions. A true and

11  accurate copy of this email is attached as Exhibit A.

12      14.    Fairview is a state developmental center where, until recently, the

13  California Department of Developmental Services (DDS) provided residential and

14  community-based services and support to individuals with developmental

15  disabilities in accordance with the Lanterman Developmental Disabilities Services

16  Act (Cal. Welf. & Inst. Code §§ 4500 et seq.). DDS has begun shifting away from

17  providing these types of services and support in institutional settings and towards

18  providing services in the community. In line with this new approach, Fairview is

19  closing, with the last patient moving out, after months of preparation and planning,

20  on Monday, February 24, 2020.

21      15.    Because the individuals repatriated from the Diamond Princess are

22  subject to a federal quarantine order, issued pursuant to federal law, the federal

23  government has ultimate authority over the conditions in which they are housed.

24  CDC is responsible for enforcing federal quarantine orders.

25      16.    In addition to requirements imposed and enforced by the federal

26  government in its quarantine order, CHHS imposed additional conditions on the

27  federal government's use of Fairview for isolation and care of Californians testing

28  positive for COVID-19. Among these conditions were that USHHS would transfer

6

DECLARATION OF DR. MARK GHALY (Case No. 8:20-cv-00368-JLS)

1   qualifying patients to Fairview via air or ground ambulance with appropriate

2   protective equipment; that, once the patients arrive at Fairview, USHHS would be

3   responsible for security to protect the surrounding community, all medical care not

4   requiring hospitalization, any wrap-around services, feeding, cleaning and

5   sanitation, and case management and logistics for departure; and that any patients

6   requiring hospitalization would be transported via air or ground ambulance to a

7   local facility able to care for them in Orange County or surrounding areas.

8          17.    Consistent with their statutory mandates, CHHS and CDPH value

9   input from and engagement with their local partners. Prior to CHHS's offer to

10   USHHS to allow California residents at Travis who have tested positive for

11   COVID-19 remain isolated at Fairview, on February 20, 2020, state officials

12   engaged with local partners to discuss that possibility. In particular, California

13   Department of Social Services Director Kim Johnson reached out to her counterpart

14   at the Orange County Social Services Agency. CDPH Director and State Public

15   Health Officer Dr. Sonia Angell reached out to the Orange County Health Officer.

16   And CalOES staff reached out to the Orange County and City of Costa Mesa

17   Emergency Managers, Orange County Fire Chief, and Orange County Sheriff.

18          18.    CHHS offered Fairview to USHHS because CHHS determined that

19   allowing CDC to have Californians who test positive for COVID-19 complete their

20   isolation at Fairview would be the best means to safeguard public health in

21   California. Fairview is the only appropriate and suitable state-owned site identified

22   to date in the state for this purpose.

23          19.    From our experience so far managing COVID-19 cases, there is no

24   clinical indication that the health of the community in Costa Mesa would be

25   jeopardized by housing COVID-19 patients at Fairview. Rather, the potential risk

26   of transmission to the community in Costa Mesa from housing COVID-19 patients

27   at Fairview is negligible. Fairview will be empty of other patients as of February

28   24, 2020. CHHS believes that Fairview meets CDC's stringent sheltering criteria.

7

1   USHHS will transport individuals from Travis to Fairview in a secure way, using

2   CDC-approved personal protective equipment, and do so without making stops in

3   any California community between the points of Travis and Fairview. Furthermore,

4   Fairview is secure, and patients housed there would be restricted from interacting

5   with the surrounding community.

6       20.    On the other hand, not housing COVID-19 patients at Fairview would

7   pose substantial public health risks. If the U.S. Department of Defense expelled or

8   did not readmit individuals who had tested positive for COVID-19 from Travis, and

9   if those individuals were not transported to Fairview or another suitable state-

10  owned site (which, to date, has not been identified in the state), local authorities in

11  Solano County and the surrounding counties would be compelled to arrange for

12  their isolation, and to otherwise prevent further spread of COVID-19. Based on

13  CHHS's and CDPH's conversations with county partners, I believe that some of

14  these patients would be hospitalized unnecessarily.

15      21.    Hospitalizing COVID-19 patients who do not need hospitalization

16  creates unnecessary additional risk of exposure and infection for hospital healthcare

17  workers and other hospitalized patients. Hospital-based transmission of COVID-19

18  from individuals who test positive but do not require hospitalization to other

19  patients who are hospitalized for acute, life-threatening conditions, creates an

20  avoidable public health risk for California. Hospital isolation rooms need to be used

21  for those truly needing them; keeping those rooms open and available protects the

22  community and preserves access. It is vitally important that we maintain access to

23  critical care during flu season. If we were to hospitalize every patient with COVID-

24  19, we could run the risk of overcrowding our hospitals, interfering with other

25  patients who need care, and overusing needed supplies that will contribute further

26  to shortages. This would be particularly true if all of the California residents who

27  test positive for COVID-19 were to be hospitalized unnecessarily in the area of

28  Travis, overwhelming and paralyzing the healthcare delivery system of Solano

8

1   County, and thereby putting the whole community at risk. Supporting and

2   collaborating with our local partners in containing infectious diseases is a primary

3   concern for CHHS, and it is critical for us to ensure that they have the tools they

4   need to address the COVID-19 outbreak appropriately.

5         22.    Based on conversations with federal partners at the CDC, I understand

6   that the federal government is considering the public health factors related to home

7   isolation. While sometimes appropriate or necessary, home isolation is not an ideal

8   solution for all persons testing positive for COVID-19, as some individuals who

9   may need to be isolated have other vulnerable individuals in the home (such as

10   small children, pregnant women, or individuals with weakened immune systems) or

11   live in group facilities with communal spaces (such as retirement communities),

12   making home isolation a non-viable option for them. Transporting non-hospitalized

13   individuals at Travis who test positive for COVID-19 to Fairview would help ease

14   the strain on the healthcare delivery system around Travis and allow these

15   individuals to complete their isolation in a setting where it is less likely that

16   additional transmission will take place.

17         23.    If these individuals are not transported to Fairview or another

18   appropriate facility in the state to fulfill their isolation, communities around the

19   state could face similar public health concerns as Solano County. Once hospitals

20   around Travis reach capacity, the two options for fulfilling the remaining isolation

21   term would be for individuals who test positive to be sent to home isolation or to

22   hospitals in other counties. To the extent that the individuals need to be hospitalized

23   in other counties, those counties also would face strains on their healthcare delivery

24   systems, potentially leading to a shortage of hospital beds around the state.

25   Moreover, as stated above, hospitalizing COVID-19 patients who do not need

26   hospitalization carries a risk of additional exposure and infection to hospital

27   healthcare workers and other hospitalized patients, unnecessarily increasing the risk

28   of the further spread of the infection.

24.     The remaining alternative available to CHHS also presents very serious risks. If the patients from Travis are not housed at Fairview, and if they are not subject to local quarantine in hospitals in Solano County and neighboring counties, the remaining alternative that has been presented to CHHS is that these patients will be transported to Alabama. Requiring these patients—primarily elderly Californians who are positive for COVID-19, and who also in many cases suffer from serious underlying chronic conditions—to travel to Alabama, after having been quarantined for several weeks on a cruise ship offshore and evacuated halfway across the world, could cause serious harm to their physical and mental health. It would also threaten significant disruption to their recovery.

25.     For all these reasons, as a physician, a public health professional, and Secretary of CHHS, I believe that housing these patients at Fairview is the best way to safeguard their health and the health of other Californians.

I declare under penalty of perjury under the laws of the United States and the State of California that the foregoing is true and correct to the best of my knowledge.

//
//
//
//
//
//
//
//
//
//
//
//

10

DECLARATION OF DR. MARK GHALY (Case No. 8:20-cv-00368-JLS)

1    Executed on February 23, 2020 in South Pasadena, California.

2

3

4

5

6    Mark Ghaly, MD, MPH
     Secretary
7    California Health & Human Services
     Agency
8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

DECLARATION OF DR. MARK GHALY (Case No. 8:20-cv-00368-JLS)

| | |
|---|---|
| **From:** | Mijic, Marko@CHHS |
| **To:** | Ravel, Gabriel (CHHS) |
| **Subject:** | Fwd: CA Alternative Option |
| **Date:** | Saturday, February 22, 2020 9:36:37 AM |

See below.

-Marko

Begin forwarded message:

> **From:** "Mijic, Marko@CHHS" <Marko.Mijic@chhs.ca.gov>
> **Date:** February 21, 2020 at 6:36:00 AM PST
> **To:** "Greene, Jonathan (OS/ASPR/EMMO)" <Jonathan.Greene@hhs.gov>
> **Subject: CA Alternative Option**

Jonathan,

Per our conversation, below is a alternative. In summary, we would propose to move those individuals who are California residents, and who test positive, to Fairview Developmental Center in Orange County to complete the remainder of their federal quarantine order. This way these individuals don't have to be transported all the way to Alabama. Details below.

Fairview Developmental Center is located at 2501 Harbor Blvd, Costa Mesa, CA 92626. I can have folks meet your logistics point of contact there this morning or later today.

Best,
Marko

--

**Protocol for Symptomatic Persons**

While at Travis Air Force Base, under a federal quarantine order, HHS medical staff will evaluate and provide medical care. If an individual presents with Novel Coronavirus symptoms the following protocol would be implemented.

<!--[if !supportLists]-->•      <!--[endif]-->Individual would be transported by local ambulance provider to a nearby health care facility where they would be evaluated and tested for Novel Coronavirus.

<!--[if !supportLists]-->•    <!--[endif]-->If test is positive, the person would be provided supportive care. They would not return to Travis Air Force Base, instead they would be transferred either to Fairview Developmental Center (California residents) or

Alabama (non-California residents).

<!--[if !supportLists]-->        <!--[endif]-->If test is negative, the person would be discharged and sent back via ambulance to Travis Air Force Base to finish out the remainder of their quarantine order.

### Sheltering for Confirmed Positive Persons

Those individuals who test positive, once they have been provided supportive care and are able to be discharged:

<!--[if !supportLists]-->•      <!--[endif]-->Federal HHS would transport any individual tested positive, who is a California resident, and once provided supportive care and stabilized, to Fairview Developmental Center via air ambulance.

<!--[if !supportLists]-->•      <!--[endif]-->Non-California residents would be transferred by federal HHS to Alabama.

### Fairview Developmental Center Operational Logistics

<!--[if !supportLists]-->•      <!--[endif]-->Planning assumption that we would expect 30 -50 individuals.

<!--[if !supportLists]-->•        <!--[endif]-->Need support from Federal HHS on the following:

    <!--[if !supportLists]-->•   <!--[endif]-->Security and potential fencing
    <!--[if !supportLists]-->•    <!--[endif]-->Onsite medical care including primary care, mental health, and supportive care
    <!--[if !supportLists]-->•   <!--[endif]-->Wrap-around Services
    <!--[if !supportLists]-->•   <!--[endif]-->Feeding
    <!--[if !supportLists]-->•   <!--[endif]-->Cleaning and sanitation
    <!--[if !supportLists]-->•      <!--[endif]-->Case management and logistics for departure

<!--[if !supportLists]-->•      <!--[endif]-->Individuals who would require hospitalization would be transported via ambulance to a local health care facility in Orange County.

1   XAVIER BECERRA
      Attorney General of California
2   THOMAS S. PATTERSON
    Senior Assistant Attorney General
3   BENJAMIN G. DIEHL
    CAROLINE C. LAM
4   DARIN WESSEL
    MICHAEL E. BYERTS
5   Deputy Attorneys General
      State Bar No. 218946
6      300 South Spring Street, Suite 1702
      Los Angeles, CA  90013
7   Telephone:  (213) 269-6266
    Fax:  (213) 897-2805
8   E-mail:  Michael.Byerts@doj.ca.gov
    *Attorneys for the State of California; the*
9   *California Governor's Office of Emergency*
    *Services, and the California Department of*
10  *General Services*

11

12                    IN THE UNITED STATES DISTRICT COURT

13              FOR THE CENTRAL DISTRICT OF CALIFORNIA

14                            SOUTHERN DIVISION

15

| | |
|---|---|
| 16  **CITY OF COSTA MESA, et al.,** | Case No. 8:20-cv-00368-JLS (JDE) |
| 17                              Plaintiffs, | **DECLARATION OF ERIC LAMOUREUX IN SUPPORT** |
| 18        v. | **OF STATE OF CALIFORNIA DEFENDANTS' OPPOSITION** |
|     **UNITED STATES OF AMERICA, et al.,** | **TO PLAINTIFFS' MOTION FOR TEMPORARY** |
| 19                              Defendants. | **RESTRAINING ORDER AND ORDER TO SHOW CAUSE** |

20

21

22

23

24

25

26

27

28

1       I, Eric Lamoureux, declare:

2       1.     I am a resident of the State of California. I am over the age of 18 and
3 have personal knowledge of all the facts stated herein. If called as a witness, I could
4 and would testify competently to all the matters set forth below.

5       2.     I am the Acting Deputy Director of Response Operations for the
6 California Governor's Office of Emergency Services (Cal OES). I have been
7 serving in this capacity since November 2017. My duties as Acting Deputy Director
8 of Response Operations include overseeing the State Warning Center, State
9 Operations Center, Cal OES Law Enforcement and Fire and Rescue Branches, Cal
10 OES Regional Operations, and overall Response Operations, which includes
11 coordinating with federal, state, and local partners in advance of and response to
12 emergencies throughout California, and tasking state agencies for the same.

13       3.     Cal OES operates under the authority of the California Emergency
14 Services Act (Government Code section 8550, et seq.). Pursuant to the Emergency
15 Services Act, Cal OES is responsible for the state's emergency and disaster
16 response services for natural, technological, or manmade disasters and emergencies,
17 including responsibility for activities necessary to prevent, respond to, recover
18 from, and mitigate the effects of emergencies and disasters to people and property.

19       4.     Additionally, Cal OES serves in a coordination role with respect to the
20 functions of other state agencies and departments as they relate to an emergency,
21 both in advance of and subsequent to that emergency.

22       5.     In my role as Acting Deputy Director of Response Operations, I
23 oversee these coordination and response activities.

24       6.     With respect to the novel coronavirus that emerged as a global health
25 risk in early 2020, COVID-19, Cal OES serves in a support role to the California
26 Health and Human Services Agency (CHHS) in its response to contain COVID-19
27 statewide. This has included assisting CHHS in managing operational demands
28 associated with the federally-imposed quarantine of individuals who have arrived in

DECLARATION OF ERIC LAMOUREUX (8:20-cv-00368-JLS)

1   California through the federal government's two ports of entry for travelers from

2   China, as well as those individuals who have arrived through the federal

3   government's repatriation efforts.

4         7.    Cal OES has coordinated the mobilization of state resources to support

5   CHHS' efforts to manage the impacts of quarantined populations spread across

6   California at Federal military bases. This includes Cal OES facilitating a multi-

7   agency coordination effort to identify state-owned facilities that could augment

8   federal efforts to quarantine both symptomatic and asymptomatic populations. To

9   accomplish this, Cal OES tasked the Department of General Services (DGS) to

10   conduct property inventory surveys; tasked the California National Guard (CNG) to

11   identify CNG facilities for potential use (which included Camp Roberts); led

12   assessment teams of Cal OES logisticians and California Department of Social

13   Services staff in assessing state facilities to determine if the facilities would satisfy

14   the clinical requirements for quarantine; and most recently tasked DGS to conduct

15   cleaning services at the Fairview Developmental Center site, while the State

16   awaited the federal government's final decision regarding whether the Fairview

17   facility would be utilized to house travelers requiring quarantine. Cal OES has

18   tasked DGS to establish transportation contracts to safely move travelers from

19   federal points of entry to quarantine sites statewide. Cal OES has delivered

20   thousands of N95 masks from State stockpiles to local government agencies that

21   have been supporting federal quarantine efforts.

22         8.    Cal OES also coordinated between its Law Enforcement Branch and

23   the United States Marshall Service to ensure for proper security at relevant sites,

24   including state facilities that have been considered as potential quarantine sites.

25         9.    Cal OES' efforts have been taking place ever since the first

26   repatriation flight of United States Citizens arrived in California in late January

27   2020. That coordination effort initially included working with San Bernardino

28   County to standup a congregate quarantine site at Ontario Airport, which the Center

3

1   for Disease Control determined would not meet the clinical requirements for

2   quarantine.

3        10.    In addition to tasking or coordinating with other California state

4   agencies to support CHHS operations, Cal OES has provided a critical information

5   and coordination link to local emergency managers in counties where the federal

6   government was quarantining at military installations, including Riverside, San

7   Diego, and Solano counties, and with local emergency managers and public safety

8   officials in counties where travelers from China were arriving (i.e. Los Angeles for

9   Los Angeles International Airport and San Mateo and San Francisco for San

10  Francisco International Airport).

11       11.    With regard to the use of State facilities, Cal OES has facilitated

12  communications prior to any operations taking place with local government

13  officials in the jurisdiction where those facilities were identified. This included

14  communications with San Luis Obispo County and Monterey County when Camp

15  Roberts was being considered as a potential quarantine site; with Los Angeles, San

16  Mateo, and San Francisco counties, where travelers were arriving through Los

17  Angeles and San Francisco international airports; and most recently with Orange

18  County and the City of Costa Mesa, after the Fairview facility had been identified

19  as a potentially viable quarantine location, but prior to the federal government

20  making a full assessment to determine if it would appropriately support the

21  operational demands associated with the federal government's potential use of the

22  site to maintain a federally-imposed quarantine.

23       12.    On Thursday night, February 20, 2020, I held a conference call with

24  emergency managers from both Orange County and the City of Costa Mesa

25  regarding the potential use of the Fairview facility

26  //

27  //

28  //

<div align="center">4</div>

DECLARATION OF ERIC LAMOUREUX (8:20-cv-00368-JLS)

1     I declare under penalty of perjury under the laws of the United States and the

2   State of California that the foregoing is true and correct to the best of my

3   knowledge.

4

5       Executed on February 23, 2020, in Placerville, California.

6

7

8

9

10       Eric Lamoureux
          Deputy Director of Response Operations (Acting)
11       CA Governor's Office of Emergency Services

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

DECLARATION OF ERIC LAMOUREUX (8:20-cv-00368-JLS)

XAVIER BECERRA
  Attorney General of California
THOMAS S. PATTERSON
Senior Assistant Attorney General
BENJAMIN G. DIEHL
CAROLINE C. LAM
DARIN WESSEL
MICHAEL E. BYERTS
Deputy Attorneys General
  State Bar No. 218946
  300 South Spring Street, Suite 1702
  Los Angeles, CA 90013
  Telephone: (213) 269-6266
  Fax: (213) 897-2805
  E-mail: Michael.Byerts@doj.ca.gov
*Attorneys for the State of California; the
California Governor's Office of Emergency
Services, and the California Department of
General Services*

IN THE UNITED STATES DISTRICT COURT

FOR THE CENTRAL DISTRICT OF CALIFORNIA

SOUTHERN DIVISION

| | |
|---|---|
| **CITY OF COSTA MESA, et al.,**<br><br>Plaintiffs,<br><br>v.<br><br>**UNITED STATES OF AMERICA, et al.,**<br><br>Defendants. | Case No. 8:20-cv-00368-JLS (JDE)<br><br>**DECLARATION OF DANIEL C. KIM IN SUPPORT OF STATE OF CALIFORNIA DEFENDANTS' OPPOSITION TO PLAINTIFFS' MOTION FOR TEMPORARY RESTRAINING ORDER AND ORDER TO SHOW CAUSE** |

1

1        I, Daniel C. Kim, declare:

2        1.      I am a resident of the State of California. I am over the age of 18 and

3 have personal knowledge of all the facts stated herein. If called as a witness, I could

4 and would testify competently to all the matters set forth below.

5        2.      I am the Director of the California Department of General Services

6 (DGS).  I have been serving in this capacity since June 2015.  As Director, I serve

7 as the state's business operations manager, and my duties include overseeing all

8 divisions and offices within DGS, including the Real Estate Services Division,

9 Procurement Division, Facilities Management Division, Division of the State

10 Architect Office of Administrative Hearings, Interagency Support Division, and

11 Administrative Division.

12        3.      Among the several functions under DGS's authority, DGS provides a

13 wide array of real estate services to state agencies, including management of all

14 state-owned and leased facilities.  DGS maintains an inventory of these properties

15 and leases in the Statewide Property Inventory.

16        4.      Pursuant to its authority under the California Emergency Act, the

17 California Governor's Office of Emergency Services (CAL OES) tasked DGS to

18 perform certain activities with respect to the Novell Coronavirus that emerged as a

19 global health risk in 2020, COVID (2019). CAL OES tasked DGS to conduct

20 property inventory surveys to identify underutilized state properties for potential

21 use us quarantine locations. DGS identified the Fairview Developmental Center as

22 a potential site as a quarantine location.

23 ///

24 ///

25 //

26 //

27 //

28 //

<div align="center">2</div>

DECLARATION OF DANIEL C. KIM (8:20-cv-00368-JLS)

1    5.    In addition, on February 21, 2020, DGS received a task from CAL

2    OES to clean two residence halls at the Center in the event they would need to be

3    occupied.  This cleaning included minor maintenance and repairs and was largely

4    completed on February 22, 2020.

5         I declare under penalty of perjury under the laws of the United States and the

6    State of California that the foregoing is true and correct to the best of my

7    knowledge.

8         Executed on February 23, 2020, in _Sacramento_, California.

Daniel C. Kim
Director of the California Department of General
Services

DECLARATION OF DANIEL C. KIM (8:20-cv-00368-JLS)

# EXHIBIT 13

1

PRISON LAW OFFICE
DONALD SPECTER (83925)

2

STEVEN FAMA (99641)
ALISON HARDY (135966)

3

SARA NORMAN (189536)
1917 Fifth Street

4

Berkeley, California 94710
Telephone: (510) 280-2621

5

Fax: (510) 280-2704
ahardy@prisonlaw.com

6

7

*Attorneys for Plaintiffs*

8

9

IN THE UNITED STATES DISTRICT COURT

10

11

NORTHERN DISTRICT OF CALIFORNIA

12

13

14

MARCIANO PLATA, et al.,

No. C-01-1351 JST

15

*Plaintiffs*,

16

v.

**DECLARATION OF MEGAN LYNCH IN
SUPPORT OF EMERGENCY MOTION**

17

GAVIN NEWSOM, et al.,

18

19

*Defendants*

20

21

22

23

24

25

26

27

28

DECLARATION OF MEGAN LYNCH ISO EMERGENCY MOTION

I, Megan Lynch, declare as follows

1.      I am an investigator at the Prison Law Office, counsel of record in *Plata v. Newsom*.  I am also assigned to work on *Armstrong v. Newsom*.  I have personal knowledge of the facts set forth herein, and if called as a witness, I could competently so testify.  I make this declaration in support of Plaintiffs' Emergency Motion Regarding Prevention and Management of COVID-19.

**California Institution for Men ("CIM") – Joshua Hall**

2.      On April 7, 2020, I reviewed the "Disability Inmate Roster" ("Roster"), a report generated and produced by *Armstrong* Defendants monthly. I reviewed the March 2020 Roster, run on March 2, 2020, and the April 2020 Roster, run on April 2, 2020.  I regularly review these reports as part of my duties as an *Armstrong* investigator.

3.      The Roster lists all persons identified by the California Department of Corrections and Rehabilitation ("CDCR") with a Disability Placement Program ("DPP") code at all CDCR institutions. DPP codes indicate someone's specific disability. Disability categories that the CDCR tracks include mobility, vision, hearing, speech, dialysis, and learning. Not all people with disabilities are identified with DPP codes. For example, people who have upper extremity mobility disabilities are not tracked by the CDCR with a DPP code.

4.      I counted the number of people on the April 2020 Roster identified with DPP codes at CIM in Joshua Hall, a dormitory housing unit on Facility A. There were 87 people with DPP codes in Joshua Hall as of April 2, 2020.

5.      I compared the March 2020 Roster to the April 2020 Roster. I identified anyone in Joshua Hall who appeared on the April Roster, but did not appear on the March Roster. There were six people who appeared on the April Roster who did not appear on the March Roster.

6.      According to the April 2020 Roster, five of the six new people on the Roster have significant mobility disabilities, including three who use wheelchairs. The sixth person is blind or severely visually impaired.

DECLARATION OF MEGAN LYNCH ISO EMERGENCY MOTION

7.     I reviewed medical records for the six new people on the Roster. I determined each person's age by using the "Encounter Search" function in the electronic health record system ("EHRS"). Their ages range from 41 to 68, and three people are 60 or over.

8.     I used the "Diagnosis & Problems" tab in the EHRS to identify what conditions each person has been diagnosed with. Of the six new people on the Roster, two have hypertension, one has cirrhosis of the liver, one has multiple sclerosis, one has chronic obstructive pulmonary disease (COPD), and two have cancer.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct, and that this declaration is executed at Berkeley, California this 8th day of April, 2020.


 /s/  Megan Lynch _____

2

DECLARATION OF MEGAN LYNCH ISO EMERGENCY MOTION

# EXHIBIT 14

PRISON LAW OFFICE
DONALD SPECTER (83925)
STEVEN FAMA (99641)
ALISON HARDY (135966)
SARA NORMAN (189536)
1917 Fifth Street
Berkeley, California 94710
Telephone:  (510) 280-2621
Fax: (510) 280-2704
ahardy@prisonlaw.com

*Attorneys for Plaintiffs*

IN THE UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| MARCIANO PLATA, et al., | No. C-01-1351 JST |
| *Plaintiffs*, | |
| v. | **DECLARATION OF PATRICK BOOTH IN SUPPORT OF EMERGENCY MOTION** |
| GAVIN NEWSOM, et al., | |
| *Defendants* | |

DECLARATION OF PATRICK BOOTH IN SUPPORT OF EMERGENCY MOTION

I, Patrick Booth, declare as follows

1.      I am an attorney licensed to practice before the courts of the State of California. I am also an attorney at the Prison Law Office, counsel of record in *Plata v. Newsom*. I have personal knowledge of the facts set forth herein, and if called as a witness, I could competently so testify.

2.      On April 8, 2020, I reviewed both the online CDCR Population COVID-19 Tracker, which indicates the number of people in CDCR custody that have tested positive for COVID-19, as well as the online CDCR/CCHCS COVID-19 Employee Status, which lists the number of CDCR/CCHCS staff that have self-reported positive COVID-19 tests. As of 3:25 p.m. on April 8, 2020, the COVID-19 Population Tracker indicates that 25 people in CDCR custody have tested positive for COVID-19, and the CDCR/CCHCS COVID-19 Employee Status indicates that 62 staff have self-reported as positive for COVID-19.

3.      Attached hereto as **Exhibit A** is a true and correct copy of the CDCR Population COVID-19 Tracking website: last accessed April 8, 2020, available at https://www.cdcr.ca.gov/covid19/population-status-tracking/.

4.      Attached hereto as **Exhibit B** is a true and correct copy of the CDCR/CCHCS COVID-19 Employee Status website: last accessed April 8, 2020, available at https://www.cdcr.ca.gov/covid19/cdcr-cchcs-covid-19-status/.

5.      Attached hereto as **Exhibit C** is a true and correct copy of Defendants` Institutional Bed Audit, dated April 7, 2020, which my colleague, Steven Fama, received via email from Defendants on April 8, 2020, and provided to me.

6.      On April 8, 2020, I reviewed a copy of Defendants' Institutional Bed Audit, dated April 7, 2020.  The Institutional Bed Audit indicates that Joshua Hall on Facility A of the California Institution for Men ("CIM. ) has a design capacity of 80 beds, yet 128 inmates are currently housed in Joshua Hall (*see* page 18 of the report).  The Institutional Bed Audit further indicates that Joshua Hall is at 160% of design capacity.

DECLARATION OF PATRICK BOOTH IN SUPPORT OF EMERGENCY MOTION

7.      More generally, the Institutional Bed Audit indicates that, as of April 7, 2020, 44,468 people live in CDCR dorms. Of those, 35,419 live in dorms that are at or over 100% design capacity.  My colleague Sophie Hart calculated these numbers.  To calculate the number of people housed in dorms, Ms. Hart reviewed each page of the 84-page Bed Audit and added together all numbers listed in the column entitled . Occupied Count" for all rows that listed "Dorm" in the column entitled "Type of Bed."  To obtain the number of patients housed in dorms at or over 100% design capacity, Ms. Hart added together all numbers listed in the column entitled "Occupied Count" for all rows that listed "Dorm" in the column entitled "Type of Bed" and an "O/C%" (i.e., "Occupied Count Percentage," or the percentage of "Occupied Beds" as compared to the "Design Bed Count") of 100 or more percent.

8.      Attached hereto as **Exhibit D** is a true and correct copy of the California Correctional Health Care Services ("CCHCS") Interim Guidance for Health Care and Public Health Providers Regarding COVID-19, Version 2.0 dated April 3, 2020.

9.      On April 7, 2020, I reviewed a report entitled, "Prisoners in 2017," authored by the United States Department of Justice's Bureau of Justice Statistics.  In the report, jurisdictions measure crowding using any of three metrics: (i) design capacity, or "[t]he number of inmates a facility can hold set by the architect or planner"; (ii) operational capacity, or "[t]he number of inmates a facility can hold based on staffing and services"; and (iii) rated capacity, or "[t]he number of inmates or beds a facility can hold set by a rating official."  The data in the report is from December 31, 2017.

10.     In the report, the level of crowding in California prisons is measured using "design capacity."  Based on the "design capacity" metric, the report indicates that California prisons were 131.5% crowded.[1]   Other than California, the jurisdictions that had the largest prison population and also used the "design capacity" metric were Texas, New York,

[1] The capacity data for all jurisdictions is on pages 25-26 of the report.

DECLARATION OF PATRICK BOOTH IN SUPPORT OF EMERGENCY MOTION

1    Pennsylvania, and Arizona.  Each of those prisons were significantly less crowded than

2    California. Texas prisons were 87.6% crowded; New York prisons were 97.3% crowded;

3    Pennsylvania prisons were 97.11% crowded; and Arizona prisons were 110.2% crowded.

4         11.     Attached hereto as **Exhibit E** is a true and correct copy of the U.S. Department of

5    Justice's Bureau of Justice Statistics ("BJS. ) report, "Prisoners in 2017," April 2019, available

6    at https://www.bjs.gov/content/pub/pdf/p17.pdf.

7         12.     Attached hereto as **Exhibit F** is a true and correct copy of The Marshall Project,

8    "Opening Statement," April 6, 2020, available at https://us3.campaign-

9    archive.com/?u=a92567c13cca06b470824aead&id=d564ad391b, which lists recent examples of

10   the impact of COVID-19 on prisons and jails across the United States.  "Two sheriff's deputies

11   in Riverside County, California, die of COVID-19 on the same day. [] Alameda County officials

12   announce the first reported COVID-19 death inside the massive Santa Rita jail. [] A 55-year-old

13   Michigan prisoner found dead in his cell last week tested positive for the coronavirus. Now at

14   least 200 prisoners in the state have COVID-19. [] … Nearly 300 confirmed cases now at the

15   Cook County Jail in Illinois. [] Staffers there continue to be alarmed at the conditions in which

16   they must work. [] There is a growing outbreak in the jail in Washington, D.C. [] The outbreak

17   at the federal prison in Danbury, Connecticut, also is spreading. [] … At least 650 staff and

18   prisoners have now tested positive there. At least five have died. [] The virus has spread inside

19   Florida's prisons, officials say. []" (citations omitted).

20        13.     Attached hereto as **Exhibit G** is a true and correct copy of Illinois Governor JB

21   Pritzker's Executive Order in Response to COVID-19 (COVID-19 Executive Order No. 19),

22   dated April 6, 2020, available at https://www2.illinois.gov/Pages/Executive-

23   Orders/ExecutiveOrder2020-21.aspx.

24        14.     On April 8, 2020, I used the CDCR COVID-19 Population Tracker (available at

25   https://www.cdcr.ca.gov/covid19/population-status-tracking/) to calculate the percentage of

26   people in CDCR custody who have been tested for COVID-19.  As of 3:25 p.m. on April 8,

27   2020, the COVID-19 Population Tracker indicates that 421 people in CDCR custody have been

28
                                              3

DECLARATION OF PATRICK BOOTH IN SUPPORT OF EMERGENCY MOTION

tested for COVID-19.  Defendants indicate that, as of March 25, 2020, "114,167 inmates were housed in the State's 35 adult institution..  ECF No. 3235 at 10.  I calculated the total percentage of people in CDCR custody who have been tested for COVID-19 by dividing 421 (total tested) by 114,167 (total population) and multiplying that number by 100.  I determined that 0.36% of the total CDCR population had been tested for COVID-19, as of 3:25 p.m. on April 8, 2020.

15.     On April 8, 2020, I reviewed the February 2020 Healthcare Services Dashboard for the California Institution for Men ("CIM").  The Healthcare Services Dashboard indicates the percentage of medical patients at each of CIM's healthcare clinics that are "High Risk" (with subgroups "High Risk Priority 1" and "High Risk Priority 2"), "Medium Risk," and "Low Risk."  The Dashboard also indicates the total number of patients that each clinic supports, listed as "Institution Population."  CIM's Facility A has five clinics: (i) A 00-19; (ii) A 20-39; (iii) A 40-59; (iv) A 60-79; and (v) A 80-99.  From these figures, I calculated the total number of "High Risk" patients at each of the four clinics on CIM's Facility A, as well as the total percentage of "High Risk" patients on CIM's Facility A.

16.     Based on my calculations using the February 2020 Healthcare Services Dashboard for CIM, I determined that: 77.9% of Clinic A 00-19's patients were "High Risk" medical patients, which amounts to 172 people; 76.2% of Clinic A 20-39's patients were "High Risk" medical patients, which amounts to 167 people; 76.1% of Clinic A 40-59's patients were "High Risk" medical patients, which amounts to 163 people; 80.1% of Clinic A 60-79's were "High Risk" medical patients, which amounts to 170 people; and 76.6% of Clinic A 80-99's patients were "High Risk" medical patients, which amounts to 170 people.  In total, 842 out of the 1,086 total patients, or 77.5%, on CIM's Facility A were categorized as "High Risk" medical patients.

17.     Attached hereto as **Exhibit H** is a true and correct copy of the February 2020 Healthcare Services Dashboard for the California Institution for Men ("CIM").  Plaintiffs'

DECLARATION OF PATRICK BOOTH IN SUPPORT OF EMERGENCY MOTION

1  counsel has remote access to the Healthcare Services Dashboard as part of our monitoring in

2  *Plata*.

3        18.     Attached hereto as **Exhibit I** is a true and correct copy of a news article dated

4  April 8, 2020 from The New York Times entitled . Chicago's Jail Is Top U.S. Hot Spot as Virus

5  Spreads Behind Bars," available at: https://www.nytimes.com/2020/04/08/us/coronavirus-cook-

6  county-jail-chicago.html.

7        I declare under penalty of perjury under the laws of the United States of America that the

8  foregoing is true and correct, and that this declaration is executed at Berkeley, California this 8th

9  day of April, 2020.

10

11                                                 */s/  Patrick Booth* _____

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

5

DECLARATION OF PATRICK BOOTH IN SUPPORT OF EMERGENCY MOTION

# EXHIBIT A



< Back to COVID-19 Information

- Updates
- *Population COVID-19 Tracking*
- CIW CDCR/CCHCS COVID-19 Employee Status
- Frequently Asked Questions
- Staff Resources
- Memos, Guidelines & Messaging
- Population Communications
- Division of Juvenile Justice Information

# Population COVID-19 Tracking

This tracker is best viewed on a desktop and not on a mobile device. If you are viewing on a mobile device, view the tracker in landscape mode. Hover over total numbers to view more details, including test results. View image example.

## CDCR PATIENTS: COVID-19

**TESTED** 421

| Institution | Tested |
|---|---|
| LAC | 120 |
| CAC | 33 |
| CIM | 30 |
| SQ | 28 |
| CMF | 17 |
| VSP | 14 |
| NKSP | 13 |
| SOL | 13 |
| RJD | 12 |
| CCI | 11 |
| CAL | 9 |
| CEN | 9 |
| MCSP | 9 |
| CHCF | 8 |
| CRC | 8 |
| ISP | 8 |
| SAC | 8 |
| CIW | 7 |
| KVSP | 7 |
| PBSP | 7 |
| SCC | 7 |

**CONFIRMED** 25

| Institution | Confirmed |
|---|---|
| CIM | 14 |
| LAC | 8 |
| CIW | 1 |
| NKSP | 1 |
| SATF | 1 |
| ASP | 0 |
| CAC | 0 |
| CAL | 0 |
| CCC | 0 |
| CCI | 0 |
| CCWF | 0 |
| CEN | 0 |
| CHCF | 0 |
| CMC | 0 |
| CMF | 0 |
| COR | 0 |
| CRC | 0 |
| CTF | 0 |
| CVSP | 0 |
| DVI | 0 |
| FSP | 0 |

SELECTED FILTER: Tested

**RECOVERED** 0

| Institution | Recovered |
|---|---|
| ASP | 0 |
| CAC | 0 |
| CAL | 0 |
| CCC | 0 |
| CCI | 0 |
| CCWF | 0 |
| CEN | 0 |
| CHCF | 0 |
| CIM | 0 |
| CIW | 0 |
| CMC | 0 |
| CMF | 0 |
| COR | 0 |
| CRC | 0 |
| CTF | 0 |
| CVSP | 0 |
| DVI | 0 |
| FSP | 0 |
| HDSP | 0 |
| ISP | 0 |
| KVSP | 0 |

**DEATHS** 0

| Institution | Deaths |
|---|---|
| ASP | 0 |
| CAC | 0 |
| CAL | 0 |
| CCC | 0 |
| CCI | 0 |
| CCWF | 0 |
| CEN | 0 |
| CHCF | 0 |
| CIM | 0 |
| CIW | 0 |
| CMC | 0 |
| CMF | 0 |
| COR | 0 |
| CRC | 0 |
| CTF | 0 |
| CVSP | 0 |
| DVI | 0 |
| FSP | 0 |
| HDSP | 0 |
| ISP | 0 |
| KVSP | 0 |

### CUMULATIVE TESTING COUNT



# EXHIBIT B

CDCR/CCHCS COVID-19 Employee Status Information

# CDCR/CCHCS COVID-19 Employee Status

### Updated 5:55 p.m. Tuesday April 7, 2020
*Staff information is self-reported*

| Locations | Staff Confirmed |
|---|---|
| Calipatria State Prison (CAL) | 2 |
| Central California Women's Facility (CCWF) | 1 |
| Centinela State Prison (CEN) | 2 |
| California Health Care Facility (CHCF) | 4 |
| California Institution for Men (CIM) | 18 |
| California Institution for Women (CIW) | 1 |
| Folsom State Prison (FSP) | 4 |
| California State Prison, Los Angeles County (LAC) | 4 |
| North Kern State Prison (NKSP) | 1 |
| California State Prison, Sacramento (SAC) | 5 |
| Substance Abuse Treatment Facility and State Prison, Corcoran (SATF) *please note this is a separate facility from Corcoran State Prison* | 2 |
| San Quentin State Prison (SQ) | 5 |
| Salinas Valley State Prison (SVSP) | 1 |
| Valley State Prison (VSP) | 1 |
| Wasco State Prison (WSP) | 4 |
| Northern California Youth Correctional Center (NCYCC) | 1 |
| Richard A McGee Correctional Training Center—Galt | 4 |
| CDCR/CCHCS Worksite Location—Sacramento County | 1 |
| CDCR/CCHS Worksite Location—San Bernardino County | 1 |
| TOTAL | 62 |

# EXHIBIT C

**ASP - Avenal State Prison** Male Only **I FH**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| ASP-Central Service | FIR | S FIR 1 | Dorm | 10 | 0 | 0 | 10 | 9 | 1 | 90% |
| **ASP-Central Service Total** | | | | **10** | **0** | **0** | **10** | **9** | **1** | **90%** |
| **Grand Total** | | | | **10** | **0** | **0** | **10** | **9** | **1** | **90%** |

**ASP - Avenal State Prison** Male Only **II PF**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| ASP-Facility A | 110 | A 110 1 | 270 Dorm | 68 | 68 | 0 | 136 | 96 | 40 | 141% |
| | | A 110 2 | 270 Dorm | 62 | 62 | 0 | 124 | 97 | 27 | 156% |
| | 120 | A 120 1 | 270 Dorm | 68 | 68 | 0 | 136 | 107 | 29 | 157% |
| | | A 120 2 | 270 Dorm | 62 | 62 | 0 | 124 | 99 | 25 | 160% |
| | 130 | A 130 1 | Dorm | 100 | 100 | 0 | 200 | 148 | 52 | 148% |
| | 140 | A 140 1 | 270 Cell | 50 | 50 | 0 | 100 | 50 | 50 | 100% |
| | | A 140 2 | 270 Cell | 50 | 50 | 0 | 100 | 94 | 5 | 188% |
| **ASP-Facility A Total** | | | | **460** | **460** | **0** | **920** | **691** | **228** | **150%** |
| ASP-Facility B | 210 | B 210 1 | 270 Dorm | 68 | 68 | 0 | 136 | 96 | 40 | 141% |
| | | B 210 2 | 270 Dorm | 62 | 62 | 0 | 124 | 97 | 27 | 156% |
| | 220 | B 220 1 | Dorm | 100 | 100 | 0 | 200 | 135 | 65 | 135% |
| | 230 | B 230 1 | 270 Dorm | 68 | 68 | 0 | 136 | 109 | 27 | 160% |
| | | B 230 2 | 270 Dorm | 62 | 62 | 0 | 124 | 85 | 39 | 137% |
| | 250 | B 250 1 | 270 Dorm | 68 | 68 | 0 | 136 | 111 | 25 | 163% |
| | | B 250 2 | 270 Dorm | 62 | 62 | 0 | 124 | 75 | 49 | 121% |
| **ASP-Facility B Total** | | | | **490** | **490** | **0** | **980** | **708** | **272** | **144%** |
| ASP-Facility C | 310 | C 310 1 | 270 Dorm | 68 | 68 | 0 | 136 | 101 | 35 | 149% |
| | | C 310 2 | 270 Dorm | 62 | 62 | 0 | 124 | 93 | 31 | 150% |
| | 320 | C 320 1 | Dorm | 100 | 100 | 0 | 200 | 127 | 73 | 127% |
| | 330 | C 330 1 | 270 Dorm | 68 | 68 | 0 | 136 | 102 | 34 | 150% |
| | | C 330 2 | 270 Dorm | 62 | 62 | 0 | 124 | 86 | 38 | 139% |
| | 350 | C 350 1 | 270 Dorm | 68 | 68 | 0 | 136 | 100 | 36 | 147% |
| | | C 350 2 | 270 Dorm | 62 | 62 | 0 | 124 | 89 | 35 | 144% |
| **ASP-Facility C Total** | | | | **490** | **490** | **0** | **980** | **698** | **282** | **142%** |
| ASP-Facility D | 410 | D 410 1 | 270 Dorm | 68 | 68 | 0 | 136 | 116 | 20 | 171% |
| | | D 410 2 | 270 Dorm | 62 | 62 | 0 | 124 | 96 | 28 | 155% |
| | 420 | D 420 1 | Dorm | 100 | 100 | 0 | 200 | 135 | 65 | 135% |
| | 430 | D 430 1 | 270 Dorm | 68 | 68 | 0 | 136 | 100 | 36 | 147% |
| | | D 430 2 | 270 Dorm | 62 | 62 | 0 | 124 | 91 | 33 | 147% |
| | 450 | D 450 1 | 270 Dorm | 68 | 68 | 0 | 136 | 104 | 32 | 153% |
| | | D 450 2 | 270 Dorm | 62 | 62 | 0 | 124 | 91 | 33 | 147% |
| **ASP-Facility D Total** | | | | **490** | **490** | **0** | **980** | **733** | **247** | **150%** |
| ASP-Facility E | 510 | E 510 1 | 270 Dorm | 68 | 68 | 0 | 136 | 86 | 50 | 126% |
| | | E 510 2 | 270 Dorm | 62 | 62 | 0 | 124 | 105 | 19 | 169% |
| | 520 | E 520 1 | Dorm | 100 | 100 | 0 | 200 | 141 | 59 | 141% |
| | 530 | E 530 1 | 270 Dorm | 68 | 68 | 0 | 136 | 112 | 24 | 165% |
| | | E 530 2 | 270 Dorm | 62 | 62 | 0 | 124 | 82 | 42 | 132% |
| | 550 | E 550 1 | 270 Dorm | 62 | 62 | 0 | 124 | 118 | 6 | 190% |
| | | E 550 2 | 270 Dorm | 62 | 62 | 0 | 124 | 81 | 43 | 131% |
| **ASP-Facility E Total** | | | | **484** | **484** | **0** | **968** | **725** | **243** | **150%** |
| ASP-Facility F | 610 | F 610 1 | 270 Dorm | 64 | 64 | 0 | 128 | 108 | 20 | 169% |
| | | F 610 2 | 270 Dorm | 61 | 61 | 0 | 122 | 82 | 40 | 134% |
| | 630 | F 630 1 | 270 Dorm | 68 | 68 | 0 | 136 | 94 | 42 | 138% |
| | | F 630 2 | 270 Dorm | 62 | 62 | 0 | 124 | 108 | 16 | 174% |
| | 640 | F 640 1 | Dorm | 100 | 100 | 0 | 200 | 137 | 63 | 137% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| ASP-Facility F | 650 | F 650 1 | 270 Dorm | 68 | 68 | 0 | 136 | 85 | 51 | 125% |
| | | F 650 2 | 270 Dorm | 62 | 62 | 0 | 124 | 74 | 50 | 119% |
| **ASP-Facility F Total** | | | | **485** | **485** | **0** | **970** | **688** | **282** | **142%** |
| **Grand Total** | | | | **2899** | **2899** | **0** | **5798** | **4243** | **1554** | **146%** |

**ASP - Avenal State Prison** Male Only NA OHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| ASP-Central Service | INF | S INF 1 | Cell | 11 | 0 | 2 | 13 | 9 | 3 | 82% |
| | | | Dorm | 0 | 0 | 15 | 15 | 7 | 8 | |
| **ASP-Central Service Total** | | | | **11** | **0** | **17** | **28** | **16** | **11** | **145%** |
| **Grand Total** | | | | **11** | **0** | **17** | **28** | **16** | **11** | **145%** |

**CAL - Calipatria State Prison** Male Only **I FH**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CAL-MSF | FIR | M FIR 1 | Dorm | 8 | 0 | 0 | 8 | 7 | 1 | 88% |
| **CAL-MSF Total** | | | | **8** | **0** | **0** | **8** | **7** | **1** | **88%** |
| Grand Total | | | | **8** | **0** | **0** | **8** | **7** | **1** | **88%** |

**CAL - Calipatria State Prison** Male Only **I WC**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CAL-MSF | 001 | M 001 1 | Dorm | 100 | 50 | 0 | 150 | 68 | 82 | 68% |
| | 002 | M 002 1 | Dorm | 100 | 100 | 0 | 200 | 62 | 138 | 62% |
| **CAL-MSF Total** | | | | **200** | **150** | **0** | **350** | **130** | **220** | **65%** |
| Grand Total | | | | **200** | **150** | **0** | **350** | **130** | **220** | **65%** |

**CAL - Calipatria State Prison** Male Only **III GP**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| | 001 | C 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 77 | 20 | 154% |
| | | C 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 44 | 56 | 88% |
| | 002 | C 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 80 | 16 | 160% |
| | | C 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 90 | 10 | 180% |
| CAL-Facility C | 003 | C 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 83 | 15 | 166% |
| | | C 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 79 | 21 | 158% |
| | 004 | C 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 81 | 19 | 162% |
| | | C 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 76 | 23 | 152% |
| | 005 | C 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 8 | 92 | 16% |
| | | C 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 27 | 73 | 54% |
| **CAL-Facility C Total** | | | | **500** | **500** | **0** | **1000** | **645** | **345** | **129%** |
| Grand Total | | | | **500** | **500** | **0** | **1000** | **645** | **345** | **129%** |

**CAL - Calipatria State Prison** Male Only **IV GP**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 66 | 30 | 132% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 79 | 19 | 158% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 79 | 21 | 158% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 77 | 22 | 154% |
| CAL-Facility A | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 82 | 16 | 164% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 81 | 18 | 162% |
| | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 70 | 30 | 140% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 80 | 16 | 160% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 37 | 63 | 74% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 56 | 44 | 112% |
| **CAL-Facility A Total** | | | | **500** | **500** | **0** | **1000** | **707** | **279** | **141%** |
| | 001 | B 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 64 | 26 | 128% |
| | | B 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 70 | 27 | 140% |
| | 002 | B 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 58 | 39 | 116% |
| | | B 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 24 | 148% |
| CAL-Facility B | 003 | B 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 70 | 24 | 140% |
| | | B 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 73 | 27 | 146% |
| | 004 | B 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 65 | 33 | 130% |
| | | B 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 76 | 22 | 152% |
| | 005 | B 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 65 | 32 | 130% |
| | | B 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 55 | 45 | 110% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| **CAL-Facility B Total** | | | | **500** | **500** | **0** | **1000** | **670** | **299** | **134%** |
| Grand Total | | | | **1000** | **1000** | **0** | **2000** | **1377** | **578** | **138%** |

### CAL - Calipatria State Prison ~Male Only~ IV SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CAL-Facility D | 001 | D 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 80 | 18 | 160% |
| | | D 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 13 | 170% |
| | 002 | D 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 77 | 20 | 154% |
| | | D 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 88 | 11 | 176% |
| | 003 | D 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 81 | 16 | 162% |
| | | D 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 75 | 23 | 150% |
| | 004 | D 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 89 | 10 | 178% |
| | | D 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 84 | 15 | 168% |
| | 005 | D 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 23 | 148% |
| | | D 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 29 | 67 | 58% |
| **CAL-Facility D Total** | | | | **500** | **500** | **0** | **1000** | **762** | **216** | **152%** |
| Grand Total | | | | **500** | **500** | **0** | **1000** | **762** | **216** | **152%** |

### CAL - Calipatria State Prison ~Male Only~ NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CAL-AD SEG | 001 | Z 001 1 | Cell | 100 | 100 | 0 | 200 | 81 | 108 | 81% |
| **CAL-AD SEG Total** | | | | **100** | **100** | **0** | **200** | **81** | **108** | **81%** |
| Grand Total | | | | **100** | **100** | **0** | **200** | **81** | **108** | **81%** |

### CAL - Calipatria State Prison ~Male Only~ NA OHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CAL-Central Service | INF | S INF 1 | Cell | 0 | 0 | 18 | 18 | 9 | 8 | |
| **CAL-Central Service Total** | | | | **0** | **0** | **18** | **18** | **9** | **8** | |
| Grand Total | | | | **0** | **0** | **18** | **18** | **9** | **8** | |

**CCC - California Correctional Center** Male Only I CMP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCC-CAMPS | Alder | X20001 1 | Dorm | 100 | 10 | 0 | 110 | 58 | 52 | 58% |
| | Antelope | X25001 1 | Dorm | 120 | 20 | 0 | 140 | 138 | 2 | 115% |
| | Ben Lomond | X45001 1 | Dorm | 100 | 10 | 0 | 110 | 79 | 31 | 79% |
| | Chamberlain Creek | X17001 1 | Dorm | 100 | 10 | 0 | 110 | 74 | 36 | 74% |
| | Deadwood | X23001 1 | Dorm | 80 | 8 | 0 | 88 | 70 | 18 | 88% |
| | Delta | X08001 1 | Dorm | 120 | 12 | 0 | 132 | 78 | 54 | 65% |
| | Devils Garden | X40001 1 | Dorm | 100 | 10 | 0 | 110 | 62 | 48 | 62% |
| | Eel River | X31001 1 | Dorm | 120 | 12 | 0 | 132 | 71 | 61 | 59% |
| | High Rock | X32001 1 | Dorm | 100 | 10 | 0 | 110 | 62 | 48 | 62% |
| | Intermountain | X22001 1 | Dorm | 80 | 8 | 0 | 88 | 61 | 27 | 76% |
| | Ishi | X18001 1 | Dorm | 100 | 10 | 0 | 110 | 70 | 40 | 70% |
| | Konocti | X27001 1 | Dorm | 100 | 10 | 0 | 110 | 67 | 43 | 67% |
| | Parlin Fork | X06001 1 | Dorm | 100 | 10 | 0 | 110 | 76 | 34 | 76% |
| | Salt Creek | X07001 1 | Dorm | 120 | 12 | 0 | 132 | 82 | 50 | 68% |
| | Sugar Pine | X09001 1 | Dorm | 120 | 12 | 0 | 132 | 74 | 58 | 62% |
| | Trinity | X03001 1 | Dorm | 120 | 12 | 0 | 132 | 77 | 55 | 64% |
| | Valley View | X34001 1 | Dorm | 120 | 12 | 0 | 132 | 71 | 61 | 59% |
| | Washington Ridge | X44001 1 | Dorm | 100 | 10 | 0 | 110 | 69 | 41 | 69% |
| **CCC-CAMPS Total** | | | | **1900** | **198** | **0** | **2098** | **1339** | **759** | **70%** |
| **Grand Total** | | | | **1900** | **198** | **0** | **2098** | **1339** | **759** | **70%** |

**CCC - California Correctional Center** Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCC-MSF | FIR | M FIR 1 | Dorm | 13 | 4 | 0 | 17 | 12 | 5 | 92% |
| **CCC-MSF Total** | | | | **13** | **4** | **0** | **17** | **12** | **5** | **92%** |
| **Grand Total** | | | | **13** | **4** | **0** | **17** | **12** | **5** | **92%** |

**CCC - California Correctional Center** Male Only I PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCC-Facility A | 001 | A 001A1 | Dorm | 107 | 107 | 0 | 214 | 74 | 140 | 69% |
| | | A 001A2 | Dorm | 112 | 112 | 0 | 224 | 172 | 52 | 154% |
| | | A 001B1 | Dorm | 112 | 112 | 0 | 224 | 173 | 51 | 154% |
| | | A 001B2 | Dorm | 112 | 112 | 0 | 224 | 202 | 22 | 180% |
| | | A 001C1 | Dorm | 80 | 80 | 0 | 160 | 128 | 32 | 160% |
| | | A 001C2 | Dorm | 80 | 80 | 0 | 160 | 131 | 29 | 164% |
| **CCC-Facility A Total** | | | | **603** | **603** | **0** | **1206** | **880** | **326** | **146%** |
| CCC-MSF | 077 | M 077 1 | Dorm | 19 | 19 | 0 | 38 | 0 | 38 | 0% |
| | 078 | M 078 1 | Dorm | 19 | 19 | 0 | 38 | 32 | 6 | 168% |
| | 079 | M 079 1 | Dorm | 19 | 19 | 0 | 38 | 16 | 22 | 84% |
| | 081 | M 081 1 | Dorm | 19 | 19 | 0 | 38 | 29 | 9 | 153% |
| | 082 | M 082 1 | Dorm | 19 | 19 | 0 | 38 | 26 | 12 | 137% |
| | 083 | M 083 1 | Dorm | 19 | 19 | 0 | 38 | 34 | 4 | 179% |
| | 084 | M 084 1 | Dorm | 19 | 19 | 0 | 38 | 31 | 7 | 163% |
| | 085 | M 085 1 | Dorm | 19 | 19 | 0 | 38 | 34 | 4 | 179% |
| | 086 | M 086 1 | Dorm | 19 | 19 | 0 | 38 | 0 | 38 | 0% |
| **CCC-MSF Total** | | | | **171** | **171** | **0** | **342** | **202** | **140** | **118%** |
| **Grand Total** | | | | **774** | **774** | **0** | **1548** | **1082** | **466** | **140%** |

**CCC - California Correctional Center** Male Only II PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCC-Facility B | 001 | B 001D1 | Dorm | 96 | 96 | 0 | 192 | 168 | 24 | 175% |
| | | B 001D2 | Dorm | 96 | 96 | 0 | 192 | 180 | 12 | 188% |
| | | B 001E1 | Dorm | 112 | 112 | 0 | 224 | 193 | 31 | 172% |
| | | B 001E2 | Dorm | 112 | 112 | 0 | 224 | 182 | 42 | 163% |
| | | B 001F1 | Dorm | 130 | 20 | 0 | 150 | 90 | 59 | 69% |
| | | B 001F2 | Dorm | 80 | 80 | 0 | 160 | 118 | 42 | 148% |
| **CCC-Facility B Total** | | | | **626** | **516** | **0** | **1142** | **931** | **210** | **149%** |
| Grand Total | | | | 626 | 516 | 0 | 1142 | 931 | 210 | 149% |

**CCC - California Correctional Center** Male Only III GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCC-Facility C | 001 | C 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 100 | 0 | 200% |
| | | C 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 99 | 1 | 198% |
| | 002 | C 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 99 | 1 | 198% |
| | | C 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 96 | 4 | 192% |
| | 003 | C 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 99 | 1 | 198% |
| | | C 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 75 | 23 | 150% |
| | 005 | C 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 97 | 3 | 194% |
| | | C 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 97 | 3 | 194% |
| **CCC-Facility C Total** | | | | **400** | **400** | **0** | **800** | **762** | **36** | **191%** |
| Grand Total | | | | 400 | 400 | 0 | 800 | 762 | 36 | 191% |

**CCC - California Correctional Center** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCC-Facility C | 004 | C 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 53 | 37 | 106% |
| | | C 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 52 | 35 | 104% |
| **CCC-Facility C Total** | | | | **100** | **100** | **0** | **200** | **105** | **72** | **105%** |
| Grand Total | | | | 100 | 100 | 0 | 200 | 105 | 72 | 105% |

**CCC - California Correctional Center** Male Only NA OHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCC-Central Service | INF | S INF 1 | Cell | 14 | 0 | 0 | 14 | 2 | 12 | 14% |
| | | | Dorm | 5 | 0 | 0 | 5 | 1 | 4 | 20% |
| **CCC-Central Service Total** | | | | **19** | **0** | **0** | **19** | **3** | **16** | **16%** |
| Grand Total | | | | 19 | 0 | 0 | 19 | 3 | 16 | 16% |

**CCI - California Correctional Institution** Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCI-Central Service | FIR | S FIR 1 | Dorm | 8 | 0 | 0 | 8 | 5 | 1 | 63% |
| **CCI-Central Service Total** | | | | **8** | **0** | **0** | **8** | **5** | **1** | **63%** |
| **Grand Total** | | | | **8** | **0** | **0** | **8** | **5** | **1** | **63%** |

**CCI - California Correctional Institution** Male Only I PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCI-Facility E | Briggs Hall | E BH 1 | Dorm | 136 | 63 | 0 | 199 | 90 | 103 | 66% |
| | Clark Hall | E CHL 1 | Dorm | 83 | 83 | 0 | 166 | 91 | 75 | 110% |
| | | E CHU 2 | Dorm | 83 | 83 | 0 | 166 | 88 | 78 | 106% |
| | Davis Hall | E DHL 1 | Dorm | 27 | 23 | 0 | 50 | 49 | 1 | 181% |
| | | E DHU 2 | Dorm | 22 | 22 | 0 | 44 | 42 | 2 | 191% |
| | Rex Deal | E RD 1 | Dorm | 52 | 52 | 0 | 104 | 60 | 44 | 115% |
| | Van Weston | E VWL 1 | Dorm | 51 | 51 | 0 | 102 | 14 | 88 | 27% |
| | | E VWU 2 | Dorm | 59 | 57 | 0 | 116 | 110 | 6 | 186% |
| | Willard Hall | E WHL 1 | Dorm | 33 | 30 | 0 | 63 | 57 | 6 | 173% |
| | | E WHU 2 | Dorm | 21 | 21 | 0 | 42 | 39 | 3 | 186% |
| **CCI-Facility E Total** | | | | **567** | **485** | **0** | **1052** | **640** | **406** | **113%** |
| **Grand Total** | | | | **567** | **485** | **0** | **1052** | **640** | **406** | **113%** |

**CCI - California Correctional Institution** Male Only II PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCI-Facility D | DORM 1 | D 00111 | Dorm | 83 | 83 | 0 | 166 | 136 | 30 | 164% |
| | DORM 2 | D 00121 | Dorm | 83 | 83 | 0 | 166 | 126 | 40 | 152% |
| | DORM 3 | D 00132 | Dorm | 80 | 80 | 0 | 160 | 128 | 32 | 160% |
| | DORM 4 | D 00142 | Dorm | 80 | 80 | 0 | 160 | 123 | 37 | 154% |
| | DORM 5 | D 00251 | Dorm | 83 | 83 | 0 | 166 | 118 | 48 | 142% |
| | DORM 6 | D 00261 | Dorm | 83 | 83 | 0 | 166 | 131 | 35 | 158% |
| | DORM 7 | D 00272 | Dorm | 80 | 80 | 0 | 160 | 133 | 27 | 166% |
| | DORM 8 | D 00282 | Dorm | 81 | 80 | 0 | 161 | 124 | 37 | 153% |
| **CCI-Facility D Total** | | | | **653** | **652** | **0** | **1305** | **1019** | **286** | **156%** |
| **Grand Total** | | | | **653** | **652** | **0** | **1305** | **1019** | **286** | **156%** |

**CCI - California Correctional Institution** Male Only III SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCI-Facility C | 001 | C 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 0 | 98 | 0% |
| | | C 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 22 | 59 | 44% |
| | 002 | C 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 67 | 25 | 134% |
| | | C 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 79 | 18 | 158% |
| | 003 | C 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 78 | 21 | 156% |
| | | C 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 71 | 25 | 142% |
| | 004 | C 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 82 | 16 | 164% |
| | | C 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 73 | 22 | 146% |
| | 005 | C 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 73 | 22 | 146% |
| | | C 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 58 | 38 | 116% |
| **CCI-Facility C Total** | | | | **500** | **500** | **0** | **1000** | **603** | **344** | **121%** |
| **Grand Total** | | | | **500** | **500** | **0** | **1000** | **603** | **344** | **121%** |

**CCI - California Correctional Institution** Male Only IV SNY

| Facility Name | Housing | Facility | Type of | Design | Overcrowd | Medical | Total | Occupied | Empty | O/C |

| | Area Name | Building ID | Bed | Bed Count | Bed Count | Bed Count | Capacity | Count | Bed Count | % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCI-Facility A | 001 | A 001A1 | 180 Cell | 10 | 10 | 0 | 20 | 14 | 3 | 140% |
| | | A 001A2 | 180 Cell | 10 | 10 | 0 | 20 | 15 | 4 | 150% |
| | | A 001B1 | 180 Cell | 10 | 10 | 0 | 20 | 14 | 5 | 140% |
| | | A 001B2 | 180 Cell | 10 | 10 | 0 | 20 | 11 | 8 | 110% |
| | | A 001C1 | 180 Cell | 11 | 11 | 0 | 22 | 15 | 6 | 136% |
| | | A 001C2 | 180 Cell | 11 | 11 | 0 | 22 | 19 | 3 | 173% |
| | 002 | A 002A1 | 180 Cell | 11 | 11 | 0 | 22 | 13 | 7 | 118% |
| | | A 002A2 | 180 Cell | 11 | 11 | 0 | 22 | 16 | 4 | 145% |
| | | A 002B1 | 180 Cell | 10 | 10 | 0 | 20 | 15 | 3 | 150% |
| | | A 002B2 | 180 Cell | 10 | 10 | 0 | 20 | 11 | 8 | 110% |
| | | A 002C1 | 180 Cell | 10 | 10 | 0 | 20 | 14 | 6 | 140% |
| | | A 002C2 | 180 Cell | 10 | 10 | 0 | 20 | 18 | 1 | 180% |
| | 003 | A 003A1 | 180 Cell | 10 | 10 | 0 | 20 | 13 | 5 | 130% |
| | | A 003A2 | 180 Cell | 10 | 10 | 0 | 20 | 15 | 3 | 150% |
| | | A 003B1 | 180 Cell | 10 | 10 | 0 | 20 | 15 | 2 | 150% |
| | | A 003B2 | 180 Cell | 10 | 10 | 0 | 20 | 16 | 4 | 160% |
| | | A 003C1 | 180 Cell | 11 | 11 | 0 | 22 | 15 | 6 | 136% |
| | | A 003C2 | 180 Cell | 11 | 11 | 0 | 22 | 18 | 3 | 164% |
| | 004 | A 004A1 | 180 Cell | 11 | 11 | 0 | 22 | 7 | 14 | 64% |
| | | A 004A2 | 180 Cell | 11 | 11 | 0 | 22 | 9 | 13 | 82% |
| | | A 004B1 | 180 Cell | 10 | 10 | 0 | 20 | 12 | 6 | 120% |
| | | A 004B2 | 180 Cell | 10 | 10 | 0 | 20 | 11 | 8 | 110% |
| | | A 004C1 | 180 Cell | 10 | 10 | 0 | 20 | 13 | 6 | 130% |
| | | A 004C2 | 180 Cell | 10 | 10 | 0 | 20 | 11 | 9 | 110% |
| | 005 | A 005A1 | 180 Cell | 10 | 10 | 0 | 20 | 20 | 0 | 200% |
| | | A 005A2 | 180 Cell | 10 | 10 | 0 | 20 | 17 | 3 | 170% |
| | | A 005B1 | 180 Cell | 10 | 10 | 0 | 20 | 11 | 2 | 110% |
| | | A 005B2 | 180 Cell | 10 | 10 | 0 | 20 | 13 | 2 | 130% |
| | | A 005C1 | 180 Cell | 11 | 11 | 0 | 22 | 19 | 3 | 173% |
| | | A 005C2 | 180 Cell | 13 | 9 | 0 | 22 | 16 | 2 | 123% |
| | 006 | A 006A1 | 180 Cell | 11 | 11 | 0 | 22 | 14 | 5 | 127% |
| | | A 006A2 | 180 Cell | 11 | 11 | 0 | 22 | 19 | 1 | 173% |
| | | A 006B1 | 180 Cell | 10 | 10 | 0 | 20 | 10 | 7 | 100% |
| | | A 006B2 | 180 Cell | 10 | 10 | 0 | 20 | 16 | 3 | 160% |
| | | A 006C1 | 180 Cell | 11 | 11 | 0 | 22 | 15 | 7 | 136% |
| | | A 006C2 | 180 Cell | 11 | 11 | 0 | 22 | 12 | 4 | 109% |
| | 007 | A 007A1 | 180 Cell | 11 | 11 | 0 | 22 | 19 | 1 | 173% |
| | | A 007A2 | 180 Cell | 11 | 11 | 0 | 22 | 14 | 5 | 127% |
| | | A 007B1 | 180 Cell | 12 | 8 | 0 | 20 | 11 | 5 | 92% |
| | | A 007B2 | 180 Cell | 10 | 10 | 0 | 20 | 16 | 2 | 160% |
| | | A 007C1 | 180 Cell | 11 | 11 | 0 | 22 | 16 | 3 | 145% |
| | | A 007C2 | 180 Cell | 11 | 11 | 0 | 22 | 12 | 4 | 109% |
| | 008 | A 008A1 | 180 Cell | 11 | 11 | 0 | 22 | 16 | 4 | 145% |
| | | A 008A2 | 180 Cell | 11 | 11 | 0 | 22 | 17 | 3 | 155% |
| | | A 008B1 | 180 Cell | 10 | 10 | 0 | 20 | 5 | 15 | 50% |
| | | A 008B2 | 180 Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | A 008C1 | 180 Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | A 008C2 | 180 Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| **CCI-Facility A Total** | | | | **504** | **496** | **0** | **1000** | **638** | **278** | **127%** |
| CCI-Facility B | 001 | B 001A1 | 180 Cell | 10 | 10 | 0 | 20 | 16 | 1 | 160% |
| | | B 001A2 | 180 Cell | 10 | 10 | 0 | 20 | 14 | 1 | 140% |
| | | B 001B1 | 180 Cell | 10 | 10 | 0 | 20 | 16 | 1 | 160% |
| | | B 001B2 | 180 Cell | 10 | 10 | 0 | 20 | 16 | 0 | 160% |
| | | B 001C1 | 180 Cell | 11 | 11 | 0 | 22 | 17 | 2 | 155% |

| Area Name | | Building ID | Bed | Bed Count | Bed Count | Bed Count | Capacity | Count | Bed Count | % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCI-Facility B | 001 | B 001C2 | 180 Cell | 11 | 11 | 0 | 22 | 17 | 2 | 155% |
| | 002 | B 002A1 | 180 Cell | 13 | 9 | 0 | 22 | 15 | 4 | 115% |
| | | B 002A2 | 180 Cell | 11 | 11 | 0 | 22 | 20 | 2 | 182% |
| | | B 002B1 | 180 Cell | 11 | 9 | 0 | 20 | 14 | 2 | 127% |
| | | B 002B2 | 180 Cell | 10 | 10 | 0 | 20 | 18 | 2 | 180% |
| | | B 002C1 | 180 Cell | 10 | 10 | 0 | 20 | 14 | 3 | 140% |
| | | B 002C2 | 180 Cell | 10 | 10 | 0 | 20 | 17 | 1 | 170% |
| | 003 | B 003A1 | 180 Cell | 11 | 9 | 0 | 20 | 12 | 5 | 109% |
| | | B 003A2 | 180 Cell | 10 | 10 | 0 | 20 | 16 | 3 | 160% |
| | | B 003B1 | 180 Cell | 10 | 10 | 0 | 20 | 14 | 4 | 140% |
| | | B 003B2 | 180 Cell | 10 | 10 | 0 | 20 | 13 | 3 | 130% |
| | | B 003C1 | 180 Cell | 11 | 11 | 0 | 22 | 18 | 3 | 164% |
| | | B 003C2 | 180 Cell | 11 | 11 | 0 | 22 | 21 | 1 | 191% |
| | 004 | B 004A1 | 180 Cell | 11 | 11 | 0 | 22 | 19 | 0 | 173% |
| | | B 004A2 | 180 Cell | 11 | 11 | 0 | 22 | 16 | 1 | 145% |
| | | B 004B1 | 180 Cell | 10 | 10 | 0 | 20 | 15 | 2 | 150% |
| | | B 004B2 | 180 Cell | 11 | 9 | 0 | 20 | 12 | 6 | 109% |
| | | B 004C1 | 180 Cell | 11 | 9 | 0 | 20 | 16 | 2 | 145% |
| | | B 004C2 | 180 Cell | 10 | 10 | 0 | 20 | 14 | 3 | 140% |
| | 005 | B 005A1 | 180 Cell | 10 | 10 | 0 | 20 | 19 | 1 | 190% |
| | | B 005A2 | 180 Cell | 10 | 10 | 0 | 20 | 15 | 1 | 150% |
| | | B 005B1 | 180 Cell | 10 | 10 | 0 | 20 | 19 | 1 | 190% |
| | | B 005B2 | 180 Cell | 10 | 10 | 0 | 20 | 18 | 0 | 180% |
| | | B 005C1 | 180 Cell | 11 | 11 | 0 | 22 | 16 | 1 | 145% |
| | | B 005C2 | 180 Cell | 12 | 10 | 0 | 22 | 17 | 1 | 142% |
| | 006 | B 006A1 | 180 Cell | 11 | 11 | 0 | 22 | 16 | 5 | 145% |
| | | B 006A2 | 180 Cell | 12 | 10 | 0 | 22 | 18 | 1 | 150% |
| | | B 006B1 | 180 Cell | 10 | 10 | 0 | 20 | 18 | 0 | 180% |
| | | B 006B2 | 180 Cell | 10 | 10 | 0 | 20 | 20 | 0 | 200% |
| | | B 006C1 | 180 Cell | 11 | 11 | 0 | 22 | 9 | 11 | 82% |
| | | B 006C2 | 180 Cell | 12 | 10 | 0 | 22 | 11 | 9 | 92% |
| | 007 | B 007A1 | 180 Cell | 11 | 11 | 0 | 22 | 13 | 8 | 118% |
| | | B 007A2 | 180 Cell | 11 | 11 | 0 | 22 | 1 | 21 | 9% |
| | | B 007B1 | 180 Cell | 10 | 10 | 0 | 20 | 6 | 14 | 60% |
| | | B 007B2 | 180 Cell | 10 | 10 | 0 | 20 | 8 | 12 | 80% |
| | | B 007C1 | 180 Cell | 11 | 11 | 0 | 22 | 12 | 10 | 109% |
| | | B 007C2 | 180 Cell | 11 | 11 | 0 | 22 | 10 | 9 | 91% |
| **CCI-Facility B Total** | | | | **447** | **429** | **0** | **876** | **626** | **159** | **140%** |
| **Grand Total** | | | | **951** | **925** | **0** | **1876** | **1264** | **437** | **133%** |

**CCI - California Correctional Institution** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCI-Facility B | 008 | B 008A1 | 180 Cell | 11 | 11 | 0 | 22 | 15 | 7 | 136% |
| | | B 008A2 | 180 Cell | 11 | 11 | 0 | 22 | 16 | 3 | 145% |
| | | B 008B1 | 180 Cell | 10 | 10 | 0 | 20 | 8 | 12 | 80% |
| | | B 008B2 | 180 Cell | 10 | 10 | 0 | 20 | 14 | 4 | 140% |
| | | B 008C1 | 180 Cell | 10 | 10 | 0 | 20 | 13 | 4 | 130% |
| | | B 008C2 | 180 Cell | 10 | 10 | 0 | 20 | 12 | 8 | 120% |
| **CCI-Facility B Total** | | | | **62** | **62** | **0** | **124** | **78** | **38** | **126%** |
| CCI-Facility D | 009 | D 009E1 | Cell | 13 | 11 | 0 | 24 | 3 | 21 | 23% |
| | | D 009W1 | Cell | 24 | 0 | 0 | 24 | 3 | 21 | 13% |
| **CCI-Facility D Total** | | | | **37** | **11** | **0** | **48** | **6** | **42** | **16%** |
| **Grand Total** | | | | **99** | **73** | **0** | **172** | **84** | **80** | **85%** |

**CCI - California Correctional Institution** Male Only NA OHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCI-Facility B | INF | B INF 1 | Cell | 16 | 0 | 0 | 16 | 0 | 0 | 0% |
| **CCI-Facility B Total** | | | | **16** | **0** | **0** | **16** | **0** | **0** | **0%** |
| Grand Total | | | | **16** | **0** | **0** | **16** | **0** | **0** | **0%** |

### CCWF - Central California Women's Facility  Female Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCWF-Central Service | FIR | S FIR 1 | Dorm | 10 | 0 | 0 | 10 | 8 | 2 | 80% |
| **CCWF-Central Service Total** | | | | **10** | **0** | **0** | **10** | **8** | **2** | **80%** |
| **Grand Total** | | | | **10** | **0** | **0** | **10** | **8** | **2** | **80%** |

### CCWF - Central California Women's Facility  Female Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCWF-Facility A | 504 | A 504 1 | 270 Cell | 31 | 31 | 0 | 62 | 42 | 19 | 135% |
| | | A 504 2 | 270 Cell | 45 | 45 | 0 | 90 | 45 | 44 | 100% |
| **CCWF-Facility A Total** | | | | **76** | **76** | **0** | **152** | **87** | **63** | **114%** |
| **Grand Total** | | | | **76** | **76** | **0** | **152** | **87** | **63** | **114%** |

### CCWF - Central California Women's Facility  Female Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCWF-Central Service | INF | S INF 1 | Cell | 2 | 0 | 24 | 26 | 22 | 4 | 1100% |
| **CCWF-Central Service Total** | | | | **2** | **0** | **24** | **26** | **22** | **4** | **1100%** |
| **Grand Total** | | | | **2** | **0** | **24** | **26** | **22** | **4** | **1100%** |

### CCWF - Central California Women's Facility  Female Only NA DR

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCWF-Facility A | 504 | A 504 1 | 270 Cell | 19 | 19 | 0 | 38 | 18 | 20 | 95% |
| | | A 504 2 | 270 Cell | 5 | 5 | 0 | 10 | 5 | 5 | 100% |
| **CCWF-Facility A Total** | | | | **24** | **24** | **0** | **48** | **23** | **25** | **96%** |
| **Grand Total** | | | | **24** | **24** | **0** | **48** | **23** | **25** | **96%** |

### CCWF - Central California Women's Facility  Female Only NA EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCWF-Facility B | 508 | B 508 1 | Dorm | 78 | 42 | 0 | 120 | 72 | 48 | 92% |
| **CCWF-Facility B Total** | | | | **78** | **42** | **0** | **120** | **72** | **48** | **92%** |
| **Grand Total** | | | | **78** | **42** | **0** | **120** | **72** | **48** | **92%** |

### CCWF - Central California Women's Facility  Female Only NA GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCWF-Facility B | 505 | B 505 1 | Dorm | 119 | 119 | 0 | 238 | 53 | 185 | 45% |
| | 506 | B 506 1 | Dorm | 128 | 128 | 0 | 256 | 158 | 98 | 123% |
| | 507 | B 507 1 | Dorm | 128 | 128 | 0 | 256 | 203 | 53 | 159% |
| | 508 | B 508 1 | Dorm | 48 | 48 | 0 | 96 | 44 | 52 | 92% |
| **CCWF-Facility B Total** | | | | **423** | **423** | **0** | **846** | **458** | **388** | **108%** |
| CCWF-Facility C | 509 | C 509 1 | Dorm | 128 | 128 | 0 | 256 | 172 | 84 | 134% |
| | 510 | C 510 1 | Dorm | 128 | 128 | 0 | 256 | 226 | 30 | 177% |
| | 511 | C 511 1 | Dorm | 128 | 128 | 0 | 256 | 216 | 40 | 169% |
| | 512 | C 512 1 | Dorm | 128 | 128 | 0 | 256 | 153 | 103 | 120% |
| **CCWF-Facility C Total** | | | | **512** | **512** | **0** | **1024** | **767** | **257** | **150%** |
| CCWF-Facility D | 513 | D 513 1 | Dorm | 128 | 128 | 0 | 256 | 207 | 49 | 162% |
| | 514 | D 514 1 | Dorm | 128 | 128 | 0 | 256 | 212 | 44 | 166% |
| | 515 | D 515 1 | Dorm | 128 | 128 | 0 | 256 | 216 | 40 | 169% |
| | 516 | D 516 1 | Dorm | 128 | 128 | 0 | 256 | 120 | 136 | 94% |
| **CCWF-Facility D Total** | | | | **512** | **512** | **0** | **1024** | **755** | **269** | **147%** |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| Grand Total | | | | 1447 | 1447 | 0 | 2894 | 1980 | 914 | 137% |

### CCWF - Central California Women's Facility  Female Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCWF-Central Service | INF | S INF 1 | Cell | 12 | 0 | 0 | 12 | 6 | 6 | 50% |
| **CCWF-Central Service Total** | | | | **12** | **0** | **0** | **12** | **6** | **6** | **50%** |
| Grand Total | | | | 12 | 0 | 0 | 12 | 6 | 6 | 50% |

### CCWF - Central California Women's Facility  Female Only NA RC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCWF-Facility A | 501 | A 501 1 | Dorm | 127 | 127 | 0 | 254 | 220 | 34 | 173% |
| | 502 | A 502 1 | Dorm | 128 | 128 | 0 | 256 | 224 | 32 | 175% |
| | 503 | A 503 1 | 270 Cell | 50 | 50 | 0 | 100 | 54 | 41 | 108% |
| | | A 503 2 | 270 Cell | 50 | 50 | 0 | 100 | 57 | 43 | 114% |
| **CCWF-Facility A Total** | | | | **355** | **355** | **0** | **710** | **555** | **150** | **156%** |
| Grand Total | | | | 355 | 355 | 0 | 710 | 555 | 150 | 156% |

**CEN - Centinela State Prison** Male Only **I FH**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CEN-MSF | FIR | M FIR 1 | Dorm | 8 | 0 | 0 | 8 | 7 | 1 | 88% |
| **CEN-MSF Total** | | | | **8** | **0** | **0** | **8** | **7** | **1** | **88%** |
| **Grand Total** | | | | **8** | **0** | **0** | **8** | **7** | **1** | **88%** |

**CEN - Centinela State Prison** Male Only **I WC**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CEN-MSF | 001 | M 001 1 | Dorm | 100 | 100 | 0 | 200 | 67 | 133 | 67% |
| | 002 | M 002 1 | Dorm | 100 | 100 | 0 | 200 | 66 | 134 | 66% |
| **CEN-MSF Total** | | | | **200** | **200** | **0** | **400** | **133** | **267** | **67%** |
| **Grand Total** | | | | **200** | **200** | **0** | **400** | **133** | **267** | **67%** |

**CEN - Centinela State Prison** Male Only **III GP**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CEN-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 93 | 7 | 186% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 95 | 5 | 190% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 92 | 6 | 184% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 98 | 2 | 196% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 92 | 8 | 184% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 96 | 3 | 192% |
| | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 92 | 7 | 184% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 99 | 1 | 198% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 8 | 91 | 16% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 2 | 98 | 4% |
| **CEN-Facility A Total** | | | | **500** | **500** | **0** | **1000** | **767** | **228** | **153%** |
| **Grand Total** | | | | **500** | **500** | **0** | **1000** | **767** | **228** | **153%** |

**CEN - Centinela State Prison** Male Only **III SNY**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CEN-Facility D | 001 | D 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 98 | 1 | 196% |
| | | D 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 99 | 1 | 198% |
| | 002 | D 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 98 | 1 | 196% |
| | | D 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 100 | 0 | 200% |
| | 003 | D 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 96 | 2 | 192% |
| | | D 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 97 | 1 | 194% |
| | 004 | D 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 5 | 94 | 10% |
| | | D 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 0 | 100 | 0% |
| | 005 | D 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 34 | 66 | 68% |
| | | D 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 21 | 79 | 42% |
| **CEN-Facility D Total** | | | | **500** | **500** | **0** | **1000** | **648** | **345** | **130%** |
| **Grand Total** | | | | **500** | **500** | **0** | **1000** | **648** | **345** | **130%** |

**CEN - Centinela State Prison** Male Only **IV GP**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CEN-Facility B | 001 | B 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 14 | 170% |
| | | B 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 92 | 3 | 184% |
| | 002 | B 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 79 | 21 | 158% |
| | | B 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 89 | 10 | 178% |
| | 003 | B 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 83 | 16 | 166% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CEN-Facility B | 003 | B 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 83 | 16 | 166% |
| | 004 | B 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 79 | 21 | 158% |
| | | B 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 92 | 6 | 184% |
| | 005 | B 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 83 | 17 | 166% |
| | | B 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 91 | 7 | 182% |
| **CEN-Facility B Total** | | | | **500** | **500** | **0** | **1000** | **856** | **131** | **171%** |
| CEN-Facility C | 001 | C 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 79 | 20 | 158% |
| | | C 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 84 | 12 | 168% |
| | 002 | C 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 83 | 16 | 166% |
| | | C 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 84 | 15 | 168% |
| | 003 | C 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 77 | 22 | 154% |
| | | C 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 88 | 11 | 176% |
| | 004 | C 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 78 | 17 | 156% |
| | | C 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 92 | 8 | 184% |
| | 005 | C 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 75 | 22 | 150% |
| | | C 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 76 | 23 | 152% |
| **CEN-Facility C Total** | | | | **500** | **500** | **0** | **1000** | **816** | **166** | **163%** |
| **Grand Total** | | | | **1000** | **1000** | **0** | **2000** | **1672** | **297** | **167%** |

## CEN - Centinela State Prison <sub>Male Only</sub> NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CEN-AD SEG | 001 | Z 001 1 | Cell | 100 | 100 | 0 | 200 | 115 | 70 | 115% |
| **CEN-AD SEG Total** | | | | **100** | **100** | **0** | **200** | **115** | **70** | **115%** |
| **Grand Total** | | | | **100** | **100** | **0** | **200** | **115** | **70** | **115%** |

## CEN - Centinela State Prison <sub>Male Only</sub> NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CEN-Central Service | INF | S INF 1 | Cell | 0 | 0 | 13 | 13 | 9 | 1 | |
| **CEN-Central Service Total** | | | | **0** | **0** | **13** | **13** | **9** | **1** | |
| **Grand Total** | | | | **0** | **0** | **13** | **13** | **9** | **1** | |

**CHCF - California Health Care Facility - Stockton** Male Only II EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CHCF-Facility E | 301 | E 301B1 | Cell | 40 | 10 | 0 | 50 | 44 | 1 | 110% |
| | | E 301B2 | Cell | 35 | 15 | 0 | 50 | 47 | 0 | 134% |
| | | E 301C1 | Cell | 42 | 0 | 0 | 42 | 40 | 0 | 95% |
| | | E 301C2 | Cell | 35 | 15 | 0 | 50 | 47 | 0 | 134% |
| | | E 301D1 | Cell | 40 | 2 | 0 | 42 | 38 | 2 | 95% |
| | | E 301D2 | Cell | 35 | 15 | 0 | 50 | 43 | 2 | 123% |
| | | E 301E1 | Cell | 40 | 8 | 0 | 48 | 45 | 1 | 113% |
| | | E 301E2 | Cell | 35 | 15 | 0 | 50 | 45 | 4 | 129% |
| | | E 301F1 | Cell | 40 | 8 | 0 | 48 | 45 | 2 | 113% |
| | | E 301F2 | Cell | 33 | 17 | 0 | 50 | 42 | 2 | 127% |
| **CHCF-Facility E Total** | | | | **375** | **105** | **0** | **480** | **436** | **14** | **116%** |
| **Grand Total** | | | | **375** | **105** | **0** | **480** | **436** | **14** | **116%** |

**CHCF - California Health Care Facility - Stockton** Male Only II PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CHCF-Facility A | Building 304 | A 304 1 | Cell | 94 | 0 | 0 | 94 | 78 | 12 | 83% |
| | | A 304 2 | Cell | 100 | 2 | 0 | 102 | 90 | 8 | 90% |
| **CHCF-Facility A Total** | | | | **194** | **2** | **0** | **196** | **168** | **20** | **87%** |
| CHCF-Facility E | 302 | E 302A1 | Dorm | 88 | 0 | 0 | 88 | 84 | 4 | 95% |
| | | E 302B1 | Dorm | 89 | 0 | 0 | 89 | 80 | 9 | 90% |
| | 303 | E 303A1 | Dorm | 88 | 0 | 0 | 88 | 79 | 8 | 90% |
| | | E 303B1 | Dorm | 89 | 0 | 0 | 89 | 70 | 6 | 79% |
| | 304 | E 304A1 | Dorm | 88 | 0 | 0 | 88 | 84 | 4 | 95% |
| | | E 304B1 | Dorm | 89 | 0 | 0 | 89 | 83 | 6 | 93% |
| | 305 | E 305A1 | Dorm | 88 | 0 | 0 | 88 | 77 | 11 | 88% |
| | | E 305B1 | Dorm | 89 | 0 | 0 | 89 | 75 | 14 | 84% |
| **CHCF-Facility E Total** | | | | **708** | **0** | **0** | **708** | **632** | **62** | **89%** |
| **Grand Total** | | | | **902** | **2** | **0** | **904** | **800** | **82** | **89%** |

**CHCF - California Health Care Facility - Stockton** Male Only NA ACU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CHCF-Facility A | Building 302 | A 302A1 | Cell | 39 | 0 | 0 | 39 | 35 | 4 | 90% |
| | | A 302B1 | Cell | 20 | 0 | 0 | 20 | 15 | 5 | 75% |
| **CHCF-Facility A Total** | | | | **59** | **0** | **0** | **59** | **50** | **9** | **85%** |
| CHCF-Facility B | Building 301 | B 301A1 | Cell | 29 | 0 | 0 | 29 | 28 | 1 | 97% |
| | | B 301B1 | Cell | 25 | 0 | 0 | 25 | 23 | 2 | 92% |
| | Building 302 | B 302A1 | Cell | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| | | B 302B1 | Cell | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | Building 304 | B 304A1 | Cell | 30 | 0 | 0 | 30 | 28 | 2 | 93% |
| | Building 308 | B 308B1 | Cell | 22 | 0 | 0 | 22 | 20 | 2 | 91% |
| **CHCF-Facility B Total** | | | | **166** | **0** | **0** | **166** | **158** | **8** | **95%** |
| **Grand Total** | | | | **225** | **0** | **0** | **225** | **208** | **17** | **92%** |

**CHCF - California Health Care Facility - Stockton** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CHCF-Facility E | 301 | E 301A1 | Cell | 25 | 0 | 0 | 25 | 21 | 4 | 84% |
| | | E 301A2 | Cell | 25 | 0 | 0 | 25 | 23 | 2 | 92% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| **CHCF-Facility E Total** | | | | **50** | **0** | **0** | **50** | **44** | **6** | **88%** |
| **Grand Total** | | | | **50** | **0** | **0** | **50** | **44** | **6** | **88%** |

**CHCF - California Health Care Facility - Stockton** Male Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CHCF-Facility D | Building 301 | D 301A1 | Cell | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | D 301B1 | Cell | 30 | 0 | 0 | 30 | 28 | 1 | 93% |
| | Building 302 | D 302A1 | Cell | 30 | 0 | 0 | 30 | 26 | 2 | 87% |
| | | D 302B1 | Cell | 30 | 0 | 0 | 30 | 28 | 0 | 93% |
| | Building 303 | D 303A1 | Cell | 30 | 0 | 0 | 30 | 27 | 3 | 90% |
| | | D 303B1 | Cell | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| | Building 304 | D 304A1 | Cell | 30 | 0 | 0 | 30 | 27 | 3 | 90% |
| | | D 304B1 | Cell | 30 | 0 | 0 | 30 | 28 | 2 | 93% |
| | Building 305 | D 305A1 | Cell | 30 | 0 | 0 | 30 | 29 | 0 | 97% |
| | | D 305B1 | Cell | 30 | 0 | 0 | 30 | 28 | 2 | 93% |
| | Building 306 | D 306A1 | Cell | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | D 306B1 | Cell | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| **CHCF-Facility D Total** | | | | **360** | **0** | **0** | **360** | **339** | **15** | **94%** |
| **Grand Total** | | | | **360** | **0** | **0** | **360** | **339** | **15** | **94%** |

**CHCF - California Health Care Facility - Stockton** Male Only NA ICF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CHCF-Facility B | Building 301 | B 301A1 | Cell | 1 | 0 | 0 | 1 | 0 | 1 | 0% |
| | Building 303 | B 303A1 | Cell | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | B 303B1 | Cell | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| | Building 304 | B 304B1 | Cell | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| | Building 305 | B 305A1 | Cell | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| | | B 305B1 | Cell | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | Building 306 | B 306A1 | Cell | 30 | 0 | 0 | 30 | 29 | 0 | 97% |
| | | B 306B1 | Cell | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | Building 307 | B 307A1 | Cell | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | B 307B1 | Cell | 30 | 0 | 0 | 30 | 28 | 2 | 93% |
| | Building 308 | B 308A1 | Cell | 30 | 0 | 0 | 30 | 28 | 2 | 93% |
| | | B 308B1 | Cell | 8 | 0 | 0 | 8 | 8 | 0 | 100% |
| **CHCF-Facility B Total** | | | | **309** | **0** | **0** | **309** | **300** | **8** | **97%** |
| **Grand Total** | | | | **309** | **0** | **0** | **309** | **300** | **8** | **97%** |

**CHCF - California Health Care Facility - Stockton** Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CHCF-Facility A | Building 301 | A 301A1 | Cell | 30 | 0 | 0 | 30 | 17 | 13 | 57% |
| | | A 301B1 | Cell | 30 | 0 | 0 | 30 | 18 | 10 | 60% |
| | Building 302 | A 302B1 | Cell | 18 | 0 | 0 | 18 | 11 | 7 | 61% |
| **CHCF-Facility A Total** | | | | **78** | **0** | **0** | **78** | **46** | **30** | **59%** |
| **Grand Total** | | | | **78** | **0** | **0** | **78** | **46** | **30** | **59%** |

**CHCF - California Health Care Facility - Stockton** Male Only NA OHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CHCF-Facility C | Building 301 | C 301A1 | Cell | 6 | 0 | 0 | 6 | 6 | 0 | 100% |
| | | | Dorm | 44 | 0 | 0 | 44 | 44 | 0 | 100% |
| | | C 301B1 | Cell | 6 | 0 | 0 | 6 | 6 | 0 | 100% |
| | | | Dorm | 44 | 0 | 0 | 44 | 44 | 0 | 100% |
| | Building 302 | C 302A1 | Cell | 48 | 0 | 0 | 48 | 48 | 0 | 100% |
| | | C 302B1 | Cell | 48 | 0 | 0 | 48 | 48 | 0 | 100% |
| | Building 303 | C 303A1 | Cell | 48 | 0 | 0 | 48 | 47 | 0 | 98% |
| | | C 303B1 | Cell | 48 | 0 | 0 | 48 | 46 | 1 | 96% |
| | Building 304 | C 304A1 | Cell | 6 | 0 | 0 | 6 | 6 | 0 | 100% |
| | | | Dorm | 44 | 0 | 0 | 44 | 43 | 1 | 98% |
| | | C 304B1 | Cell | 6 | 0 | 0 | 6 | 6 | 0 | 100% |
| | | | Dorm | 44 | 0 | 0 | 44 | 40 | 4 | 91% |
| | Building 305 | C 305A1 | Cell | 6 | 0 | 0 | 6 | 6 | 0 | 100% |
| | | | Dorm | 44 | 0 | 0 | 44 | 44 | 0 | 100% |
| | | C 305B1 | Cell | 6 | 0 | 0 | 6 | 6 | 0 | 100% |
| | | | Dorm | 44 | 0 | 0 | 44 | 43 | 0 | 98% |
| | Building 306 | C 306A1 | Cell | 6 | 0 | 0 | 6 | 6 | 0 | 100% |
| | | | Dorm | 44 | 0 | 0 | 44 | 44 | 0 | 100% |
| | | C 306B1 | Cell | 6 | 0 | 0 | 6 | 6 | 0 | 100% |
| | | | Dorm | 44 | 0 | 0 | 44 | 44 | 0 | 100% |
| **CHCF-Facility C Total** | | | | **592** | **0** | **0** | **592** | **583** | **6** | **98%** |
| CHCF-Facility D | Building 307 | D 307A1 | Cell | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | D 307B1 | Cell | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| **CHCF-Facility D Total** | | | | **60** | **0** | **0** | **60** | **60** | **0** | **100%** |
| **Grand Total** | | | | **652** | **0** | **0** | **652** | **643** | **6** | **99%** |

**CIM - California Institution for Men** Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIM-Facility D | FIR | D FIR 1 | Dorm | 10 | 0 | 0 | 10 | 10 | 0 | 100% |
| **CIM-Facility D Total** | | | | **10** | **0** | **0** | **10** | **10** | **0** | **100%** |
| **Grand Total** | | | | **10** | **0** | **0** | **10** | **10** | **0** | **100%** |

**CIM - California Institution for Men** Male Only I PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIM-Facility D | Alder | D AH 1 | Dorm | 100 | 100 | 0 | 200 | 112 | 87 | 112% |
| | Cedar | D CH A1 | Dorm | 24 | 24 | 0 | 48 | 17 | 31 | 71% |
| | | D CH B1 | Dorm | 30 | 30 | 0 | 60 | 38 | 22 | 127% |
| | | D CH C1 | Dorm | 30 | 30 | 0 | 60 | 38 | 22 | 127% |
| | | D CH D1 | Dorm | 16 | 16 | 0 | 32 | 19 | 13 | 119% |
| | Elm | D EH 1 | Dorm | 156 | 0 | 0 | 156 | 145 | 11 | 93% |
| | Juniper | D JH 1 | Dorm | 100 | 100 | 0 | 200 | 136 | 64 | 136% |
| | Magnolia | D MH 1 | Dorm | 100 | 100 | 0 | 200 | 131 | 69 | 131% |
| | Oak | D OH D1 | Dorm | 1 | 1 | 0 | 2 | 0 | 0 | 0% |
| | South Dorm | D SD N1 | Cell | 26 | 26 | 0 | 52 | 27 | 25 | 104% |
| | | D SD S1 | Cell | 26 | 26 | 0 | 52 | 25 | 27 | 96% |
| | Spruce Hall | D SH 1 | Dorm | 100 | 100 | 0 | 200 | 117 | 83 | 117% |
| | West Dorm | D WD N1 | Cell | 56 | 56 | 0 | 112 | 7 | 104 | 13% |
| | | D WD N2 | Cell | 56 | 56 | 0 | 112 | 58 | 52 | 104% |
| | | D WD S1 | Cell | 56 | 56 | 0 | 112 | 70 | 42 | 125% |
| | | D WD S2 | Cell | 56 | 56 | 0 | 112 | 60 | 52 | 107% |
| | Willow | D WH 1 | Dorm | 100 | 100 | 0 | 200 | 126 | 74 | 126% |
| **CIM-Facility D Total** | | | | **1033** | **877** | **0** | **1910** | **1126** | **778** | **109%** |
| **Grand Total** | | | | **1033** | **877** | **0** | **1910** | **1126** | **778** | **109%** |

**CIM - California Institution for Men** Male Only II PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIM-Facility A | Angeles | A AH 1 | Dorm | 80 | 80 | 0 | 160 | 147 | 13 | 184% |
| | Borrego | A BH 1 | Dorm | 80 | 80 | 0 | 160 | 141 | 19 | 176% |
| | Cleveland | A CH 1 | Dorm | 80 | 80 | 0 | 160 | 141 | 19 | 176% |
| | Joshua | A JH 1 | Dorm | 80 | 80 | 0 | 160 | 128 | 32 | 160% |
| | Laguna | A LH 1 | Dorm | 80 | 80 | 0 | 160 | 138 | 22 | 173% |
| | Mariposa | A MH 1 | Dorm | 80 | 80 | 0 | 160 | 132 | 27 | 165% |
| | Otay | A OH 1 | Dorm | 80 | 80 | 0 | 160 | 130 | 30 | 163% |
| | Sequoia | A SH 1 | Dorm | 80 | 80 | 0 | 160 | 134 | 26 | 168% |
| **CIM-Facility A Total** | | | | **640** | **640** | **0** | **1280** | **1091** | **188** | **170%** |
| CIM-Facility C | Alpine | C A 1 | Cell | 50 | 50 | 0 | 100 | 97 | 2 | 194% |
| | | C A 2 | Cell | 50 | 50 | 0 | 100 | 97 | 3 | 194% |
| | Butte | C B 1 | Cell | 50 | 50 | 0 | 100 | 97 | 1 | 194% |
| | | C B 2 | Cell | 50 | 50 | 0 | 100 | 99 | 0 | 198% |
| | Colusa | C C 1 | Cell | 50 | 50 | 0 | 100 | 43 | 53 | 86% |
| | | C C 2 | Cell | 50 | 50 | 0 | 100 | 93 | 3 | 186% |
| | Del Norte | C DEL 1 | Cell | 50 | 50 | 0 | 100 | 97 | 0 | 194% |
| | | C DEL 2 | Cell | 50 | 50 | 0 | 100 | 87 | 6 | 174% |
| **CIM-Facility C Total** | | | | **400** | **400** | **0** | **800** | **710** | **68** | **178%** |
| **Grand Total** | | | | **1040** | **1040** | **0** | **2080** | **1801** | **256** | **173%** |

**CIM - California Institution for Men** Male Only NA ASU

| Facility Name | Housing | Facility | Type | Design | Overcrowd | Medical | Total | Occupied | Empty | O/C |
|---|---|---|---|---|---|---|---|---|---|---|

| | Area Name | Building ID | of Bed | Bed Count | Bed Count | Bed Count | Capacity | Count | Bed Count | % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIM-Facility B | Palm Hall | B PH 1 | Cell | 32 | 17 | 0 | 49 | 23 | 26 | 72% |
| | | B PH 2 | Cell | 34 | 34 | 0 | 68 | 27 | 39 | 79% |
| | | B PH 3 | Cell | 34 | 34 | 0 | 68 | 49 | 17 | 144% |
| **CIM-Facility B Total** | | | | **100** | **85** | **0** | **185** | **99** | **82** | **99%** |
| **Grand Total** | | | | **100** | **85** | **0** | **185** | **99** | **82** | **99%** |

### CIM - California Institution for Men Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIM-Facility D | Infirmary | D OHU 1 | Cell | 34 | 0 | 0 | 34 | 20 | 14 | 59% |
| **CIM-Facility D Total** | | | | **34** | **0** | **0** | **34** | **20** | **14** | **59%** |
| **Grand Total** | | | | **34** | **0** | **0** | **34** | **20** | **14** | **59%** |

### CIM - California Institution for Men Male Only NA OHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIM-Facility D | Infirmary | D OHU 1 | Cell | 3 | 0 | 34 | 37 | 37 | 0 | 1233% |
| | | | Dorm | 0 | 0 | 5 | 5 | 5 | 0 | |
| | | | Room | 0 | 0 | 2 | 2 | 2 | 0 | |
| **CIM-Facility D Total** | | | | **3** | **0** | **41** | **44** | **44** | **0** | **1467%** |
| **Grand Total** | | | | **3** | **0** | **41** | **44** | **44** | **0** | **1467%** |

### CIM - California Institution for Men Male Only NA RC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIM-Facility B | Birch Hall | B BH 1 | Cell | 50 | 0 | 0 | 50 | 21 | 26 | 42% |
| | | B BH 2 | Cell | 52 | 0 | 0 | 52 | 28 | 20 | 54% |
| | | B BH 3 | Cell | 52 | 0 | 0 | 52 | 29 | 20 | 56% |
| | Cypress Hall | B CH 1 | Cell | 34 | 17 | 0 | 51 | 35 | 8 | 103% |
| | | B CH 2 | Cell | 34 | 34 | 0 | 68 | 38 | 23 | 112% |
| | | B CH 3 | Cell | 34 | 34 | 0 | 68 | 61 | 7 | 179% |
| | Madrone Hall | B MH 1 | Cell | 34 | 0 | 0 | 34 | 21 | 12 | 62% |
| | | B MH 2 | Cell | 34 | 0 | 0 | 34 | 27 | 6 | 79% |
| | | B MH 3 | Cell | 34 | 0 | 0 | 34 | 32 | 1 | 94% |
| | Sycamore Hall | B SH 1 | Cell | 31 | 31 | 0 | 62 | 23 | 29 | 74% |
| | | B SH 2 | Cell | 34 | 34 | 0 | 68 | 34 | 30 | 100% |
| | | B SH 3 | Cell | 34 | 34 | 0 | 68 | 19 | 27 | 56% |
| **CIM-Facility B Total** | | | | **457** | **184** | **0** | **641** | **368** | **209** | **81%** |
| **Grand Total** | | | | **457** | **184** | **0** | **641** | **368** | **209** | **81%** |

### CIW - California Institution for Women Female Only I CMP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIW-CAMPS | 001 | X02001 1 | Dorm | 100 | 0 | 0 | 100 | 67 | 33 | 67% |
| | | X13001 1 | Dorm | 100 | 0 | 0 | 100 | 34 | 66 | 34% |
| | | X14001 1 | Dorm | 120 | 0 | 0 | 120 | 69 | 51 | 57% |
| **CIW-CAMPS Total** | | | | **320** | **0** | **0** | **320** | **170** | **150** | **53%** |
| **Grand Total** | | | | **320** | **0** | **0** | **320** | **170** | **150** | **53%** |

### CIW - California Institution for Women Female Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIW-Facility A | SHU | A SHU 1 | 270 Cell | 33 | 33 | 0 | 66 | 8 | 55 | 24% |
| | | A SHU 2 | 270 Cell | 33 | 33 | 0 | 66 | 0 | 66 | 0% |
| | Support Care | A SCUB1 | Cell | 10 | 0 | 0 | 10 | 2 | 6 | 20% |
| **CIW-Facility A Total** | | | | **76** | **66** | **0** | **142** | **10** | **127** | **13%** |
| **Grand Total** | | | | **76** | **66** | **0** | **142** | **10** | **127** | **13%** |

### CIW - California Institution for Women Female Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIW-Central Service | INF | S INF 1 | Cell | 6 | 0 | 2 | 8 | 5 | 3 | 83% |
| **CIW-Central Service Total** | | | | **6** | **0** | **2** | **8** | **5** | **3** | **83%** |
| **Grand Total** | | | | **6** | **0** | **2** | **8** | **5** | **3** | **83%** |

### CIW - California Institution for Women Female Only NA EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIW-Facility A | Support Care | A SCU 1 | Cell | 47 | 47 | 0 | 94 | 61 | 30 | 130% |
| **CIW-Facility A Total** | | | | **47** | **47** | **0** | **94** | **61** | **30** | **130%** |
| **Grand Total** | | | | **47** | **47** | **0** | **94** | **61** | **30** | **130%** |

### CIW - California Institution for Women Female Only NA GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIW-Facility A | Barneberg | A BAUA1 | Cell | 60 | 60 | 0 | 120 | 93 | 15 | 155% |
| | | A BAUB1 | Cell | 60 | 60 | 0 | 120 | 87 | 27 | 145% |
| | Emmons | A EMUA1 | Cell | 60 | 60 | 0 | 120 | 105 | 12 | 175% |
| | | A EMUB1 | Cell | 60 | 60 | 0 | 120 | 71 | 44 | 118% |
| | GP Hall | A RCU 1 | Cell | 110 | 110 | 0 | 220 | 207 | 4 | 188% |
| | Harrison | A HAUA1 | Cell | 60 | 60 | 0 | 120 | 104 | 5 | 173% |
| | | A HAUB1 | Cell | 60 | 60 | 0 | 120 | 6 | 111 | 10% |
| | Latham | A LAUA1 | Cell | 60 | 60 | 0 | 120 | 100 | 19 | 167% |
| | | A LAUB1 | Cell | 60 | 60 | 0 | 120 | 116 | 4 | 193% |
| | Miller | A MIUA1 | Cell | 60 | 60 | 0 | 120 | 108 | 12 | 180% |
| | | A MIUB1 | Cell | 60 | 60 | 0 | 120 | 100 | 14 | 167% |
| | WIU | A WIUA1 | Cell | 60 | 60 | 0 | 120 | 94 | 21 | 157% |
| | | A WIUB1 | Cell | 60 | 60 | 0 | 120 | 105 | 14 | 175% |
| **CIW-Facility A Total** | | | | **830** | **830** | **0** | **1660** | **1296** | **302** | **156%** |
| **Grand Total** | | | | **830** | **830** | **0** | **1660** | **1296** | **302** | **156%** |

### CIW - California Institution for Women Female Only NA MCB

| Facility Name | Housing Area | Facility Building | Type of | Design Bed | Overcrowd Bed Count | Medical Bed | Total Capacity | Occupied Count | Empty Bed | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|

| | Name | ID | Bed | Count | | Count | | | Count | |
|---|---|---|---|---|---|---|---|---|---|---|
| CIW-Central Service | INF | S INF 1 | Cell | 0 | 0 | 10 | 10 | 1 | 9 | |
| | Psychiatric Inpatient Program | S PIPB1 | Cell | 2 | 0 | 0 | 2 | 0 | 2 | 0% |
| **CIW-Central Service Total** | | | | **2** | **0** | **10** | **12** | **1** | **11** | **50%** |
| CIW-Facility A | Walker Unit | A WAU 1 | Cell | 2 | 0 | 17 | 19 | 1 | 18 | 50% |
| **CIW-Facility A Total** | | | | **2** | **0** | **17** | **19** | **1** | **18** | **50%** |
| Grand Total | | | | **4** | **0** | **27** | **31** | **2** | **29** | **50%** |

### CIW - California Institution for Women Female Only NA OHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIW-Facility A | OPU | A OPU 1 | Cell | 14 | 0 | 0 | 14 | 9 | 5 | 64% |
| | | | Dorm | 2 | 0 | 0 | 2 | 1 | 1 | 50% |
| **CIW-Facility A Total** | | | | **16** | **0** | **0** | **16** | **10** | **6** | **63%** |
| Grand Total | | | | **16** | **0** | **0** | **16** | **10** | **6** | **63%** |

### CIW - California Institution for Women Female Only NA PIP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIW-Central Service | Psychiatric Inpatient Program | S PIPA1 | Cell | 21 | 0 | 0 | 21 | 17 | 4 | 81% |
| | | S PIPB1 | Cell | 22 | 0 | 0 | 22 | 17 | 5 | 77% |
| **CIW-Central Service Total** | | | | **43** | **0** | **0** | **43** | **34** | **9** | **79%** |
| Grand Total | | | | **43** | **0** | **0** | **43** | **34** | **9** | **79%** |

### CIW - California Institution for Women Female Only NA PSU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIW-Facility A | Support Care | A SCUB1 | Cell | 10 | 0 | 0 | 10 | 5 | 4 | 50% |
| **CIW-Facility A Total** | | | | **10** | **0** | **0** | **10** | **5** | **4** | **50%** |
| Grand Total | | | | **10** | **0** | **0** | **10** | **5** | **4** | **50%** |

### CIW - California Institution for Women Female Only NA SHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIW-Facility A | SHU | A SHU 1 | 270 Cell | 17 | 17 | 0 | 34 | 14 | 19 | 82% |
| | | A SHU 2 | 270 Cell | 17 | 17 | 0 | 34 | 11 | 23 | 65% |
| **CIW-Facility A Total** | | | | **34** | **34** | **0** | **68** | **25** | **42** | **74%** |
| Grand Total | | | | **34** | **34** | **0** | **68** | **25** | **42** | **74%** |

**CMC - California Men's Colony**  Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMC-MSF | FIR | M FIR 1 | Dorm | 12 | 0 | 0 | 12 | 5 | 7 | 42% |
| **CMC-MSF Total** | | | | **12** | **0** | **0** | **12** | **5** | **7** | **42%** |
| **Grand Total** | | | | **12** | **0** | **0** | **12** | **5** | **7** | **42%** |

**CMC - California Men's Colony**  Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| | 030 | M 030 1 | Dorm | 44 | 44 | 0 | 88 | 40 | 48 | 91% |
| | 031 | M 031 1 | Dorm | 44 | 44 | 0 | 88 | 32 | 56 | 73% |
| CMC-MSF | 032 | M 032 1 | Dorm | 44 | 44 | 0 | 88 | 43 | 45 | 98% |
| | 033 | M 033 1 | Dorm | 33 | 33 | 0 | 66 | 30 | 32 | 91% |
| | 034 | M 034 1 | Dorm | 33 | 33 | 0 | 66 | 32 | 34 | 97% |
| **CMC-MSF Total** | | | | **198** | **198** | **0** | **396** | **177** | **215** | **89%** |
| **Grand Total** | | | | **198** | **198** | **0** | **396** | **177** | **215** | **89%** |

**CMC - California Men's Colony**  Male Only II EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| | | D 007 1 | Cell | 52 | 0 | 0 | 52 | 43 | 6 | 83% |
| CMC-Facility D | 007 | D 007 2 | Cell | 100 | 0 | 0 | 100 | 97 | 2 | 97% |
| | | D 007 3 | Cell | 100 | 0 | 0 | 100 | 100 | 0 | 100% |
| **CMC-Facility D Total** | | | | **252** | **0** | **0** | **252** | **240** | **8** | **95%** |
| **Grand Total** | | | | **252** | **0** | **0** | **252** | **240** | **8** | **95%** |

**CMC - California Men's Colony**  Male Only II PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| | 001 | E 001 1 | Dorm | 45 | 45 | 0 | 90 | 83 | 7 | 184% |
| | 003 | E 003 1 | Dorm | 45 | 20 | 0 | 65 | 61 | 4 | 136% |
| | 004 | E 004 1 | Dorm | 45 | 20 | 0 | 65 | 62 | 3 | 138% |
| | 005 | E 005 1 | Dorm | 45 | 45 | 0 | 90 | 59 | 30 | 131% |
| CMC-Facility E | 006 | E 006 1 | Dorm | 45 | 45 | 0 | 90 | 86 | 4 | 191% |
| | 007 | E 007 1 | Dorm | 45 | 20 | 0 | 65 | 44 | 21 | 98% |
| | 008 | E 008 1 | Dorm | 45 | 20 | 0 | 65 | 45 | 20 | 100% |
| | 009 | E 009 1 | Dorm | 45 | 45 | 0 | 90 | 80 | 10 | 178% |
| | 010 | E 010 1 | Dorm | 45 | 45 | 0 | 90 | 86 | 4 | 191% |
| **CMC-Facility E Total** | | | | **405** | **305** | **0** | **710** | **606** | **103** | **150%** |
| | 011 | F 011 1 | Dorm | 45 | 45 | 0 | 90 | 50 | 40 | 111% |
| | 012 | F 012 1 | Dorm | 45 | 21 | 0 | 66 | 61 | 5 | 136% |
| | 013 | F 013 1 | Dorm | 45 | 0 | 0 | 45 | 44 | 1 | 98% |
| | 014 | F 014 1 | Dorm | 45 | 45 | 0 | 90 | 82 | 8 | 182% |
| CMC-Facility F | 015 | F 015 1 | Dorm | 45 | 45 | 0 | 90 | 79 | 11 | 176% |
| | 016 | F 016 1 | Dorm | 45 | 45 | 0 | 90 | 85 | 5 | 189% |
| | 017 | F 017 1 | Dorm | 45 | 45 | 0 | 90 | 70 | 20 | 156% |
| | 018 | F 018 1 | Dorm | 45 | 21 | 0 | 66 | 60 | 5 | 133% |
| | 019 | F 019 1 | Dorm | 45 | 0 | 0 | 45 | 44 | 1 | 98% |
| | 020 | F 020 1 | Dorm | 45 | 45 | 0 | 90 | 86 | 4 | 191% |
| **CMC-Facility F Total** | | | | **450** | **312** | **0** | **762** | **661** | **100** | **147%** |
| | 022 | G 022 1 | Dorm | 45 | 4 | 0 | 49 | 45 | 4 | 100% |
| CMC-Facility G | 023 | G 023 1 | Dorm | 45 | 4 | 0 | 49 | 45 | 4 | 100% |
| | 024 | G 024 1 | Dorm | 45 | 45 | 0 | 90 | 75 | 15 | 167% |
| | 025 | G 025 1 | Dorm | 45 | 45 | 0 | 90 | 85 | 5 | 189% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMC-Facility G | 026 | G 026 1 | Dorm | 45 | 45 | 0 | 90 | 90 | 0 | 200% |
| | 027 | G 027 1 | Dorm | 45 | 4 | 0 | 49 | 44 | 5 | 98% |
| | 028 | G 028 1 | Dorm | 33 | 1 | 0 | 34 | 32 | 2 | 97% |
| **CMC-Facility G Total** | | | | **303** | **148** | **0** | **451** | **416** | **35** | **137%** |
| **Grand Total** | | | | **1158** | **765** | **0** | **1923** | **1683** | **238** | **145%** |

### CMC - California Men's Colony Male Only III EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMC-Facility D | 008 | D 008 1 | Cell | 100 | 0 | 0 | 100 | 91 | 7 | 91% |
| | | D 008 2 | Cell | 100 | 0 | 0 | 100 | 98 | 1 | 98% |
| | | D 008 3 | Cell | 100 | 0 | 0 | 100 | 99 | 0 | 99% |
| **CMC-Facility D Total** | | | | **300** | **0** | **0** | **300** | **288** | **8** | **96%** |
| **Grand Total** | | | | **300** | **0** | **0** | **300** | **288** | **8** | **96%** |

### CMC - California Men's Colony Male Only III PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMC-Facility A | 001 | A 001 1 | Cell | 100 | 0 | 0 | 100 | 77 | 18 | 77% |
| | | A 001 2 | Cell | 100 | 0 | 0 | 100 | 69 | 10 | 69% |
| | | A 001 3 | Cell | 100 | 0 | 0 | 100 | 74 | 1 | 74% |
| | 002 | A 002 1 | Cell | 100 | 0 | 0 | 100 | 91 | 6 | 91% |
| | | A 002 2 | Cell | 100 | 0 | 0 | 100 | 90 | 7 | 90% |
| | | A 002 3 | Cell | 100 | 0 | 0 | 100 | 89 | 5 | 89% |
| **CMC-Facility A Total** | | | | **600** | **0** | **0** | **600** | **490** | **47** | **82%** |
| CMC-Facility B | 003 | B 003 1 | Cell | 100 | 0 | 0 | 100 | 59 | 38 | 59% |
| | | B 003 2 | Cell | 100 | 0 | 0 | 100 | 95 | 4 | 95% |
| | | B 003 3 | Cell | 100 | 0 | 0 | 100 | 91 | 8 | 91% |
| **CMC-Facility B Total** | | | | **300** | **0** | **0** | **300** | **245** | **50** | **82%** |
| CMC-Facility C | 005 | C 005 1 | Cell | 100 | 0 | 0 | 100 | 40 | 33 | 40% |
| | | C 005 2 | Cell | 100 | 0 | 0 | 100 | 77 | 12 | 77% |
| | | C 005 3 | Cell | 100 | 0 | 0 | 100 | 86 | 0 | 86% |
| | 006 | C 006 1 | Cell | 100 | 0 | 0 | 100 | 85 | 2 | 85% |
| | | C 006 2 | Cell | 100 | 0 | 0 | 100 | 65 | 1 | 65% |
| | | C 006 3 | Cell | 100 | 0 | 0 | 100 | 77 | 1 | 77% |
| **CMC-Facility C Total** | | | | **600** | **0** | **0** | **600** | **430** | **49** | **72%** |
| CMC-Facility D | 007 | D 007 1 | Cell | 40 | 0 | 0 | 40 | 0 | 2 | 0% |
| **CMC-Facility D Total** | | | | **40** | **0** | **0** | **40** | **0** | **2** | **0%** |
| **Grand Total** | | | | **1540** | **0** | **0** | **1540** | **1165** | **148** | **76%** |

### CMC - California Men's Colony Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMC-Facility B | 004 | B 004 1 | Cell | 97 | 0 | 0 | 97 | 53 | 44 | 55% |
| | | B 004 2 | Cell | 90 | 0 | 0 | 90 | 53 | 33 | 59% |
| | | B 004 3 | Cell | 94 | 0 | 0 | 94 | 58 | 32 | 62% |
| **CMC-Facility B Total** | | | | **281** | **0** | **0** | **281** | **164** | **109** | **58%** |
| **Grand Total** | | | | **281** | **0** | **0** | **281** | **164** | **109** | **58%** |

### CMC - California Men's Colony Male Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMC-Central Service | HOS | S HOS 1 | Cell | 0 | 0 | 15 | 15 | 7 | 0 | |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMC-Central Service | HOS | S HOS 1 | Dorm | 0 | 0 | 22 | 22 | 22 | 0 | |
| **CMC-Central Service Total** | | | | **0** | **0** | **37** | **37** | **29** | **0** | |
| Grand Total | | | | **0** | **0** | **37** | **37** | **29** | **0** | |

**CMC - California Men's Colony**   Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMC-Facility H | Building 001 | H 001A1 | Cell | 25 | 0 | 0 | 25 | 18 | 7 | 72% |
| | | H 001B1 | Cell | 25 | 0 | 0 | 25 | 20 | 5 | 80% |
| **CMC-Facility H Total** | | | | **50** | **0** | **0** | **50** | **38** | **12** | **76%** |
| Grand Total | | | | **50** | **0** | **0** | **50** | **38** | **12** | **76%** |

**CMF - California Medical Facility** Male Only **I FH**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMF-MSF | FIR | M FIR 1 | Dorm | 9 | 7 | 0 | 16 | 9 | 7 | 100% |
| **CMF-MSF Total** | | | | **9** | **7** | **0** | **16** | **9** | **7** | **100%** |
| **Grand Total** | | | | **9** | **7** | **0** | **16** | **9** | **7** | **100%** |

**CMF - California Medical Facility** Male Only **I WC**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMF-MSF | 001 | M 001 1 | Dorm | 18 | 2 | 0 | 20 | 0 | 20 | 0% |
| | 002 | M 002 1 | Dorm | 18 | 3 | 0 | 21 | 18 | 3 | 100% |
| | 003 | M 003 1 | Dorm | 18 | 0 | 0 | 18 | 16 | 2 | 89% |
| | 004 | M 004 1 | Dorm | 18 | 0 | 0 | 18 | 18 | 0 | 100% |
| | 005 | M 005 1 | Dorm | 10 | 11 | 0 | 21 | 0 | 20 | 0% |
| **CMF-MSF Total** | | | | **82** | **16** | **0** | **98** | **52** | **45** | **63%** |
| **Grand Total** | | | | **82** | **16** | **0** | **98** | **52** | **45** | **63%** |

**CMF - California Medical Facility** Male Only **II EOP**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMF-Facility A | L | A L 2 | Cell | 38 | 38 | 0 | 76 | 72 | 2 | 189% |
| | | A L 3 | Cell | 37 | 0 | 0 | 37 | 36 | 1 | 97% |
| | M | A M 1 | Cell | 37 | 37 | 0 | 74 | 72 | 1 | 195% |
| | | A M 2 | Cell | 38 | 38 | 0 | 76 | 69 | 7 | 182% |
| | N | A N 1 | Cell | 37 | 36 | 0 | 73 | 57 | 5 | 154% |
| | | A N 2 | Cell | 38 | 38 | 0 | 76 | 69 | 4 | 182% |
| | | A N 3 | Cell | 38 | 37 | 0 | 75 | 66 | 4 | 174% |
| **CMF-Facility A Total** | | | | **263** | **224** | **0** | **487** | **441** | **24** | **168%** |
| **Grand Total** | | | | **263** | **224** | **0** | **487** | **441** | **24** | **168%** |

**CMF - California Medical Facility** Male Only **II PF**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMF-Facility A | J | A J 1 | Dorm | 92 | 46 | 0 | 138 | 107 | 31 | 116% |
| | | A J 2 | Dorm | 76 | 38 | 0 | 114 | 87 | 27 | 114% |
| | | A J 3 | Dorm | 76 | 38 | 0 | 114 | 108 | 6 | 142% |
| | R | A R 1 | Dorm | 26 | 16 | 0 | 42 | 40 | 2 | 154% |
| **CMF-Facility A Total** | | | | **270** | **138** | **0** | **408** | **342** | **66** | **127%** |
| CMF-Facility B | DC | B DC 1 | Dorm | 100 | 50 | 0 | 150 | 129 | 21 | 129% |
| | DD | B DD 1 | Dorm | 88 | 62 | 0 | 150 | 118 | 32 | 134% |
| **CMF-Facility B Total** | | | | **188** | **112** | **0** | **300** | **247** | **53** | **131%** |
| **Grand Total** | | | | **458** | **250** | **0** | **708** | **589** | **119** | **129%** |

**CMF - California Medical Facility** Male Only **III PF**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMF-Facility A | H | A H 1 | Cell | 21 | 0 | 0 | 21 | 21 | 0 | 100% |
| | | | Dorm | 22 | 14 | 0 | 36 | 23 | 13 | 105% |
| | | A H 2 | Cell | 21 | 21 | 0 | 42 | 30 | 6 | 143% |
| | | | Dorm | 30 | 20 | 0 | 50 | 35 | 15 | 117% |
| | | A H 3 | Cell | 21 | 21 | 0 | 42 | 25 | 11 | 119% |
| | | | Dorm | 30 | 20 | 0 | 50 | 37 | 13 | 123% |
| | I | A I 1 | Cell | 37 | 37 | 0 | 74 | 43 | 20 | 116% |
| | | | Dorm | 10 | 2 | 0 | 12 | 10 | 2 | 100% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMF-Facility A | I | A I 2 | Cell | 38 | 38 | 0 | 76 | 40 | 29 | 105% |
| | | | Dorm | 6 | 0 | 0 | 6 | 6 | 0 | 100% |
| | T | A T 1 | Cell | 42 | 0 | 0 | 42 | 41 | 1 | 98% |
| | | A T 2 | Cell | 58 | 0 | 0 | 58 | 55 | 3 | 95% |
| | | A T 3 | Cell | 58 | 0 | 0 | 58 | 9 | 49 | 16% |
| | U | A U 1 | Cell | 40 | 0 | 0 | 40 | 36 | 4 | 90% |
| | | A U 2 | Cell | 58 | 0 | 0 | 58 | 52 | 5 | 90% |
| | | A U 3 | Cell | 58 | 0 | 0 | 58 | 42 | 12 | 72% |
| | V | A V 1 | Cell | 42 | 0 | 0 | 42 | 39 | 3 | 93% |
| | | A V 2 | Cell | 58 | 0 | 0 | 58 | 56 | 2 | 97% |
| | | A V 3 | Cell | 58 | 0 | 0 | 58 | 54 | 4 | 93% |
| | Y | A Y 1 | Dorm | 21 | 21 | 0 | 42 | 19 | 23 | 90% |
| **CMF-Facility A Total** | | | | **729** | **194** | **0** | **923** | **673** | **215** | **92%** |
| **Grand Total** | | | | **729** | **194** | **0** | **923** | **673** | **215** | **92%** |

**CMF - California Medical Facility** Male Only NA ACU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMF-Facility A | P | A P 1 | Cell | 32 | 0 | 0 | 32 | 27 | 5 | 84% |
| | | A P 2 | Cell | 36 | 0 | 0 | 36 | 28 | 8 | 78% |
| | Q | A Q 1 | Cell | 29 | 0 | 0 | 29 | 25 | 4 | 86% |
| | | A Q 2 | Cell | 31 | 0 | 0 | 31 | 28 | 2 | 90% |
| | | A Q 3 | Cell | 30 | 0 | 0 | 30 | 26 | 4 | 87% |
| | S | A S 1 | Cell | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | A S 2 | Cell | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| **CMF-Facility A Total** | | | | **218** | **0** | **0** | **218** | **194** | **23** | **89%** |
| **Grand Total** | | | | **218** | **0** | **0** | **218** | **194** | **23** | **89%** |

**CMF - California Medical Facility** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMF-Facility A | I | A I 3 | Cell | 38 | 0 | 0 | 38 | 31 | 7 | 82% |
| | M | A M 3 | Cell | 38 | 0 | 0 | 38 | 33 | 5 | 87% |
| | S | A S 3 | Cell | 18 | 0 | 0 | 18 | 0 | 18 | 0% |
| | W | A W 1 | Cell | 41 | 0 | 0 | 41 | 35 | 6 | 85% |
| | | A W 2 | Cell | 42 | 0 | 0 | 42 | 28 | 14 | 67% |
| | | A W 3 | Cell | 42 | 0 | 0 | 42 | 0 | 42 | 0% |
| **CMF-Facility A Total** | | | | **219** | **0** | **0** | **219** | **127** | **92** | **58%** |
| **Grand Total** | | | | **219** | **0** | **0** | **219** | **127** | **92** | **58%** |

**CMF - California Medical Facility** Male Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMF-Facility A | G | A G 1 | Cell | 16 | 0 | 0 | 16 | 16 | 0 | 100% |
| | | | Dorm | 11 | 0 | 0 | 11 | 10 | 1 | 91% |
| | | A G 2 | Cell | 16 | 0 | 0 | 16 | 16 | 0 | 100% |
| | | | Dorm | 12 | 0 | 0 | 12 | 11 | 1 | 92% |
| **CMF-Facility A Total** | | | | **55** | **0** | **0** | **55** | **53** | **2** | **96%** |
| **Grand Total** | | | | **55** | **0** | **0** | **55** | **53** | **2** | **96%** |

**CMF - California Medical Facility** Male Only NA HSP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMF-Facility A | X | A X 1 | Cell | 4 | 0 | 0 | 4 | 3 | 1 | 75% |
| | | | Dorm | 13 | 0 | 0 | 13 | 10 | 3 | 77% |
| **CMF-Facility A Total** | | | | **17** | **0** | **0** | **17** | **13** | **4** | **76%** |
| Grand Total | | | | **17** | **0** | **0** | **17** | **13** | **4** | **76%** |

### CMF - California Medical Facility Male Only NA ICF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMF-Facility A | A | A A 2 | Dorm | 44 | 0 | 0 | 44 | 37 | 7 | 84% |
| | A | A A 3 | Dorm | 40 | 0 | 0 | 40 | 37 | 3 | 93% |
| | L | A L 1 | Cell | 35 | 33 | 0 | 68 | 59 | 9 | 169% |
| | P | A P 3 | Cell | 30 | 0 | 0 | 30 | 28 | 2 | 93% |
| **CMF-Facility A Total** | | | | **149** | **33** | **0** | **182** | **161** | **21** | **108%** |
| CMF-Facility C | HTC | C HTCA1 | Cell | 16 | 0 | 0 | 16 | 14 | 2 | 88% |
| | | C HTCB1 | Cell | 16 | 0 | 0 | 16 | 14 | 2 | 88% |
| | | C HTCC1 | Cell | 16 | 0 | 0 | 16 | 15 | 1 | 94% |
| | | C HTCD1 | Cell | 16 | 0 | 0 | 16 | 15 | 0 | 94% |
| **CMF-Facility C Total** | | | | **64** | **0** | **0** | **64** | **58** | **5** | **91%** |
| Grand Total | | | | **213** | **33** | **0** | **246** | **219** | **26** | **103%** |

### CMF - California Medical Facility Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMF-Central Service | CTC | S CTCA1 | Cell | 25 | 0 | 0 | 25 | 19 | 6 | 76% |
| | | S CTCB1 | Cell | 25 | 0 | 0 | 25 | 16 | 8 | 64% |
| **CMF-Central Service Total** | | | | **50** | **0** | **0** | **50** | **35** | **14** | **70%** |
| Grand Total | | | | **50** | **0** | **0** | **50** | **35** | **14** | **70%** |

### CMF - California Medical Facility Male Only NA OHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMF-Facility A | G | A G 3 | Cell | 17 | 0 | 0 | 17 | 15 | 2 | 88% |
| | | | Dorm | 30 | 0 | 0 | 30 | 27 | 2 | 90% |
| **CMF-Facility A Total** | | | | **47** | **0** | **0** | **47** | **42** | **4** | **89%** |
| Grand Total | | | | **47** | **0** | **0** | **47** | **42** | **4** | **89%** |

**COR - California State Prison, Corcoran** Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-MSF | FIR | M FIR 1 | Dorm | 10 | 0 | 0 | 10 | 4 | 6 | 40% |
| **COR-MSF Total** | | | | **10** | **0** | **0** | **10** | **4** | **6** | **40%** |
| Grand Total | | | | **10** | **0** | **0** | **10** | **4** | **6** | **40%** |

**COR - California State Prison, Corcoran** Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-MSF | 003 | M 003 1 | Dorm | 48 | 48 | 0 | 96 | 23 | 73 | 48% |
| | | M 003 2 | Dorm | 48 | 48 | 0 | 96 | 20 | 76 | 42% |
| | 004 | M 004 1 | Dorm | 48 | 48 | 0 | 96 | 32 | 64 | 67% |
| | | M 004 2 | Dorm | 46 | 46 | 0 | 92 | 35 | 57 | 76% |
| | 005 | M 005 1 | Dorm | 100 | 100 | 0 | 200 | 60 | 140 | 60% |
| **COR-MSF Total** | | | | **290** | **290** | **0** | **580** | **170** | **410** | **59%** |
| Grand Total | | | | **290** | **290** | **0** | **580** | **170** | **410** | **59%** |

**COR - California State Prison, Corcoran** Male Only II PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Facility 04B | B1L | 04BB1LA1 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB1LA2 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB1LB1 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB1LB2 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB1LC1 | Cell | 12 | 12 | 0 | 24 | 0 | 24 | 0% |
| | | 04BB1LC2 | Cell | 12 | 12 | 0 | 24 | 0 | 24 | 0% |
| | B1R | 04BB1RA1 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB1RA2 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB1RB1 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB1RB2 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB1RC1 | Cell | 12 | 12 | 0 | 24 | 0 | 24 | 0% |
| | | 04BB1RC2 | Cell | 12 | 12 | 0 | 24 | 0 | 24 | 0% |
| | B2L | 04BB2LA1 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB2LA2 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB2LB1 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB2LB2 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB2LC1 | Cell | 12 | 12 | 0 | 24 | 0 | 24 | 0% |
| | | 04BB2LC2 | Cell | 12 | 12 | 0 | 24 | 0 | 24 | 0% |
| | B2R | 04BB2RA1 | Cell | 10 | 10 | 0 | 20 | 0 | 18 | 0% |
| | | 04BB2RA2 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB2RB1 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB2RB2 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB2RC1 | Cell | 12 | 12 | 0 | 24 | 0 | 22 | 0% |
| | | 04BB2RC2 | Cell | 12 | 12 | 0 | 24 | 0 | 24 | 0% |
| | B3L | 04BB3LA1 | Cell | 10 | 10 | 0 | 20 | 19 | 1 | 190% |
| | | 04BB3LA2 | Cell | 10 | 10 | 0 | 20 | 17 | 1 | 170% |
| | | 04BB3LB1 | Cell | 10 | 10 | 0 | 20 | 18 | 0 | 180% |
| | | 04BB3LB2 | Cell | 10 | 10 | 0 | 20 | 17 | 3 | 170% |
| | | 04BB3LC1 | Cell | 12 | 12 | 0 | 24 | 3 | 21 | 25% |
| | | 04BB3LC2 | Cell | 12 | 12 | 0 | 24 | 0 | 24 | 0% |
| | B3R | 04BB3RA1 | Cell | 10 | 10 | 0 | 20 | 17 | 3 | 170% |
| | | 04BB3RA2 | Cell | 10 | 10 | 0 | 20 | 17 | 3 | 170% |
| | | 04BB3RB1 | Cell | 10 | 10 | 0 | 20 | 19 | 1 | 190% |
| | | 04BB3RB2 | Cell | 10 | 10 | 0 | 20 | 17 | 3 | 170% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Facility 04B | B3R | 04BB3RC1 | Cell | 12 | 12 | 0 | 24 | 19 | 5 | 158% |
| | | 04BB3RC2 | Cell | 12 | 12 | 0 | 24 | 10 | 14 | 83% |
| | B4L | 04BB4LA1 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB4LA2 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB4LB1 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB4LB2 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB4LC1 | Cell | 12 | 12 | 0 | 24 | 0 | 24 | 0% |
| | | 04BB4LC2 | Cell | 12 | 12 | 0 | 24 | 0 | 24 | 0% |
| **COR-Facility 04B Total** | | | | **448** | **448** | **0** | **896** | **173** | **715** | **39%** |
| **Grand Total** | | | | **448** | **448** | **0** | **896** | **173** | **715** | **39%** |

## COR - California State Prison, Corcoran <small>Male Only</small> III EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Facility 03A | 004 | 03A004 1 | 270 Cell | 50 | 50 | 0 | 100 | 78 | 11 | 156% |
| | | 03A004 2 | 270 Cell | 50 | 50 | 0 | 100 | 67 | 19 | 134% |
| **COR-Facility 03A Total** | | | | **100** | **100** | **0** | **200** | **145** | **30** | **145%** |
| **Grand Total** | | | | **100** | **100** | **0** | **200** | **145** | **30** | **145%** |

## COR - California State Prison, Corcoran <small>Male Only</small> III SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Facility 03A | 001 | 03A001 1 | 270 Cell | 50 | 50 | 0 | 100 | 91 | 8 | 182% |
| | | 03A001 2 | 270 Cell | 50 | 50 | 0 | 100 | 89 | 5 | 178% |
| | 002 | 03A002 1 | 270 Cell | 50 | 50 | 0 | 100 | 81 | 12 | 162% |
| | | 03A002 2 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 12 | 170% |
| | 005 | 03A005 1 | 270 Cell | 50 | 50 | 0 | 100 | 52 | 47 | 104% |
| | | 03A005 2 | 270 Cell | 50 | 50 | 0 | 100 | 87 | 4 | 174% |
| **COR-Facility 03A Total** | | | | **300** | **300** | **0** | **600** | **485** | **88** | **162%** |
| **Grand Total** | | | | **300** | **300** | **0** | **600** | **485** | **88** | **162%** |

## COR - California State Prison, Corcoran <small>Male Only</small> IV EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Facility 03B | 001 | 03B001 1 | 270 Cell | 50 | 50 | 0 | 100 | 35 | 55 | 70% |
| | | 03B001 2 | 270 Cell | 50 | 50 | 0 | 100 | 29 | 67 | 58% |
| **COR-Facility 03B Total** | | | | **100** | **100** | **0** | **200** | **64** | **122** | **64%** |
| **Grand Total** | | | | **100** | **100** | **0** | **200** | **64** | **122** | **64%** |

## COR - California State Prison, Corcoran <small>Male Only</small> IV GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Facility 03C | 001 | 03C001 1 | 270 Cell | 50 | 50 | 0 | 100 | 89 | 10 | 178% |
| | | 03C001 2 | 270 Cell | 50 | 50 | 0 | 100 | 84 | 16 | 168% |
| | 002 | 03C002 1 | 270 Cell | 50 | 50 | 0 | 100 | 92 | 6 | 184% |
| | | 03C002 2 | 270 Cell | 50 | 50 | 0 | 100 | 90 | 7 | 180% |
| | 003 | 03C003 1 | 270 Cell | 50 | 50 | 0 | 100 | 12 | 87 | 24% |
| | | 03C003 2 | 270 Cell | 50 | 50 | 0 | 100 | 12 | 88 | 24% |
| | 004 | 03C004 1 | 270 Cell | 50 | 50 | 0 | 100 | 90 | 7 | 180% |
| | | 03C004 2 | 270 Cell | 50 | 50 | 0 | 100 | 86 | 11 | 172% |
| | 005 | 03C005 1 | 270 Cell | 50 | 50 | 0 | 100 | 91 | 7 | 182% |
| | | 03C005 2 | 270 Cell | 50 | 50 | 0 | 100 | 90 | 10 | 180% |
| **COR-Facility 03C Total** | | | | **500** | **500** | **0** | **1000** | **736** | **249** | **147%** |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Facility 04A | A1L | 04AA1LB1 | Cell | 10 | 0 | 0 | 10 | 5 | 5 | 50% |
| | | 04AA1LB2 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| **COR-Facility 04A Total** | | | | **20** | **10** | **0** | **30** | **5** | **25** | **25%** |
| COR-Facility 04B | B4R | 04BB4RA1 | Cell | 10 | 10 | 0 | 20 | 17 | 3 | 170% |
| | | 04BB4RA2 | Cell | 10 | 10 | 0 | 20 | 14 | 6 | 140% |
| | | 04BB4RB1 | Cell | 10 | 10 | 0 | 20 | 15 | 5 | 150% |
| | | 04BB4RB2 | Cell | 10 | 10 | 0 | 20 | 18 | 2 | 180% |
| | | 04BB4RC1 | Cell | 12 | 12 | 0 | 24 | 12 | 12 | 100% |
| | | 04BB4RC2 | Cell | 12 | 12 | 0 | 24 | 0 | 24 | 0% |
| **COR-Facility 04B Total** | | | | **64** | **64** | **0** | **128** | **76** | **52** | **119%** |
| Grand Total | | | | **584** | **574** | **0** | **1158** | **817** | **326** | **140%** |

**COR - California State Prison, Corcoran** Male Only IV SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Facility 03B | 002 | 03B002 1 | 270 Cell | 50 | 50 | 0 | 100 | 6 | 93 | 12% |
| | | 03B002 2 | 270 Cell | 50 | 50 | 0 | 100 | 4 | 96 | 8% |
| | 003 | 03B003 1 | 270 Cell | 50 | 50 | 0 | 100 | 64 | 30 | 128% |
| | | 03B003 2 | 270 Cell | 50 | 50 | 0 | 100 | 69 | 28 | 138% |
| | 004 | 03B004 1 | 270 Cell | 50 | 50 | 0 | 100 | 72 | 23 | 144% |
| | | 03B004 2 | 270 Cell | 50 | 50 | 0 | 100 | 79 | 17 | 158% |
| | 005 | 03B005 1 | 270 Cell | 50 | 50 | 0 | 100 | 61 | 31 | 122% |
| | | 03B005 2 | 270 Cell | 50 | 50 | 0 | 100 | 69 | 24 | 138% |
| **COR-Facility 03B Total** | | | | **400** | **400** | **0** | **800** | **424** | **342** | **106%** |
| Grand Total | | | | **400** | **400** | **0** | **800** | **424** | **342** | **106%** |

**COR - California State Prison, Corcoran** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Facility 03A | 003 | 03A003 1 | 270 Cell | 50 | 50 | 0 | 100 | 47 | 43 | 94% |
| | | 03A003 2 | 270 Cell | 50 | 50 | 0 | 100 | 0 | 100 | 0% |
| **COR-Facility 03A Total** | | | | **100** | **100** | **0** | **200** | **47** | **143** | **47%** |
| COR-Facility 04A | A3R | 04AA3RA1 | Cell | 10 | 10 | 0 | 20 | 10 | 8 | 100% |
| | | 04AA3RA2 | Cell | 10 | 10 | 0 | 20 | 11 | 4 | 110% |
| | | 04AA3RB1 | Cell | 10 | 10 | 0 | 20 | 12 | 5 | 120% |
| | | 04AA3RB2 | Cell | 10 | 10 | 0 | 20 | 12 | 7 | 120% |
| | | 04AA3RC1 | Cell | 12 | 12 | 0 | 24 | 10 | 6 | 83% |
| | | 04AA3RC2 | Cell | 12 | 12 | 0 | 24 | 9 | 8 | 75% |
| | A4L | 04AA4LA1 | Cell | 10 | 10 | 0 | 20 | 11 | 7 | 110% |
| | | 04AA4LA2 | Cell | 10 | 10 | 0 | 20 | 9 | 8 | 90% |
| | | 04AA4LB1 | Cell | 10 | 10 | 0 | 20 | 10 | 7 | 100% |
| | | 04AA4LB2 | Cell | 10 | 10 | 0 | 20 | 9 | 9 | 90% |
| | | 04AA4LC1 | Cell | 12 | 12 | 0 | 24 | 12 | 8 | 100% |
| | | 04AA4LC2 | Cell | 12 | 12 | 0 | 24 | 11 | 13 | 92% |
| | A4R | 04AA4RB1 | Cell | 10 | 10 | 0 | 20 | 11 | 7 | 110% |
| | | 04AA4RB2 | Cell | 10 | 10 | 0 | 20 | 13 | 5 | 130% |
| | | 04AA4RC1 | Cell | 12 | 11 | 0 | 23 | 13 | 8 | 108% |
| | | 04AA4RC2 | Cell | 12 | 12 | 0 | 24 | 14 | 10 | 117% |
| **COR-Facility 04A Total** | | | | **172** | **171** | **0** | **343** | **177** | **120** | **103%** |
| Grand Total | | | | **272** | **271** | **0** | **543** | **224** | **263** | **82%** |

**COR - California State Prison, Corcoran** Male Only NA CTC

| Facility Name | Housing Area | Facility Building | Type of | Design Bed | Overcrowd Bed Count | Medical Bed | Total Capacity | Occupied Count | Empty Bed | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|

| | Name | ID | Bed | Count | | Count | | | Count | |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Central Service | INF | S INFA1 | Cell | 0 | 0 | 24 | 24 | 20 | 3 | |
| | | S INFB1 | Cell | 0 | 0 | 26 | 26 | 24 | 2 | |
| **COR-Central Service Total** | | | | **0** | **0** | **50** | **50** | **44** | **5** | |
| **Grand Total** | | | | **0** | **0** | **50** | **50** | **44** | **5** | |

### COR - California State Prison, Corcoran Male Only NA DPU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Facility 04A | A3L | 04AA3LA1 | Cell | 10 | 10 | 0 | 20 | 12 | 6 | 120% |
| | | 04AA3LA2 | Cell | 10 | 10 | 0 | 20 | 8 | 12 | 80% |
| | | 04AA3LB1 | Cell | 10 | 10 | 0 | 20 | 11 | 8 | 110% |
| | | 04AA3LB2 | Cell | 10 | 10 | 0 | 20 | 11 | 5 | 110% |
| | | 04AA3LC1 | Cell | 12 | 12 | 0 | 24 | 1 | 21 | 8% |
| | | 04AA3LC2 | Cell | 12 | 12 | 0 | 24 | 0 | 22 | 0% |
| **COR-Facility 04A Total** | | | | **64** | **64** | **0** | **128** | **43** | **74** | **67%** |
| **Grand Total** | | | | **64** | **64** | **0** | **128** | **43** | **74** | **67%** |

### COR - California State Prison, Corcoran Male Only NA LRH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Facility 04A | A1L | 04AA1LA1 | Cell | 10 | 10 | 0 | 20 | 10 | 8 | 100% |
| | | 04AA1LA2 | Cell | 10 | 10 | 0 | 20 | 11 | 7 | 110% |
| | | 04AA1LC1 | Cell | 12 | 12 | 0 | 24 | 11 | 7 | 92% |
| | | 04AA1LC2 | Cell | 12 | 12 | 0 | 24 | 13 | 8 | 108% |
| | A1R | 04AA1RA1 | Cell | 10 | 10 | 0 | 20 | 11 | 7 | 110% |
| | | 04AA1RA2 | Cell | 10 | 10 | 0 | 20 | 11 | 7 | 110% |
| | | 04AA1RB1 | Cell | 10 | 10 | 0 | 20 | 11 | 7 | 110% |
| | | 04AA1RB2 | Cell | 10 | 10 | 0 | 20 | 7 | 10 | 70% |
| | | 04AA1RC1 | Cell | 12 | 12 | 0 | 24 | 13 | 6 | 108% |
| | | 04AA1RC2 | Cell | 12 | 12 | 0 | 24 | 15 | 6 | 125% |
| | A2L | 04AA2LA1 | Cell | 10 | 10 | 0 | 20 | 11 | 7 | 110% |
| | | 04AA2LA2 | Cell | 10 | 10 | 0 | 20 | 11 | 9 | 110% |
| | | 04AA2LB1 | Cell | 10 | 10 | 0 | 20 | 11 | 7 | 110% |
| | | 04AA2LB2 | Cell | 10 | 10 | 0 | 20 | 12 | 6 | 120% |
| | | 04AA2LC1 | Cell | 12 | 12 | 0 | 24 | 13 | 9 | 108% |
| | | 04AA2LC2 | Cell | 12 | 12 | 0 | 24 | 12 | 8 | 100% |
| **COR-Facility 04A Total** | | | | **172** | **172** | **0** | **344** | **183** | **119** | **106%** |
| **Grand Total** | | | | **172** | **172** | **0** | **344** | **183** | **119** | **106%** |

### COR - California State Prison, Corcoran Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Central Service | INF | S INFC1 | Cell | 0 | 0 | 24 | 24 | 13 | 11 | |
| **COR-Central Service Total** | | | | **0** | **0** | **24** | **24** | **13** | **11** | |
| **Grand Total** | | | | **0** | **0** | **24** | **24** | **13** | **11** | |

### COR - California State Prison, Corcoran Male Only NA OHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Central Service | INF | S INFD1 | Cell | 0 | 0 | 14 | 14 | 14 | 0 | |
| **COR-Central Service Total** | | | | **0** | **0** | **14** | **14** | **14** | **0** | |
| **Grand Total** | | | | **0** | **0** | **14** | **14** | **14** | **0** | |

### COR - California State Prison, Corcoran Male Only NA PHU

| Facility Name | Housing Area | Facility Building | Type of | Design Bed | Overcrowd Bed Count | Medical Bed | Total Capacity | Occupied Count | Empty Bed | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|

| | Name | ID | Bed | Count | | Count | | | Count | |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Facility 04A | A4R | 04AA4RA1 | Cell | 10 | 10 | 0 | 20 | 2 | 17 | 20% |
| | | 04AA4RA2 | Cell | 10 | 10 | 0 | 20 | 5 | 13 | 50% |
| **COR-Facility 04A Total** | | | | **20** | **20** | **0** | **40** | **7** | **30** | **35%** |
| Grand Total | | | | 20 | 20 | 0 | 40 | 7 | 30 | 35% |

### COR - California State Prison, Corcoran Male Only NA SHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Facility 04A | A2R | 04AA2RA1 | Cell | 10 | 10 | 0 | 20 | 15 | 4 | 150% |
| | | 04AA2RA2 | Cell | 10 | 10 | 0 | 20 | 13 | 3 | 130% |
| | | 04AA2RB1 | Cell | 10 | 10 | 0 | 20 | 12 | 8 | 120% |
| | | 04AA2RB2 | Cell | 10 | 10 | 0 | 20 | 15 | 3 | 150% |
| **COR-Facility 04A Total** | | | | **40** | **40** | **0** | **80** | **55** | **18** | **138%** |
| Grand Total | | | | 40 | 40 | 0 | 80 | 55 | 18 | 138% |

### COR - California State Prison, Corcoran Male Only NA SRH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-STRH | 001 | Z 001A1 | Cell | 12 | 12 | 0 | 24 | 9 | 12 | 75% |
| | | Z 001B1 | Cell | 12 | 12 | 0 | 24 | 11 | 13 | 92% |
| | | Z 001C1 | Cell | 12 | 12 | 0 | 24 | 12 | 11 | 100% |
| | | Z 001D1 | Cell | 12 | 12 | 0 | 24 | 10 | 13 | 83% |
| | | Z 001E1 | Cell | 12 | 12 | 0 | 24 | 9 | 12 | 75% |
| | | Z 001F1 | Cell | 14 | 14 | 0 | 28 | 14 | 13 | 100% |
| | | Z 001G1 | Cell | 14 | 14 | 0 | 28 | 13 | 13 | 93% |
| | | Z 001H1 | Cell | 12 | 12 | 0 | 24 | 10 | 12 | 83% |
| **COR-STRH Total** | | | | **100** | **100** | **0** | **200** | **88** | **99** | **88%** |
| Grand Total | | | | 100 | 100 | 0 | 200 | 88 | 99 | 88% |

### COR - California State Prison, Corcoran Male Only NA THU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Facility 04A | A2R | 04AA2RC1 | Cell | 12 | 12 | 0 | 24 | 6 | 17 | 50% |
| | | 04AA2RC2 | Cell | 12 | 12 | 0 | 24 | 6 | 15 | 50% |
| **COR-Facility 04A Total** | | | | **24** | **24** | **0** | **48** | **12** | **32** | **50%** |
| Grand Total | | | | **24** | **24** | **0** | **48** | **12** | **32** | **50%** |

**CRC - California Rehabilitation Center** Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CRC-Facility C | FIR | C FIR 2 | Dorm | 9 | 0 | 0 | 9 | 8 | 1 | 89% |
| **CRC-Facility C Total** | | | | **9** | **0** | **0** | **9** | **8** | **1** | **89%** |
| **Grand Total** | | | | **9** | **0** | **0** | **9** | **8** | **1** | **89%** |

**CRC - California Rehabilitation Center** Male Only II PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CRC-Facility A | 101 | A 101 1 | Dorm | 40 | 40 | 0 | 80 | 80 | 0 | 200% |
| | 102 | A 102 2 | Dorm | 40 | 40 | 0 | 80 | 75 | 5 | 188% |
| | 103 | A 103 3 | Dorm | 40 | 40 | 0 | 80 | 79 | 1 | 198% |
| | 104 | A 104 3 | Dorm | 40 | 40 | 0 | 80 | 77 | 3 | 193% |
| | 105 | A 105 4 | Dorm | 40 | 40 | 0 | 80 | 79 | 1 | 198% |
| | 106 | A 106 5 | Dorm | 40 | 40 | 0 | 80 | 78 | 2 | 195% |
| | 107 | A 107 5 | Dorm | 40 | 40 | 0 | 80 | 78 | 2 | 195% |
| | 108 | A 108 5 | Dorm | 40 | 40 | 0 | 80 | 79 | 1 | 198% |
| | 109 | A 109 6 | Dorm | 40 | 40 | 0 | 80 | 75 | 5 | 188% |
| | 110 | A 110 6 | Dorm | 40 | 40 | 0 | 80 | 79 | 1 | 198% |
| | 111 | A 111 7 | Dorm | 40 | 40 | 0 | 80 | 74 | 6 | 185% |
| | 112 | A 112 7 | Dorm | 40 | 40 | 0 | 80 | 75 | 5 | 188% |
| **CRC-Facility A Total** | | | | **480** | **480** | **0** | **960** | **928** | **32** | **193%** |
| CRC-Facility B | 201 | B 201 1 | Dorm | 50 | 50 | 0 | 100 | 99 | 1 | 198% |
| | 202 | B 202 1 | Dorm | 50 | 50 | 0 | 100 | 97 | 3 | 194% |
| | 203 | B 203 1 | Dorm | 50 | 50 | 0 | 100 | 98 | 2 | 196% |
| | 204 | B 204 1 | Dorm | 50 | 50 | 0 | 100 | 95 | 5 | 190% |
| | 205 | B 205 1 | Dorm | 50 | 50 | 0 | 100 | 96 | 4 | 192% |
| | 206 | B 206 1 | Dorm | 50 | 50 | 0 | 100 | 95 | 5 | 190% |
| | 207 | B 207 1 | Dorm | 50 | 50 | 0 | 100 | 97 | 3 | 194% |
| | 208 | B 208 1 | Dorm | 50 | 50 | 0 | 100 | 97 | 3 | 194% |
| | 209 | B 209 1 | Dorm | 50 | 50 | 0 | 100 | 93 | 7 | 186% |
| | 210 | B 210 1 | Dorm | 50 | 50 | 0 | 100 | 94 | 6 | 188% |
| | 214 | B 214 1 | Dorm | 100 | 100 | 0 | 200 | 190 | 10 | 190% |
| **CRC-Facility B Total** | | | | **600** | **600** | **0** | **1200** | **1151** | **49** | **192%** |
| CRC-Facility C | 302 | C 302 1 | Dorm | 50 | 50 | 0 | 100 | 88 | 12 | 176% |
| | 303 | C 303 1 | Dorm | 50 | 50 | 0 | 100 | 90 | 10 | 180% |
| | 304 | C 304 1 | Dorm | 50 | 50 | 0 | 100 | 83 | 17 | 166% |
| | 305 | C 305 1 | Dorm | 50 | 50 | 0 | 100 | 88 | 12 | 176% |
| | 306 | C 306 1 | Dorm | 50 | 50 | 0 | 100 | 80 | 20 | 160% |
| | 307 | C 307 1 | Dorm | 50 | 50 | 0 | 100 | 78 | 22 | 156% |
| | 308 | C 308 1 | Dorm | 50 | 50 | 0 | 100 | 50 | 50 | 100% |
| | 309 | C 309 1 | Dorm | 50 | 50 | 0 | 100 | 87 | 13 | 174% |
| | 310 | C 310 1 | Dorm | 50 | 50 | 0 | 100 | 89 | 11 | 178% |
| | 311 | C 311 1 | Dorm | 28 | 28 | 0 | 56 | 0 | 0 | 0% |
| | 312 | C 312 1 | Dorm | 50 | 50 | 0 | 100 | 98 | 2 | 196% |
| | 313 | C 313 1 | Dorm | 50 | 50 | 0 | 100 | 100 | 0 | 200% |
| | 314 | C 314 1 | Dorm | 32 | 32 | 0 | 64 | 61 | 3 | 191% |
| | 315 | C 315 1 | Dorm | 31 | 31 | 0 | 62 | 61 | 1 | 197% |
| **CRC-Facility C Total** | | | | **641** | **641** | **0** | **1282** | **1053** | **173** | **164%** |
| CRC-Facility D | 401 | D 401 3 | Dorm | 43 | 43 | 0 | 86 | 83 | 3 | 193% |
| | 402 | D 402 3 | Dorm | 50 | 50 | 0 | 100 | 99 | 1 | 198% |
| | 403 | D 403 2 | Dorm | 47 | 47 | 0 | 94 | 91 | 3 | 194% |
| | 404 | D 404 2 | Dorm | 50 | 50 | 0 | 100 | 98 | 2 | 196% |
| | 405 | D 405 3 | Dorm | 48 | 48 | 0 | 96 | 96 | 0 | 200% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CRC-Facility D | 406 | D 406 3 | Dorm | 42 | 42 | 0 | 84 | 84 | 0 | 200% |
| | 407 | D 407 1 | Dorm | 40 | 40 | 0 | 80 | 80 | 0 | 200% |
| | 408 | D 408 1 | Dorm | 40 | 40 | 0 | 80 | 9 | 71 | 23% |
| | 409 | D 409 1 | Dorm | 40 | 40 | 0 | 80 | 77 | 3 | 193% |
| **CRC-Facility D Total** | | | | **400** | **400** | **0** | **800** | **717** | **83** | **179%** |
| **Grand Total** | | | | **2121** | **2121** | **0** | **4242** | **3849** | **337** | **181%** |

**CRC - California Rehabilitation Center** Male Only NA OHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CRC-Central Service | INF | S INF 1 | Dorm | 4 | 0 | 0 | 4 | 3 | 1 | 75% |
| | | | Room | 6 | 0 | 0 | 6 | 5 | 1 | 83% |
| **CRC-Central Service Total** | | | | **10** | **0** | **0** | **10** | **8** | **2** | **80%** |
| **Grand Total** | | | | **10** | **0** | **0** | **10** | **8** | **2** | **80%** |

**CTF - Correctional Training Facility** Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CTF-Facility D | FIR | D FIR 1 | Dorm | 6 | 6 | 0 | 12 | 6 | 6 | 100% |
| **CTF-Facility D Total** | | | | **6** | **6** | **0** | **12** | **6** | **6** | **100%** |
| **Grand Total** | | | | **6** | **6** | **0** | **12** | **6** | **6** | **100%** |

**CTF - Correctional Training Facility** Male Only I PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CTF-Facility D | 002 | D 002 1 | Dorm | 100 | 100 | 0 | 200 | 116 | 84 | 116% |
| | 003 | D 003 1 | Dorm | 80 | 80 | 0 | 160 | 129 | 31 | 161% |
| | 004 | D 004 1 | Dorm | 80 | 80 | 0 | 160 | 134 | 26 | 168% |
| | 005 | D 005 1 | Dorm | 80 | 80 | 0 | 160 | 133 | 27 | 166% |
| | 006 | D 006 1 | Dorm | 80 | 80 | 0 | 160 | 132 | 28 | 165% |
| | 007 | D 007 1 | Dorm | 80 | 80 | 0 | 160 | 92 | 68 | 115% |
| **CTF-Facility D Total** | | | | **500** | **500** | **0** | **1000** | **736** | **264** | **147%** |
| **Grand Total** | | | | **500** | **500** | **0** | **1000** | **736** | **264** | **147%** |

**CTF - Correctional Training Facility** Male Only II GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CTF-Facility C | B Wing | C BW 1 | Cell | 37 | 37 | 0 | 74 | 60 | 13 | 162% |
| | | C BW 2 | Cell | 45 | 45 | 0 | 90 | 81 | 5 | 180% |
| | | C BW 3 | Cell | 45 | 45 | 0 | 90 | 79 | 11 | 176% |
| | C Wing | C CW 1 | Cell | 37 | 37 | 0 | 74 | 59 | 14 | 159% |
| | | C CW 2 | Cell | 45 | 45 | 0 | 90 | 79 | 11 | 176% |
| | | C CW 3 | Cell | 45 | 45 | 0 | 90 | 81 | 9 | 180% |
| | D Wing | C DW 1 | Cell | 37 | 37 | 0 | 74 | 71 | 2 | 192% |
| | | C DW 2 | Cell | 45 | 45 | 0 | 90 | 79 | 7 | 176% |
| | | C DW 3 | Cell | 45 | 45 | 0 | 90 | 79 | 8 | 176% |
| | E Wing | C EW 1 | Cell | 37 | 37 | 0 | 74 | 53 | 19 | 143% |
| | | C EW 2 | Cell | 45 | 45 | 0 | 90 | 74 | 14 | 164% |
| | | C EW 3 | Cell | 45 | 45 | 0 | 90 | 70 | 20 | 156% |
| | F Wing | C FW 1 | Cell | 53 | 53 | 0 | 106 | 78 | 26 | 147% |
| | | C FW 2 | Cell | 61 | 61 | 0 | 122 | 105 | 14 | 172% |
| | | C FW 3 | Cell | 61 | 61 | 0 | 122 | 109 | 12 | 179% |
| | G Wing | C GW 1 | Cell | 53 | 53 | 0 | 106 | 70 | 35 | 132% |
| | | C GW 2 | Cell | 61 | 61 | 0 | 122 | 94 | 25 | 154% |
| | | C GW 3 | Cell | 61 | 61 | 0 | 122 | 106 | 15 | 174% |
| | X Wing | C XW 1 | Cell | 39 | 36 | 1 | 76 | 48 | 24 | 123% |
| | | C XW 2 | Cell | 46 | 46 | 0 | 92 | 73 | 18 | 159% |
| | | C XW 3 | Cell | 46 | 46 | 0 | 92 | 83 | 9 | 180% |
| | Y Wing | C YW 1 | Cell | 39 | 35 | 0 | 74 | 20 | 49 | 51% |
| | | C YW 2 | Cell | 46 | 46 | 0 | 92 | 59 | 31 | 128% |
| | | C YW 3 | Cell | 46 | 46 | 0 | 92 | 80 | 11 | 174% |
| | Z Wing | C ZW 1 | Cell | 40 | 40 | 0 | 80 | 53 | 23 | 133% |
| | | C ZW 2 | Cell | 46 | 46 | 0 | 92 | 76 | 16 | 165% |
| | | C ZW 3 | Cell | 46 | 46 | 0 | 92 | 73 | 19 | 159% |
| **CTF-Facility C Total** | | | | **1252** | **1245** | **1** | **2498** | **1992** | **460** | **159%** |
| **Grand Total** | | | | **1252** | **1245** | **1** | **2498** | **1992** | **460** | **159%** |

**CTF - Correctional Training Facility** Male Only II SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CTF-Facility A | Fremont | A FD 1 | Dorm | 100 | 100 | 0 | 200 | 98 | 102 | 98% |
| | Lassen | A LA A1 | Cell | 44 | 44 | 0 | 88 | 77 | 11 | 175% |
| | | A LA A2 | Cell | 56 | 56 | 0 | 112 | 102 | 8 | 182% |
| | | A LA A3 | Cell | 56 | 56 | 0 | 112 | 111 | 1 | 198% |
| | | A LA B1 | Cell | 43 | 43 | 0 | 86 | 60 | 24 | 140% |
| | | A LA B2 | Cell | 52 | 52 | 0 | 104 | 88 | 16 | 169% |
| | | A LA B3 | Cell | 52 | 52 | 0 | 104 | 94 | 9 | 181% |
| | Ranier | A RA A1 | Cell | 44 | 44 | 0 | 88 | 82 | 6 | 186% |
| | | A RA A2 | Cell | 56 | 56 | 0 | 112 | 96 | 12 | 171% |
| | | A RA A3 | Cell | 56 | 56 | 0 | 112 | 102 | 10 | 182% |
| | | A RA B1 | Cell | 43 | 43 | 0 | 86 | 68 | 18 | 158% |
| | | A RA B2 | Cell | 52 | 52 | 0 | 104 | 53 | 37 | 102% |
| | | A RA B3 | Cell | 52 | 52 | 0 | 104 | 92 | 10 | 177% |
| **CTF-Facility A Total** | | | | **706** | **706** | **0** | **1412** | **1123** | **264** | **159%** |
| CTF-Facility B | Shasta | B SH A1 | Cell | 43 | 43 | 0 | 86 | 70 | 12 | 163% |
| | | B SH A2 | Cell | 55 | 55 | 0 | 110 | 87 | 18 | 158% |
| | | B SH A3 | Cell | 55 | 55 | 0 | 110 | 102 | 6 | 185% |
| | | B SH B1 | Cell | 42 | 42 | 0 | 84 | 78 | 2 | 186% |
| | | B SH B2 | Cell | 51 | 51 | 0 | 102 | 98 | 2 | 192% |
| | | B SH B3 | Cell | 51 | 51 | 0 | 102 | 101 | 1 | 198% |
| | Toro | B TD 1 | Dorm | 100 | 100 | 0 | 200 | 94 | 106 | 94% |
| | Whitney | B WH A1 | Cell | 43 | 43 | 0 | 86 | 68 | 10 | 158% |
| | | B WH A2 | Cell | 55 | 55 | 0 | 110 | 103 | 6 | 187% |
| | | B WH A3 | Cell | 55 | 55 | 0 | 110 | 97 | 10 | 176% |
| | | B WH B1 | Cell | 42 | 42 | 0 | 84 | 42 | 34 | 100% |
| | | B WH B2 | Cell | 51 | 51 | 0 | 102 | 76 | 13 | 149% |
| | | B WH B3 | Cell | 51 | 51 | 0 | 102 | 93 | 8 | 182% |
| **CTF-Facility B Total** | | | | **694** | **694** | **0** | **1388** | **1109** | **228** | **160%** |
| **Grand Total** | | | | **1400** | **1400** | **0** | **2800** | **2232** | **492** | **159%** |

**CTF - Correctional Training Facility** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CTF-Facility C | O Wing | C OW 1 | Cell | 48 | 0 | 0 | 48 | 19 | 27 | 40% |
| | | C OW 2 | Cell | 48 | 1 | 0 | 49 | 21 | 23 | 44% |
| | | C OW 3 | Cell | 48 | 2 | 0 | 50 | 24 | 25 | 50% |
| **CTF-Facility C Total** | | | | **144** | **3** | **0** | **147** | **64** | **75** | **44%** |
| **Grand Total** | | | | **144** | **3** | **0** | **147** | **64** | **75** | **44%** |

**CTF - Correctional Training Facility** Male Only NA OHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CTF-Facility C | INF | C INF 2 | Cell | 4 | 0 | 0 | 4 | 3 | 0 | 75% |
| | | | Dorm | 8 | 0 | 5 | 13 | 13 | 0 | 163% |
| **CTF-Facility C Total** | | | | **12** | **0** | **5** | **17** | **16** | **0** | **133%** |
| **Grand Total** | | | | **12** | **0** | **5** | **17** | **16** | **0** | **133%** |

## CVSP - Chuckawalla Valley State Prison Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CVSP-MSF | FIR | M FIR 1 | Dorm | 8 | 2 | 0 | 10 | 10 | 0 | 125% |
| **CVSP-MSF Total** | | | | **8** | **2** | **0** | **10** | **10** | **0** | **125%** |
| **Grand Total** | | | | **8** | **2** | **0** | **10** | **10** | **0** | **125%** |

## CVSP - Chuckawalla Valley State Prison Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CVSP-MSF | 001 | M 001 1 | Dorm | 100 | 100 | 0 | 200 | 76 | 124 | 76% |
| | 002 | M 002 1 | Dorm | 100 | 100 | 0 | 200 | 78 | 122 | 78% |
| **CVSP-MSF Total** | | | | **200** | **200** | **0** | **400** | **154** | **246** | **77%** |
| **Grand Total** | | | | **200** | **200** | **0** | **400** | **154** | **246** | **77%** |

## CVSP - Chuckawalla Valley State Prison Male Only II PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CVSP-Facility A | 001 | A 001 1 | 270 Dorm | 68 | 68 | 0 | 136 | 123 | 13 | 181% |
| | | A 001 2 | 270 Dorm | 62 | 62 | 0 | 124 | 113 | 11 | 182% |
| | 002 | A 002 1 | 270 Dorm | 68 | 68 | 0 | 136 | 126 | 10 | 185% |
| | | A 002 2 | 270 Dorm | 62 | 62 | 0 | 124 | 110 | 14 | 177% |
| **CVSP-Facility A Total** | | | | **260** | **260** | **0** | **520** | **472** | **48** | **182%** |
| CVSP-Facility B | 003 | B 003 1 | 270 Dorm | 68 | 68 | 0 | 136 | 119 | 17 | 175% |
| | | B 003 2 | 270 Dorm | 62 | 62 | 0 | 124 | 91 | 33 | 147% |
| | 004 | B 004 1 | 270 Dorm | 68 | 68 | 0 | 136 | 120 | 16 | 176% |
| | | B 004 2 | 270 Dorm | 62 | 62 | 0 | 124 | 90 | 34 | 145% |
| | 005 | B 005 1 | 270 Dorm | 68 | 68 | 0 | 136 | 115 | 21 | 169% |
| | | B 005 2 | 270 Dorm | 62 | 62 | 0 | 124 | 94 | 30 | 152% |
| **CVSP-Facility B Total** | | | | **390** | **390** | **0** | **780** | **629** | **151** | **161%** |
| CVSP-Facility C | 006 | C 006 1 | 270 Dorm | 68 | 68 | 0 | 136 | 119 | 17 | 175% |
| | | C 006 2 | 270 Dorm | 62 | 62 | 0 | 124 | 88 | 36 | 142% |
| | 007 | C 007 1 | 270 Dorm | 68 | 68 | 0 | 136 | 114 | 22 | 168% |
| | | C 007 2 | 270 Dorm | 62 | 62 | 0 | 124 | 113 | 11 | 182% |
| | 008 | C 008 1 | 270 Dorm | 68 | 68 | 0 | 136 | 136 | 0 | 200% |
| | | C 008 2 | 270 Dorm | 62 | 62 | 0 | 124 | 112 | 12 | 181% |
| **CVSP-Facility C Total** | | | | **390** | **390** | **0** | **780** | **682** | **98** | **175%** |
| CVSP-Facility D | 009 | D 009 1 | 270 Dorm | 68 | 68 | 0 | 136 | 134 | 2 | 197% |
| | | D 009 2 | 270 Dorm | 62 | 62 | 0 | 124 | 111 | 13 | 179% |
| | 010 | D 010 1 | 270 Dorm | 68 | 68 | 0 | 136 | 131 | 5 | 193% |
| | | D 010 2 | 270 Dorm | 62 | 62 | 0 | 124 | 102 | 22 | 165% |
| | 011 | D 011 1 | 270 Dorm | 68 | 68 | 0 | 136 | 134 | 2 | 197% |
| | | D 011 2 | 270 Dorm | 62 | 62 | 0 | 124 | 104 | 20 | 168% |
| **CVSP-Facility D Total** | | | | **390** | **390** | **0** | **780** | **716** | **64** | **184%** |
| **Grand Total** | | | | **1430** | **1430** | **0** | **2860** | **2499** | **361** | **175%** |

## CVSP - Chuckawalla Valley State Prison Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CVSP-Facility A | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 43 | 52 | 86% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 46 | 50 | 92% |
| **CVSP-Facility A Total** | | | | **100** | **100** | **0** | **200** | **89** | **102** | **89%** |
| **Grand Total** | | | | **100** | **100** | **0** | **200** | **89** | **102** | **89%** |

California City Correctional Facility Male Only II GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CAC-Facility A | 001 | A 001A1 | Cell | 0 | 0 | 0 | 0 | 18 | 26 | |
| | | A 001A2 | Cell | 0 | 0 | 0 | 0 | 0 | 44 | |
| | | A 001B1 | Cell | 0 | 0 | 0 | 0 | 0 | 40 | |
| | | A 001B2 | Cell | 0 | 0 | 0 | 0 | 0 | 40 | |
| | 002 | A 002A1 | Cell | 0 | 0 | 0 | 0 | 27 | 15 | |
| | | A 002A2 | Cell | 0 | 0 | 0 | 0 | 28 | 16 | |
| | | A 002B1 | Cell | 0 | 0 | 0 | 0 | 39 | 1 | |
| | | A 002B2 | Cell | 0 | 0 | 0 | 0 | 37 | 3 | |
| | | A 002C1 | Cell | 0 | 0 | 0 | 0 | 44 | 0 | |
| | | A 002C2 | Cell | 0 | 0 | 0 | 0 | 43 | 0 | |
| **CAC-Facility A Total** | | | | **0** | **0** | **0** | **0** | **236** | **185** | |
| CAC-Facility B | 001 | B 001A1 | Cell | 0 | 0 | 0 | 0 | 39 | 5 | |
| | | B 001A2 | Cell | 0 | 0 | 0 | 0 | 41 | 3 | |
| | | B 001B1 | Cell | 0 | 0 | 0 | 0 | 30 | 10 | |
| | | B 001B2 | Cell | 0 | 0 | 0 | 0 | 32 | 8 | |
| | | B 001C1 | Cell | 0 | 0 | 0 | 0 | 35 | 9 | |
| | | B 001C2 | Cell | 0 | 0 | 0 | 0 | 34 | 10 | |
| | 002 | B 002A1 | Cell | 0 | 0 | 0 | 0 | 40 | 4 | |
| | | B 002A2 | Cell | 0 | 0 | 0 | 0 | 37 | 7 | |
| | | B 002B1 | Cell | 0 | 0 | 0 | 0 | 33 | 7 | |
| | | B 002B2 | Cell | 0 | 0 | 0 | 0 | 36 | 4 | |
| | | B 002C1 | Cell | 0 | 0 | 0 | 0 | 34 | 10 | |
| | | B 002C2 | Cell | 0 | 0 | 0 | 0 | 39 | 5 | |
| | 003 | B 003A1 | Cell | 0 | 0 | 0 | 0 | 34 | 10 | |
| | | B 003A2 | Cell | 0 | 0 | 0 | 0 | 41 | 3 | |
| | | B 003B1 | Cell | 0 | 0 | 0 | 0 | 31 | 9 | |
| | | B 003B2 | Cell | 0 | 0 | 0 | 0 | 34 | 6 | |
| | | B 003C1 | Cell | 0 | 0 | 0 | 0 | 34 | 10 | |
| | | B 003C2 | Cell | 0 | 0 | 0 | 0 | 40 | 2 | |
| | 004 | B 004A1 | Cell | 0 | 0 | 0 | 0 | 38 | 6 | |
| | | B 004A2 | Cell | 0 | 0 | 0 | 0 | 35 | 9 | |
| | | B 004B1 | Cell | 0 | 0 | 0 | 0 | 31 | 9 | |
| | | B 004B2 | Cell | 0 | 0 | 0 | 0 | 30 | 10 | |
| | | B 004C1 | Cell | 0 | 0 | 0 | 0 | 29 | 15 | |
| | | B 004C2 | Cell | 0 | 0 | 0 | 0 | 37 | 7 | |
| **CAC-Facility B Total** | | | | **0** | **0** | **0** | **0** | **844** | **178** | |
| CAC-Facility C | 001 | C 001A1 | Cell | 0 | 0 | 0 | 0 | 43 | 1 | |
| | | C 001A2 | Cell | 0 | 0 | 0 | 0 | 36 | 8 | |
| | | C 001B1 | Cell | 0 | 0 | 0 | 0 | 34 | 6 | |
| | | C 001B2 | Cell | 0 | 0 | 0 | 0 | 34 | 6 | |
| | | C 001C1 | Cell | 0 | 0 | 0 | 0 | 39 | 5 | |
| | | C 001C2 | Cell | 0 | 0 | 0 | 0 | 37 | 5 | |
| | 002 | C 002A1 | Cell | 0 | 0 | 0 | 0 | 43 | 1 | |
| | | C 002A2 | Cell | 0 | 0 | 0 | 0 | 40 | 4 | |
| | | C 002B1 | Cell | 0 | 0 | 0 | 0 | 32 | 8 | |
| | | C 002B2 | Cell | 0 | 0 | 0 | 0 | 39 | 1 | |
| | | C 002C1 | Cell | 0 | 0 | 0 | 0 | 41 | 3 | |
| | | C 002C2 | Cell | 0 | 0 | 0 | 0 | 41 | 3 | |
| | 003 | C 003A1 | Cell | 0 | 0 | 0 | 0 | 43 | 1 | |
| | | C 003A2 | Cell | 0 | 0 | 0 | 0 | 39 | 3 | |
| | | C 003B1 | Cell | 0 | 0 | 0 | 0 | 33 | 7 | |
| | | C 003B2 | Cell | 0 | 0 | 0 | 0 | 36 | 3 | |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CAC-Facility C | 003 | C 003C1 | Cell | 0 | 0 | 0 | 0 | 38 | 6 | |
| | | C 003C2 | Cell | 0 | 0 | 0 | 0 | 39 | 5 | |
| | 004 | C 004A1 | Cell | 0 | 0 | 0 | 0 | 43 | 1 | |
| | | C 004A2 | Cell | 0 | 0 | 0 | 0 | 39 | 5 | |
| | | C 004B1 | Cell | 0 | 0 | 0 | 0 | 32 | 6 | |
| | | C 004B2 | Cell | 0 | 0 | 0 | 0 | 33 | 6 | |
| | | C 004C1 | Cell | 0 | 0 | 0 | 0 | 41 | 3 | |
| | | C 004C2 | Cell | 0 | 0 | 0 | 0 | 33 | 11 | |
| **CAC-Facility C Total** | | | | **0** | **0** | **0** | **0** | **908** | **108** | |
| **Grand Total** | | | | **0** | **0** | **0** | **0** | **1988** | **471** | |

**California City Correctional Facility** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CAC-Facility A | 001 | A 001C1 | Cell | 0 | 0 | 0 | 0 | 21 | 11 | |
| | | A 001C2 | Cell | 0 | 0 | 0 | 0 | 36 | 7 | |
| **CAC-Facility A Total** | | | | **0** | **0** | **0** | **0** | **57** | **18** | |
| **Grand Total** | | | | **0** | **0** | **0** | **0** | **57** | **18** | |

**DVI - Deuel Vocational Institution** Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| DVI-MSF | 004 | M 004 1 | Dorm | 108 | 108 | 0 | 216 | 79 | 137 | 73% |
| **DVI-MSF Total** | | | | **108** | **108** | **0** | **216** | **79** | **137** | **73%** |
| **Grand Total** | | | | **108** | **108** | **0** | **216** | **79** | **137** | **73%** |

**DVI - Deuel Vocational Institution** Male Only II GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| DVI-Facility A | C Wing | A C 1 | Cell | 40 | 40 | 0 | 80 | 62 | 18 | 155% |
| | | A C 2 | Cell | 46 | 46 | 0 | 92 | 77 | 15 | 167% |
| | | A C 3 | Cell | 46 | 46 | 0 | 92 | 80 | 12 | 174% |
| | L Wing | A L 2 | Cell | 48 | 48 | 0 | 96 | 35 | 60 | 73% |
| | | A L 3 | Cell | 48 | 50 | 0 | 98 | 73 | 25 | 152% |
| | West Hall | A WH 1 | Cell | 39 | 39 | 0 | 78 | 0 | 78 | 0% |
| | | A WH 2 | Cell | 55 | 55 | 0 | 110 | 0 | 110 | 0% |
| | | A WH 3 | Cell | 55 | 55 | 0 | 110 | 0 | 110 | 0% |
| **DVI-Facility A Total** | | | | **377** | **379** | **0** | **756** | **327** | **428** | **87%** |
| **Grand Total** | | | | **377** | **379** | **0** | **756** | **327** | **428** | **87%** |

**DVI - Deuel Vocational Institution** Male Only III GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| DVI-Facility A | D Wing | A D 1 | Cell | 40 | 40 | 0 | 80 | 68 | 12 | 170% |
| | | A D 2 | Cell | 46 | 46 | 0 | 92 | 81 | 10 | 176% |
| | | A D 3 | Cell | 46 | 46 | 0 | 92 | 84 | 8 | 183% |
| | J Wing | A J 1 | Cell | 39 | 39 | 0 | 78 | 66 | 12 | 169% |
| | | A J 2 | Cell | 46 | 46 | 0 | 92 | 85 | 7 | 185% |
| | | A J 3 | Cell | 45 | 45 | 0 | 90 | 82 | 8 | 182% |
| **DVI-Facility A Total** | | | | **262** | **262** | **0** | **524** | **466** | **57** | **178%** |
| **Grand Total** | | | | **262** | **262** | **0** | **524** | **466** | **57** | **178%** |

**DVI - Deuel Vocational Institution** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| DVI-Facility A | K Wing | A K 1 | Cell | 47 | 0 | 0 | 47 | 13 | 34 | 28% |
| | | A K 2 | Cell | 48 | 0 | 0 | 48 | 29 | 19 | 60% |
| | | A K 3 | Cell | 48 | 0 | 0 | 48 | 23 | 25 | 48% |
| | L Wing | A L 1 | Cell | 49 | 47 | 0 | 96 | 50 | 43 | 102% |
| **DVI-Facility A Total** | | | | **192** | **47** | **0** | **239** | **115** | **121** | **60%** |
| **Grand Total** | | | | **192** | **47** | **0** | **239** | **115** | **121** | **60%** |

**DVI - Deuel Vocational Institution** Male Only NA OHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| DVI-Central Service | INF | S INF 2 | Cell | 0 | 0 | 24 | 24 | 17 | 7 | |
| **DVI-Central Service Total** | | | | **0** | **0** | **24** | **24** | **17** | **7** | |
| **Grand Total** | | | | **0** | **0** | **24** | **24** | **17** | **7** | |

**DVI - Deuel Vocational Institution** Male Only NA RC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| DVI-Facility A | E Wing | A E 1 | Cell | 40 | 40 | 0 | 80 | 60 | 19 | 150% |
| | | A E 2 | Cell | 46 | 46 | 0 | 92 | 77 | 15 | 167% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| DVI-Facility A | E Wing | A E 3 | Cell | 46 | 46 | 0 | 92 | 54 | 36 | 117% |
| | East Hall | A EH 1 | Cell | 40 | 40 | 0 | 80 | 75 | 5 | 188% |
| | | A EH 2 | Cell | 55 | 55 | 0 | 110 | 93 | 16 | 169% |
| | | A EH 3 | Cell | 55 | 55 | 0 | 110 | 2 | 108 | 4% |
| | F Wing | A F 1 | Cell | 40 | 40 | 0 | 80 | 68 | 12 | 170% |
| | | A F 2 | Cell | 46 | 46 | 0 | 92 | 70 | 22 | 152% |
| | | A F 3 | Cell | 46 | 46 | 0 | 92 | 29 | 63 | 63% |
| | G Wing | A G 1 | Cell | 40 | 40 | 0 | 80 | 67 | 13 | 168% |
| | | A G 2 | Cell | 46 | 46 | 0 | 92 | 88 | 4 | 191% |
| | | A G 3 | Cell | 46 | 46 | 0 | 92 | 7 | 85 | 15% |
| | H Wing | A H 1 | Cell | 40 | 40 | 0 | 80 | 64 | 16 | 160% |
| | | A H 2 | Cell | 46 | 46 | 0 | 92 | 78 | 13 | 170% |
| | | A H 3 | Cell | 46 | 46 | 0 | 92 | 20 | 72 | 43% |
| **DVI-Facility A Total** | | | | **678** | **678** | **0** | **1356** | **852** | **499** | **126%** |
| **Grand Total** | | | | **678** | **678** | **0** | **1356** | **852** | **499** | **126%** |

**FOL - Folsom State Prison** Female Only NA GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| FOL-Facility B | FWF-B | B 001A1 | Dorm | 93 | 29 | 0 | 122 | 84 | 38 | 90% |
| | | B 001A2 | Dorm | 107 | 19 | 0 | 126 | 90 | 35 | 84% |
| | | B 001B1 | Dorm | 99 | 40 | 0 | 139 | 95 | 44 | 96% |
| | | B 001B2 | Dorm | 104 | 39 | 0 | 143 | 92 | 51 | 88% |
| **FOL-Facility B Total** | | | | **403** | **127** | **0** | **530** | **361** | **168** | **90%** |
| **Grand Total** | | | | **403** | **127** | **0** | **530** | **361** | **168** | **90%** |

**FOL - Folsom State Prison** Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| FOL-MSF | FIR | M FIR 1 | Dorm | 15 | 0 | 0 | 15 | 10 | 5 | 67% |
| **FOL-MSF Total** | | | | **15** | **0** | **0** | **15** | **10** | **5** | **67%** |
| **Grand Total** | | | | **15** | **0** | **0** | **15** | **10** | **5** | **67%** |

**FOL - Folsom State Prison** Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| FOL-MSF | 001 | M 001 1 | Dorm | 18 | 3 | 0 | 21 | 16 | 5 | 89% |
| | 002 | M 002 1 | Dorm | 18 | 3 | 0 | 21 | 16 | 5 | 89% |
| | 003 | M 003 1 | Dorm | 18 | 3 | 0 | 21 | 16 | 5 | 89% |
| | 004 | M 004 1 | Dorm | 18 | 3 | 0 | 21 | 15 | 6 | 83% |
| | 005 | M 005 1 | Dorm | 18 | 3 | 0 | 21 | 15 | 6 | 83% |
| | 006 | M 006 1 | Dorm | 18 | 3 | 0 | 21 | 0 | 21 | 0% |
| | 007 | M 007 1 | Dorm | 27 | 27 | 0 | 54 | 17 | 37 | 63% |
| | 008 | M 008 1 | Dorm | 27 | 27 | 0 | 54 | 16 | 38 | 59% |
| | 009 | M 009 1 | Dorm | 34 | 34 | 0 | 68 | 18 | 50 | 53% |
| | 010 | M 010 1 | Dorm | 27 | 27 | 0 | 54 | 15 | 39 | 56% |
| | 011 | M 011 1 | Dorm | 27 | 27 | 0 | 54 | 18 | 36 | 67% |
| **FOL-MSF Total** | | | | **250** | **160** | **0** | **410** | **162** | **248** | **65%** |
| **Grand Total** | | | | **250** | **160** | **0** | **410** | **162** | **248** | **65%** |

**FOL - Folsom State Prison** Male Only II GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| FOL-Facility A | 001 | A 001A1 | Cell | 32 | 32 | 0 | 64 | 45 | 15 | 141% |
| | | A 001A2 | Cell | 32 | 32 | 0 | 64 | 43 | 21 | 134% |
| | | A 001A3 | Cell | 32 | 32 | 0 | 64 | 46 | 16 | 144% |
| | | A 001A4 | Cell | 32 | 32 | 0 | 64 | 40 | 24 | 125% |
| | | A 001A5 | Cell | 32 | 32 | 0 | 64 | 36 | 28 | 113% |
| | | A 001B1 | Cell | 31 | 31 | 0 | 62 | 34 | 28 | 110% |
| | | A 001B2 | Cell | 32 | 32 | 0 | 64 | 53 | 11 | 166% |
| | | A 001B3 | Cell | 32 | 32 | 0 | 64 | 47 | 16 | 147% |
| | | A 001B4 | Cell | 31 | 31 | 0 | 62 | 48 | 14 | 155% |
| | | A 001B5 | Cell | 31 | 31 | 0 | 62 | 37 | 24 | 119% |
| | | A 001C1 | Cell | 32 | 32 | 0 | 64 | 31 | 32 | 97% |
| | | A 001C2 | Cell | 31 | 31 | 0 | 62 | 46 | 16 | 148% |
| | | A 001C3 | Cell | 31 | 31 | 0 | 62 | 42 | 20 | 135% |
| | | A 001C4 | Cell | 32 | 32 | 0 | 64 | 43 | 21 | 134% |
| | | A 001C5 | Cell | 32 | 32 | 0 | 64 | 39 | 24 | 122% |
| | | A 001D1 | Cell | 30 | 30 | 0 | 60 | 48 | 12 | 160% |
| | | A 001D2 | Cell | 32 | 32 | 0 | 64 | 48 | 15 | 150% |
| | | A 001D3 | Cell | 32 | 32 | 0 | 64 | 50 | 12 | 156% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| FOL-Facility A | 001 | A 001D4 | Cell | 32 | 32 | 0 | 64 | 42 | 22 | 131% |
| | | A 001D5 | Cell | 32 | 32 | 0 | 64 | 38 | 26 | 119% |
| | 003 | A 003A1 | Cell | 39 | 39 | 0 | 78 | 63 | 14 | 162% |
| | | A 003A2 | Cell | 40 | 40 | 0 | 80 | 62 | 16 | 155% |
| | | A 003A3 | Cell | 40 | 40 | 0 | 80 | 70 | 8 | 175% |
| | | A 003A4 | Cell | 40 | 40 | 0 | 80 | 74 | 6 | 185% |
| | | A 003A5 | Cell | 40 | 40 | 0 | 80 | 67 | 13 | 168% |
| | | A 003B1 | Cell | 40 | 40 | 0 | 80 | 64 | 16 | 160% |
| | | A 003B2 | Cell | 40 | 40 | 0 | 80 | 26 | 54 | 65% |
| | | A 003B3 | Cell | 40 | 40 | 0 | 80 | 69 | 10 | 173% |
| | | A 003B4 | Cell | 40 | 40 | 0 | 80 | 69 | 11 | 173% |
| | | A 003B5 | Cell | 40 | 40 | 0 | 80 | 67 | 13 | 168% |
| | 005 | A 005A1 | Cell | 39 | 39 | 0 | 78 | 59 | 19 | 151% |
| | | A 005A2 | Cell | 41 | 41 | 0 | 82 | 54 | 28 | 132% |
| | | A 005B1 | Cell | 39 | 39 | 0 | 78 | 57 | 20 | 146% |
| | | A 005B2 | Cell | 41 | 41 | 0 | 82 | 69 | 13 | 168% |
| | | A 005C1 | Cell | 39 | 39 | 0 | 78 | 60 | 17 | 154% |
| | | A 005C2 | Cell | 41 | 41 | 0 | 82 | 70 | 12 | 171% |
| | | A 005D1 | Cell | 40 | 40 | 0 | 80 | 41 | 39 | 102% |
| | | A 005D2 | Cell | 41 | 41 | 0 | 82 | 60 | 22 | 146% |
| **FOL-Facility A Total** | | | | **1353** | **1353** | **0** | **2706** | **1957** | **728** | **145%** |
| **Grand Total** | | | | **1353** | **1353** | **0** | **2706** | **1957** | **728** | **145%** |

**FOL - Folsom State Prison** Male Only III GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| FOL-Facility A | 002 | A 002A1 | Cell | 32 | 30 | 0 | 62 | 51 | 9 | 159% |
| | | A 002A2 | Cell | 30 | 30 | 0 | 60 | 55 | 4 | 183% |
| | | A 002A3 | Cell | 31 | 31 | 0 | 62 | 55 | 7 | 177% |
| | | A 002A4 | Cell | 31 | 31 | 0 | 62 | 61 | 1 | 197% |
| | | A 002A5 | Cell | 31 | 31 | 0 | 62 | 57 | 5 | 184% |
| | | A 002B1 | Cell | 31 | 31 | 0 | 62 | 58 | 4 | 187% |
| | | A 002B2 | Cell | 31 | 31 | 0 | 62 | 36 | 26 | 116% |
| | | A 002B3 | Cell | 31 | 31 | 0 | 62 | 58 | 4 | 187% |
| | | A 002B4 | Cell | 31 | 31 | 0 | 62 | 62 | 0 | 200% |
| | | A 002B5 | Cell | 31 | 31 | 0 | 62 | 61 | 0 | 197% |
| **FOL-Facility A Total** | | | | **310** | **308** | **0** | **618** | **554** | **60** | **179%** |
| **Grand Total** | | | | **310** | **308** | **0** | **618** | **554** | **60** | **179%** |

**FOL - Folsom State Prison** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| FOL-Facility A | 004 | A 004A1 | Cell | 23 | 0 | 0 | 23 | 15 | 8 | 65% |
| | | A 004A2 | Cell | 23 | 0 | 0 | 23 | 18 | 5 | 78% |
| | | A 004A3 | Cell | 23 | 0 | 0 | 23 | 15 | 8 | 65% |
| | | A 004B1 | Cell | 23 | 0 | 0 | 23 | 11 | 12 | 48% |
| | | A 004B2 | Cell | 23 | 0 | 0 | 23 | 17 | 6 | 74% |
| | | A 004B3 | Cell | 23 | 0 | 0 | 23 | 19 | 4 | 83% |
| **FOL-Facility A Total** | | | | **138** | **0** | **0** | **138** | **95** | **43** | **69%** |
| **Grand Total** | | | | **138** | **0** | **0** | **138** | **95** | **43** | **69%** |

**HDSP - High Desert State Prison** Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| HDSP-MSF | 001 | M 001 1 | Dorm | 100 | 100 | 0 | 200 | 138 | 62 | 138% |
| | 002 | M 002 1 | Dorm | 100 | 100 | 0 | 200 | 0 | 200 | 0% |
| **HDSP-MSF Total** | | | | **200** | **200** | **0** | **400** | **138** | **262** | **69%** |
| **Grand Total** | | | | **200** | **200** | **0** | **400** | **138** | **262** | **69%** |

**HDSP - High Desert State Prison** Male Only III SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| HDSP-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 93 | 3 | 186% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 96 | 3 | 192% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 90 | 5 | 180% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 93 | 2 | 186% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 96 | 3 | 192% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 92 | 5 | 184% |
| | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 93 | 4 | 186% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 92 | 5 | 184% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 32 | 51 | 64% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 45 | 52 | 90% |
| **HDSP-Facility A Total** | | | | **500** | **500** | **0** | **1000** | **822** | **133** | **164%** |
| **Grand Total** | | | | **500** | **500** | **0** | **1000** | **822** | **133** | **164%** |

**HDSP - High Desert State Prison** Male Only IV GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| HDSP-Facility C | 001 | C 001 1 | 180 Cell | 32 | 32 | 0 | 64 | 34 | 30 | 106% |
| | | C 001 2 | 180 Cell | 32 | 32 | 0 | 64 | 31 | 32 | 97% |
| | 002 | C 002 1 | 180 Cell | 32 | 32 | 0 | 64 | 52 | 5 | 163% |
| | | C 002 2 | 180 Cell | 32 | 32 | 0 | 64 | 43 | 14 | 134% |
| | 003 | C 003 1 | 180 Cell | 32 | 32 | 0 | 64 | 44 | 14 | 138% |
| | | C 003 2 | 180 Cell | 32 | 32 | 0 | 64 | 51 | 12 | 159% |
| | 004 | C 004 1 | 180 Cell | 32 | 32 | 0 | 64 | 48 | 15 | 150% |
| | | C 004 2 | 180 Cell | 32 | 32 | 0 | 64 | 51 | 13 | 159% |
| | 005 | C 005 1 | 180 Cell | 32 | 32 | 0 | 64 | 52 | 11 | 163% |
| | | C 005 2 | 180 Cell | 32 | 32 | 0 | 64 | 47 | 15 | 147% |
| | 006 | C 006 1 | 180 Cell | 32 | 32 | 0 | 64 | 47 | 13 | 147% |
| | | C 006 2 | 180 Cell | 32 | 32 | 0 | 64 | 53 | 8 | 166% |
| | 007 | C 007 1 | 180 Cell | 32 | 32 | 0 | 64 | 50 | 14 | 156% |
| | | C 007 2 | 180 Cell | 32 | 32 | 0 | 64 | 48 | 14 | 150% |
| | 008 | C 008 1 | 180 Cell | 32 | 32 | 0 | 64 | 52 | 11 | 163% |
| | | C 008 2 | 180 Cell | 32 | 32 | 0 | 64 | 45 | 19 | 141% |
| **HDSP-Facility C Total** | | | | **512** | **512** | **0** | **1024** | **748** | **240** | **146%** |
| HDSP-Facility D | 001 | D 001 1 | 180 Cell | 32 | 32 | 0 | 64 | 53 | 9 | 166% |
| | | D 001 2 | 180 Cell | 32 | 32 | 0 | 64 | 55 | 9 | 172% |
| | 002 | D 002 1 | 180 Cell | 32 | 32 | 0 | 64 | 52 | 10 | 163% |
| | | D 002 2 | 180 Cell | 32 | 32 | 0 | 64 | 51 | 12 | 159% |
| | 003 | D 003 1 | 180 Cell | 32 | 32 | 0 | 64 | 56 | 6 | 175% |
| | | D 003 2 | 180 Cell | 32 | 32 | 0 | 64 | 57 | 7 | 178% |
| | 004 | D 004 1 | 180 Cell | 32 | 32 | 0 | 64 | 45 | 16 | 141% |
| | | D 004 2 | 180 Cell | 32 | 32 | 0 | 64 | 40 | 23 | 125% |
| | 005 | D 005 1 | 180 Cell | 32 | 32 | 0 | 64 | 57 | 4 | 178% |
| | | D 005 2 | 180 Cell | 32 | 32 | 0 | 64 | 53 | 11 | 166% |
| | 006 | D 006 1 | 180 Cell | 32 | 32 | 0 | 64 | 50 | 12 | 156% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| HDSP-Facility D | 006 | D 006 2 | 180 Cell | 32 | 32 | 0 | 64 | 57 | 4 | 178% |
| | 007 | D 007 1 | 180 Cell | 32 | 32 | 0 | 64 | 50 | 6 | 156% |
| | | D 007 2 | 180 Cell | 32 | 32 | 0 | 64 | 53 | 5 | 166% |
| | 008 | D 008 1 | 180 Cell | 32 | 32 | 0 | 64 | 10 | 51 | 31% |
| | | D 008 2 | 180 Cell | 32 | 32 | 0 | 64 | 5 | 59 | 16% |
| **HDSP-Facility D Total** | | | | **512** | **512** | **0** | **1024** | **744** | **244** | **145%** |
| **Grand Total** | | | | **1024** | **1024** | **0** | **2048** | **1492** | **484** | **146%** |

### HDSP - High Desert State Prison Male Only IV SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| HDSP-Facility B | 001 | B 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 75 | 20 | 150% |
| | | B 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 10 | 170% |
| | 002 | B 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 58 | 33 | 116% |
| | | B 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 62 | 35 | 124% |
| | 003 | B 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 21 | 148% |
| | | B 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 79 | 17 | 158% |
| | 004 | B 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 79 | 12 | 158% |
| | | B 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 84 | 11 | 168% |
| | 005 | B 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 67 | 23 | 134% |
| | | B 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 75 | 19 | 150% |
| **HDSP-Facility B Total** | | | | **500** | **500** | **0** | **1000** | **738** | **201** | **148%** |
| **Grand Total** | | | | **500** | **500** | **0** | **1000** | **738** | **201** | **148%** |

### HDSP - High Desert State Prison Male Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| HDSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 20 | 20 | 16 | 4 | |
| **HDSP-Central Service Total** | | | | **0** | **0** | **20** | **20** | **16** | **4** | |
| **Grand Total** | | | | **0** | **0** | **20** | **20** | **16** | **4** | |

### HDSP - High Desert State Prison Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| HDSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 10 | 10 | 4 | 6 | |
| **HDSP-Central Service Total** | | | | **0** | **0** | **10** | **10** | **4** | **6** | |
| **Grand Total** | | | | **0** | **0** | **10** | **10** | **4** | **6** | |

### HDSP - High Desert State Prison Male Only NA SRH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| HDSP-STRH | 001 | Z 001 1 | Cell | 100 | 100 | 0 | 200 | 123 | 43 | 123% |
| **HDSP-STRH Total** | | | | **100** | **100** | **0** | **200** | **123** | **43** | **123%** |
| **Grand Total** | | | | **100** | **100** | **0** | **200** | **123** | **43** | **123%** |

### ISP - Ironwood State Prison Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| ISP-MSF | 001 | M 001 1 | Dorm | 100 | 100 | 0 | 200 | 53 | 147 | 53% |
| | 002 | M 002 1 | Dorm | 100 | 100 | 0 | 200 | 59 | 141 | 59% |
| **ISP-MSF Total** | | | | **200** | **200** | **0** | **400** | **112** | **288** | **56%** |
| **Grand Total** | | | | **200** | **200** | **0** | **400** | **112** | **288** | **56%** |

### ISP - Ironwood State Prison Male Only II PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| ISP-Facility A | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 67 | 33 | 134% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 83 | 17 | 166% |
| **ISP-Facility A Total** | | | | **100** | **100** | **0** | **200** | **150** | **50** | **150%** |
| **Grand Total** | | | | **100** | **100** | **0** | **200** | **150** | **50** | **150%** |

### ISP - Ironwood State Prison Male Only III GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| ISP-Facility C | 001 | C 001 1 | 270 Cell | 2 | 3 | 0 | 5 | 0 | 0 | 0% |
| | 002 | C 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 70 | 30 | 140% |
| | | C 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 80 | 20 | 160% |
| | 003 | C 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 76 | 23 | 152% |
| | | C 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 93 | 7 | 186% |
| | 004 | C 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 95 | 4 | 190% |
| | | C 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 92 | 7 | 184% |
| | 005 | C 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 89 | 10 | 178% |
| | | C 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 84 | 14 | 168% |
| **ISP-Facility C Total** | | | | **402** | **403** | **0** | **805** | **679** | **115** | **169%** |
| ISP-Facility D | 001 | D 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 15 | 170% |
| | | D 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 82 | 18 | 164% |
| | 002 | D 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 88 | 11 | 176% |
| | | D 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 90 | 9 | 180% |
| | 003 | D 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 83 | 17 | 166% |
| | | D 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 90 | 9 | 180% |
| | 004 | D 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 81 | 19 | 162% |
| | | D 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 96 | 4 | 192% |
| **ISP-Facility D Total** | | | | **400** | **400** | **0** | **800** | **695** | **102** | **174%** |
| **Grand Total** | | | | **802** | **803** | **0** | **1605** | **1374** | **217** | **171%** |

### ISP - Ironwood State Prison Male Only III SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| ISP-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 97 | 3 | 194% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 94 | 6 | 188% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 91 | 8 | 182% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 93 | 6 | 186% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 26 | 72 | 52% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 96 | 4 | 192% |
| | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 66 | 31 | 132% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 26 | 148% |
| **ISP-Facility A Total** | | | | **400** | **400** | **0** | **800** | **637** | **156** | **159%** |
| ISP-Facility B | 001 | B 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 78 | 20 | 156% |
| | | B 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 13 | 170% |
| | 002 | B 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 78 | 19 | 156% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| ISP-Facility B | 002 | B 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 81 | 19 | 162% |
| | 003 | B 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 78 | 21 | 156% |
| | | B 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 91 | 9 | 182% |
| | 004 | B 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 81 | 19 | 162% |
| | | B 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 79 | 20 | 158% |
| | 005 | B 005 1 | 270 Cell | 63 | 11 | 0 | 74 | 0 | 74 | 0% |
| | | B 005 2 | 270 Cell | 2 | 4 | 0 | 6 | 0 | 6 | 0% |
| **ISP-Facility B Total** | | | | **465** | **415** | **0** | **880** | **651** | **220** | **140%** |
| **Grand Total** | | | | **865** | **815** | **0** | **1680** | **1288** | **376** | **149%** |

**ISP - Ironwood State Prison** <sub>Male Only</sub> NA OHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| ISP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 14 | 14 | 7 | 7 | |
| **ISP-Central Service Total** | | | | **0** | **0** | **14** | **14** | **7** | **7** | |
| **Grand Total** | | | | **0** | **0** | **14** | **14** | **7** | **7** | |

**KVSP - Kern Valley State Prison** Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| KVSP-MSF | 001 | M 001 1 | Dorm | 100 | 100 | 0 | 200 | 70 | 126 | 70% |
| | 002 | M 002 1 | Dorm | 100 | 100 | 0 | 200 | 69 | 131 | 69% |
| **KVSP-MSF Total** | | | | **200** | **200** | **0** | **400** | **139** | **257** | **70%** |
| Grand Total | | | | 200 | 200 | 0 | 400 | 139 | 257 | 70% |

**KVSP - Kern Valley State Prison** Male Only IV EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| KVSP-Facility C | 008 | C 008 1 | 180 Cell | 32 | 32 | 0 | 64 | 44 | 9 | 138% |
| | | C 008 2 | 180 Cell | 32 | 32 | 0 | 64 | 50 | 5 | 156% |
| **KVSP-Facility C Total** | | | | **64** | **64** | **0** | **128** | **94** | **14** | **147%** |
| Grand Total | | | | 64 | 64 | 0 | 128 | 94 | 14 | 147% |

**KVSP - Kern Valley State Prison** Male Only IV GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| KVSP-Facility A | 001 | A 001 1 | 180 Cell | 32 | 32 | 0 | 64 | 27 | 36 | 84% |
| | | A 001 2 | 180 Cell | 32 | 32 | 0 | 64 | 41 | 22 | 128% |
| | 002 | A 002 1 | 180 Cell | 32 | 32 | 0 | 64 | 58 | 5 | 181% |
| | | A 002 2 | 180 Cell | 32 | 32 | 0 | 64 | 60 | 2 | 188% |
| | 003 | A 003 1 | 180 Cell | 32 | 32 | 0 | 64 | 61 | 2 | 191% |
| | | A 003 2 | 180 Cell | 32 | 32 | 0 | 64 | 62 | 2 | 194% |
| | 004 | A 004 1 | 180 Cell | 32 | 32 | 0 | 64 | 57 | 0 | 178% |
| | | A 004 2 | 180 Cell | 32 | 32 | 0 | 64 | 61 | 0 | 191% |
| | 005 | A 005 1 | 180 Cell | 32 | 32 | 0 | 64 | 63 | 1 | 197% |
| | | A 005 2 | 180 Cell | 32 | 32 | 0 | 64 | 60 | 3 | 188% |
| | 006 | A 006 1 | 180 Cell | 32 | 32 | 0 | 64 | 54 | 8 | 169% |
| | | A 006 2 | 180 Cell | 32 | 32 | 0 | 64 | 60 | 2 | 188% |
| | 007 | A 007 1 | 180 Cell | 32 | 32 | 0 | 64 | 59 | 4 | 184% |
| | | A 007 2 | 180 Cell | 32 | 32 | 0 | 64 | 60 | 3 | 188% |
| | 008 | A 008 1 | 180 Cell | 32 | 32 | 0 | 64 | 60 | 2 | 188% |
| | | A 008 2 | 180 Cell | 32 | 32 | 0 | 64 | 58 | 3 | 181% |
| **KVSP-Facility A Total** | | | | **512** | **512** | **0** | **1024** | **901** | **95** | **176%** |
| KVSP-Facility B | 001 | B 001 1 | 180 Cell | 32 | 32 | 0 | 64 | 43 | 16 | 134% |
| | | B 001 2 | 180 Cell | 32 | 32 | 0 | 64 | 43 | 19 | 134% |
| | 002 | B 002 1 | 180 Cell | 32 | 32 | 0 | 64 | 55 | 8 | 172% |
| | | B 002 2 | 180 Cell | 32 | 32 | 0 | 64 | 55 | 9 | 172% |
| | 003 | B 003 1 | 180 Cell | 32 | 32 | 0 | 64 | 47 | 16 | 147% |
| | | B 003 2 | 180 Cell | 32 | 32 | 0 | 64 | 57 | 5 | 178% |
| | 004 | B 004 1 | 180 Cell | 32 | 32 | 0 | 64 | 59 | 5 | 184% |
| | | B 004 2 | 180 Cell | 32 | 32 | 0 | 64 | 61 | 2 | 191% |
| | 005 | B 005 1 | 180 Cell | 32 | 32 | 0 | 64 | 52 | 9 | 163% |
| | | B 005 2 | 180 Cell | 32 | 32 | 0 | 64 | 52 | 10 | 163% |
| | 006 | B 006 1 | 180 Cell | 32 | 32 | 0 | 64 | 54 | 7 | 169% |
| | | B 006 2 | 180 Cell | 32 | 32 | 0 | 64 | 55 | 9 | 172% |
| | 007 | B 007 1 | 180 Cell | 32 | 32 | 0 | 64 | 50 | 12 | 156% |
| | | B 007 2 | 180 Cell | 32 | 32 | 0 | 64 | 51 | 10 | 159% |
| | 008 | B 008 1 | 180 Cell | 32 | 32 | 0 | 64 | 51 | 11 | 159% |
| | | B 008 2 | 180 Cell | 32 | 32 | 0 | 64 | 51 | 11 | 159% |
| **KVSP-Facility B Total** | | | | **512** | **512** | **0** | **1024** | **836** | **159** | **163%** |
| Grand Total | | | | 1024 | 1024 | 0 | 2048 | 1737 | 254 | 170% |

**KVSP - Kern Valley State Prison** Male Only IV SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| KVSP-Facility C | 001 | C 001 1 | 180 Cell | 32 | 32 | 0 | 64 | 46 | 12 | 144% |
| | | C 001 2 | 180 Cell | 32 | 32 | 0 | 64 | 50 | 10 | 156% |
| | 002 | C 002 1 | 180 Cell | 32 | 32 | 0 | 64 | 45 | 14 | 141% |
| | | C 002 2 | 180 Cell | 32 | 32 | 0 | 64 | 49 | 5 | 153% |
| | 003 | C 003 1 | 180 Cell | 32 | 32 | 0 | 64 | 45 | 12 | 141% |
| | | C 003 2 | 180 Cell | 32 | 32 | 0 | 64 | 49 | 12 | 153% |
| | 004 | C 004 1 | 180 Cell | 32 | 32 | 0 | 64 | 39 | 21 | 122% |
| | | C 004 2 | 180 Cell | 32 | 32 | 0 | 64 | 49 | 14 | 153% |
| | 005 | C 005 1 | 180 Cell | 32 | 32 | 0 | 64 | 52 | 1 | 163% |
| | | C 005 2 | 180 Cell | 32 | 32 | 0 | 64 | 57 | 2 | 178% |
| | 006 | C 006 1 | 180 Cell | 32 | 32 | 0 | 64 | 48 | 9 | 150% |
| | | C 006 2 | 180 Cell | 32 | 32 | 0 | 64 | 55 | 3 | 172% |
| | 007 | C 007 1 | 180 Cell | 32 | 32 | 0 | 64 | 49 | 8 | 153% |
| | | C 007 2 | 180 Cell | 32 | 32 | 0 | 64 | 50 | 3 | 156% |
| **KVSP-Facility C Total** | | | | **448** | **448** | **0** | **896** | **683** | **126** | **152%** |
| KVSP-Facility D | 001 | D 001 1 | 180 Cell | 32 | 32 | 0 | 64 | 43 | 9 | 134% |
| | | D 001 2 | 180 Cell | 32 | 32 | 0 | 64 | 54 | 7 | 169% |
| | 002 | D 002 1 | 180 Cell | 32 | 32 | 0 | 64 | 49 | 7 | 153% |
| | | D 002 2 | 180 Cell | 32 | 32 | 0 | 64 | 49 | 10 | 153% |
| | 003 | D 003 1 | 180 Cell | 32 | 32 | 0 | 64 | 50 | 5 | 156% |
| | | D 003 2 | 180 Cell | 32 | 32 | 0 | 64 | 48 | 11 | 150% |
| | 004 | D 004 1 | 180 Cell | 32 | 32 | 0 | 64 | 43 | 8 | 134% |
| | | D 004 2 | 180 Cell | 32 | 32 | 0 | 64 | 57 | 5 | 178% |
| | 005 | D 005 1 | 180 Cell | 32 | 32 | 0 | 64 | 40 | 16 | 125% |
| | | D 005 2 | 180 Cell | 32 | 32 | 0 | 64 | 43 | 12 | 134% |
| | 006 | D 006 1 | 180 Cell | 32 | 32 | 0 | 64 | 31 | 23 | 97% |
| | | D 006 2 | 180 Cell | 32 | 32 | 0 | 64 | 34 | 22 | 106% |
| | 007 | D 007 1 | 180 Cell | 10 | 10 | 0 | 20 | 12 | 7 | 120% |
| | | D 007 2 | 180 Cell | 10 | 10 | 0 | 20 | 15 | 4 | 150% |
| | 008 | D 008 1 | 180 Cell | 32 | 32 | 0 | 64 | 34 | 25 | 106% |
| | | D 008 2 | 180 Cell | 32 | 32 | 0 | 64 | 42 | 14 | 131% |
| **KVSP-Facility D Total** | | | | **468** | **468** | **0** | **936** | **644** | **185** | **138%** |
| **Grand Total** | | | | **916** | **916** | **0** | **1832** | **1327** | **311** | **145%** |

**KVSP - Kern Valley State Prison** Male Only IV VAR

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| KVSP-Facility D | 007 | D 007 1 | 180 Cell | 22 | 22 | 0 | 44 | 14 | 30 | 64% |
| | | D 007 2 | 180 Cell | 22 | 22 | 0 | 44 | 11 | 33 | 50% |
| **KVSP-Facility D Total** | | | | **44** | **44** | **0** | **88** | **25** | **63** | **57%** |
| **Grand Total** | | | | **44** | **44** | **0** | **88** | **25** | **63** | **57%** |

**KVSP - Kern Valley State Prison** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| KVSP-Facility Z02 | 001 | Z02001A1 | Cell | 12 | 12 | 0 | 24 | 14 | 6 | 117% |
| | | Z02001B1 | Cell | 12 | 12 | 0 | 24 | 16 | 7 | 133% |
| | | Z02001C1 | Cell | 12 | 12 | 0 | 24 | 14 | 6 | 117% |
| | | Z02001D1 | Cell | 12 | 12 | 0 | 24 | 14 | 6 | 117% |
| | | Z02001E1 | Cell | 12 | 12 | 0 | 24 | 12 | 9 | 100% |
| | | Z02001F1 | Cell | 14 | 14 | 0 | 28 | 17 | 9 | 121% |
| | | Z02001G1 | Cell | 14 | 14 | 0 | 28 | 18 | 4 | 129% |
| | | Z02001H1 | Cell | 12 | 12 | 0 | 24 | 12 | 7 | 100% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| **KVSP-Facility Z02 Total** | | | | **100** | **100** | **0** | **200** | **117** | **54** | **117%** |
| Grand Total | | | | **100** | **100** | **0** | **200** | **117** | **54** | **117%** |

### KVSP - Kern Valley State Prison Male Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| KVSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 10 | 10 | 9 | 1 | |
| **KVSP-Central Service Total** | | | | **0** | **0** | **10** | **10** | **9** | **1** | |
| Grand Total | | | | **0** | **0** | **10** | **10** | **9** | **1** | |

### KVSP - Kern Valley State Prison Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| KVSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 12 | 12 | 9 | 3 | |
| **KVSP-Central Service Total** | | | | **0** | **0** | **12** | **12** | **9** | **3** | |
| Grand Total | | | | **0** | **0** | **12** | **12** | **9** | **3** | |

### KVSP - Kern Valley State Prison Male Only NA SRH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| KVSP-Facility Z01 - STRH | 001 | Z01001A1 | Cell | 12 | 12 | 0 | 24 | 13 | 8 | 108% |
| | | Z01001B1 | Cell | 12 | 12 | 0 | 24 | 13 | 6 | 108% |
| | | Z01001C1 | Cell | 12 | 12 | 0 | 24 | 14 | 6 | 117% |
| | | Z01001D1 | Cell | 12 | 12 | 0 | 24 | 14 | 5 | 117% |
| | | Z01001E1 | Cell | 12 | 12 | 0 | 24 | 17 | 6 | 142% |
| | | Z01001F1 | Cell | 14 | 14 | 0 | 28 | 21 | 6 | 150% |
| | | Z01001G1 | Cell | 14 | 14 | 0 | 28 | 16 | 7 | 114% |
| | | Z01001H1 | Cell | 12 | 12 | 0 | 24 | 13 | 8 | 108% |
| **KVSP-Facility Z01 - STRH Total** | | | | **100** | **100** | **0** | **200** | **121** | **52** | **121%** |
| Grand Total | | | | **100** | **100** | **0** | **200** | **121** | **52** | **121%** |

**LAC - California State Prison, Los Angeles County** Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| LAC-MSF | 001 | M 001 1 | Dorm | 100 | 100 | 0 | 200 | 52 | 148 | 52% |
| | 002 | M 002 1 | Dorm | 100 | 100 | 0 | 200 | 46 | 154 | 46% |
| **LAC-MSF Total** | | | | **200** | **200** | **0** | **400** | **98** | **302** | **49%** |
| **Grand Total** | | | | **200** | **200** | **0** | **400** | **98** | **302** | **49%** |

**LAC - California State Prison, Los Angeles County** Male Only III GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| LAC-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 78 | 19 | 156% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 90 | 9 | 180% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 94 | 3 | 188% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 93 | 7 | 186% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 78 | 18 | 156% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 89 | 10 | 178% |
| | 004 | A 004 1 | 270 Cell | 50 | 42 | 0 | 92 | 74 | 14 | 148% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 88 | 12 | 176% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 79 | 17 | 158% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 86 | 14 | 172% |
| **LAC-Facility A Total** | | | | **500** | **492** | **0** | **992** | **849** | **123** | **170%** |
| **Grand Total** | | | | **500** | **492** | **0** | **992** | **849** | **123** | **170%** |

**LAC - California State Prison, Los Angeles County** Male Only IV EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| LAC-Facility D | 001 | D 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 60 | 21 | 120% |
| | | D 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 62 | 23 | 124% |
| | 002 | D 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 56 | 37 | 112% |
| | | D 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 60 | 18 | 120% |
| | 003 | D 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 73 | 22 | 146% |
| | | D 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 72 | 19 | 144% |
| | 004 | D 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 78 | 17 | 156% |
| | | D 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 72 | 18 | 144% |
| **LAC-Facility D Total** | | | | **400** | **400** | **0** | **800** | **533** | **175** | **133%** |
| **Grand Total** | | | | **400** | **400** | **0** | **800** | **533** | **175** | **133%** |

**LAC - California State Prison, Los Angeles County** Male Only IV GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| LAC-Facility B | 001 | B 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 70 | 22 | 140% |
| | | B 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 90 | 8 | 180% |
| | 002 | B 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 76 | 15 | 152% |
| | | B 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 93 | 5 | 186% |
| | 003 | B 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 89 | 8 | 178% |
| | | B 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 90 | 6 | 180% |
| | 004 | B 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 89 | 5 | 178% |
| | | B 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 94 | 4 | 188% |
| | 005 | B 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 93 | 2 | 186% |
| | | B 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 94 | 2 | 188% |
| **LAC-Facility B Total** | | | | **500** | **500** | **0** | **1000** | **878** | **77** | **176%** |
| **Grand Total** | | | | **500** | **500** | **0** | **1000** | **878** | **77** | **176%** |

**LAC - California State Prison, Los Angeles County** Male Only IV SNY

| Facility Name | Housing | Facility | Type of | Design | Overcrowd | Medical | Total | Occupied | Empty | O/C |
|---|---|---|---|---|---|---|---|---|---|---|

| | Area Name | Building ID | Bed | Bed Count | Bed Count | Bed Count | Capacity | Count | Bed Count | % |
|---|---|---|---|---|---|---|---|---|---|---|
| LAC-Facility C | 001 | C 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 72 | 19 | 144% |
| | | C 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 77 | 19 | 154% |
| | 002 | C 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 67 | 21 | 134% |
| | | C 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 21 | 148% |
| | 003 | C 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 46 | 49 | 92% |
| | | C 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 50 | 44 | 100% |
| | 004 | C 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 67 | 24 | 134% |
| | | C 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 76 | 20 | 152% |
| | 005 | C 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 37 | 59 | 74% |
| | | C 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 57 | 40 | 114% |
| **LAC-Facility C Total** | | | | **500** | **500** | **0** | **1000** | **623** | **316** | **125%** |
| Grand Total | | | | **500** | **500** | **0** | **1000** | **623** | **316** | **125%** |

**LAC - California State Prison, Los Angeles County** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| LAC-Facility D | 005 | D 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 51 | 35 | 102% |
| | | D 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 56 | 34 | 112% |
| **LAC-Facility D Total** | | | | **100** | **100** | **0** | **200** | **107** | **69** | **107%** |
| Grand Total | | | | **100** | **100** | **0** | **200** | **107** | **69** | **107%** |

**LAC - California State Prison, Los Angeles County** Male Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| LAC-Central Service | INF | S INF 1 | Cell | 0 | 0 | 4 | 4 | 4 | 0 | |
| **LAC-Central Service Total** | | | | **0** | **0** | **4** | **4** | **4** | **0** | |
| Grand Total | | | | **0** | **0** | **4** | **4** | **4** | **0** | |

**LAC - California State Prison, Los Angeles County** Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| LAC-Central Service | INF | S INF 1 | Cell | 0 | 0 | 12 | 12 | 10 | 2 | |
| **LAC-Central Service Total** | | | | **0** | **0** | **12** | **12** | **10** | **2** | |
| Grand Total | | | | **0** | **0** | **12** | **12** | **10** | **2** | |

**LAC - California State Prison, Los Angeles County** Male Only NA SRH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| LAC-STRH | 001 | Z 001 1 | Cell | 100 | 100 | 0 | 200 | 99 | 83 | 99% |
| **LAC-STRH Total** | | | | **100** | **100** | **0** | **200** | **99** | **83** | **99%** |
| Grand Total | | | | **100** | **100** | **0** | **200** | **99** | **83** | **99%** |

**MCSP - Mule Creek State Prison** Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| MCSP-MSF | FIR | M FIR 1 | Dorm | 8 | 0 | 0 | 8 | 6 | 2 | 75% |
| **MCSP-MSF Total** | | | | **8** | **0** | **0** | **8** | **6** | **2** | **75%** |
| **Grand Total** | | | | **8** | **0** | **0** | **8** | **6** | **2** | **75%** |

**MCSP - Mule Creek State Prison** Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| MCSP-MSF | 001 | M 001A1 | Dorm | 12 | 12 | 0 | 24 | 10 | 14 | 83% |
| | | M 001B1 | Dorm | 12 | 12 | 0 | 24 | 10 | 14 | 83% |
| | | M 001C1 | Dorm | 12 | 12 | 0 | 24 | 7 | 17 | 58% |
| | | M 001D1 | Dorm | 12 | 12 | 0 | 24 | 7 | 17 | 58% |
| | | M 001E1 | Dorm | 12 | 12 | 0 | 24 | 8 | 16 | 67% |
| | | M 001F1 | Dorm | 12 | 12 | 0 | 24 | 9 | 15 | 75% |
| | | M 001G1 | Dorm | 12 | 12 | 0 | 24 | 6 | 18 | 50% |
| | | M 001H1 | Dorm | 12 | 12 | 0 | 24 | 12 | 12 | 100% |
| | 002 | M 002A1 | Dorm | 12 | 12 | 0 | 24 | 12 | 12 | 100% |
| | | M 002B1 | Dorm | 12 | 12 | 0 | 24 | 9 | 15 | 75% |
| | | M 002C1 | Dorm | 12 | 12 | 0 | 24 | 11 | 13 | 92% |
| | | M 002D1 | Dorm | 12 | 12 | 0 | 24 | 11 | 13 | 92% |
| | | M 002E1 | Dorm | 12 | 12 | 0 | 24 | 0 | 24 | 0% |
| | | M 002F1 | Dorm | 12 | 12 | 0 | 24 | 11 | 13 | 92% |
| | | M 002G1 | Dorm | 12 | 12 | 0 | 24 | 11 | 13 | 92% |
| | | M 002H1 | Dorm | 12 | 12 | 0 | 24 | 4 | 20 | 33% |
| **MCSP-MSF Total** | | | | **192** | **192** | **0** | **384** | **138** | **246** | **72%** |
| **Grand Total** | | | | **192** | **192** | **0** | **384** | **138** | **246** | **72%** |

**MCSP - Mule Creek State Prison** Male Only II EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| MCSP-Facility D | 018A | D 018A1 | Dorm | 30 | 0 | 0 | 30 | 26 | 4 | 87% |
| | | D 018A2 | Dorm | 36 | 0 | 0 | 36 | 32 | 4 | 89% |
| | 018B | D 018B1 | Dorm | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| | | D 018B2 | Dorm | 36 | 0 | 0 | 36 | 34 | 2 | 94% |
| | 018C | D 018C1 | Dorm | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| | | D 018C2 | Dorm | 36 | 0 | 0 | 36 | 32 | 4 | 89% |
| | 018D | D 018D1 | Dorm | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| | | D 018D2 | Dorm | 36 | 0 | 0 | 36 | 31 | 5 | 86% |
| **MCSP-Facility D Total** | | | | **264** | **0** | **0** | **264** | **242** | **22** | **92%** |
| **Grand Total** | | | | **264** | **0** | **0** | **264** | **242** | **22** | **92%** |

**MCSP - Mule Creek State Prison** Male Only II PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| MCSP-Facility D | 016A | D 016A1 | Dorm | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| | | D 016A2 | Dorm | 36 | 0 | 0 | 36 | 35 | 1 | 97% |
| | 016B | D 016B1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | D 016B2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 016C | D 016C1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | D 016C2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 016D | D 016D1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | D 016D2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 017A | D 017A1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| MCSP-Facility D | 017A | D 017A2 | Dorm | 36 | 0 | 0 | 36 | 35 | 1 | 97% |
| | 017B | D 017B1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | D 017B2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 017C | D 017C1 | Dorm | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| | | D 017C2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 017D | D 017D1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | D 017D2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| **MCSP-Facility D Total** | | | | **528** | **0** | **0** | **528** | **524** | **4** | **99%** |
| MCSP-Facility E | 019A | E 019A1 | Dorm | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| | | E 019A2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 019B | E 019B1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | E 019B2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 019C | E 019C1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | E 019C2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 019D | E 019D1 | Dorm | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| | | E 019D2 | Dorm | 36 | 0 | 0 | 36 | 35 | 1 | 97% |
| | 020A | E 020A1 | Dorm | 30 | 0 | 0 | 30 | 28 | 2 | 93% |
| | | E 020A2 | Dorm | 36 | 0 | 0 | 36 | 35 | 1 | 97% |
| | 020B | E 020B1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | E 020B2 | Dorm | 36 | 0 | 0 | 36 | 35 | 1 | 97% |
| | 020C | E 020C1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | E 020C2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 020D | E 020D1 | Dorm | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| | | E 020D2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 021A | E 021A1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | E 021A2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 021B | E 021B1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | E 021B2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 021C | E 021C1 | Dorm | 30 | 0 | 0 | 30 | 27 | 3 | 90% |
| | | E 021C2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 021D | E 021D1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | E 021D2 | Dorm | 36 | 0 | 0 | 36 | 35 | 1 | 97% |
| **MCSP-Facility E Total** | | | | **792** | **0** | **0** | **792** | **780** | **12** | **98%** |
| **Grand Total** | | | | **1320** | **0** | **0** | **1320** | **1304** | **16** | **99%** |

**MCSP - Mule Creek State Prison** Male Only III EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| MCSP-Facility B | 006 | B 006 1 | 270 Cell | 50 | 50 | 0 | 100 | 68 | 22 | 136% |
| | | B 006 2 | 270 Cell | 50 | 50 | 0 | 100 | 80 | 11 | 160% |
| | 007 | B 007 1 | 270 Cell | 50 | 50 | 0 | 100 | 84 | 13 | 168% |
| | | B 007 2 | 270 Cell | 50 | 50 | 0 | 100 | 84 | 7 | 168% |
| **MCSP-Facility B Total** | | | | **200** | **200** | **0** | **400** | **316** | **53** | **158%** |
| **Grand Total** | | | | **200** | **200** | **0** | **400** | **316** | **53** | **158%** |

**MCSP - Mule Creek State Prison** Male Only III SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| MCSP-Facility B | 008 | B 008 1 | 270 Cell | 50 | 50 | 0 | 100 | 63 | 37 | 126% |
| | | B 008 2 | 270 Cell | 50 | 50 | 0 | 100 | 67 | 29 | 134% |
| | 009 | B 009 1 | 270 Cell | 50 | 50 | 0 | 100 | 84 | 14 | 168% |
| | | B 009 2 | 270 Cell | 50 | 50 | 0 | 100 | 92 | 4 | 184% |
| | 010 | B 010 1 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 13 | 170% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| MCSP-Facility B | 010 | B 010 2 | 270 Cell | 50 | 50 | 0 | 100 | 87 | 8 | 174% |
| **MCSP-Facility B Total** | | | | **300** | **300** | **0** | **600** | **478** | **105** | **159%** |
| MCSP-Facility C | 011 | C 011 1 | 270 Cell | 50 | 50 | 0 | 100 | 93 | 7 | 186% |
| | | C 011 2 | 270 Cell | 50 | 50 | 0 | 100 | 80 | 6 | 160% |
| | 013 | C 013 1 | 270 Cell | 50 | 50 | 0 | 100 | 71 | 22 | 142% |
| | | C 013 2 | 270 Cell | 50 | 50 | 0 | 100 | 83 | 12 | 166% |
| | 014 | C 014 1 | 270 Cell | 50 | 50 | 0 | 100 | 86 | 12 | 172% |
| | | C 014 2 | 270 Cell | 50 | 50 | 0 | 100 | 86 | 13 | 172% |
| | 015 | C 015 1 | 270 Cell | 50 | 50 | 0 | 100 | 89 | 11 | 178% |
| | | C 015 2 | 270 Cell | 50 | 50 | 0 | 100 | 87 | 10 | 174% |
| **MCSP-Facility C Total** | | | | **400** | **400** | **0** | **800** | **675** | **93** | **169%** |
| **Grand Total** | | | | **700** | **700** | **0** | **1400** | **1153** | **198** | **165%** |

**MCSP - Mule Creek State Prison** Male Only IV EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| MCSP-Facility A | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 64 | 22 | 128% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 65 | 23 | 130% |
| **MCSP-Facility A Total** | | | | **100** | **100** | **0** | **200** | **129** | **45** | **129%** |
| **Grand Total** | | | | **100** | **100** | **0** | **200** | **129** | **45** | **129%** |

**MCSP - Mule Creek State Prison** Male Only IV SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| MCSP-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 78 | 13 | 156% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 81 | 6 | 162% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 77 | 18 | 154% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 72 | 10 | 144% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 69 | 27 | 138% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 25 | 148% |
| | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 80 | 18 | 160% |
| | | A 004 2 | 270 Cell | 51 | 49 | 0 | 100 | 76 | 17 | 149% |
| **MCSP-Facility A Total** | | | | **401** | **399** | **0** | **800** | **607** | **134** | **151%** |
| **Grand Total** | | | | **401** | **399** | **0** | **800** | **607** | **134** | **151%** |

**MCSP - Mule Creek State Prison** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| MCSP-Facility C | 012 | C 012 1 | 270 Cell | 50 | 50 | 0 | 100 | 41 | 53 | 82% |
| | | C 012 2 | 270 Cell | 50 | 50 | 0 | 100 | 49 | 42 | 98% |
| **MCSP-Facility C Total** | | | | **100** | **100** | **0** | **200** | **90** | **95** | **90%** |
| **Grand Total** | | | | **100** | **100** | **0** | **200** | **90** | **95** | **90%** |

**MCSP - Mule Creek State Prison** Male Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| MCSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 2 | 2 | 2 | 0 | |
| **MCSP-Central Service Total** | | | | **0** | **0** | **2** | **2** | **2** | **0** | |
| **Grand Total** | | | | **0** | **0** | **2** | **2** | **2** | **0** | |

**MCSP - Mule Creek State Prison** Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| MCSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 8 | 8 | 8 | 0 | |
| **MCSP-Central Service Total** | | | | **0** | **0** | **8** | **8** | **8** | **0** | |
| Grand Total | | | | **0** | **0** | **8** | **8** | **8** | **0** | |

### NKSP - North Kern State Prison Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| NKSP-MSF | FIR | M FIR 1 | Dorm | 10 | 0 | 0 | 10 | 7 | 3 | 70% |
| **NKSP-MSF Total** | | | | **10** | **0** | **0** | **10** | **7** | **3** | **70%** |
| Grand Total | | | | **10** | **0** | **0** | **10** | **7** | **3** | **70%** |

### NKSP - North Kern State Prison Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| NKSP-MSF | 001 | M 001 1 | Dorm | 100 | 100 | 0 | 200 | 57 | 143 | 57% |
| | 002 | M 002 1 | Dorm | 100 | 100 | 0 | 200 | 48 | 152 | 48% |
| **NKSP-MSF Total** | | | | **200** | **200** | **0** | **400** | **105** | **295** | **53%** |
| Grand Total | | | | **200** | **200** | **0** | **400** | **105** | **295** | **53%** |

### NKSP - North Kern State Prison Male Only III GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| NKSP-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 82 | 18 | 164% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 14 | 170% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 87 | 12 | 174% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 87 | 11 | 174% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 76 | 24 | 152% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 87 | 13 | 174% |
| | 004 | A 004 1 | 270 Cell | 50 | 40 | 0 | 90 | 43 | 43 | 86% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 62 | 38 | 124% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 87 | 13 | 174% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 90 | 10 | 180% |
| **NKSP-Facility A Total** | | | | **500** | **490** | **0** | **990** | **786** | **196** | **157%** |
| Grand Total | | | | **500** | **490** | **0** | **990** | **786** | **196** | **157%** |

### NKSP - North Kern State Prison Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| NKSP-Facility D | 006 | D 006 1 | Cell | 46 | 46 | 0 | 92 | 40 | 43 | 87% |
| | | D 006 2 | Cell | 54 | 54 | 0 | 108 | 73 | 28 | 135% |
| **NKSP-Facility D Total** | | | | **100** | **100** | **0** | **200** | **113** | **71** | **113%** |
| Grand Total | | | | **100** | **100** | **0** | **200** | **113** | **71** | **113%** |

### NKSP - North Kern State Prison Male Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| NKSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 6 | 6 | 4 | 0 | |
| **NKSP-Central Service Total** | | | | **0** | **0** | **6** | **6** | **4** | **0** | |
| Grand Total | | | | **0** | **0** | **6** | **6** | **4** | **0** | |

### NKSP - North Kern State Prison Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| NKSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 10 | 10 | 5 | 5 | |
| **NKSP-Central Service Total** | | | | **0** | **0** | **10** | **10** | **5** | **5** | |
| Grand Total | | | | **0** | **0** | **10** | **10** | **5** | **5** | |

### NKSP - North Kern State Prison Male Only NA RC

| Facility Name | Housing Area | Facility Building | Type of | Design Bed | Overcrowd Bed Count | Medical Bed | Total Capacity | Occupied Count | Empty Bed | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|

| Name | | ID | Bed | Count | | | Count | | | Count | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NKSP-Facility B | 001 | B 001 1 | Cell | 46 | 46 | 0 | 92 | 90 | 0 | 196% |
| | | B 001 2 | Cell | 54 | 54 | 0 | 108 | 99 | 3 | 183% |
| | 002 | B 002 1 | Cell | 46 | 46 | 0 | 92 | 91 | 0 | 198% |
| | | B 002 2 | Cell | 54 | 54 | 0 | 108 | 104 | 2 | 193% |
| | 003 | B 003 1 | Cell | 46 | 46 | 0 | 92 | 69 | 20 | 150% |
| | | B 003 2 | Cell | 54 | 54 | 0 | 108 | 86 | 17 | 159% |
| | 004 | B 004 1 | Cell | 46 | 44 | 0 | 90 | 76 | 13 | 165% |
| | | B 004 2 | Cell | 54 | 54 | 0 | 108 | 76 | 31 | 141% |
| | 005 | B 005 1 | Cell | 46 | 46 | 0 | 92 | 86 | 5 | 187% |
| | | B 005 2 | Cell | 54 | 54 | 0 | 108 | 89 | 19 | 165% |
| | 006 | B 006 1 | Cell | 46 | 46 | 0 | 92 | 82 | 10 | 178% |
| | | B 006 2 | Cell | 54 | 54 | 0 | 108 | 96 | 10 | 178% |
| **NKSP-Facility B Total** | | | | **600** | **598** | **0** | **1198** | **1044** | **130** | **174%** |
| NKSP-Facility C | 001 | C 001 1 | Dorm | 80 | 79 | 0 | 159 | 77 | 82 | 96% |
| | | C 001 2 | Dorm | 66 | 66 | 0 | 132 | 69 | 63 | 105% |
| | 002 | C 002 1 | Dorm | 80 | 79 | 0 | 159 | 94 | 65 | 118% |
| | | C 002 2 | Dorm | 66 | 66 | 0 | 132 | 54 | 78 | 82% |
| | 003 | C 003 1 | Dorm | 80 | 79 | 0 | 159 | 113 | 46 | 141% |
| | | C 003 2 | Dorm | 66 | 66 | 0 | 132 | 33 | 99 | 50% |
| | 004 | C 004 1 | Dorm | 80 | 79 | 0 | 159 | 100 | 59 | 125% |
| | | C 004 2 | Dorm | 66 | 66 | 0 | 132 | 49 | 82 | 74% |
| | East | C E 1 | Dorm | 100 | 100 | 0 | 200 | 97 | 103 | 97% |
| | West | C W 1 | Dorm | 100 | 100 | 0 | 200 | 117 | 83 | 117% |
| **NKSP-Facility C Total** | | | | **784** | **780** | **0** | **1564** | **803** | **760** | **102%** |
| NKSP-Facility D | 001 | D 001 1 | Cell | 46 | 46 | 0 | 92 | 88 | 3 | 191% |
| | | D 001 2 | Cell | 54 | 54 | 0 | 108 | 105 | 1 | 194% |
| | 002 | D 002 1 | Cell | 46 | 46 | 0 | 92 | 82 | 8 | 178% |
| | | D 002 2 | Cell | 54 | 54 | 0 | 108 | 97 | 11 | 180% |
| | 003 | D 003 1 | Cell | 46 | 44 | 0 | 90 | 70 | 18 | 152% |
| | | D 003 2 | Cell | 54 | 54 | 0 | 108 | 85 | 21 | 157% |
| | 004 | D 004 1 | Cell | 46 | 46 | 0 | 92 | 83 | 6 | 180% |
| | | D 004 2 | Cell | 54 | 54 | 0 | 108 | 103 | 3 | 191% |
| | 005 | D 005 1 | Cell | 46 | 46 | 0 | 92 | 88 | 1 | 191% |
| | | D 005 2 | Cell | 54 | 54 | 0 | 108 | 107 | 0 | 198% |
| **NKSP-Facility D Total** | | | | **500** | **498** | **0** | **998** | **908** | **72** | **182%** |
| **Grand Total** | | | | **1884** | **1876** | **0** | **3760** | **2755** | **962** | **146%** |

**PBSP - Pelican Bay State Prison** Male Only **I FH**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PBSP-MSF | FIR | M FIR 1 | Dorm | 8 | 8 | 0 | 16 | 7 | 9 | 88% |
| **PBSP-MSF Total** | | | | **8** | **8** | **0** | **16** | **7** | **9** | **88%** |
| Grand Total | | | | **8** | **8** | **0** | **16** | **7** | **9** | **88%** |

**PBSP - Pelican Bay State Prison** Male Only **I WC**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PBSP-MSF | 001 | M 001 1 | Dorm | 48 | 48 | 0 | 96 | 33 | 63 | 69% |
| | | M 001 2 | Dorm | 48 | 48 | 0 | 96 | 34 | 62 | 71% |
| | 002 | M 002 1 | Dorm | 48 | 48 | 0 | 96 | 35 | 61 | 73% |
| | | M 002 2 | Dorm | 48 | 48 | 0 | 96 | 21 | 75 | 44% |
| **PBSP-MSF Total** | | | | **192** | **192** | **0** | **384** | **123** | **261** | **64%** |
| Grand Total | | | | **192** | **192** | **0** | **384** | **123** | **261** | **64%** |

**PBSP - Pelican Bay State Prison** Male Only **II GP**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PBSP-Facility D | 001 | D 001 1 | Cell | 24 | 2 | 0 | 26 | 24 | 2 | 100% |
| | | D 001 2 | Cell | 24 | 0 | 0 | 24 | 24 | 0 | 100% |
| | 002 | D 002 1 | Cell | 24 | 2 | 0 | 26 | 26 | 0 | 108% |
| | | D 002 2 | Cell | 24 | 0 | 0 | 24 | 24 | 0 | 100% |
| | 003 | D 003 1 | Cell | 24 | 2 | 0 | 26 | 26 | 0 | 108% |
| | | D 003 2 | Cell | 24 | 0 | 0 | 24 | 24 | 0 | 100% |
| | 004 | D 004 1 | Cell | 24 | 2 | 0 | 26 | 25 | 1 | 104% |
| | | D 004 2 | Cell | 24 | 0 | 0 | 24 | 24 | 0 | 100% |
| | 005 | D 005 1 | Cell | 24 | 3 | 0 | 27 | 25 | 1 | 104% |
| | | D 005 2 | Cell | 24 | 0 | 0 | 24 | 24 | 0 | 100% |
| | 006 | D 006 1 | Cell | 24 | 2 | 0 | 26 | 24 | 2 | 100% |
| | | D 006 2 | Cell | 24 | 0 | 0 | 24 | 24 | 0 | 100% |
| | 007 | D 007 1 | Cell | 24 | 2 | 0 | 26 | 25 | 1 | 104% |
| | | D 007 2 | Cell | 24 | 0 | 0 | 24 | 24 | 0 | 100% |
| | 008 | D 008 1 | Cell | 24 | 2 | 0 | 26 | 25 | 1 | 104% |
| | | D 008 2 | Cell | 24 | 0 | 0 | 24 | 24 | 0 | 100% |
| | 009 | D 009 1 | Cell | 24 | 2 | 0 | 26 | 24 | 2 | 100% |
| | | D 009 2 | Cell | 24 | 0 | 0 | 24 | 23 | 1 | 96% |
| | 010 | D 010 1 | Cell | 24 | 2 | 0 | 26 | 25 | 1 | 104% |
| | | D 010 2 | Cell | 24 | 0 | 0 | 24 | 24 | 0 | 100% |
| **PBSP-Facility D Total** | | | | **480** | **21** | **0** | **501** | **488** | **12** | **102%** |
| Grand Total | | | | **480** | **21** | **0** | **501** | **488** | **12** | **102%** |

**PBSP - Pelican Bay State Prison** Male Only **IV GP**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PBSP-Facility A | 001 | A 001 1 | 180 Cell | 32 | 32 | 0 | 64 | 12 | 51 | 38% |
| | | A 001 2 | 180 Cell | 32 | 32 | 0 | 64 | 10 | 51 | 31% |
| | 002 | A 002 1 | 180 Cell | 32 | 32 | 0 | 64 | 13 | 48 | 41% |
| | | A 002 2 | 180 Cell | 32 | 32 | 0 | 64 | 0 | 64 | 0% |
| | 003 | A 003 1 | 180 Cell | 32 | 32 | 0 | 64 | 60 | 2 | 188% |
| | | A 003 2 | 180 Cell | 32 | 32 | 0 | 64 | 58 | 4 | 181% |
| | 004 | A 004 1 | 180 Cell | 32 | 32 | 0 | 64 | 60 | 4 | 188% |
| | | A 004 2 | 180 Cell | 32 | 32 | 0 | 64 | 62 | 1 | 194% |
| | 005 | A 005 1 | 180 Cell | 32 | 32 | 0 | 64 | 59 | 2 | 184% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PBSP-Facility A | 005 | A 005 2 | 180 Cell | 32 | 32 | 0 | 64 | 55 | 5 | 172% |
| | 006 | A 006 1 | 180 Cell | 32 | 32 | 0 | 64 | 57 | 5 | 178% |
| | | A 006 2 | 180 Cell | 32 | 32 | 0 | 64 | 58 | 1 | 181% |
| | 007 | A 007 1 | 180 Cell | 32 | 32 | 0 | 64 | 59 | 4 | 184% |
| | | A 007 2 | 180 Cell | 32 | 32 | 0 | 64 | 58 | 2 | 181% |
| | 008 | A 008 1 | 180 Cell | 32 | 32 | 0 | 64 | 59 | 3 | 184% |
| | | A 008 2 | 180 Cell | 32 | 32 | 0 | 64 | 59 | 3 | 184% |
| **PBSP-Facility A Total** | | | | **512** | **512** | **0** | **1024** | **739** | **250** | **144%** |
| PBSP-Facility B | 003 | B 003 1 | 180 Cell | 32 | 32 | 0 | 64 | 54 | 8 | 169% |
| | | B 003 2 | 180 Cell | 32 | 32 | 0 | 64 | 45 | 15 | 141% |
| | 004 | B 004 1 | 180 Cell | 32 | 32 | 0 | 64 | 53 | 8 | 166% |
| | | B 004 2 | 180 Cell | 32 | 32 | 0 | 64 | 50 | 8 | 156% |
| | 005 | B 005 1 | 180 Cell | 32 | 32 | 0 | 64 | 55 | 4 | 172% |
| | | B 005 2 | 180 Cell | 32 | 32 | 0 | 64 | 52 | 5 | 163% |
| | 006 | B 006 1 | 180 Cell | 32 | 32 | 0 | 64 | 57 | 5 | 178% |
| | | B 006 2 | 180 Cell | 32 | 32 | 0 | 64 | 54 | 8 | 169% |
| | 007 | B 007 1 | 180 Cell | 32 | 32 | 0 | 64 | 49 | 7 | 153% |
| | | B 007 2 | 180 Cell | 32 | 32 | 0 | 64 | 60 | 1 | 188% |
| | 008 | B 008 1 | 180 Cell | 32 | 32 | 0 | 64 | 37 | 24 | 116% |
| | | B 008 2 | 180 Cell | 32 | 32 | 0 | 64 | 39 | 24 | 122% |
| **PBSP-Facility B Total** | | | | **384** | **384** | **0** | **768** | **605** | **117** | **158%** |
| **Grand Total** | | | | **896** | **896** | **0** | **1792** | **1344** | **367** | **150%** |

**PBSP - Pelican Bay State Prison** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PBSP-Facility C | 001 | C 001 1 | Cell | 24 | 24 | 0 | 48 | 0 | 48 | 0% |
| | | C 001 2 | Cell | 24 | 24 | 0 | 48 | 0 | 48 | 0% |
| | 002 | C 002 1 | Cell | 24 | 24 | 0 | 48 | 34 | 13 | 142% |
| | | C 002 2 | Cell | 24 | 24 | 0 | 48 | 27 | 20 | 113% |
| | 003 | C 003 1 | Cell | 24 | 24 | 0 | 48 | 35 | 12 | 146% |
| | | C 003 2 | Cell | 24 | 24 | 0 | 48 | 31 | 15 | 129% |
| | 004 | C 004 1 | Cell | 24 | 24 | 0 | 48 | 0 | 48 | 0% |
| | | C 004 2 | Cell | 24 | 24 | 0 | 48 | 0 | 48 | 0% |
| | 005 | C 005 1 | Cell | 24 | 24 | 0 | 48 | 34 | 14 | 142% |
| | | C 005 2 | Cell | 24 | 24 | 0 | 48 | 27 | 15 | 113% |
| | 006 | C 006 1 | Cell | 24 | 24 | 0 | 48 | 30 | 18 | 125% |
| | | C 006 2 | Cell | 24 | 24 | 0 | 48 | 20 | 23 | 83% |
| **PBSP-Facility C Total** | | | | **288** | **288** | **0** | **576** | **238** | **322** | **83%** |
| **Grand Total** | | | | **288** | **288** | **0** | **576** | **238** | **322** | **83%** |

**PBSP - Pelican Bay State Prison** Male Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PBSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 10 | 10 | 3 | 7 | |
| **PBSP-Central Service Total** | | | | **0** | **0** | **10** | **10** | **3** | **7** | |
| **Grand Total** | | | | **0** | **0** | **10** | **10** | **3** | **7** | |

**PBSP - Pelican Bay State Prison** Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PBSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 10 | 10 | 4 | 6 | |
| **PBSP-Central Service Total** | | | | **0** | **0** | **10** | **10** | **4** | **6** | |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| Grand Total | | | | 0 | 0 | 10 | 10 | 4 | 6 | |

### PBSP - Pelican Bay State Prison Male Only NA RGP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PBSP-Facility B | 001 | B 001 1 | 180 Cell | 32 | 32 | 0 | 64 | 24 | 35 | 75% |
| | | B 001 2 | 180 Cell | 32 | 32 | 0 | 64 | 16 | 48 | 50% |
| | 002 | B 002 1 | 180 Cell | 32 | 10 | 0 | 42 | 17 | 24 | 53% |
| | | B 002 2 | 180 Cell | 32 | 10 | 0 | 42 | 20 | 20 | 63% |
| **PBSP-Facility B Total** | | | | **128** | **84** | **0** | **212** | **77** | **127** | **60%** |
| Grand Total | | | | 128 | 84 | 0 | 212 | 77 | 127 | 60% |

### PBSP - Pelican Bay State Prison Male Only NA SHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PBSP-Facility C | 007 | C 007 1 | Cell | 24 | 24 | 0 | 48 | 42 | 5 | 175% |
| | | C 007 2 | Cell | 24 | 24 | 0 | 48 | 29 | 17 | 121% |
| | 008 | C 008 1 | Cell | 24 | 24 | 0 | 48 | 41 | 7 | 171% |
| | | C 008 2 | Cell | 24 | 24 | 0 | 48 | 26 | 18 | 108% |
| | 009 | C 009 1 | Cell | 24 | 24 | 0 | 48 | 0 | 48 | 0% |
| | | C 009 2 | Cell | 24 | 24 | 0 | 48 | 0 | 48 | 0% |
| | 010 | C 010 1 | Cell | 24 | 24 | 0 | 48 | 24 | 23 | 100% |
| | | C 010 2 | Cell | 24 | 24 | 0 | 48 | 11 | 34 | 46% |
| | 011 | C 011 1 | Cell | 24 | 24 | 0 | 48 | 24 | 23 | 100% |
| | | C 011 2 | Cell | 24 | 24 | 0 | 48 | 21 | 24 | 88% |
| | 012 | C 012 1 | Cell | 24 | 24 | 0 | 48 | 33 | 15 | 138% |
| | | C 012 2 | Cell | 24 | 24 | 0 | 48 | 24 | 20 | 100% |
| **PBSP-Facility C Total** | | | | **288** | **288** | **0** | **576** | **275** | **282** | **95%** |
| Grand Total | | | | 288 | 288 | 0 | 576 | 275 | 282 | 95% |

### PBSP - Pelican Bay State Prison Male Only NA SRH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PBSP-STRH | 001 | Z 001 1 | Cell | 100 | 100 | 0 | 200 | 82 | 108 | 82% |
| **PBSP-STRH Total** | | | | **100** | **100** | **0** | **200** | **82** | **108** | **82%** |
| Grand Total | | | | 100 | 100 | 0 | 200 | 82 | 108 | 82% |

**PVSP - Pleasant Valley State Prison** Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PVSP-MSF | FIR | M FIR 1 | Dorm | 8 | 0 | 0 | 8 | 8 | 0 | 100% |
| **PVSP-MSF Total** | | | | **8** | **0** | **0** | **8** | **8** | **0** | **100%** |
| **Grand Total** | | | | **8** | **0** | **0** | **8** | **8** | **0** | **100%** |

**PVSP - Pleasant Valley State Prison** Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PVSP-MSF | 001 | M 001 1 | Dorm | 100 | 100 | 0 | 200 | 74 | 126 | 74% |
| | 002 | M 002 1 | Dorm | 100 | 100 | 0 | 200 | 72 | 128 | 72% |
| **PVSP-MSF Total** | | | | **200** | **200** | **0** | **400** | **146** | **254** | **73%** |
| **Grand Total** | | | | **200** | **200** | **0** | **400** | **146** | **254** | **73%** |

**PVSP - Pleasant Valley State Prison** Male Only III GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PVSP-Facility B | 001 | B 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 77 | 22 | 154% |
| | | B 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 73 | 26 | 146% |
| | 002 | B 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 75 | 24 | 150% |
| | | B 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 83 | 17 | 166% |
| | 003 | B 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 26 | 148% |
| | | B 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 81 | 19 | 162% |
| | 004 | B 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 71 | 28 | 142% |
| | | B 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 81 | 19 | 162% |
| | 005 | B 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 82 | 18 | 164% |
| | | B 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 67 | 31 | 134% |
| **PVSP-Facility B Total** | | | | **500** | **500** | **0** | **1000** | **764** | **230** | **153%** |
| PVSP-Facility C | 001 | C 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 64 | 36 | 128% |
| | | C 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 57 | 43 | 114% |
| | 002 | C 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 75 | 24 | 150% |
| | | C 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 83 | 17 | 166% |
| | 003 | C 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 78 | 22 | 156% |
| | | C 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 84 | 16 | 168% |
| | 004 | C 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 26 | 148% |
| | | C 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 81 | 18 | 162% |
| | 005 | C 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 83 | 17 | 166% |
| | | C 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 75 | 23 | 150% |
| **PVSP-Facility C Total** | | | | **500** | **500** | **0** | **1000** | **754** | **242** | **151%** |
| **Grand Total** | | | | **1000** | **1000** | **0** | **2000** | **1518** | **472** | **152%** |

**PVSP - Pleasant Valley State Prison** Male Only III SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PVSP-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 31 | 69 | 62% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 33 | 66 | 66% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 26 | 148% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 26 | 148% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 73 | 27 | 146% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 80 | 20 | 160% |
| | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 75 | 24 | 150% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 73 | 26 | 146% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 25 | 148% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 73 | 27 | 146% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| **PVSP-Facility A Total** | | | | **500** | **500** | **0** | **1000** | **660** | **336** | **132%** |
| PVSP-Facility D | 001 | D 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 66 | 31 | 132% |
| | | D 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 81 | 19 | 162% |
| | 002 | D 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 71 | 28 | 142% |
| | | D 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 76 | 23 | 152% |
| | 003 | D 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 23 | 148% |
| | | D 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 76 | 23 | 152% |
| | 004 | D 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 34 | 66 | 68% |
| | | D 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 50 | 50 | 100% |
| | 005 | D 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 63 | 35 | 126% |
| | | D 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 71 | 29 | 142% |
| **PVSP-Facility D Total** | | | | **500** | **500** | **0** | **1000** | **662** | **327** | **132%** |
| **Grand Total** | | | | **1000** | **1000** | **0** | **2000** | **1322** | **663** | **132%** |

### PVSP - Pleasant Valley State Prison <sub>Male Only</sub> NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PVSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 9 | 9 | 0 | 0 | |
| **PVSP-Central Service Total** | | | | **0** | **0** | **9** | **9** | **0** | **0** | |
| **Grand Total** | | | | **0** | **0** | **9** | **9** | **0** | **0** | |

### PVSP - Pleasant Valley State Prison <sub>Male Only</sub> NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PVSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 6 | 6 | 0 | 0 | |
| **PVSP-Central Service Total** | | | | **0** | **0** | **6** | **6** | **0** | **0** | |
| **Grand Total** | | | | **0** | **0** | **6** | **6** | **0** | **0** | |

### PVSP - Pleasant Valley State Prison <sub>Male Only</sub> NA SRH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PVSP-STRH | 001 | Z 001 1 | Cell | 100 | 100 | 0 | 200 | 145 | 53 | 145% |
| **PVSP-STRH Total** | | | | **100** | **100** | **0** | **200** | **145** | **53** | **145%** |
| **Grand Total** | | | | **100** | **100** | **0** | **200** | **145** | **53** | **145%** |

### RJD - RJ Donovan Correctional Facility Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| RJD-MSF | FIR | M FIR 1 | Dorm | 8 | 0 | 0 | 8 | 6 | 2 | 75% |
| **RJD-MSF Total** | | | | **8** | **0** | **0** | **8** | **6** | **2** | **75%** |
| Grand Total | | | | **8** | **0** | **0** | **8** | **6** | **2** | **75%** |

### RJD - RJ Donovan Correctional Facility Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| RJD-MSF | 021 | M 021 1 | Dorm | 48 | 48 | 0 | 96 | 41 | 55 | 85% |
| | | M 021 2 | Dorm | 48 | 48 | 0 | 96 | 29 | 61 | 60% |
| | 022 | M 022 1 | Dorm | 48 | 48 | 0 | 96 | 40 | 56 | 83% |
| | | M 022 2 | Dorm | 48 | 48 | 0 | 96 | 32 | 64 | 67% |
| **RJD-MSF Total** | | | | **192** | **192** | **0** | **384** | **142** | **236** | **74%** |
| Grand Total | | | | **192** | **192** | **0** | **384** | **142** | **236** | **74%** |

### RJD - RJ Donovan Correctional Facility Male Only II EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| RJD-Facility E | 023A | E 023A1 | Dorm | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| | | E 023A2 | Dorm | 36 | 0 | 0 | 36 | 31 | 5 | 86% |
| | 023B | E 023B1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | E 023B2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 023C | E 023C1 | Dorm | 30 | 0 | 0 | 30 | 28 | 2 | 93% |
| | | E 023C2 | Dorm | 36 | 0 | 0 | 36 | 35 | 1 | 97% |
| | 023D | E 023D1 | Dorm | 30 | 0 | 0 | 30 | 27 | 3 | 90% |
| | | E 023D2 | Dorm | 36 | 0 | 0 | 36 | 32 | 4 | 89% |
| **RJD-Facility E Total** | | | | **264** | **0** | **0** | **264** | **248** | **16** | **94%** |
| Grand Total | | | | **264** | **0** | **0** | **264** | **248** | **16** | **94%** |

### RJD - RJ Donovan Correctional Facility Male Only II PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| RJD-Facility E | 024A | E 024A1 | Dorm | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| | | E 024A2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 024B | E 024B1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | E 024B2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 024C | E 024C1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | E 024C2 | Dorm | 36 | 0 | 0 | 36 | 34 | 2 | 94% |
| | 024D | E 024D1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | E 024D2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 025A | E 025A1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | E 025A2 | Dorm | 36 | 0 | 0 | 36 | 35 | 1 | 97% |
| | 025B | E 025B1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | E 025B2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 025C | E 025C1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | E 025C2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 025D | E 025D1 | Dorm | 30 | 0 | 0 | 30 | 28 | 1 | 93% |
| | | E 025D2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| **RJD-Facility E Total** | | | | **528** | **0** | **0** | **528** | **522** | **5** | **99%** |
| Grand Total | | | | **528** | **0** | **0** | **528** | **522** | **5** | **99%** |

### RJD - RJ Donovan Correctional Facility Male Only III EOP

| Facility Name | Housing Area | Facility Building | Type of Bed | Design Bed | Overcrowd Bed Count | Medical Bed | Total Capacity | Occupied Count | Empty Bed | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|

| | Name | ID | | Count | | Count | | | Count | |
|---|---|---|---|---|---|---|---|---|---|---|
| RJD-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 73 | 10 | 146% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 75 | 4 | 150% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 72 | 16 | 144% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 6 | 170% |
| **RJD-Facility A Total** | | | | **200** | **200** | **0** | **400** | **305** | **36** | **153%** |
| **Grand Total** | | | | **200** | **200** | **0** | **400** | **305** | **36** | **153%** |

### RJD - RJ Donovan Correctional Facility Male Only III GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| RJD-Facility B | 008 | B 008 1 | 270 Cell | 50 | 50 | 0 | 100 | 73 | 23 | 146% |
| | | B 008 2 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 14 | 170% |
| | 009 | B 009 1 | 270 Cell | 50 | 50 | 0 | 100 | 72 | 24 | 144% |
| | | B 009 2 | 270 Cell | 50 | 50 | 0 | 100 | 91 | 8 | 182% |
| | 010 | B 010 1 | 270 Cell | 50 | 50 | 0 | 100 | 65 | 30 | 130% |
| | | B 010 2 | 270 Cell | 50 | 50 | 0 | 100 | 86 | 14 | 172% |
| **RJD-Facility B Total** | | | | **300** | **300** | **0** | **600** | **472** | **113** | **157%** |
| **Grand Total** | | | | **300** | **300** | **0** | **600** | **472** | **113** | **157%** |

### RJD - RJ Donovan Correctional Facility Male Only III SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| RJD-Facility A | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 76 | 21 | 152% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 87 | 6 | 174% |
| | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 79 | 16 | 158% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 88 | 6 | 176% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 82 | 13 | 164% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 91 | 7 | 182% |
| **RJD-Facility A Total** | | | | **300** | **300** | **0** | **600** | **503** | **69** | **168%** |
| RJD-Facility D | 016 | D 016 1 | 270 Cell | 50 | 50 | 0 | 100 | 65 | 26 | 130% |
| | | D 016 2 | 270 Cell | 50 | 50 | 0 | 100 | 82 | 11 | 164% |
| | 017 | D 017 1 | 270 Cell | 50 | 50 | 0 | 100 | 77 | 22 | 154% |
| | | D 017 2 | 270 Cell | 50 | 50 | 0 | 100 | 86 | 8 | 172% |
| | 018 | D 018 1 | 270 Cell | 50 | 50 | 0 | 100 | 70 | 25 | 140% |
| | | D 018 2 | 270 Cell | 50 | 50 | 0 | 100 | 80 | 16 | 160% |
| | 019 | D 019 1 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 25 | 148% |
| | | D 019 2 | 270 Cell | 50 | 50 | 0 | 100 | 87 | 9 | 174% |
| | 020 | D 020 1 | 270 Cell | 50 | 50 | 0 | 100 | 66 | 25 | 132% |
| | | D 020 2 | 270 Cell | 50 | 50 | 0 | 100 | 87 | 10 | 174% |
| **RJD-Facility D Total** | | | | **500** | **500** | **0** | **1000** | **774** | **177** | **155%** |
| **Grand Total** | | | | **800** | **800** | **0** | **1600** | **1277** | **246** | **160%** |

### RJD - RJ Donovan Correctional Facility Male Only IV EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| RJD-Facility C | 014 | C 014 1 | 270 Cell | 50 | 50 | 0 | 100 | 67 | 21 | 134% |
| | | C 014 2 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 17 | 148% |
| | 015 | C 015 1 | 270 Cell | 50 | 50 | 0 | 100 | 57 | 29 | 114% |
| | | C 015 2 | 270 Cell | 50 | 50 | 0 | 100 | 60 | 29 | 120% |
| **RJD-Facility C Total** | | | | **200** | **200** | **0** | **400** | **258** | **96** | **129%** |
| **Grand Total** | | | | **200** | **200** | **0** | **400** | **258** | **96** | **129%** |

### RJD - RJ Donovan Correctional Facility Male Only IV SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| RJD-Facility C | 011 | C 011 1 | 270 Cell | 50 | 50 | 0 | 100 | 70 | 24 | 140% |
| | | C 011 2 | 270 Cell | 50 | 50 | 0 | 100 | 76 | 13 | 152% |
| | 012 | C 012 1 | 270 Cell | 50 | 50 | 0 | 100 | 75 | 16 | 150% |
| | | C 012 2 | 270 Cell | 50 | 50 | 0 | 100 | 84 | 4 | 168% |
| | 013 | C 013 1 | 270 Cell | 50 | 50 | 0 | 100 | 69 | 23 | 138% |
| | | C 013 2 | 270 Cell | 50 | 50 | 0 | 100 | 77 | 12 | 154% |
| **RJD-Facility C Total** | | | | **300** | **300** | **0** | **600** | **451** | **92** | **150%** |
| **Grand Total** | | | | **300** | **300** | **0** | **600** | **451** | **92** | **150%** |

### RJD - RJ Donovan Correctional Facility Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| RJD-Facility B | 006 | B 006 1 | 270 Cell | 50 | 50 | 0 | 100 | 28 | 64 | 56% |
| | | B 006 2 | 270 Cell | 50 | 50 | 0 | 100 | 47 | 46 | 94% |
| | 007 | B 007 1 | 270 Cell | 50 | 50 | 0 | 100 | 32 | 53 | 64% |
| | | B 007 2 | 270 Cell | 50 | 50 | 0 | 100 | 42 | 52 | 84% |
| **RJD-Facility B Total** | | | | **200** | **200** | **0** | **400** | **149** | **215** | **75%** |
| **Grand Total** | | | | **200** | **200** | **0** | **400** | **149** | **215** | **75%** |

### RJD - RJ Donovan Correctional Facility Male Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| RJD-Central Service | INF | S INF 1 | Cell | 0 | 0 | 14 | 14 | 14 | 0 | |
| **RJD-Central Service Total** | | | | **0** | **0** | **14** | **14** | **14** | **0** | |
| **Grand Total** | | | | **0** | **0** | **14** | **14** | **14** | **0** | |

### RJD - RJ Donovan Correctional Facility Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| RJD-Central Service | INF | S INF 1 | Cell | 0 | 0 | 14 | 14 | 11 | 3 | |
| **RJD-Central Service Total** | | | | **0** | **0** | **14** | **14** | **11** | **3** | |
| **Grand Total** | | | | **0** | **0** | **14** | **14** | **11** | **3** | |

**SAC - California State Prison, Sacramento** Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SAC-MSF | 001 | M 001A1 | Dorm | 12 | 11 | 0 | 23 | 8 | 15 | 67% |
| | | M 001B1 | Dorm | 12 | 11 | 0 | 23 | 9 | 14 | 75% |
| | | M 001C1 | Dorm | 12 | 11 | 0 | 23 | 5 | 18 | 42% |
| | | M 001D1 | Dorm | 12 | 11 | 0 | 23 | 11 | 12 | 92% |
| | | M 001E1 | Dorm | 12 | 11 | 0 | 23 | 7 | 16 | 58% |
| | | M 001F1 | Dorm | 12 | 11 | 0 | 23 | 5 | 18 | 42% |
| | | M 001G1 | Dorm | 12 | 11 | 0 | 23 | 6 | 17 | 50% |
| | | M 001H1 | Dorm | 12 | 11 | 0 | 23 | 7 | 16 | 58% |
| | 002 | M 002I1 | Dorm | 12 | 11 | 0 | 23 | 8 | 15 | 67% |
| | | M 002J1 | Dorm | 12 | 11 | 0 | 23 | 10 | 13 | 83% |
| | | M 002K1 | Dorm | 12 | 11 | 0 | 23 | 5 | 18 | 42% |
| | | M 002L1 | Dorm | 12 | 11 | 0 | 23 | 9 | 14 | 75% |
| | | M 002M1 | Dorm | 12 | 11 | 0 | 23 | 9 | 14 | 75% |
| | | M 002N1 | Dorm | 12 | 11 | 0 | 23 | 7 | 16 | 58% |
| | | M 002O1 | Dorm | 12 | 11 | 0 | 23 | 8 | 15 | 67% |
| | | M 002P1 | Dorm | 12 | 11 | 0 | 23 | 8 | 15 | 67% |
| **SAC-MSF Total** | | | | **192** | **176** | **0** | **368** | **122** | **246** | **64%** |
| **Grand Total** | | | | **192** | **176** | **0** | **368** | **122** | **246** | **64%** |

**SAC - California State Prison, Sacramento** Male Only IV EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SAC-Facility A | 003 | A 003 1 | 180 Cell | 32 | 32 | 0 | 64 | 41 | 12 | 128% |
| | | A 003 2 | 180 Cell | 32 | 32 | 0 | 64 | 44 | 8 | 138% |
| | 004 | A 004 1 | 180 Cell | 32 | 32 | 0 | 64 | 47 | 6 | 147% |
| | | A 004 2 | 180 Cell | 32 | 32 | 0 | 64 | 46 | 4 | 144% |
| | 006 | A 006 1 | 180 Cell | 32 | 32 | 0 | 64 | 44 | 8 | 138% |
| | | A 006 2 | 180 Cell | 32 | 32 | 0 | 64 | 45 | 12 | 141% |
| | 007 | A 007 1 | 180 Cell | 32 | 32 | 0 | 64 | 46 | 10 | 144% |
| | | A 007 2 | 180 Cell | 32 | 32 | 0 | 64 | 47 | 9 | 147% |
| **SAC-Facility A Total** | | | | **256** | **256** | **0** | **512** | **360** | **69** | **141%** |
| SAC-Facility B | 001 | B 001 1 | 180 Cell | 22 | 22 | 0 | 44 | 25 | 13 | 114% |
| | | B 001 2 | 180 Cell | 22 | 22 | 0 | 44 | 37 | 1 | 168% |
| | 005 | B 005 1 | 180 Cell | 32 | 32 | 0 | 64 | 49 | 4 | 153% |
| | | B 005 2 | 180 Cell | 32 | 32 | 0 | 64 | 37 | 6 | 116% |
| | 006 | B 006 1 | 180 Cell | 32 | 32 | 0 | 64 | 44 | 7 | 138% |
| | | B 006 2 | 180 Cell | 32 | 32 | 0 | 64 | 47 | 5 | 147% |
| **SAC-Facility B Total** | | | | **172** | **172** | **0** | **344** | **239** | **36** | **139%** |
| **Grand Total** | | | | **428** | **428** | **0** | **856** | **599** | **105** | **140%** |

**SAC - California State Prison, Sacramento** Male Only IV GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SAC-Facility A | 008 | A 008 1 | 180 Cell | 22 | 25 | 0 | 47 | 36 | 3 | 164% |
| | | A 008 2 | 180 Cell | 22 | 23 | 0 | 45 | 32 | 3 | 145% |
| **SAC-Facility A Total** | | | | **44** | **48** | **0** | **92** | **68** | **6** | **155%** |
| SAC-Facility B | 002 | B 002 1 | 180 Cell | 32 | 32 | 0 | 64 | 54 | 9 | 169% |
| | | B 002 2 | 180 Cell | 32 | 32 | 0 | 64 | 48 | 11 | 150% |
| | 003 | B 003 1 | 180 Cell | 32 | 32 | 0 | 64 | 52 | 11 | 163% |
| | | B 003 2 | 180 Cell | 32 | 32 | 0 | 64 | 55 | 9 | 172% |
| | 004 | B 004 1 | 180 Cell | 32 | 24 | 0 | 56 | 41 | 14 | 128% |
| | | B 004 2 | 180 Cell | 32 | 32 | 0 | 64 | 51 | 12 | 159% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| **SAC-Facility B Total** | | | | **192** | **184** | **0** | **376** | **301** | **66** | **157%** |
| SAC-Facility C | 001 | C 001 1 | 180 Cell | 32 | 32 | 0 | 64 | 57 | 1 | 178% |
| | | C 001 2 | 180 Cell | 32 | 32 | 0 | 64 | 64 | 0 | 200% |
| | 002 | C 002 1 | 180 Cell | 32 | 32 | 0 | 64 | 58 | 1 | 181% |
| | | C 002 2 | 180 Cell | 32 | 32 | 0 | 64 | 58 | 4 | 181% |
| | 003 | C 003 1 | 180 Cell | 32 | 32 | 0 | 64 | 61 | 1 | 191% |
| | | C 003 2 | 180 Cell | 32 | 32 | 0 | 64 | 59 | 3 | 184% |
| | 004 | C 004 1 | 180 Cell | 32 | 32 | 0 | 64 | 60 | 0 | 188% |
| | | C 004 2 | 180 Cell | 32 | 32 | 0 | 64 | 61 | 0 | 191% |
| | 005 | C 005 1 | 180 Cell | 32 | 32 | 0 | 64 | 61 | 2 | 191% |
| | | C 005 2 | 180 Cell | 32 | 32 | 0 | 64 | 60 | 1 | 188% |
| | 006 | C 006 1 | 180 Cell | 32 | 32 | 0 | 64 | 58 | 4 | 181% |
| | | C 006 2 | 180 Cell | 32 | 32 | 0 | 64 | 62 | 2 | 194% |
| | 007 | C 007 1 | 180 Cell | 32 | 32 | 0 | 64 | 62 | 1 | 194% |
| | | C 007 2 | 180 Cell | 32 | 32 | 0 | 64 | 58 | 4 | 181% |
| | 008 | C 008 1 | 180 Cell | 32 | 32 | 0 | 64 | 31 | 31 | 97% |
| | | C 008 2 | 180 Cell | 32 | 32 | 0 | 64 | 29 | 34 | 91% |
| **SAC-Facility C Total** | | | | **512** | **512** | **0** | **1024** | **899** | **89** | **176%** |
| **Grand Total** | | | | **748** | **744** | **0** | **1492** | **1268** | **161** | **170%** |

### SAC - California State Prison, Sacramento Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SAC-Facility A | 005 | A 005 1 | 180 Cell | 32 | 11 | 0 | 43 | 34 | 7 | 106% |
| | | A 005 2 | 180 Cell | 32 | 0 | 0 | 32 | 31 | 1 | 97% |
| **SAC-Facility A Total** | | | | **64** | **11** | **0** | **75** | **65** | **8** | **102%** |
| **Grand Total** | | | | **64** | **11** | **0** | **75** | **65** | **8** | **102%** |

### SAC - California State Prison, Sacramento Male Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SAC-Central Service | INF | S INF 1 | Cell | 0 | 0 | 2 | 2 | 2 | 0 | |
| **SAC-Central Service Total** | | | | **0** | **0** | **2** | **2** | **2** | **0** | |
| **Grand Total** | | | | **0** | **0** | **2** | **2** | **2** | **0** | |

### SAC - California State Prison, Sacramento Male Only NA LRH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SAC-Facility B | 008 | B 008 1 | 180 Cell | 32 | 0 | 0 | 32 | 25 | 2 | 78% |
| | | B 008 2 | 180 Cell | 32 | 0 | 0 | 32 | 16 | 15 | 50% |
| **SAC-Facility B Total** | | | | **64** | **0** | **0** | **64** | **41** | **17** | **64%** |
| **Grand Total** | | | | **64** | **0** | **0** | **64** | **41** | **17** | **64%** |

### SAC - California State Prison, Sacramento Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SAC-Central Service | CTC | S CTC 1 | Cell | 0 | 0 | 11 | 11 | 8 | 3 | |
| | INF | S INF 1 | Cell | 0 | 0 | 13 | 13 | 12 | 0 | |
| **SAC-Central Service Total** | | | | **0** | **0** | **24** | **24** | **20** | **3** | |
| SAC-Facility B | 001 | B 001 1 | 180 Cell | 10 | 0 | 0 | 10 | 10 | 0 | 100% |
| | | B 001 2 | 180 Cell | 10 | 0 | 0 | 10 | 8 | 2 | 80% |
| **SAC-Facility B Total** | | | | **20** | **0** | **0** | **20** | **18** | **2** | **90%** |
| **Grand Total** | | | | **20** | **0** | **24** | **44** | **38** | **5** | **190%** |

### SAC - California State Prison, Sacramento _Male Only_ NA NDS

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SAC-Facility B | 007 | B 007 1 | 180 Cell | 10 | 0 | 0 | 10 | 0 | 8 | 0% |
| | | B 007 2 | 180 Cell | 10 | 0 | 0 | 10 | 1 | 9 | 10% |
| **SAC-Facility B Total** | | | | **20** | **0** | **0** | **20** | **1** | **17** | **5%** |
| **Grand Total** | | | | **20** | **0** | **0** | **20** | **1** | **17** | **5%** |

### SAC - California State Prison, Sacramento _Male Only_ NA PSU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SAC-Facility A | 001 | A 001 1 | 180 Cell | 32 | 0 | 0 | 32 | 30 | 2 | 94% |
| | | A 001 2 | 180 Cell | 32 | 0 | 0 | 32 | 25 | 7 | 78% |
| | 002 | A 002 1 | 180 Cell | 32 | 0 | 0 | 32 | 24 | 7 | 75% |
| | | A 002 2 | 180 Cell | 32 | 0 | 0 | 32 | 24 | 5 | 75% |
| **SAC-Facility A Total** | | | | **128** | **0** | **0** | **128** | **103** | **21** | **80%** |
| SAC-Facility B | 007 | B 007 1 | 180 Cell | 22 | 0 | 0 | 22 | 16 | 5 | 73% |
| | | B 007 2 | 180 Cell | 22 | 0 | 0 | 22 | 17 | 4 | 77% |
| **SAC-Facility B Total** | | | | **44** | **0** | **0** | **44** | **33** | **9** | **75%** |
| **Grand Total** | | | | **172** | **0** | **0** | **172** | **136** | **30** | **79%** |

### SAC - California State Prison, Sacramento _Male Only_ NA SRH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SAC-STRH | 001 | Z 001A1 | Cell | 12 | 12 | 0 | 24 | 13 | 6 | 108% |
| | | Z 001B1 | Cell | 12 | 12 | 0 | 24 | 16 | 2 | 133% |
| | | Z 001C1 | Cell | 12 | 12 | 0 | 24 | 13 | 6 | 108% |
| | | Z 001D1 | Cell | 12 | 12 | 0 | 24 | 12 | 3 | 100% |
| | | Z 001E1 | Cell | 12 | 12 | 0 | 24 | 13 | 4 | 108% |
| | | Z 001F1 | Cell | 14 | 14 | 0 | 28 | 18 | 5 | 129% |
| | | Z 001G1 | Cell | 14 | 14 | 0 | 28 | 18 | 4 | 129% |
| | | Z 001H1 | Cell | 12 | 12 | 0 | 24 | 13 | 3 | 108% |
| **SAC-STRH Total** | | | | **100** | **100** | **0** | **200** | **116** | **33** | **116%** |
| **Grand Total** | | | | **100** | **100** | **0** | **200** | **116** | **33** | **116%** |

### SATF - California Substance Abuse Treatment Facility Male Only II EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SATF-Facility F | 003 | F 003 1 | Dorm | 80 | 40 | 0 | 120 | 113 | 7 | 141% |
| | | F 003 2 | Dorm | 96 | 48 | 0 | 144 | 132 | 12 | 138% |
| **SATF-Facility F Total** | | | | **176** | **88** | **0** | **264** | **245** | **19** | **139%** |
| SATF-Facility G | 001 | G 001 1 | Dorm | 80 | 40 | 0 | 120 | 93 | 27 | 116% |
| | | G 001 2 | Dorm | 96 | 48 | 0 | 144 | 120 | 24 | 125% |
| | 003 | G 003 1 | Dorm | 40 | 20 | 0 | 60 | 50 | 10 | 125% |
| | | G 003 2 | Dorm | 48 | 24 | 0 | 72 | 64 | 8 | 133% |
| **SATF-Facility G Total** | | | | **264** | **132** | **0** | **396** | **327** | **69** | **124%** |
| **Grand Total** | | | | **440** | **220** | **0** | **660** | **572** | **88** | **130%** |

### SATF - California Substance Abuse Treatment Facility Male Only II GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SATF-Facility B | 001 | B 001 1 | Dorm | 63 | 63 | 0 | 126 | 79 | 47 | 125% |
| | | B 001 2 | Dorm | 63 | 63 | 0 | 126 | 77 | 49 | 122% |
| | 002 | B 002 1 | Dorm | 63 | 63 | 0 | 126 | 68 | 58 | 108% |
| | | B 002 2 | Dorm | 63 | 63 | 0 | 126 | 91 | 35 | 144% |
| | 003 | B 003 1 | Dorm | 63 | 63 | 0 | 126 | 69 | 56 | 110% |
| | | B 003 2 | Dorm | 63 | 63 | 0 | 126 | 76 | 50 | 121% |
| **SATF-Facility B Total** | | | | **378** | **378** | **0** | **756** | **460** | **295** | **122%** |
| **Grand Total** | | | | **378** | **378** | **0** | **756** | **460** | **295** | **122%** |

### SATF - California Substance Abuse Treatment Facility Male Only II PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SATF-Facility F | 001 | F 001 1 | Dorm | 80 | 80 | 0 | 160 | 131 | 29 | 164% |
| | | F 001 2 | Dorm | 96 | 96 | 0 | 192 | 146 | 45 | 152% |
| | 002 | F 002 1 | Dorm | 80 | 80 | 0 | 160 | 132 | 28 | 165% |
| | | F 002 2 | Dorm | 96 | 96 | 0 | 192 | 163 | 29 | 170% |
| **SATF-Facility F Total** | | | | **352** | **352** | **0** | **704** | **572** | **131** | **163%** |
| SATF-Facility G | 002 | G 002 1 | Dorm | 80 | 80 | 0 | 160 | 148 | 12 | 185% |
| | | G 002 2 | Dorm | 96 | 96 | 0 | 192 | 179 | 13 | 186% |
| | 003 | G 003 1 | Dorm | 40 | 40 | 0 | 80 | 75 | 5 | 188% |
| | | G 003 2 | Dorm | 48 | 48 | 0 | 96 | 83 | 12 | 173% |
| **SATF-Facility G Total** | | | | **264** | **264** | **0** | **528** | **485** | **42** | **184%** |
| **Grand Total** | | | | **616** | **616** | **0** | **1232** | **1057** | **173** | **172%** |

### SATF - California Substance Abuse Treatment Facility Male Only II SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SATF-Facility A | 001 | A 001 1 | Dorm | 63 | 63 | 0 | 126 | 105 | 21 | 167% |
| | | A 001 2 | Dorm | 63 | 63 | 0 | 126 | 105 | 21 | 167% |
| | 002 | A 002 1 | Dorm | 63 | 63 | 0 | 126 | 103 | 23 | 163% |
| | | A 002 2 | Dorm | 63 | 63 | 0 | 126 | 113 | 12 | 179% |
| | 003 | A 003 1 | Dorm | 63 | 63 | 0 | 126 | 84 | 42 | 133% |
| | | A 003 2 | Dorm | 63 | 63 | 0 | 126 | 90 | 36 | 143% |
| **SATF-Facility A Total** | | | | **378** | **378** | **0** | **756** | **600** | **155** | **159%** |
| **Grand Total** | | | | **378** | **378** | **0** | **756** | **600** | **155** | **159%** |

### SATF - California Substance Abuse Treatment Facility Male Only III SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SATF-Facility E | 001 | E 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 21 | 63 | 42% |
| | | E 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 66 | 26 | 132% |
| | 002 | E 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 92 | 3 | 184% |
| | | E 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 94 | 2 | 188% |
| | 003 | E 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 91 | 3 | 182% |
| | | E 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 96 | 4 | 192% |
| | 004 | E 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 81 | 12 | 162% |
| | | E 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 93 | 4 | 186% |
| | 005 | E 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 82 | 10 | 164% |
| | | E 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 96 | 1 | 192% |
| **SATF-Facility E Total** | | | | **500** | **500** | **0** | **1000** | **812** | **128** | **162%** |
| **Grand Total** | | | | **500** | **500** | **0** | **1000** | **812** | **128** | **162%** |

**SATF - California Substance Abuse Treatment Facility** Male Only IV GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SATF-Facility C | 001 | C 001 1 | 180 Cell | 32 | 32 | 0 | 64 | 42 | 22 | 131% |
| | | C 001 2 | 180 Cell | 32 | 32 | 0 | 64 | 46 | 18 | 144% |
| | 002 | C 002 1 | 180 Cell | 32 | 32 | 0 | 64 | 44 | 15 | 138% |
| | | C 002 2 | 180 Cell | 32 | 32 | 0 | 64 | 53 | 11 | 166% |
| | 003 | C 003 1 | 180 Cell | 32 | 32 | 0 | 64 | 28 | 34 | 88% |
| | | C 003 2 | 180 Cell | 32 | 32 | 0 | 64 | 31 | 33 | 97% |
| | 004 | C 004 1 | 180 Cell | 32 | 32 | 0 | 64 | 42 | 18 | 131% |
| | | C 004 2 | 180 Cell | 32 | 32 | 0 | 64 | 53 | 9 | 166% |
| | 005 | C 005 1 | 180 Cell | 32 | 32 | 0 | 64 | 48 | 16 | 150% |
| | | C 005 2 | 180 Cell | 32 | 32 | 0 | 64 | 51 | 9 | 159% |
| | 006 | C 006 1 | 180 Cell | 32 | 32 | 0 | 64 | 45 | 15 | 141% |
| | | C 006 2 | 180 Cell | 32 | 32 | 0 | 64 | 46 | 17 | 144% |
| | 007 | C 007 1 | 180 Cell | 32 | 32 | 0 | 64 | 42 | 21 | 131% |
| | | C 007 2 | 180 Cell | 32 | 32 | 0 | 64 | 47 | 16 | 147% |
| | 008 | C 008 1 | 180 Cell | 32 | 32 | 0 | 64 | 45 | 17 | 141% |
| | | C 008 2 | 180 Cell | 32 | 32 | 0 | 64 | 47 | 15 | 147% |
| **SATF-Facility C Total** | | | | **512** | **512** | **0** | **1024** | **710** | **286** | **139%** |
| **Grand Total** | | | | **512** | **512** | **0** | **1024** | **710** | **286** | **139%** |

**SATF - California Substance Abuse Treatment Facility** Male Only IV SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SATF-Facility D | 001 | D 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 83 | 16 | 166% |
| | | D 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 88 | 12 | 176% |
| | 002 | D 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 81 | 10 | 162% |
| | | D 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 86 | 7 | 172% |
| | 003 | D 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 62 | 35 | 124% |
| | | D 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 63 | 30 | 126% |
| | 004 | D 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 8 | 170% |
| | | D 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 6 | 170% |
| | 005 | D 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 90 | 2 | 180% |
| | | D 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 92 | 6 | 184% |
| **SATF-Facility D Total** | | | | **500** | **500** | **0** | **1000** | **815** | **132** | **163%** |
| **Grand Total** | | | | **500** | **500** | **0** | **1000** | **815** | **132** | **163%** |

**SATF - California Substance Abuse Treatment Facility** Male Only NA CTC

| Facility Name | Housing Area | Facility Building | Type of | Design Bed | Overcrowd Bed Count | Medical Bed | Total Capacity | Occupied Count | Empty Bed | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|

| Facility Name | Name | ID | Bed | Count | | Count | | | Count |
|---|---|---|---|---|---|---|---|---|---|
| SATF-Central Service | CTC | S INF 1 | Cell | 0 | 0 | 18 | 18 | 18 | 0 |
| **SATF-Central Service Total** | | | | **0** | **0** | **18** | **18** | **18** | **0** |
| Grand Total | | | | **0** | **0** | **18** | **18** | **18** | **0** |

**SATF - California Substance Abuse Treatment Facility** Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SATF-Central Service | CTC | S INF 1 | Cell | 0 | 0 | 20 | 20 | 11 | 7 | |
| **SATF-Central Service Total** | | | | **0** | **0** | **20** | **20** | **11** | **7** | |
| Grand Total | | | | **0** | **0** | **20** | **20** | **11** | **7** | |

**SATF - California Substance Abuse Treatment Facility** Male Only NA SRH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SATF-STRH | 001 | Z 001 1 | Cell | 100 | 100 | 0 | 200 | 103 | 76 | 103% |
| **SATF-STRH Total** | | | | **100** | **100** | **0** | **200** | **103** | **76** | **103%** |
| Grand Total | | | | **100** | **100** | **0** | **200** | **103** | **76** | **103%** |

**SCC - Sierra Conservation Center** Male Only I CMP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SCC-CAMPS | Acton | X11001 1 | Dorm | 80 | 8 | 0 | 88 | 56 | 32 | 70% |
| | Baseline | X30001 1 | Dorm | 120 | 12 | 0 | 132 | 99 | 33 | 83% |
| | Bautista | X36001 1 | Dorm | 120 | 12 | 0 | 132 | 75 | 57 | 63% |
| | Fenner Canyon | X41001 1 | Dorm | 120 | 12 | 0 | 132 | 69 | 63 | 57% |
| | Francisquito | X04001 1 | Dorm | 80 | 8 | 0 | 88 | 66 | 22 | 83% |
| | Gabilan | X38001 1 | Dorm | 120 | 12 | 0 | 132 | 85 | 47 | 71% |
| | Growlersburg | X33001 1 | Dorm | 120 | 12 | 0 | 132 | 95 | 37 | 79% |
| | Holton | X16001 1 | Dorm | 100 | 10 | 0 | 110 | 82 | 28 | 82% |
| | Julius Klein | X19001 1 | Dorm | 120 | 12 | 0 | 132 | 72 | 60 | 60% |
| | La Cima | X42001 1 | Dorm | 80 | 8 | 0 | 88 | 80 | 8 | 100% |
| | McCain Valley | X21001 1 | Dorm | 120 | 12 | 0 | 132 | 74 | 58 | 62% |
| | Miramonte | X05001 1 | Dorm | 80 | 8 | 0 | 88 | 82 | 6 | 102% |
| | Mountain Home | X10001 1 | Dorm | 100 | 10 | 0 | 110 | 83 | 27 | 83% |
| | Mt. Bullion | X39001 1 | Dorm | 100 | 10 | 0 | 110 | 91 | 19 | 91% |
| | Oak Glen | X35001 1 | Dorm | 160 | 0 | 0 | 160 | 83 | 77 | 52% |
| | Owens Valley | X26001 1 | Dorm | 120 | 12 | 0 | 132 | 93 | 39 | 78% |
| | Pilot Rock | X15001 1 | Dorm | 80 | 8 | 0 | 88 | 63 | 25 | 79% |
| | Prado | X28001 1 | Dorm | 80 | 11 | 0 | 91 | 80 | 11 | 100% |
| | Vallecito | X01001 1 | Dorm | 114 | 0 | 0 | 114 | 81 | 33 | 71% |
| **SCC-CAMPS Total** | | | | **2014** | **177** | **0** | **2191** | **1509** | **682** | **75%** |
| **Grand Total** | | | | **2014** | **177** | **0** | **2191** | **1509** | **682** | **75%** |

**SCC - Sierra Conservation Center** Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SCC-Central Service | FIR | S FIR 1 | Dorm | 10 | 0 | 0 | 10 | 6 | 4 | 60% |
| **SCC-Central Service Total** | | | | **10** | **0** | **0** | **10** | **6** | **4** | **60%** |
| **Grand Total** | | | | **10** | **0** | **0** | **10** | **6** | **4** | **60%** |

**SCC - Sierra Conservation Center** Male Only I PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SCC-Facility A | Calaveras | A 001A1 | Dorm | 96 | 96 | 0 | 192 | 119 | 73 | 124% |
| | | A 001A2 | Dorm | 96 | 96 | 0 | 192 | 142 | 50 | 148% |
| | | A 001B1 | Dorm | 112 | 112 | 0 | 224 | 186 | 38 | 166% |
| | | A 001B2 | Dorm | 112 | 112 | 0 | 224 | 175 | 49 | 156% |
| | | A 001C1 | Dorm | 94 | 98 | 0 | 192 | 144 | 48 | 153% |
| | | A 001C2 | Dorm | 96 | 96 | 0 | 192 | 164 | 28 | 171% |
| **SCC-Facility A Total** | | | | **606** | **610** | **0** | **1216** | **930** | **286** | **153%** |
| **Grand Total** | | | | **606** | **610** | **0** | **1216** | **930** | **286** | **153%** |

**SCC - Sierra Conservation Center** Male Only II PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SCC-Facility B | Mariposa | B 001D1 | Dorm | 96 | 96 | 0 | 192 | 171 | 21 | 178% |
| | | B 001D2 | Dorm | 96 | 96 | 0 | 192 | 179 | 13 | 186% |
| | | B 001E1 | Dorm | 112 | 112 | 0 | 224 | 195 | 29 | 174% |
| | | B 001E2 | Dorm | 112 | 112 | 0 | 224 | 190 | 34 | 170% |
| | | B 001F1 | Dorm | 94 | 94 | 0 | 188 | 128 | 60 | 136% |
| | | B 001F2 | Dorm | 96 | 96 | 0 | 192 | 137 | 55 | 143% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| **SCC-Facility B Total** | | | | **606** | **606** | **0** | **1212** | **1000** | **212** | **165%** |
| Grand Total | | | | **606** | **606** | **0** | **1212** | **1000** | **212** | **165%** |

### SCC - Sierra Conservation Center <sub>Male Only</sub> III SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SCC-Facility C | Toulumne | C 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 92 | 7 | 184% |
| | | C 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 91 | 5 | 182% |
| | | C 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 21 | 148% |
| | | C 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 78 | 19 | 156% |
| | | C 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 93 | 4 | 186% |
| | | C 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 83 | 16 | 166% |
| | | C 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 97 | 3 | 194% |
| | | C 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 98 | 1 | 196% |
| **SCC-Facility C Total** | | | | **400** | **400** | **0** | **800** | **706** | **76** | **177%** |
| Grand Total | | | | **400** | **400** | **0** | **800** | **706** | **76** | **177%** |

### SCC - Sierra Conservation Center <sub>Male Only</sub> NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SCC-Facility C | Toulumne | C 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 33 | 67 | 66% |
| | | C 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 50 | 50 | 100% |
| **SCC-Facility C Total** | | | | **100** | **100** | **0** | **200** | **83** | **117** | **83%** |
| Grand Total | | | | **100** | **100** | **0** | **200** | **83** | **117** | **83%** |

### SCC - Sierra Conservation Center <sub>Male Only</sub> NA OHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SCC-Central Service | HOS | S HOS 1 | Cell | 0 | 0 | 10 | 10 | 1 | 8 | |
| **SCC-Central Service Total** | | | | **0** | **0** | **10** | **10** | **1** | **8** | |
| Grand Total | | | | **0** | **0** | **10** | **10** | **1** | **8** | |

**SOL - California State Prison, Solano** Male Only II GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SOL-Facility C | 013 | C 013 1 | 270 Dorm | 68 | 68 | 0 | 136 | 104 | 30 | 153% |
| | | C 013 2 | 270 Dorm | 62 | 62 | 0 | 124 | 100 | 24 | 161% |
| | 014 | C 014 1 | 270 Dorm | 68 | 68 | 0 | 136 | 119 | 17 | 175% |
| | | C 014 2 | 270 Dorm | 62 | 62 | 0 | 124 | 106 | 18 | 171% |
| | 015 | C 015 1 | 270 Dorm | 68 | 68 | 0 | 136 | 103 | 33 | 151% |
| | | C 015 2 | 270 Dorm | 62 | 62 | 0 | 124 | 106 | 18 | 171% |
| | 016 | C 016 1 | Dorm | 100 | 100 | 0 | 200 | 167 | 33 | 167% |
| | 017 | C 017 1 | Dorm | 100 | 100 | 0 | 200 | 160 | 40 | 160% |
| | 018 | C 018 1 | Dorm | 100 | 100 | 0 | 200 | 136 | 63 | 136% |
| **SOL-Facility C Total** | | | | **690** | **690** | **0** | **1380** | **1101** | **276** | **160%** |
| SOL-Facility D | 019 | D 019 1 | Dorm | 100 | 100 | 0 | 200 | 149 | 51 | 149% |
| | 020 | D 020 1 | 270 Dorm | 68 | 68 | 0 | 136 | 111 | 25 | 163% |
| | | D 020 2 | 270 Dorm | 62 | 62 | 0 | 124 | 110 | 14 | 177% |
| | 021 | D 021 1 | 270 Dorm | 68 | 68 | 0 | 136 | 108 | 27 | 159% |
| | | D 021 2 | 270 Dorm | 62 | 62 | 0 | 124 | 104 | 20 | 168% |
| | 022 | D 022 1 | 270 Dorm | 68 | 68 | 0 | 136 | 113 | 23 | 166% |
| | | D 022 2 | 270 Dorm | 62 | 62 | 0 | 124 | 105 | 19 | 169% |
| | 023 | D 023 1 | 270 Dorm | 68 | 68 | 0 | 136 | 107 | 29 | 157% |
| | | D 023 2 | 270 Dorm | 62 | 62 | 0 | 124 | 106 | 16 | 171% |
| | 024 | D 024 1 | Dorm | 100 | 100 | 0 | 200 | 162 | 38 | 162% |
| **SOL-Facility D Total** | | | | **720** | **720** | **0** | **1440** | **1175** | **262** | **163%** |
| **Grand Total** | | | | **1410** | **1410** | **0** | **2820** | **2276** | **538** | **161%** |

**SOL - California State Prison, Solano** Male Only III GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SOL-Facility A | 001 | A 001 1 | 270 Cell | 34 | 34 | 0 | 68 | 32 | 31 | 94% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 46 | 54 | 92% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 79 | 17 | 158% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 89 | 11 | 178% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 79 | 16 | 158% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 86 | 10 | 172% |
| | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 84 | 13 | 168% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 89 | 9 | 178% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 70 | 27 | 140% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 14 | 170% |
| | 006 | A 006 1 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 22 | 148% |
| | | A 006 2 | 270 Cell | 50 | 50 | 0 | 100 | 76 | 17 | 152% |
| **SOL-Facility A Total** | | | | **584** | **584** | **0** | **1168** | **889** | **241** | **152%** |
| SOL-Facility B | 007 | B 007 1 | 270 Cell | 50 | 50 | 0 | 100 | 64 | 32 | 128% |
| | | B 007 2 | 270 Cell | 50 | 50 | 0 | 100 | 89 | 11 | 178% |
| | 008 | B 008 1 | 270 Cell | 50 | 50 | 0 | 100 | 75 | 17 | 150% |
| | | B 008 2 | 270 Cell | 50 | 50 | 0 | 100 | 91 | 5 | 182% |
| | 009 | B 009 1 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 17 | 148% |
| | | B 009 2 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 15 | 170% |
| | 011 | B 011 1 | 270 Cell | 50 | 50 | 0 | 100 | 91 | 6 | 182% |
| | | B 011 2 | 270 Cell | 50 | 50 | 0 | 100 | 92 | 6 | 184% |
| | 012 | B 012 1 | 270 Cell | 50 | 50 | 0 | 100 | 86 | 9 | 172% |
| | | B 012 2 | 270 Cell | 50 | 50 | 0 | 100 | 96 | 4 | 192% |
| **SOL-Facility B Total** | | | | **500** | **500** | **0** | **1000** | **843** | **122** | **169%** |
| **Grand Total** | | | | **1084** | **1084** | **0** | **2168** | **1732** | **363** | **160%** |

**SOL - California State Prison, Solano** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SOL-Facility B | 010 | B 010 1 | 270 Cell | 50 | 50 | 0 | 100 | 52 | 36 | 104% |
| | | B 010 2 | 270 Cell | 50 | 50 | 0 | 100 | 68 | 20 | 136% |
| **SOL-Facility B Total** | | | | **100** | **100** | **0** | **200** | **120** | **56** | **120%** |
| Grand Total | | | | **100** | **100** | **0** | **200** | **120** | **56** | **120%** |

**SOL - California State Prison, Solano** <sub>Male Only</sub> NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SOL-Central Service | INF | S INF 1 | Cell | 3 | 0 | 0 | 3 | 2 | 0 | 67% |
| | | | Dorm | 3 | 0 | 0 | 3 | 3 | 0 | 100% |
| **SOL-Central Service Total** | | | | **6** | **0** | **0** | **6** | **5** | **0** | **83%** |
| Grand Total | | | | **6** | **0** | **0** | **6** | **5** | **0** | **83%** |

**SOL - California State Prison, Solano** <sub>Male Only</sub> NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SOL-Central Service | INF | S INF 1 | Cell | 9 | 0 | 0 | 9 | 4 | 3 | 44% |
| **SOL-Central Service Total** | | | | **9** | **0** | **0** | **9** | **4** | **3** | **44%** |
| Grand Total | | | | **9** | **0** | **0** | **9** | **4** | **3** | **44%** |

**SQ - San Quentin State Prison** Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SQ-Central Service | FIR | S FIR 1 | Dorm | 15 | 0 | 0 | 15 | 10 | 5 | 67% |
| **SQ-Central Service Total** | | | | **15** | **0** | **0** | **15** | **10** | **5** | **67%** |
| **Grand Total** | | | | **15** | **0** | **0** | **15** | **10** | **5** | **67%** |

**SQ - San Quentin State Prison** Male Only II EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SQ-Facility B | H Unit 1 | B 001 1 | Dorm | 100 | 0 | 0 | 100 | 90 | 10 | 90% |
| | H Unit 2 | B 002 1 | Dorm | 100 | 0 | 0 | 100 | 92 | 8 | 92% |
| **SQ-Facility B Total** | | | | **200** | **0** | **0** | **200** | **182** | **18** | **91%** |
| **Grand Total** | | | | **200** | **0** | **0** | **200** | **182** | **18** | **91%** |

**SQ - San Quentin State Prison** Male Only II PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SQ-Facility A | North Block | A NB 1 | Cell | 82 | 82 | 0 | 164 | 141 | 20 | 172% |
| | | A NB 2 | Cell | 83 | 83 | 0 | 166 | 150 | 14 | 181% |
| | | A NB 3 | Cell | 83 | 83 | 0 | 166 | 156 | 9 | 188% |
| | | A NB 4 | Cell | 83 | 83 | 0 | 166 | 153 | 11 | 184% |
| | | A NB 5 | Cell | 83 | 83 | 0 | 166 | 148 | 15 | 178% |
| | West Block | A WB 1 | Cell | 89 | 89 | 0 | 178 | 174 | 3 | 196% |
| | | A WB 2 | Cell | 90 | 90 | 0 | 180 | 170 | 9 | 189% |
| | | A WB 3 | Cell | 90 | 90 | 0 | 180 | 177 | 3 | 197% |
| | | A WB 4 | Cell | 90 | 90 | 0 | 180 | 168 | 7 | 187% |
| | | A WB 5 | Cell | 90 | 90 | 0 | 180 | 172 | 7 | 191% |
| **SQ-Facility A Total** | | | | **863** | **863** | **0** | **1726** | **1609** | **98** | **186%** |
| SQ-Facility B | H Unit 3 | B 003 1 | Dorm | 100 | 100 | 0 | 200 | 175 | 25 | 175% |
| | H Unit 4 | B 004 1 | Dorm | 100 | 100 | 0 | 200 | 191 | 9 | 191% |
| | H Unit 5 | B 005 1 | Dorm | 100 | 100 | 0 | 200 | 188 | 12 | 188% |
| **SQ-Facility B Total** | | | | **300** | **300** | **0** | **600** | **554** | **46** | **185%** |
| **Grand Total** | | | | **1163** | **1163** | **0** | **2326** | **2163** | **144** | **186%** |

**SQ - San Quentin State Prison** Male Only NA ACU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SQ-Central Service | INF | S INF 1 | Cell | 10 | 0 | 0 | 10 | 9 | 1 | 90% |
| **SQ-Central Service Total** | | | | **10** | **0** | **0** | **10** | **9** | **1** | **90%** |
| **Grand Total** | | | | **10** | **0** | **0** | **10** | **9** | **1** | **90%** |

**SQ - San Quentin State Prison** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SQ-Facility A | Adjustment Center | A AC 1 | Cell | 17 | 0 | 0 | 17 | 0 | 17 | 0% |
| | | A AC 2 | Cell | 16 | 0 | 0 | 16 | 4 | 12 | 25% |
| | | A AC 3 | Cell | 17 | 0 | 0 | 17 | 0 | 17 | 0% |
| | Carson Unit | A SB C1 | Cell | 41 | 0 | 0 | 41 | 27 | 14 | 66% |
| | | A SB C2 | Cell | 48 | 0 | 0 | 48 | 30 | 18 | 63% |
| | | A SB C3 | Cell | 48 | 0 | 0 | 48 | 0 | 48 | 0% |
| | | A SB C4 | Cell | 48 | 0 | 0 | 48 | 0 | 48 | 0% |
| **SQ-Facility A Total** | | | | **235** | **0** | **0** | **235** | **61** | **174** | **26%** |
| **Grand Total** | | | | **235** | **0** | **0** | **235** | **61** | **174** | **26%** |

**SQ - San Quentin State Prison** Male Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SQ-Central Service | INF | S INF 1 | Cell | 4 | 0 | 6 | 10 | 8 | 2 | 200% |
| **SQ-Central Service Total** | | | | **4** | **0** | **6** | **10** | **8** | **2** | **200%** |
| **Grand Total** | | | | **4** | **0** | **6** | **10** | **8** | **2** | **200%** |

### SQ - San Quentin State Prison Male Only NA DR

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SQ-Facility A | Adjustment Center | A AC 1 | Cell | 17 | 0 | 0 | 17 | 11 | 6 | 65% |
| | | A AC 2 | Cell | 18 | 0 | 0 | 18 | 7 | 11 | 39% |
| | | A AC 3 | Cell | 17 | 0 | 0 | 17 | 10 | 7 | 59% |
| | Donner Unit | A SB D1 | Cell | 47 | 0 | 0 | 47 | 35 | 12 | 74% |
| | | A SB D2 | Cell | 50 | 0 | 0 | 50 | 20 | 30 | 40% |
| | East Block | A EB 1 | Cell | 88 | 0 | 0 | 88 | 81 | 6 | 92% |
| | | A EB 2 | Cell | 108 | 0 | 0 | 108 | 102 | 6 | 94% |
| | | A EB 3 | Cell | 108 | 0 | 0 | 108 | 102 | 6 | 94% |
| | | A EB 4 | Cell | 108 | 0 | 0 | 108 | 102 | 6 | 94% |
| | | A EB 5 | Cell | 108 | 0 | 0 | 108 | 105 | 3 | 97% |
| | NORTH SEG | A NB N6 | Cell | 34 | 0 | 0 | 34 | 34 | 0 | 100% |
| | | A NB S6 | Cell | 34 | 0 | 0 | 34 | 34 | 0 | 100% |
| **SQ-Facility A Total** | | | | **737** | **0** | **0** | **737** | **643** | **93** | **87%** |
| **Grand Total** | | | | **737** | **0** | **0** | **737** | **643** | **93** | **87%** |

### SQ - San Quentin State Prison Male Only NA PIP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SQ-Central Service | INF | S INF 1 | Cell | 31 | 0 | 0 | 31 | 20 | 10 | 65% |
| **SQ-Central Service Total** | | | | **31** | **0** | **0** | **31** | **20** | **10** | **65%** |
| **Grand Total** | | | | **31** | **0** | **0** | **31** | **20** | **10** | **65%** |

### SQ - San Quentin State Prison Male Only NA RC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SQ-Facility A | Alpine Unit | A SB A1 | Cell | 47 | 47 | 0 | 94 | 71 | 22 | 151% |
| | | A SB A2 | Cell | 50 | 50 | 0 | 100 | 90 | 10 | 180% |
| | | A SB A3 | Cell | 50 | 50 | 0 | 100 | 77 | 23 | 154% |
| | | A SB A4 | Cell | 50 | 50 | 0 | 100 | 0 | 100 | 0% |
| | | A SB A5 | Cell | 50 | 50 | 0 | 100 | 3 | 97 | 6% |
| | Badger Unit | A SB B1 | Cell | 47 | 47 | 0 | 94 | 84 | 10 | 179% |
| | | A SB B2 | Cell | 50 | 50 | 0 | 100 | 95 | 5 | 190% |
| | | A SB B3 | Cell | 50 | 50 | 0 | 100 | 95 | 5 | 190% |
| | | A SB B4 | Cell | 50 | 50 | 0 | 100 | 95 | 5 | 190% |
| | | A SB B5 | Cell | 50 | 50 | 0 | 100 | 0 | 100 | 0% |
| | Carson Unit | A SB C5 | Cell | 48 | 0 | 0 | 48 | 23 | 25 | 48% |
| | Donner Unit | A SB D3 | Cell | 48 | 48 | 0 | 96 | 90 | 6 | 188% |
| | | A SB D4 | Cell | 48 | 48 | 0 | 96 | 78 | 18 | 163% |
| | | A SB D5 | Cell | 48 | 48 | 0 | 96 | 52 | 43 | 108% |
| **SQ-Facility A Total** | | | | **686** | **638** | **0** | **1324** | **853** | **469** | **124%** |
| **Grand Total** | | | | **686** | **638** | **0** | **1324** | **853** | **469** | **124%** |

**SVSP - Salinas Valley State Prison** Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SVSP-MSF | 001 | M 001 1 | Dorm | 100 | 100 | 0 | 200 | 59 | 141 | 59% |
| | 002 | M 002 1 | Dorm | 100 | 100 | 0 | 200 | 68 | 132 | 68% |
| **SVSP-MSF Total** | | | | **200** | **200** | **0** | **400** | **127** | **273** | **64%** |
| **Grand Total** | | | | **200** | **200** | **0** | **400** | **127** | **273** | **64%** |

**SVSP - Salinas Valley State Prison** Male Only III EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SVSP-Facility A | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 48 | 45 | 96% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 53 | 37 | 106% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 39 | 40 | 78% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 53 | 37 | 106% |
| **SVSP-Facility A Total** | | | | **200** | **200** | **0** | **400** | **193** | **159** | **97%** |
| **Grand Total** | | | | **200** | **200** | **0** | **400** | **193** | **159** | **97%** |

**SVSP - Salinas Valley State Prison** Male Only III SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SVSP-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 71 | 21 | 142% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 12 | 170% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 76 | 20 | 152% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 93 | 7 | 186% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 75 | 18 | 150% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 86 | 12 | 172% |
| **SVSP-Facility A Total** | | | | **300** | **300** | **0** | **600** | **486** | **90** | **162%** |
| **Grand Total** | | | | **300** | **300** | **0** | **600** | **486** | **90** | **162%** |

**SVSP - Salinas Valley State Prison** Male Only IV EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SVSP-Facility D | 003 | D 003 1 | 180 Cell | 32 | 32 | 0 | 64 | 37 | 17 | 116% |
| | | D 003 2 | 180 Cell | 32 | 32 | 0 | 64 | 44 | 9 | 138% |
| **SVSP-Facility D Total** | | | | **64** | **64** | **0** | **128** | **81** | **26** | **127%** |
| **Grand Total** | | | | **64** | **64** | **0** | **128** | **81** | **26** | **127%** |

**SVSP - Salinas Valley State Prison** Male Only IV GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SVSP-Facility B | 001 | B 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 57 | 35 | 114% |
| | | B 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 66 | 32 | 132% |
| | 002 | B 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 59 | 37 | 118% |
| | | B 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 59 | 41 | 118% |
| | 003 | B 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 71 | 26 | 142% |
| | | B 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 67 | 32 | 134% |
| | 004 | B 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 61 | 31 | 122% |
| | | B 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 70 | 26 | 140% |
| | 005 | B 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 69 | 30 | 138% |
| | | B 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 71 | 28 | 142% |
| **SVSP-Facility B Total** | | | | **500** | **500** | **0** | **1000** | **650** | **318** | **130%** |
| SVSP-Facility C | 001 | C 001 1 | 180 Cell | 32 | 32 | 0 | 64 | 36 | 23 | 113% |
| | | C 001 2 | 180 Cell | 32 | 32 | 0 | 64 | 43 | 18 | 134% |
| | 002 | C 002 1 | 180 Cell | 32 | 32 | 0 | 64 | 42 | 19 | 131% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SVSP-Facility C | 002 | C 002 2 | 180 Cell | 32 | 32 | 0 | 64 | 40 | 22 | 125% |
| | 003 | C 003 1 | 180 Cell | 32 | 32 | 0 | 64 | 36 | 27 | 113% |
| | | C 003 2 | 180 Cell | 32 | 32 | 0 | 64 | 41 | 19 | 128% |
| | 004 | C 004 1 | 180 Cell | 32 | 32 | 0 | 64 | 42 | 21 | 131% |
| | | C 004 2 | 180 Cell | 32 | 32 | 0 | 64 | 40 | 22 | 125% |
| | 007 | C 007 1 | 180 Cell | 32 | 32 | 0 | 64 | 49 | 13 | 153% |
| | | C 007 2 | 180 Cell | 32 | 32 | 0 | 64 | 50 | 11 | 156% |
| | 008 | C 008 1 | 180 Cell | 32 | 32 | 0 | 64 | 48 | 15 | 150% |
| | | C 008 2 | 180 Cell | 32 | 32 | 0 | 64 | 48 | 13 | 150% |
| **SVSP-Facility C Total** | | | | **384** | **384** | **0** | **768** | **515** | **223** | **134%** |
| **Grand Total** | | | | **884** | **884** | **0** | **1768** | **1165** | **541** | **132%** |

### SVSP - Salinas Valley State Prison Male Only IV SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SVSP-Facility D | 002 | D 002 1 | 180 Cell | 32 | 32 | 0 | 64 | 26 | 37 | 81% |
| | | D 002 2 | 180 Cell | 32 | 32 | 0 | 64 | 39 | 21 | 122% |
| | 004 | D 004 1 | 180 Cell | 32 | 32 | 0 | 64 | 28 | 29 | 88% |
| | | D 004 2 | 180 Cell | 32 | 32 | 0 | 64 | 28 | 34 | 88% |
| | 005 | D 005 1 | 180 Cell | 32 | 32 | 0 | 64 | 32 | 31 | 100% |
| | | D 005 2 | 180 Cell | 32 | 32 | 0 | 64 | 41 | 22 | 128% |
| | 006 | D 006 1 | 180 Cell | 32 | 32 | 0 | 64 | 32 | 26 | 100% |
| | | D 006 2 | 180 Cell | 32 | 32 | 0 | 64 | 42 | 18 | 131% |
| | 007 | D 007 1 | 180 Cell | 32 | 32 | 0 | 64 | 42 | 17 | 131% |
| | | D 007 2 | 180 Cell | 32 | 32 | 0 | 64 | 49 | 14 | 153% |
| | 008 | D 008 1 | 180 Cell | 32 | 32 | 0 | 64 | 41 | 19 | 128% |
| | | D 008 2 | 180 Cell | 32 | 32 | 0 | 64 | 40 | 19 | 125% |
| **SVSP-Facility D Total** | | | | **384** | **384** | **0** | **768** | **440** | **287** | **115%** |
| **Grand Total** | | | | **384** | **384** | **0** | **768** | **440** | **287** | **115%** |

### SVSP - Salinas Valley State Prison Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SVSP-Facility D | 001 | D 001 1 | 180 Cell | 32 | 32 | 0 | 64 | 36 | 23 | 113% |
| | | D 001 2 | 180 Cell | 32 | 32 | 0 | 64 | 34 | 27 | 106% |
| **SVSP-Facility D Total** | | | | **64** | **64** | **0** | **128** | **70** | **50** | **109%** |
| **Grand Total** | | | | **64** | **64** | **0** | **128** | **70** | **50** | **109%** |

### SVSP - Salinas Valley State Prison Male Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SVSP-Central Service | CTC | S CTC 1 | Cell | 0 | 0 | 12 | 12 | 7 | 5 | |
| **SVSP-Central Service Total** | | | | **0** | **0** | **12** | **12** | **7** | **5** | |
| **Grand Total** | | | | **0** | **0** | **12** | **12** | **7** | **5** | |

### SVSP - Salinas Valley State Prison Male Only NA ICF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SVSP-Facility C | 005 | C 005 1 | 180 Cell | 32 | 0 | 0 | 32 | 26 | 0 | 81% |
| | | C 005 2 | 180 Cell | 32 | 0 | 0 | 32 | 32 | 0 | 100% |
| | 006 | C 006 1 | 180 Cell | 32 | 0 | 0 | 32 | 25 | 1 | 78% |
| | | C 006 2 | 180 Cell | 32 | 0 | 0 | 32 | 31 | 0 | 97% |
| **SVSP-Facility C Total** | | | | **128** | **0** | **0** | **128** | **114** | **1** | **89%** |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SVSP-Facility I | 001 | I 001A1 | Cell | 12 | 0 | 0 | 12 | 12 | 0 | 100% |
| | | I 001B1 | Cell | 10 | 0 | 0 | 10 | 9 | 1 | 90% |
| | | I 001C1 | Cell | 10 | 0 | 0 | 10 | 10 | 0 | 100% |
| | | I 001D1 | Dorm | 32 | 0 | 0 | 32 | 19 | 4 | 59% |
| | 002 | I 002A1 | Cell | 16 | 10 | 0 | 26 | 25 | 1 | 156% |
| | | I 002B1 | Cell | 16 | 0 | 0 | 16 | 16 | 0 | 100% |
| | | I 002C1 | Cell | 16 | 0 | 0 | 16 | 16 | 0 | 100% |
| | | I 002D1 | Cell | 16 | 0 | 0 | 16 | 16 | 0 | 100% |
| **SVSP-Facility I Total** | | | | **128** | **10** | **0** | **138** | **123** | **6** | **96%** |
| Grand Total | | | | **256** | **10** | **0** | **266** | **237** | **7** | **93%** |

### SVSP - Salinas Valley State Prison Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SVSP-Central Service | CTC | S CTC 1 | Cell | 0 | 0 | 10 | 10 | 0 | 0 | |
| **SVSP-Central Service Total** | | | | **0** | **0** | **10** | **10** | **0** | **0** | |
| Grand Total | | | | **0** | **0** | **10** | **10** | **0** | **0** | |

### SVSP - Salinas Valley State Prison Male Only NA SRH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SVSP-STRH | 009 | Z 009 1 | Cell | 100 | 100 | 0 | 200 | 100 | 82 | 100% |
| **SVSP-STRH Total** | | | | **100** | **100** | **0** | **200** | **100** | **82** | **100%** |
| Grand Total | | | | **100** | **100** | **0** | **200** | **100** | **82** | **100%** |

**VSP - Valley State Prison** Male Only **II EOP**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| VSP-Facility A | 001 | A 001 1 | Dorm | 128 | 64 | 0 | 192 | 157 | 35 | 123% |
| | 002 | A 002 1 | Dorm | 119 | 61 | 0 | 180 | 158 | 22 | 133% |
| **VSP-Facility A Total** | | | | **247** | **125** | **0** | **372** | **315** | **57** | **128%** |
| **Grand Total** | | | | **247** | **125** | **0** | **372** | **315** | **57** | **128%** |

**VSP - Valley State Prison** Male Only **II PF**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| VSP-Facility A | 003 | A 003 1 | 270 Cell | 50 | 49 | 0 | 99 | 72 | 23 | 144% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 50 | 36 | 100% |
| | 004 | A 004 1 | 270 Cell | 22 | 22 | 0 | 44 | 5 | 39 | 23% |
| | | A 004 2 | 270 Cell | 22 | 22 | 0 | 44 | 3 | 41 | 14% |
| **VSP-Facility A Total** | | | | **144** | **143** | **0** | **287** | **130** | **139** | **90%** |
| VSP-Facility B | 001 | B 001 1 | Dorm | 118 | 118 | 0 | 236 | 188 | 48 | 159% |
| | 002 | B 002 1 | Dorm | 128 | 128 | 0 | 256 | 213 | 43 | 166% |
| | 003 | B 003 1 | Dorm | 128 | 128 | 0 | 256 | 217 | 39 | 170% |
| | 004 | B 004 1 | Dorm | 128 | 128 | 0 | 256 | 221 | 34 | 173% |
| **VSP-Facility B Total** | | | | **502** | **502** | **0** | **1004** | **839** | **164** | **167%** |
| VSP-Facility C | 001 | C 001 1 | Dorm | 128 | 128 | 0 | 256 | 210 | 46 | 164% |
| | 002 | C 002 1 | Dorm | 128 | 128 | 0 | 256 | 213 | 42 | 166% |
| | 003 | C 003 1 | Dorm | 128 | 128 | 0 | 256 | 210 | 46 | 164% |
| | 004 | C 004 1 | Dorm | 128 | 128 | 0 | 256 | 207 | 48 | 162% |
| **VSP-Facility C Total** | | | | **512** | **512** | **0** | **1024** | **840** | **182** | **164%** |
| VSP-Facility D | 001 | D 001 1 | Dorm | 128 | 128 | 0 | 256 | 223 | 33 | 174% |
| | 002 | D 002 1 | Dorm | 128 | 128 | 0 | 256 | 196 | 60 | 153% |
| | 003 | D 003 1 | Dorm | 128 | 128 | 0 | 256 | 209 | 47 | 163% |
| | 004 | D 004 1 | Dorm | 128 | 128 | 0 | 256 | 201 | 55 | 157% |
| **VSP-Facility D Total** | | | | **512** | **512** | **0** | **1024** | **829** | **195** | **162%** |
| **Grand Total** | | | | **1670** | **1669** | **0** | **3339** | **2638** | **680** | **158%** |

**VSP - Valley State Prison** Male Only **NA ASU**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| VSP-Facility A | 004 | A 004 1 | 270 Cell | 22 | 22 | 0 | 44 | 17 | 27 | 77% |
| | | A 004 2 | 270 Cell | 22 | 22 | 0 | 44 | 19 | 25 | 86% |
| **VSP-Facility A Total** | | | | **44** | **44** | **0** | **88** | **36** | **52** | **82%** |
| **Grand Total** | | | | **44** | **44** | **0** | **88** | **36** | **52** | **82%** |

**VSP - Valley State Prison** Male Only **NA OHU**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| VSP-Central Service | INF | S INF 1 | Cell | 11 | 0 | 9 | 20 | 20 | 0 | 182% |
| **VSP-Central Service Total** | | | | **11** | **0** | **9** | **20** | **20** | **0** | **182%** |
| **Grand Total** | | | | **11** | **0** | **9** | **20** | **20** | **0** | **182%** |

**WSP - Wasco State Prison** Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| WSP-MSF | FIR | M FIR 1 | Dorm | 8 | 0 | 0 | 8 | 5 | 3 | 63% |
| **WSP-MSF Total** | | | | **8** | **0** | **0** | **8** | **5** | **3** | **63%** |
| Grand Total | | | | **8** | **0** | **0** | **8** | **5** | **3** | **63%** |

**WSP - Wasco State Prison** Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| WSP-MSF | 002 | M 002 1 | Dorm | 48 | 48 | 0 | 96 | 49 | 47 | 102% |
| | | M 002 2 | Dorm | 48 | 38 | 0 | 86 | 54 | 32 | 113% |
| **WSP-MSF Total** | | | | **96** | **86** | **0** | **182** | **103** | **79** | **107%** |
| Grand Total | | | | **96** | **86** | **0** | **182** | **103** | **79** | **107%** |

**WSP - Wasco State Prison** Male Only III GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| WSP-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 13 | 170% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 91 | 9 | 182% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 91 | 9 | 182% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 93 | 5 | 186% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 95 | 4 | 190% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 94 | 6 | 188% |
| | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 50 | 48 | 100% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 36 | 59 | 72% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 91 | 9 | 182% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 94 | 6 | 188% |
| **WSP-Facility A Total** | | | | **500** | **500** | **0** | **1000** | **820** | **168** | **164%** |
| Grand Total | | | | **500** | **500** | **0** | **1000** | **820** | **168** | **164%** |

**WSP - Wasco State Prison** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| WSP-Facility D | 006 | D 006 1 | Cell | 46 | 44 | 0 | 90 | 30 | 56 | 65% |
| | | D 006 2 | Cell | 54 | 54 | 0 | 108 | 40 | 63 | 74% |
| **WSP-Facility D Total** | | | | **100** | **98** | **0** | **198** | **70** | **119** | **70%** |
| Grand Total | | | | **100** | **98** | **0** | **198** | **70** | **119** | **70%** |

**WSP - Wasco State Prison** Male Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| WSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 12 | 12 | 9 | 3 | |
| **WSP-Central Service Total** | | | | **0** | **0** | **12** | **12** | **9** | **3** | |
| Grand Total | | | | **0** | **0** | **12** | **12** | **9** | **3** | |

**WSP - Wasco State Prison** Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| WSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 6 | 6 | 3 | 2 | |
| **WSP-Central Service Total** | | | | **0** | **0** | **6** | **6** | **3** | **2** | |
| Grand Total | | | | **0** | **0** | **6** | **6** | **3** | **2** | |

**WSP - Wasco State Prison** Male Only NA RC

| Facility Name | Housing Area | Facility Building | Type of | Design Bed | Overcrowd Bed Count | Medical Bed | Total Capacity | Occupied Count | Empty Bed | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|

| Name | | ID | Bed | Count | | Count | | | Count | |
|---|---|---|---|---|---|---|---|---|---|---|
| WSP-Facility B | 001 | B 001 1 | Cell | 46 | 46 | 0 | 92 | 80 | 9 | 174% |
| | | B 001 2 | Cell | 54 | 54 | 0 | 108 | 98 | 10 | 181% |
| | 002 | B 002 1 | Cell | 46 | 46 | 0 | 92 | 58 | 33 | 126% |
| | | B 002 2 | Cell | 54 | 54 | 0 | 108 | 76 | 32 | 141% |
| | 003 | B 003 1 | Cell | 46 | 46 | 0 | 92 | 64 | 26 | 139% |
| | | B 003 2 | Cell | 54 | 54 | 0 | 108 | 72 | 33 | 133% |
| | 004 | B 004 1 | Cell | 46 | 46 | 0 | 92 | 59 | 29 | 128% |
| | | B 004 2 | Cell | 54 | 54 | 0 | 108 | 71 | 33 | 131% |
| | 005 | B 005 1 | Cell | 46 | 46 | 0 | 92 | 64 | 24 | 139% |
| | | B 005 2 | Cell | 54 | 54 | 0 | 108 | 83 | 21 | 154% |
| | 006 | B 006 1 | Cell | 46 | 46 | 0 | 92 | 36 | 52 | 78% |
| | | B 006 2 | Cell | 54 | 54 | 0 | 108 | 4 | 104 | 7% |
| **WSP-Facility B Total** | | | | **600** | **600** | **0** | **1200** | **765** | **406** | **127%** |
| WSP-Facility C | 001 | C 001 1 | Dorm | 80 | 80 | 0 | 160 | 139 | 21 | 174% |
| | | C 001 2 | Dorm | 66 | 66 | 0 | 132 | 109 | 23 | 165% |
| | 002 | C 002 1 | Dorm | 80 | 80 | 0 | 160 | 130 | 30 | 163% |
| | | C 002 2 | Dorm | 66 | 66 | 0 | 132 | 115 | 17 | 174% |
| | 003 | C 003 1 | Dorm | 80 | 80 | 0 | 160 | 128 | 32 | 160% |
| | | C 003 2 | Dorm | 66 | 66 | 0 | 132 | 108 | 20 | 164% |
| | 004 | C 004 1 | Dorm | 80 | 80 | 0 | 160 | 132 | 28 | 165% |
| | | C 004 2 | Dorm | 66 | 66 | 0 | 132 | 110 | 20 | 167% |
| **WSP-Facility C Total** | | | | **584** | **584** | **0** | **1168** | **971** | **191** | **166%** |
| WSP-Facility D | 001 | D 001 1 | Cell | 46 | 46 | 0 | 92 | 90 | 2 | 196% |
| | | D 001 2 | Cell | 54 | 54 | 0 | 108 | 103 | 3 | 191% |
| | 002 | D 002 1 | Cell | 46 | 46 | 0 | 92 | 78 | 8 | 170% |
| | | D 002 2 | Cell | 54 | 54 | 0 | 108 | 88 | 8 | 163% |
| | 003 | D 003 1 | Cell | 46 | 46 | 0 | 92 | 40 | 47 | 87% |
| | | D 003 2 | Cell | 55 | 53 | 0 | 108 | 46 | 55 | 84% |
| | 004 | D 004 1 | Cell | 46 | 46 | 0 | 92 | 66 | 21 | 143% |
| | | D 004 2 | Cell | 54 | 54 | 0 | 108 | 89 | 7 | 165% |
| | 005 | D 005 1 | Cell | 46 | 46 | 0 | 92 | 87 | 5 | 189% |
| | | D 005 2 | Cell | 54 | 54 | 0 | 108 | 100 | 4 | 185% |
| | 007 | D 007 1 | Dorm | 100 | 100 | 0 | 200 | 161 | 39 | 161% |
| **WSP-Facility D Total** | | | | **601** | **599** | **0** | **1200** | **948** | **199** | **158%** |
| WSP-Facility H | 001 | H 001 1 | Dorm | 100 | 100 | 0 | 200 | 110 | 88 | 110% |
| | 002 | H 002 1 | Dorm | 100 | 100 | 0 | 200 | 160 | 39 | 160% |
| | 003 | H 003 1 | Dorm | 100 | 100 | 0 | 200 | 150 | 50 | 150% |
| | 004 | H 004 1 | Dorm | 100 | 100 | 0 | 200 | 150 | 50 | 150% |
| **WSP-Facility H Total** | | | | **400** | **400** | **0** | **800** | **570** | **227** | **143%** |
| Grand Total | | | | 2185 | 2183 | 0 | 4368 | 3254 | 1023 | 149% |

# EXHIBIT D

# COVID-19:  Interim Guidance for
# Health Care and Public Health Providers



## Public Health Nursing Program
## Version 2.0



**COVID-19: Interim Guidance for
Health Care and Public Health Providers**

# Table of Contents

ACRONYM LIST ................................................................................................. 5

RECORD OF CHANGES ...................................................................................... 6

INTRODUCTION.................................................................................................. 7

CLINICAL MANIFESTATIONS / CASE PRESENTATION OF COVID-19...................... 7

DIFFERENTIAL DIAGNOSIS .............................................................................. 8

DIAGNOSTIC TESTING ...................................................................................... 9

    FIGURE 1: ALGORITHM FOR RESPIRATORY VIRAL TESTING IN SYMPTOMATIC
    PATIENTS ................................................................................................... 10

    RAPID INFLUENZA CLINICAL LABORATORY IMPROVEMENT AMENDMENTS (CLIA)
    WAIVED DIAGNOSTIC TEST (RIDT)............................................................... 11

    COVID-19 TESTING ..................................................................................... 11

        PRECAUTIONS FOR SPECIMEN COLLECTION: ............................................ 12

    OTHER DIAGNOSTICS .................................................................................. 13

TREATMENT .................................................................................................... 13

TRANSMISSION................................................................................................ 14

COVID-19 RELATED PUBLIC HEALTH DEFINITIONS .......................................... 16

    TABLE 1: CASE DEFINITIONS........................................................................ 16

    TABLE 2: NON-CASE DEFINITIONS................................................................ 16

    OUTBREAK OF COVID-19 ............................................................................ 17

    ISOLATION ................................................................................................. 17

    QUARANTINE ............................................................................................. 17

    COHORTING ............................................................................................... 18

    PROTECTIVE SHELTER IN PLACE ................................................................. 18

    MEDICAL HOLD .......................................................................................... 18

    END OF AN INFLUENZA OUTBREAK .............................................................. 18

    END OF A COVID-19 OUTBREAK .................................................................. 18

INITIAL NOTIFICATIONS .................................................................................. 18

REPORTING ..................................................................................................... 19

COVID-19 INFECTION CONTROL PRECAUTIONS .............................................. 20

    TABLE 3: STANDARD, AIRBORNE, AND DROPLET PRECAUTIONS PPE.............. 20

PPE SCENARIOS FOR ILI, INFLUENZA, and COVID-19..................................... 20

# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

STAFF PPE FOR ILI / SYMPTOMATIC PATIENT ........................................................................21

STAFF PPE FOR SUSPECTED AND CONFIRMED COVID-19 CASE ...........................................21

STAFF PPE FOR CONFIRMED INFLUENZA CASE .....................................................................21

STAFF PPE FOR SURVEILLANCE OF ASYMPTOMATIC CONTACT OF A CASE ....................21

PPE FOR CONTACT OF A CONTACT ........................................................................................21

N95 SHORTAGE GUIDANCE......................................................................................................22

TABLE 4. RECOMMENDED PERSONAL PROTECTIVE EQUIPMENT (PPE) FOR
INCARCERATED/DETAINED PERSONS AND STAFF IN A CORRECTIONAL FACILITY
DURING THE COVID-19 RESPONSE* .......................................................................................23

**CONTROL STRATEGY FOR SUSPECTED AND CONFIRMED CASES OF COVID-19
.......................................................................................................................................... 24**

ILI CASE AND OUTBREAK IDENTIFICATION ..........................................................................24

CHECKLIST FOR IDENTIFYING COVID-19 SUSPECTS ...........................................................24

ILI/ SUSPECTED COVID-19 STRATEGIC CONTROL STEPS......................................................24

ISOLATION .................................................................................................................................25

MEDICAL HOLD ........................................................................................................................27

CONTACT INVESTIGATION ......................................................................................................28

MONITORING PATIENTS WITH SUSPECTED OR CONFIRMED COVID-19 .............................29

RESPONSE TO A COVID-19 OUTBREAK....................................................................................30

CRITERIA FOR RELEASE FROM ISOLATION CONFIRMED COVID-19 CASES.......................31

CRITERIA FOR RELEASE FROM ISOLATION CONFIRMED **INFLUENZA** CASES .................32

FIGURE 2: ISOLATION REQUIREMENTS OF PATIENTS WITH SUSPECT COVID-19 CASE
...............................................................................................................................................33

**CONTROL STRATEGIES FOR CONTACTS TO CASES OF COVID-19 ........................ 33**

SURVEILLANCE OF ASYMPTOMATIC CONTACTS OF COVID-19 CASES ..............................33

QUARANTINE .............................................................................................................................34

PATIENT SURVEILLANCE WHILE IN QUARANTINE................................................................35

RELEASE FROM QUARANTINE.................................................................................................36

PAROLE AND DISCHARGE TO THE COMMUNITY DURING A COVID-19 OUTBREAK.........36

**CONTROL STRATEGY FOR CONTACTS TO CONTACTS............................................. 37**

**STAFF AND VISITOR PRECAUTIONS AND RESTRICTIONS DURING THE
PANDEMIC....................................................................................................................... 37**

RESPIRATORY HYGIENE AND COUGH ETIQUETTE ..............................................................38

**ENVIRONMENTAL INFECTION CONTROL .................................................................. 38**

**COVID-19: Interim Guidance for
Health Care and Public Health Providers**

CLEANING SPACES WHERE COVID-19 CASES SPENT TIME ......................................................39

**RESOURCES** .................................................................................................................. **41**

**REFERENCES** ............................................................................................................... **41**

**APPENDIX 1: CORONAVIRUS DISEASE 2019 (COVID-19) CHECKLIST** ................... **43**

**APPENDIX 2: DROPLET PRECAUTIONS CHECKLIST** ............................................ **44**

**APPENDIX 3: HOW TO DOFF AND DON PPE**............................................................ **45**

**APPENDIX 4: HOW TO ORDER RAPID INFLUENZA DIAGNOSTIC TESTING IN
THE EHR** ...................................................................................................................... **48**

**APPENDIX 5: COVID-19 CASE AND CONTACT SHAREPOINT REPORTING TOOL**
...................................................................................................................................... **49**

DAILY COVID-19 CASE & CONTACT LINE LIST REPORTING IN SHAREPOINT ....................49

CASE DEFINITIONS TO GUIDE REPORTING ...................................................................49

REPORTING REQUIREMENTS ......................................................................................49

REPORTING IN SHAREPOINT ......................................................................................50

DATA DICTIONARY ...................................................................................................57

COVID-19 CASES SUSPECTED AND CONFIRMED.......................................................57

COVID-19 CONTACTS...........................................................................................59

REQUESTING ACCESS TO THE COVID-19 SHAREPOINT.................................................60

**APPENDIX 6: COVID-19 INDEX CASE - PATIENT CONTACT INVESTIGATION
TOOL** ........................................................................................................................... **61**

**APPENDIX 7: COVID-19 INDEX CASE - PATIENT INTERVIEW CHECKLIST**......... **62**

INTERVIEW CHECKLIST .............................................................................................63

**APPENDIX 8: EMPLOYEE CASE VERIFICATION AND CONTACT INVESTIGATION**
...................................................................................................................................... **64**

**APPENDIX 9: MEMO TEMPLATE FOR NOTIFICATION OF COVID-19 CASES AND
CONTACTS RELEASED TO THE COMMUNITY** ...................................................... **65**

**APPENDIX 10: COVID-19 POWERFORM INSTRUCTIONS; SCREENING,
ISOLATION, AND QUARANTINE SURVEILLANCE** ............................................... **66**

# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

## ACRONYM LIST

| | |
|---|---|
| AHRQ | Agency for Healthcare Research and Quality |
| AIDS | Acquired Immune Deficiency Syndrome |
| AOD | Administrative Officer of the Day |
| AIIR | Airborne infection isolation room |
| BMI | Body Mass Index |
| CCHCS | California Correctional Health Care Services |
| CDC | Centers for Disease Control and Prevention |
| CDCR | California Department of Corrections and Rehabilitation |
| CDPH | California Department of Public Health |
| CLIA | Clinical Laboratory Improvement Amendments |
| CME | Chief Medical Executive |
| CNE | Chief Nurse Executive |
| COVID-19 | Coronavirus Disease 2019 |
| DON | Director of Nurses |
| EHRS | Electronic Health Record System |
| EPA | Environmental Protection Agency |
| HCP | Heath Care Personnel |
| HCW | Health Care Worker |
| HIV | Human Immunodeficiency Virus |
| HLOC | Higher Level of Care |
| ICN | Infection Control Nurse |
| ILI | Influenza-like illness |
| LHD | Local Health Department |
| MDI | Metered-dose Inhalers |
| NCPR | Nurse Consultant Program Review |
| NIOSH | National Institute for Occupational Safety and Health |
| NP | Nasopharyngeal |
| OSHA | Occupational Safety and Health Administration |
| OEHW | Office of Employee Health and Wellness OEHW |
| OP | Oropharyngeal |
| PPE | Personal protective equipment |
| PAPR | Powered air purifying respirator |
| PORS | Preliminary Report of Infectious Disease or Outbreak form |
| PHB | Public Health Branch |
| PHN | Public Health Nurse |
| PhORS | Public Health Outbreak Response System |
| QM | Quality Management |
| RIDT | Rapid Influenza Diagnostic Test |
| RSV | Respiratory syncytial virus |
| RT-PCR | Reverse Transcription Polymerase Chain Reaction |
| RTWC | Return to Work Coordinator |
| TAT | Turnaround time |
| URI | Upper Respiratory Infection |
| VCM | Viral Culture Media |
| WHO | World Health Organization |

**COVID-19: Interim Guidance for
Health Care and Public Health Providers**

## RECORD OF CHANGES

**Version 2.0 Changes:**

Diagnostic Testing includes updated lab test names, ordering instructions for Coronavirus Disease 2019 (COVID-19) and rapid influenza point of care testing, new stability data, Saturday pick-ups, and a new testing algorithm.

The Treatment section is expanded.

Transmission information was updated to highlight possible asymptomatic shedding.

A definition was added for the end of a COVID-19 outbreak.

Updated isolation and quarantine distancing to include space shortages.

Additional clarification was added regarding reporting and notifications.

Additional PPE scenarios were added.

The General Infection Control Precautions section was updated to include supply shortage strategies.

Expanded Contact Investigation section.

Evaluation and Treatment Algorithm for suspect and confirmed COVID-19 patients.

The criteria for release from isolation was changed to require COVID-19 laboratory testing based on updated CDC guidance.

The guidance for when patients are paroling during the outbreak has been expanded.

Environmental control guidance has been expanded.


**This document serves to provide INTERIM guidance for the clinical management of SARS-CoV-2 virus pandemic at CDCR facilities. Due to the quickly changing guidelines from the Centers for Disease Control (CDC), the World Health Organization (WHO), and other scientific bodies, information may change rapidly and will be updated in subsequent versions. Revision dates are located at the bottom left of the document. Substantive changes will be posted to the website if occurring before release of updated versions.**


This guidance supersedes the COVID-19 Interim Guidance for Health Care and Public Health Providers, Document 1.0.

This guidance supersedes the 2019 Seasonal Influenza Guidance except where noted.



**COVID-19: Interim Guidance for
Health Care and Public Health Providers**

## INTRODUCTION

Coronaviruses are a large family of viruses that are common in many different species of animals; some coronaviruses cause respiratory illness in humans. COVID-19 is caused by the novel (new) coronavirus SARS-CoV-2. It was first identified during the investigation of an outbreak in Wuhan, China, in December 2019. Early on, many ill persons with COVID-19 were linked to a live animal market indicating animal to person transmission. There is now evidence of person to person spread, as well as community spread (i.e., persons infected with no apparent high risk exposure contact). On March 11, 2020, the WHO recognized COVID-19 to be a pandemic.

## CLINICAL MANIFESTATIONS / CASE PRESENTATION OF COVID-19

People with COVID-19 generally develop signs and symptoms, including respiratory symptoms and fever, 5 days (average) after exposure, with a range of 2-14 days after infection.

**Typical Signs and Symptoms**

- **Common:** Fever, dry cough, fatigue, shortness of breath.
- **Less common:** sputum production, sore throat, headache, myalgia or arthralgia, chills.
- **<5% occurrence:** nausea, vomiting, diarrhea, nasal congestion
- **Note:** 50% of cases are afebrile at time of testing, but develop fever during the course of the illness. Therefore, patients may not be febrile at initial presentation.

**Mild to Moderate Disease**

Approximately 80% of laboratory confirmed patients have had mild to moderate disease, which includes non-pneumonia and pneumonia cases. Most people infected with COVID-19 related virus have mild disease and recover.

**Severe Disease**

Approximately 14% of laboratory confirmed patients have severe disease (dyspnea, respiratory rate ≥30/minute, blood oxygen saturation ≤93%, and/or lung infiltrates >50% of the lung field within 24-48 hours).

**Critical Disease**

Approximately 6% of laboratory confirmed patients are critical (respiratory failure, septic shock, and/or multiple organ dysfunction/failure).
Older patients and patients with co-morbid conditions (see list below) are at higher risk of mortality and morbidity with COVID-19.

# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

| Persons at High Risk for Severe Morbidity and Mortality from COVID-19 Disease* | |
|---|---|
| Age >65 | Most important risk factor and risk increases with each decade |
| Diabetes | All carry increased risk if uncontrolled |
| Hypertension | |
| Cardiovascular disease | |
| Chronic lung disease or moderate to severe asthma | |
| Chronic Kidney Disease | ESRD/Hemodialysis and End Stage Liver Disease carry increased risk |
| Liver Disease/Cirrhosis | |
| Cerebrovascular disease | |
| Cancer | |
| Immunocompromised patients | Transplants, immune deficiencies, HIV, Prolonged use of corticosteroids, chemotherapy or other immunosuppressing medications |
| Severe obesity (Body mass index [BMI] > 40) | |
| Pregnancy | |
| Patients with multiple chronic conditions | |
| Consider those patients categorized as High Risk in the Quality Management (QM) Master Registry QM Master Registry.  For more information on the risk definitions for each condition, see: Clinical Risk Condition Specifications | |
| *Quality Management has released a COVID-19 Registry and Patient Risk Assessment Tool. The COVID-19 registry lists every patient at a specific institution and indicates which risk factors apply to each patient.  **The registry is updated twice daily** and draws from multiple data sources, including the electronic health record system, claims data, and the Strategic Offender Management System (SOMS) to compile risk factor data.  This tab of the registry also includes release date information for each individual, in the even that patients are considered for early release during the pandemic.  Please refer to the COVID-19 Registry. | |

## DIFFERENTIAL DIAGNOSIS

All patients presenting with influenza-like illness (ILI) should be tested using the approach detailed below.  Fevers can be intermittent or absent.  Dyspnea is not always perceived.  Hence, a low threshold for identifying ILI, especially for those with cough, should be enacted.

Influenza is currently still widespread in California. The Respiratory syncytial virus (RSV) season generally coincides with that of influenza. Regardless of the known disease signs, symptoms, and epidemiology that may distinguish influenza or other viral respiratory infections from COVID-19, **no clinical factors can be relied upon to rule out COVID-19** and laboratory testing is required.

# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

When influenza is no longer prevalent in the community, it is less likely to be the cause of ILI. Until California Department of Public Health (CDPH) downgrades influenza transmission to "sporadic" for the region where your institution is located, assume influenza is prevalent (see CDPH Weekly Influenza Report). In 2019, influenza remained widespread through early April, regional in mid-April, and sporadic in May

RSV testing is indicated if it will affect clinical management. Consider testing for RSV in vulnerable populations, including those with heart or lung disease, bone marrow and lung transplant recipients, frail older adults, and those with multiple underlying conditions.

Please refer to the California Correctional Health Care Services (CCHCS) Public Health Branch Influenza Guidance Document for further direction on Influenza diagnosis and management and the California Department of Public Health's webpage on Influenza and other respiratory pathogens.

## DIAGNOSTIC TESTING

Testing for influenza and the virus that causes COVID-19 is important for establishing the etiology of ILI. **During the COVID-19 pandemic, testing for respiratory pathogens shall be ordered by providers as part of the evaluation of <u>all</u> patients with ILI.** See Figure 1 for the testing algorithm and more details in the text below.

To be inclusive of the need for testing with both influenza and COVID-19 in the differential, ILI can be defined by having a fever >100°F, OR cough OR unexplained/new dyspnea.

Two approaches can be taken to testing: concurrent COVID-19 and influenza testing; or a tiered approach using a point of care influenza test followed by COVID-19 testing if the influenza test is negative.

**The following patients should be tested immediately for COVID-19:**

- Patients who are close contacts of confirmed cases (should be in quarantine) who develop any symptoms of illness, even if mild or not classic for COVID-19. Such symptoms include: chills without fever/subjective fever, severe/new/unexplained fatigue, sore throat, myalgia, arthralgia, gastrointestinal symptoms (Nausea/Vomiting/Diarrhea/loss of appetite), upper respiratory infection (URI) symptoms like nasal/sinus congestion and rhinorrhea, and loss of the sense of smell or taste.

<u>Patients without symptoms do not need testing at this time.</u> This guidance may change with emerging science.

Clinicians should use their judgment in testing for other respiratory pathogens.

# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

## FIGURE 1: ALGORITHM FOR RESPIRATORY VIRAL TESTING IN SYMPTOMATIC PATIENTS



**Close contact of a confirmed COVID-19 case**

**Place in quarantine**

**Does the patient have any of the Expanded COVID-19 symptoms? (see box below)**

No → **Remove from quarantine if 14 days since contact with COVID-19 case and patient does not develop any of the above symptoms**

Yes

**Any patient, including those newly transferred to the institution**

**Does the patient have Cough and/or Fever (>100F) and/or Shortness of Breath**

No → **Testing for COVID-19 in asymptomatic patients who are not close contacts of a confirmed COVID-19 case is not currently recommended**

Yes

**Is Rapid Influenza test (CLIA waived) available onsite, and is influenza prevalent?**

Yes → **Perform Rapid Influenza test**

No

**Obtain Influenza A and B PCR testing** ← Negative — **Rapid Test Results?**

Positive → **Place patient in isolation (droplet precautions) Treat for Influenza. COVID-19 unlikely.**

**Obtain COVID-19 testing Additional testing as clinically indicated**

**Place in isolation (negative pressure if available, droplet if not) while awaiting results**

**Manage according to test results**

**Expanded COVID-19 symptoms (for COVID-19 contacts)**
Test for COVID-19 if the patient develops any of the following:
- Cough,
- Fever (>100F)
- Shortness of Breath

**OR ANY** of the following:
- Chills without Fever,
- Subjective Fever,
- Severe/New/Unexplained Fatigue,
- Sore Throat,
- Myalgia,
- Arthralgia,
- Gastrointestinal Symptoms (N/V/D)
- URI Symptoms: congestion, rhinorrhea
- Loss of appetite,
- Loss of sense of smell or taste

**Test Information**
COVID-19 Testing
SARS Coronavirus with CoV-2 RNA, Qualitative Real-Time RT-PCR Test Code 39444; Test Specimen nasopharyngeal and/or oropharyngeal swab
Influenza Testing
Influenza A/B RNA, Qual, PCR; Test Code 16086; Test Specimen nasopharyngeal swab
Influenza A and B and RSV RNA
Qual Real Time PCR; Order Test Code 91989; Test Specimen Nasal or nasopharyngeal swab

**NOTE:** Full Personal Protective Equipment (PPE) required when obtaining specimen, to include N95 mask, eye protection, gown and gloves

*Note: Guidelines cannot replace personalized evaluation and management decisions based on individual patient factors*

# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

## RAPID INFLUENZA CLINICAL LABORATORY IMPROVEMENT AMENDMENTS (CLIA) WAIVED DIAGNOSTIC TEST (RIDT)

Please refer to RIDT ordering instructions.

While influenza remains prevalent, rapid test kits for point of care influenza testing may be used to quickly identify influenza infections. Patients with influenza or a respiratory ailment of another etiology are unlikely to be co-infected with COVID-19 related virus. Therefore, COVID-19 testing is unnecessary if influenza is confirmed.

1. If RIDT is available at your facility and influenza prevalence is high, test symptomatic patients.

   a. RIDT is only useful for ruling in influenza when prevalence is high.  When the CDPH specifies that **influenza transmission has downgraded to "sporadic" for your institution's geographic area, DO NOT USE the RIDT tests** any longer and instead use only the reverse transcription polymerase chain reaction (RT-PCR). CDPH Weekly Influenza Report

   b. Headquarters Public Health Branch (PHB) will send notification of when RIDT is no longer useful due to decreased prevalence in your geographic area.

2. Due to unreliable sensitivity, if the RIDT result is negative, further testing is always indicated. Order the influenza A/B RNA Qualitative PCR and COVID-19 RNA Qualitative PCR (see below).

## COVID-19 TESTING

**IMPORTANT: COVID-19 RT-PCR testing should be ordered as "ASAP".**  Please do not order as "routine" (delays one week) or "STAT" (will not process).   Please refer to the COVID-19 Testing Fact Sheet on Lifeline.

CDC recommends that specimens should be collected as soon as possible once a suspect case is identified, regardless of the time of symptom onset.

For initial diagnostic testing for COVID-19, **the preferred specimen is a nasopharyngeal (NP) swab**. Only one swab is needed and the NP specimen has the best sensitivity. Oropharyngeal (OP) swabs may also be obtained. NP or OP swabs should be collected in a Viral Culture Media (VCM) tube (green-cap provided by Quest). E-swabs (system kit with swab collection and medium all-in-one) may be used if VCM is not available.

**Testing both NP and OP further increases sensitivity**.  If collecting both a NP and OP swab, they both can be put in the same VCM tube. When testing supplies/swabs are in short supply, test using only one NP specimen.

**Please note**: Use a separate order and collect a separate specimen for each viral test being conducted (e.g., one or two swabs for influenza, and one or two swabs for SARS-CoV-2 RT-PCR).

# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

Patients may self-swab.  The patient should be educated that NP is best, however, if NP is too challenging, a nares samples may be collected.  ONLY FOAM SWABS can be used for NARES collection: for example: Puritan 6' Sterile Standard Foam Swab w/ Polystyrene Handle.

**Nares Collection instructions**: Use a single foam swab for collecting specimens from both nares of a symptomatic patient. Insert foam swab into 1 nostril straight back (not upwards). Once the swab is in place, rotate it in a circular motion 2 times and keep it in place for 15 seconds. Repeat this step for the second nostril using the same swab. Remove foam swab and insert the swab into an acceptable viral transport medium listed in this guide.

**NP Swab Technique**: Insert the swab into one nostril parallel to the palate, gently rotating the swab inward until resistance is met at the level of the turbinates; rotate against the nasopharyngeal wall (approximately 10 sec) to absorb secretions.

**Please note:** Sputum <u>inductions</u> are not recommended as a means for sample collection.

Quest is accepting specimens for SARS-CoV-2 RNA, Qualitative Real-Time RT-PCR testing (Enter "covid" into the order search menu and choose: "**CoV-2 RNA Qual RT-PCR**" in Cerner; Quest Test Code: **39444**). ***Order as "ASAP".***

1. Samples can be sent to Quest Monday through Saturday.  There is NO Sunday pick up.

2. Preferred specimen: NP swab or OP swab collected in, VCM medium (green-cap) tube.  If collecting two swabs, both can be put in one transport medium tube.

3. Separate NP/OP Swab:  Collect sample using a separate NP or OP swab for other tests (i.e., influenza test) requiring NP or OP swab.  DO NOT COMBINE swabs in one tube for both COVID-19 and influenza test.

4. Storage and Transport: COVID-19 specimens are stable at room temperature (not >77ºF) or refrigerated (35.6ºF between 46.4ºF) for 5 days.

5. Frozen (-20ºC or -68ºF) specimens are stable for 7 days.

6. Follow standard procedure for storage and transport of refrigerated samples.

7. Cold packs/pouches must be utilized if samples are placed in a lockbox.

8. COVID-19 is not a STAT test and a STAT pick-up cannot be ordered.

9. Turnaround time (TAT), published as 3-4 days, may be delayed initially due to high demand

Testing policy may change as CDC recommendations change.  See: [CDC Guidelines for Collecting, Handling and Testing Clinical Specimens](#)

PRECAUTIONS FOR SPECIMEN COLLECTION:
- When collecting diagnostic respiratory specimens (e.g., NP swab) from a possible COVID-19 patient, the Heath Care Personnel (HCP) in the room should wear an N-95 respirator, eye protection, gloves, and a gown during collection HCP present during the procedure

# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

should be limited to only those essential for that patient's care and procedure support. Specimen collection should be performed in a normal examination room with the door closed.

- Clean and disinfect procedure room surfaces promptly as described in the environmental infection control section of the CDC Interim Infection Prevention and Control Recommendations for Patients with Suspected or Confirmed Coronavirus Disease 2019 (COVID-19) in Healthcare Settings

## OTHER DIAGNOSTICS

Chest X-ray, CT scans, and lab testing (e.g., CBC, D-Dimer, CRP and Procalcitonin) are generally used in the inpatient setting and found to assist in prediction of progression to respiratory failure.

## TREATMENT

While certain medications show the potential to have modest benefit, at this point the treatment of COVID-19 is largely supportive.  Key treatment considerations are below:

- <u>Oxygen</u>: use if needed to maintain $O_2$ saturation at or above 92% or near baseline.

  *Note: the use of **routine nasal cannula or face tent is preferred** to high-flow nasal cannula as the latter has the potential to aerosolize respiratory droplets.*

- <u>Analgesia and antipyretics</u>: consider acetaminophen and/or NSAIDs if needed and not contraindicated.

  *Note: there have been theoretical concerns about the use of NSAIDs for fever or pain in COVID-19, however clinical data have not demonstrated an increased risk of adverse outcomes and the WHO has clarified that is does not recommend against NSAID use in patients with COVID-19.*

- <u>Bronchodilators</u>: if bronchodilators are needed (i.e. reactive airway disease or wheezing and respiratory distress), <u>nebulized medications should be avoided given the potential to aerosolize the virus</u>; **metered-dose inhalers (MDIs) are preferred** and older clinical data suggest equivalence between MDIs and nebulized medications in patients who are able to use them.

- <u>IV fluids</u>: IVFs are not needed for most patients but dehydration can occur due to nausea and vomiting or lack of appetite.  Those in need for IVF due to inability to take oral hydration or in suspected sepsis should immediately be transferred to a higher level of care (HLOC).

- <u>Corticosteroids</u>: many patients in China received steroids for severe COVID-19, however the clinic benefit of steroids is not clear and there is data for other respiratory pathogens suggesting prolonged viral shedding in patients receiving steroids; **currently steroids are not recommended** and most US providers are not using them unless clinically indicated for another reason.

- <u>Antivirals</u>:

# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

- o Hydroxychloroquine: favorable toxicity profile, demonstrates potent *in vitro activity* but currently has <u>limited clinical data</u> (below); if no contraindications, providers could consider using hydroxychloroquine to treat COVID-19 in patients with lower respiratory tract infections <u>requiring hospitalization</u> (as some other health systems are doing).

  - ▪ Dose: 400mg PO q12 x2 on day one, then 200mg PO q12 on days 2-5

  - ▪ Dosing in renal dysfunction: no adjustment

  - ▪ Pregnancy/lactation: no known risk in limited human data

  - ▪ Adverse effects: QTc prolongation, hemolytic anemia in those with G6PD deficiency, increased risk of hypoglycemia in patients with diabetes on glucose-lowering agents

  *Note: a retrospective study of 26 patients receiving hydroxychloroquine (with or without azithromycin for bacterial superinfection) compared to 16 untreated controls in patients with COVID-19 showed shortened viral shedding but 6 patients in the treatment arm were dropped due from the analysis with poor outcomes (death, transfer to ICU, no follow up) and clinical outcomes have not been reported.*

  *Note: chloroquine suspected to have similar activity but availability is limited*

- o Lopinavir/ritonavir (Kaletra): showed no improvement in clinical outcomes or the duration of viral shedding in a placebo controlled trial of patients with severe COVID-19.

- o Remdesivir: experimental IV therapy (not FDA approved) that showed no efficacy against Ebola but does have potent *in vitro* activity against SARS-CoV-2; is currently only available through a compassionate use protocol and as part of a phase II clinical trial.

## TRANSMISSION

The virus is thought to spread mainly from person-to-person via infected droplets. This direct transmission occurs between people who are in close proximity with one another (within 3.6 feet). The policy for 6 foot distancing has been adopted to be conservative. When an infected individual breathes, coughs, or sneezes, infectious respiratory droplets land in the mouths, noses or airways of people who are nearby.

The virus is highly transmissible, even when only having mild symptoms. Viral shedding is highest around the time of symptom onset.

More evidence is emerging regarding asymptomatic transmission. Studies have demonstrated viral shedding 1 to 3 days prior to symptom onset. Among patients infected with COVID-19 who were asymptomatic at the time of testing, the mean time to symptom development was 3 days. Further, among patients whose infection has resolved, viral shedding may continue for two or more weeks after recovery. Transmission from asymptomatic individuals has been demonstrated

**COVID-19: Interim Guidance for
Health Care and Public Health Providers**

and may be responsible for 6-13% of COVID-19 cases. The infectious period for this virus is now considered to be 48 hours prior to symptom onset.

Airborne transmission (virus suspended in air or carried by dust that may be transported further than 6 feet from the infectious individual) is a possible mode of transmission, but not currently thought to be a major driver of the pandemic However, aerosol generating procedures will cause significant airborne transmission.

Contact transmission is when a person becomes infected with the COVID-19 virus by touching a contaminated surface (fomite) or person, and then touching their own mouth, nose, or their eyes. Research shows longevity of viable virus particles on fomites, but infectiousness of this modality is unclear at this time

Fecal shedding during and after symptom resolution has been found; however, the infectiousness of the fecal viral particles is unclear.

**COVID-19: Interim Guidance for
Health Care and Public Health Providers**

## COVID-19 RELATED PUBLIC HEALTH DEFINITIONS

### TABLE 1: CASE DEFINITIONS

| | |
|---|---|
| CONFIRMED COVID-19 CASE | A positive laboratory test for the virus that causes COVID-19 in at least one respiratory specimen. The tests no longer need to be confirmed by CDC |
| CONFIRMED INFLUENZA CASE | A positive point-of-care or laboratory test for influenza virus in a respiratory specimen in a patient with influenza-like illness |
| SUSPECTED COVID-19 / INFLUENZA CASE<br><br>HIGH SUSPECT | **HIGH SUSPECT**: Any fever, respiratory symptoms, or evidence of a viral syndrome in a patient who had close (within 6 feet and prolonged [generally ≥30 minutes]) contact with a confirmed case of COVID-19 within 14 days of onset<br><br>**OR**<br><br>Linkage to a high risk group defined by public health during an outbreak (for example: an affected dorm, housing unit, or yard) but without a test result for COVID-19 |
| SUSPECTED COVID-19 / INFLUENZA CASE<br><br>LOW SUSPECT | **LOW SUSPECT**: Fever **OR** cough **OR** shortness of breath (dyspnea) with evidence of a viral syndrome (ILI) of unknown etiology in a person without test results for COVID-19 or influenza and without high-risk exposure |

### TABLE 2: NON-CASE DEFINITIONS

| | |
|---|---|
| ASYMPTOMATIC CONTACT OF COVID-19 | A person without symptoms who has had close (within 6 feet and prolonged [generally ≥30 minutes]) contact with a confirmed COVID-19 case<br><br>**OR**<br><br>Direct contact with secretions with a confirmed case of COVID-19 within the past 14 days, who has had no symptoms of COVID-19 AND who has had no positive tests for COVID-19 |
| ASYMPTOMATIC CONTACT OF INFLUENZA | A person who has had close contact (within 6 feet) with an infectious influenza case within the past five days |
| CONTACT OF A CONTACT | The contact of an asymptomatic contact is NOT to be included in the exposure cohort. The patient does not need to wear a mask.  Health care workers do not need PPE |

# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

## OUTBREAK OF COVID-19

Two or more confirmed cases of COVID-19 in patients with symptom onset dates within 14 days of each other in the same housing unit OR at least one confirmed case of COVID-19 in a patient with epidemiological linkage (e.g., close contact during infectious period) to another confirmed COVID-19 case in a patient or a staff member at the same institution.

| CLOSE CONTACT | Within 6 feet and prolonged [generally ≥30 minutes]) contact with a confirmed case of COVID-19 within 14 days of onset |
|---|---|
| | Examples: |
| | – Occupying the same 2-4 bed unit as the infected case |
| | – Occupying adjacent beds in a large ward with the infected case |
| | – Sharing indoor space, e.g., classroom, friends, groups, yard, or shower |
| | – Exposure to the infected case in an entire housing unit(s) where the infected case was housed while infectious |
| | – Being directly coughed or sneezed upon (even though may be transient encounter) |
| | – Inmate worker/volunteer caring for a patient with COVID-19 without PPE |
| | – Resident transferring from a facility with sustained COVID-19 transmission in the last 14 days |

## ISOLATION

Separation of ill persons who have a communicable disease (confirmed or suspected) from those who are healthy. People who have different communicable diseases (e.g., one patient with COVID-19 and one with influenza), or who may have different diseases should not be isolated together. Isolation setting depends on the type of transmission-based precautions that are in effect. For airborne precautions, an airborne infection isolation room (AIIR) is the ideal setting; a private room with a solid, closed door is an alternative. Precautionary signs and PPE appropriate to the level of precautions should be placed outside the door to the isolation room.

## QUARANTINE

The separation and restriction of movement of well persons who may have been exposed to a communicable disease. Quarantine facilitates the prompt identification of new cases and helps limit the spread of disease by preventing new people from becoming exposed. In CDCR, patients who are quarantined are not confined to quarters, but they do not go to work or other programs. They may go to the dining hall as a group and go to the yard as a group, but not mix with others who are not quarantined.   Social distancing between quarantined individuals should be implemented when at all possible.

# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

## COHORTING

Cohorting is the practice of grouping together patients who are infected with the same organism to confine their care to one area and prevent contact with other patients. It also can conserve respirator use in times of shortage. Cohorts are created based on clinical diagnosis, <u>microbiologic confirmation when available</u>, epidemiology, and mode of transmission of the infectious agent. When single patient rooms are not available, patients with a confirmed viral respiratory pathogen may be placed in the same room.

For more information on cohorting of isolated patients, CDC currently refers to the following: [2007 Guideline for Isolation Precautions: Preventing Transmission of Infectious Agents in Healthcare Settingspdf icon](#), or
[https://www.cdc.gov/coronavirus/2019-ncov/hcp/respirators-strategy/conventional-capacity-strategies.html](#)

## PROTECTIVE SHELTER IN PLACE

During the COVID-19 pandemic, CCHCS institutions may implement additional measures to protect vulnerable patients who are at increased risk for severe COVID-19 disease (e.g., single-cell or protected housing area, limited movement, separate dining and yard time, and telemedicine services). Patients in protective shelter in place should be educated regarding their risk and how to protect themselves, early symptom recognition and request for medical attention, and the availability of testing for COVID-19. These patients are not on quarantine and do not need daily symptom surveillance rounds.

## MEDICAL HOLD

Prohibition of the transfer of a patient to another facility except for legal or medical necessity. In CDCR, medical holds are employed for both isolation and quarantine.

## END OF AN INFLUENZA OUTBREAK

- An influenza outbreak ends when there are no new cases in the housing unit for 5-7 days since the onset of symptoms in the last identified new case. Refer to [CCHCS Influenza Guidance Document, 2019 Influenza Guidance.](#)

## END OF A COVID-19 OUTBREAK

- A COVID-19 outbreak ends when there are no new cases in the housing unit for 14 days since the onset of symptoms in the last identified new case.

## INITIAL NOTIFICATIONS

- If health care or custody staff become aware of or observe symptoms consistent with COVID-19 (e.g., fever, cough, or shortness of breath) in a patient, staff person, or visitor to the institution, they should immediately notify the Public Health Nurse (PHN) or PHN alternate (often the Infection Control Nurse[ICN]).

  o For employee exposures, please refer to Health Care Department Operations Manual (HCDOM) section on Employee [Exposure Control](#).

# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

- When a patient with fever or cough or shortness of breath is identified, institutional processes for notification to the PHN or PHN alternated must be established for ongoing surveillance and reporting.

- Laboratory confirmed COVID-19 cases and suspect cases of COVID-19 shall immediately be reported to the PHN or PHN alternate by phone or Electronic Health Record System (EHRS) messaging.

- A patient with symptoms consistent with COVID-19 should be immediately referred to a provider for evaluation.

- If a patient has a confirmed case of COVID-19, the PHN, ICN, or designee should immediately notify institutional leadership, including the Chief Executive Officer (CEO), Chief Medical Executive (CME), Chief Nurse Executive (CNE), Warden, and Public Information Officer (PIO).

- Institutional leadership is responsible for notifying the Office of Employee Health and Wellness (OEHW) and Return to Work Coordinator (RTWC) of the possibility of employees exposed to COVID-19 related virus.

## REPORTING

The PHN or PHN alternate is responsible for reporting of respiratory illness and outbreaks to the PHB and the local health department (LHD).

- Single or hospitalized cases of COVID-19, outbreaks of ILI, and influenza should be reported to the PHB via the Public Health Outbreak Response System (PHoRS) http://pors/. Single cases of lab-confirmed influenza and single cases of ILI that result in hospitalization or death should be reported to PhORS.

- Confirmed COVID-19 cases should be immediately reported by telephone to the LHD. Outbreaks of COVID-19 should also be immediately reported to the LHD. Follow usual guidelines for reporting influenza to the LHD. CCHCS Influenza Guidance Document 2019 on Lifeline. See Appendix 11 for a LHD contact list.

- Notify CCHCS PHB immediately at CDCRCCHCSPublicHealthBranch@cdcr.ca.gov if there are significant developments at the institution (e.g., first time the institution is monitoring one or more contacts, first confirmed case at the institution, or first COVID-19 contact investigation at the institution.)

- The following events require same-day reporting to the COVID-19 SharePoint: https://cdcr.sharepoint.com/sites/cchcs_ms_phos. No report is needed if there are no new cases/contacts and no significant updates to existing cases/contacts.

    - **All new suspected and confirmed COVID-19 cases.**

    - **All new COVID-19 contacts.**

    - For previously reported cases: new lab results, new symptoms, new hospitalizations, transfers between institutions, discharges/paroles, releases from isolation, and deaths.

## COVID-19: Interim Guidance for
## Health Care and Public Health Providers

- For previously reported contacts of cases: new exposures, transfers between institutions, discharges/paroles, and releases from quarantine.

- Refer to the COVID-19 Case and Contact SharePoint Reporting tool (Appendix 5) for step-by-step instructions on using the tool and definitions.

### COVID-19 INFECTION CONTROL PRECAUTIONS

As a general principle, at all times, staff and inmates should practice standard precautions and staff should be familiar with the different types of transmission-based precautions needed to protect themselves and perform their duties. See Table 3.

### TABLE 3: STANDARD, AIRBORNE, AND DROPLET PRECAUTIONS PPE



*Due to shortages, Gowns will be reserved for specific procedures, e.g., aerosol generating and, transport of patients with respiratory symptoms.*

**Due to shortages, N-95 respirators will be reserved for aerosol generating procedures, procedures generating splashes and sprays, procedures that are very close and involve prolonged exposure to a COVID-19 case, and vehicular transport of patients with respiratory symptoms*

### PPE SCENARIOS FOR ILI, INFLUENZA, and COVID-19

This section describes the PPE recommended for several of the patient-care activities being conducted by staff. See Table 4 "Recommended Personal Protective Equipment (PPE) for Incarcerated/Detained Persons and Staff in a Correctional Facility during the COVID-19 Response."

During this time period, when there may be a shortage of some PPE supplies, consult Table 4 for suggested alternatives.  When the recommendation is for a N95, surgical/procedure masks are acceptable alternative when the supply chain of respirators cannot meet the demand. The available N95 respirators should be prioritized for procedures that pose a high risk to staff.  These procedures or activities include the following:

**COVID-19: Interim Guidance for
Health Care and Public Health Providers**

- **Procedures with splashes and sprays**
- **Aerosol generating procedures (anyone in the room)**
- **Procedures where very close or prolonged exposure to a COVID-19 case**
- **CDCR staff engaged in vehicle transport of patients with respiratory symptoms**

## STAFF PPE FOR ILI / SYMPTOMATIC PATIENT

**Patients presenting with ILI should be considered infectious for COVID-19 until proven otherwise.  Standard, contact, droplet, and airborne precautions, plus eye protection are recommended for any patient with ILI symptoms.**  A N95 Respirator, gloves, gown, face shield or other eye protection are recommended. A N95 is preferred, however, based on potential supply shortages, surgical/procedure masks are an acceptable alternative when the supply chain cannot meet the demand. During this time, available N95s and gowns should be prioritized for health care workers (HCW) engaged in procedures that are likely to generate respiratory aerosols or HCWs and custody engaged in vehicle transport.

## STAFF PPE FOR SUSPECTED AND CONFIRMED COVID-19 CASE

**Standard, contact, droplet, and airborne precautions, plus eye protection are recommended for any patient with suspected or confirmed COVID-19 infection**.  A N95 Respirator, gloves, gown, face shield or other eye protection are the recommended PPE. A N95 is preferred, however, based on potential supply shortages, surgical/procedure masks are an acceptable alternative when the supply chain cannot meet the demand. During this time, available N95s and gowns should be prioritized for HCWs engaged in procedures that are likely to generate respiratory aerosols or HCWs and custody engaged in vehicle transport.

## STAFF PPE FOR CONFIRMED INFLUENZA CASE

**Standard, contact, and droplet precautions are recommended for patients with <u>confirmed influenza</u>**. A surgical/procedure mask, gloves, and gown are the recommended PPE. During this time, if there is a shortage of gowns, gowns should be prioritized for HCWs engaged in procedures that are likely to generate respiratory aerosols or HCWs and custody engaged in vehicle transport.

## STAFF PPE FOR SURVEILLANCE OF ASYMPTOMATIC CONTACT OF A CASE

**Standard, contact, and droplet precautions are recommended.** A surgical/procedure mask, eye protection, and gloves are the recommended PPE.

## PPE FOR CONTACT OF A CONTACT

**Standard precautions** are sufficient for the patient who is a contact of a contact.

For further information on standard, contact, and airborne precautions:
Refer to HCDOM, Chapter 3 Article 8, Communicating Precautions from Health Care Staff to Custody Staff and
https://www.cdc.gov/coronavirus/2019-ncov/infection-control/infection-prevention-control-faq.html

# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

## N95 SHORTAGE GUIDANCE

- <u>N95 and other disposable respirators should not be shared by multiple HCW.</u>

- Existing CDC and National Institute for Occupational Safety and Health (NIOSH) guidelines recommend a combination of approaches to conserve supplies while safeguarding health care workers in such circumstances. https://www.cdc.gov/niosh/topics/hcwcontrols/recommendedguidanceextuse.html and https://www.cdc.gov/coronavirus/2019-ncov/hcp/respirators-strategy/index.html

  o **Extended use** refers to the practice of wearing the same N95 respirator for repeated close contact encounters with several different patients, without removing the respirator between patient encounters. Extended use is well suited to situations wherein multiple patients with the same infectious disease diagnosis, whose care requires use of a respirator, are cohorted (e.g., housed on the same hospital unit). HCP remove only gloves and gowns (if used) and perform hand hygiene between patients with the same diagnosis (e.g., confirmed COVID-19) while continuing to wear the same eye protection and respirator.

  o **Re-use** refers to the practice of using the same N95 respirator by one HCW for multiple encounters with different patients but removing it after each encounter. Restrict the number of reuses to the maximum recommended by the manufacturer or to the CDC recommended limit of no more than five uses per device.

  o To maintain the integrity of the respirator, it is important for HCP to hang used respirators in a designated storage area or keep them in a clean, breathable container such as a paper bag between uses. It is not recommended to modify the N95 respirator by placing any material within the respirator or over the respirator. Modification may negatively affect the performance of the respirator and could void the NIOSH approval.

  o All reusable respirators, must be cleaned and disinfected according to manufacturer's reprocessing instructions prior to re-use.

- Examples of N95 alternatives:

  o Powered air-purifying respirator (PAPR) which is reusable and has a whole/partial head and face shield breathing tube and battery operated blower and particulate filters, can be used if available. Loose fitting PAPRs do not require fit-testing and can be worn by people with facial hair. Do not use in surgical settings.

  o N95 respirators or respirators that offer a higher level of protection should be used (instead of a facemask) when performing or present for an aerosol-generating procedure. Such procedures should be prioritized in times of N95 shortages, and extended wear not employed.

When the supply chain is restored, staff should adhere to the PPE recommendations for specific transmission-based precaution.

# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

## TABLE 4. RECOMMENDED PERSONAL PROTECTIVE EQUIPMENT (PPE) FOR INCARCERATED/DETAINED PERSONS AND STAFF IN A CORRECTIONAL FACILITY DURING THE COVID-19 RESPONSE*

| Classification of Individual Wearing PPE | N95 respirator | Surgical mask | Eye Protection | Hand Hygiene or Gloves (if contact) | Gown/ Coveralls |
|---|---|---|---|---|---|
| **Incarcerated/Detained Persons** | | | | | |
| Asymptomatic incarcerated/detained persons (under quarantine as close contacts of a COVID-19 case) | Apply face masks for source control as feasible based on local supply, especially if housed as a cohort | | | | |
| Incarcerated/detained persons who are confirmed or suspected COVID-19 cases, or showing symptoms of COVID-19. | | ✓ | | | |
| Incarcerated/detained persons in a work placement handling laundry or used food service items from a COVID-19 case or case contact. | | | | ✓ | ✓ |
| Incarcerated/detained persons in a work placement cleaning areas where a COVID-19 case has spent time. | Additional PPE may be needed based on the product label. | | | ✓ | ✓ |
| **Staff** | | | | | |
| Staff having direct contact with asymptomatic incarcerated/detained persons under quarantine as close contacts of a COVID-19 case (but not performing temperature checks or providing medical care). | | ✓ | ✓ | ✓ | |
| Staff performing temperature checks on any group of people (staff, visitors, or incarcerated/detained persons), or providing medical care to asymptomatic quarantined persons. | | ✓ | ✓ | ✓ | |
| Staff having direct contact with symptomatic persons or offering medical care to confirmed or suspected COVID-19 cases. | | ✓** | ✓ | ✓ | |
| Persons accompanying any patients with respiratory symptoms in a transport vehicle. | ✓ | | ✓ | ✓ | ✓ |
| Staff present during a procedure on a confirmed or suspected COVID-19 case that may generate respiratory aerosols and other procedures (e.g. COVID-19 testing, CPR, etc.) or high contact patient care (bathing, etc.). | ✓ | | ✓ | ✓ | ✓ |
| Staff handling laundry or used food service items from a COVID-19 case or case contact | | | | ✓ | ✓ |
| Staff cleaning an area where a COVID-19 case has spent time. | Additional PPE may be needed based on the product label. | | | ✓ | ✓ |

\* Table created using recommendations from the Centers for Disease Control and Prevention "Interim Guidance on Management of Coronavirus Disease 2019 (COVID-19) in Correctional and Detention Facilities", March 23, 2020.

\*\* A NIOSH-approved N95 is preferred. However, based on local and regional situational analysis of PPE supplies, face masks are an acceptable alternative when the supply chain of respirators cannot meet the demand. During this time, available respirators should be prioritized for procedures that are likely to generate respiratory aerosols, which would pose the highest exposure risk to staff.

**COVID-19: Interim Guidance for
Health Care and Public Health Providers**

## CONTROL STRATEGY FOR SUSPECTED AND CONFIRMED CASES OF COVID-19

### ILI CASE AND OUTBREAK IDENTIFICATION

Currently, influenza and COVID-19 are prevalent.  When patients from facilities are transferred from a facility with known influenza or COVID-19, they will not require quarantine unless notified by the sending facility that the patient has had a potential exposure. Incoming patients with a potential exposure should be quarantined for 14 days.

In new seasons, screening for ILI should begin as soon as seasonal influenza or COVID-19 is identified in any correctional facility. Patients should be triaged as soon as possible upon arrival to a facility (right after leaving the transportation bus) for symptom assessment prior to allowing patients to gather together in groups. If a patient presents with ILI symptoms, place a surgical facemask on the patient and isolate them until a health care provider can clinically assess and evaluate them.

For the control strategy for confirmed cases of influenza, see CCHCS Seasonal Influenza Infection Prevention and Control Guidance

### CHECKLIST FOR IDENTIFYING COVID-19 SUSPECTS

- ☐ Examine test results provided by laboratory looking for positive COVID-19 and other communicable diseases requiring public health action.

- ☐ Examine COVID-19 tests ordered in the last 24 hours to identify patients with ILI.

- ☐ Examine TTA logs for patients who had respiratory symptoms.

- ☐ Coordinate with Utilization Management (UM) nurse on patients who are out to medical with ILI/pneumonia.

- ☐ Review the daily movement sheet to identify patients that may have been sent out for HLOC due to ILI/respiratory symptoms.

- ☐ Attend daily Patient Care (PC) clinic huddles, as time permits, to identify any patients being seen that day with complaints of ILI symptoms.

- ☐ Establish a sustainable process by which Public Health and Infection Control staff are notified of patients that are put on precautions for ILI after hours.

### ILI/ SUSPECTED COVID-19 STRATEGIC CONTROL STEPS

- Immediately mask patients when COVID-19 is suspected. Surgical or procedure masks are appropriate for patients.  If there is a shortage of surgical/procedure masks, have the patients use tissue when coughing and/or cloth/bandana.

- Patients should be placed in AIIR as soon as possible (can order in EHRS). If AIIR is not immediately available, the patient shall be placed in a private room with the door closed.

# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

Appropriate signage indicating precautions and required PPE to enter should be visible outside the patient's room.

- **Standard, contact, and airborne precautions plus eye protection** should be implemented immediately (see Infection Control Precautions and PPE Scenarios).  HCW should use a surgical/procedure mask, unless N95 respirators are in abundant supply.

- When possible, assign dedicated health care staff to provide care to suspected or confirmed cases.

- Ensure staff caring for or transporting patients with respiratory symptoms meeting criteria for suspected COVID-19 utilize appropriate PPE: Use procedure/surgical masks, unless N95 respirator or PAPR are in abundant supply, gloves, gown, and face shield covering sides and front of face or goggles. In times of respirator shortages

- Limit movement of designated staff between different parts of the institution to decrease the risk of staff spreading COVID-19 to other parts of the facility.

- Patients shall only be transported for emergent medically necessary procedures or transfers, and shall wear a surgical or procedure mask during transport. During vehicle transport, custody or HCW will use an N-95 mask for symptomatic patients. Limit number of staff that have contact with suspected and/or confirmed cases.

  - Assess and treat as appropriate soon-to-be released patients with suspected COVID-19 and make direct linkages to community resources to ensure proper isolation and access to medical care. Notify LHD of patients to be released who have suspect or confirmed cases and are still isolated.  Case patients should not be released without the coordination of CDCR discharge planning and LHD guidance. See the "Parole and Discharge to the Community during a COVID-19 Outbreak" section of this document.

  - Once COVID-19 has been ruled out, airborne precautions can be stopped.  Follow the CCHCS Influenza Guidance document for general ILI and Influenza management. http://lifeline/HealthCareOperations/MedicalServices/PublicHealth/Influenza/Ca-Seasonal-influenza-Guidance.pdf

## ISOLATION

Promptly separate patients who are sick with fever or lower respiratory symptoms from well-patients. Patients with these symptoms should be isolated until they are no longer infectious and have been cleared by the health care provider.

- The preference is for isolation in a negative pressure room; second choice would be isolation in private room with a solid, closed door.

- When a negative pressure room or private, single room is not available, cohorting symptomatic patients who meet specific criteria is appropriate (see below). Groups of symptomatic patients can be cohorted in a separate area or facility away from well-patients. Possible areas to cohort patients could be an unused gym or section of a gym or chapel. When it is necessary to cohort patients in a section of a room or area with the general population of well-patients (e.g., dorm section) there should be at least 6 feet (3.6 feet minimum for severe space shortages) between

# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

the symptomatic patients and the well patient population. Tape can be placed on the floor to mark the isolation section with a second line of tape 6 feet away to mark the well-patient section which can provide a visual sign and alert well-employees and patients to remain outside of the isolation section unless they are wearing appropriate PPE.

**In order of preference, individuals under medical isolation should be housed:**

- Separately, in single cells with solid walls (i.e., not bars) and solid doors that close fully

- Separately, in single cells with solid walls but without solid doors

- As a cohort, in a large, well-ventilated cell with solid walls and a solid door that closes fully. Employ social distancing strategies.

- As a cohort, in a large, well-ventilated cell with solid walls but without a solid door. Employ social distancing strategies.

- As a cohort, in single cells without solid walls or solid doors (i.e., cells enclosed entirely with bars), preferably with an empty cell between occupied cells. (Although individuals are in single cells in this scenario, the airflow between cells essentially makes it a cohort arrangement in the context of COVID-19.)

- As a cohort, in multi-person cells without solid walls or solid doors (i.e., cells enclosed entirely with bars), preferably with an empty cell between occupied cells. Employ social distancing strategies.   Use tape to mark off safe distances between patients.

- Safely transfer individual(s) to another facility with available medical isolation capacity in one of the above arrangements.

  - (NOTE – Transfer should be avoided due to the potential to introduce infection to another facility; proceed only if no other options are available.)

- If the ideal choice does not exist in a facility, use the next best alternative.

**If the number of confirmed cases exceeds the number of individual medical isolation spaces available in the facility, be especially mindful of cases who are at higher risk of severe illness from COVID-19.** Ideally, they should not be cohorted with other infected individuals. If cohorting is unavoidable, make all possible accommodations to prevent transmission of other infectious diseases to the higher-risk individual. (For example, allocate more space for a higher-risk individual within a shared medical isolation space.)

- Note that incarcerated/detained populations have higher prevalence of infectious and chronic diseases and are in poorer health than the general population, even at younger ages.

**Provide individuals under medical isolation with tissues and, if permissible, a lined no-touch trash receptacle.** Instruct them to:

- **Cover** their mouth and nose with a tissue when they cough or sneeze.

- **Dispose** of used tissues immediately in the lined trash receptacle.

# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

- **Wash hands** immediately with soap and water for at least 20 seconds. If soap and water are not available, clean hands with an alcohol-based hand sanitizer that contains at least 60% alcohol (where security concerns permit). Ensure that hand washing supplies are continually restocked.

  - Patients with ILI of underlined etiology should be isolated alone. If they cannot be isolated alone, they should be isolated with other sick patients from the same housing unit or other sick ILI patients of unknown etiology.  When cohorting ILI patients, if at all possible, separate patients 6 feet from each other, with 3.6 feet minimum if space is limited.

  - Patients with confirmed COVID-19 or influenza can safely be isolated in a cohort with other patients who have the same confirmed diagnosis.

- Correctional facilities should review their medical isolation policies, identify potential areas for isolation, and anticipate how to provide isolation when cases exceed the number of isolation rooms available.

- If possible, the isolation area should have a bathroom available for the exclusive use of the identified symptomatic patients. When there is no separate bathroom available, symptomatic patients should wear a surgical or procedure mask when outside the isolation room or area, and the bathroom should be sanitized frequently.

- A sign should be placed on the door or wall of an isolation area to alert employees and patients. All persons entering the isolation room or areas need to follow the required transmission-based precautions.

- When possible, assign dedicated health care staff to provide care to suspected or confirmed cases.

- If a patient with ILI or confirmed COVID-19 or influenza must be moved out of isolation, ensure a surgical or procedure mask is worn during transport. Staff shall wear an appropriate respirator (or surgical mask in times of shortage) during transport of these patients.

- Facilities should also ensure that plans are in place to communicate information about suspect and confirmed influenza cases who are transferred to other departments (e.g., radiology, laboratory) or another prison or county jail.

## MEDICAL HOLD
When a patient with a **suspected case of COVID-19 is identified**

- The patient should be isolated and placed on a medical hold.

- All patients housed in the same unit, and any other identified close contacts, should be placed on a medical hold as part of quarantine measures.

- If the contact with the case that occurred was a very high risk transmission, consideration can be given to a preliminary contact investigation as if it was a confirmed case, time and resources permitting.

- Separate and isolate any symptomatic contacts.

# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

- Initiate surveillance measures detailed in the surveillance section.

  Any persons identified through the contact investigation to have symptoms, should be immediately reported to the headquarters PHB: CDCRCCHCSPublicHealthBranch@cdcr.ca.gov , and immediately isolated and masked.

- **If COVID-19 case is confirmed, initiate a contact investigation.**

## CONTACT INVESTIGATION

Contact investigation for suspected COVID-19 cases should not be initiated while Influenza and COVID-19 test results are pending, except in consultation with the PHB (e.g., highly suspicious suspect case or multiple suspect cases with known contact to a confirmed case).

A contact investigation should be conducted for all underlined confirmed cases of COVID-19.

- Determine the dates during the case-patient's infectious period during which other patients and staff may have been exposed (from 2 days [48 hours] prior to the date of symptom onset to the date the patient was isolated).
- Interview the case-patient to identify all close contacts based on exposure (within 6 feet for ≥30 minutes) during the infectious period
  - Identify all activities and locations where exposure may have occurred (e.g., classrooms, group activities, social activities, work, dining hall, day room, church, clinic visits, yard, medication line, and commissary line).
  - Determine the case-patient's movement history, including cell/bed assignments and transfers to and from other institutions or outside facilities.
  - Identify close contacts associated with each activity and movement.
- Use the COVID-19 Contact Investigation Tool (Appendix 6) and the Index Case-Patient Interview Checklist (Appendix 7) and to guide and document the interview and identification of the case-patient's close contacts.
- Determine the last date of exposure for each of the contacts for the purpose of placing them in quarantine for a full incubation period (14 days). If a contact is subsequently exposed to another confirmed COVID-19 case, the quarantine period should be extended for another 14 days after the last exposure.
- Initiate and submit a contacts line list to the PHB in the COVID-19 SharePoint. https://cdcr.sharepoint.com/sites/cchcs_ms_phos (see Reporting section above).
- Use the COVID-19 SharePoint contacts line list to track the date of last exposure, date the quarantine began, and the end date for quarantine.
- Asymptomatic contacts should be monitored for symptoms two times daily, unless severe staffing or resource issues necessitate once daily (see Management of Asymptomatic Contacts of COVID-19 below).
- Any contact who develops symptoms consistent with COVID-19 should be immediately isolated (see Isolation above).

Institutional leadership is responsible for notifying the OEHW and RTWC of the possibility of employees exposed to COVID-19.

**COVID-19: Interim Guidance for
Health Care and Public Health Providers**

## MONITORING PATIENTS WITH SUSPECTED OR CONFIRMED COVID-19

- Patients with suspected COVID-19  require a minimum of twice daily nursing assessment, including, but not limited to:

  - Temperature monitoring

  - Pulse oximeter monitoring

  - Blood pressure checks

  - Respiratory rate and heart rate

- Monitor patients for complications of COVID-19 infection, including respiratory distress and sepsis:

  - Fever and chills

  - Low body temperature

  - Rapid pulse

  - Rapid breathing

  - Labored breathing

  - Low blood pressure

  - Low oxygen saturation (highest association with the development of pneumonia)

  - Altered mental status or confusion

Patients with abnormal findings should be immediately referred to a provider for further evaluation.

- Keep in mind the risk factors for severe illness: older age and those with medical conditions described in the High Risk Conditions section of the document.

- Patients tend to deteriorate rapidly and may occur after a day of feeling better. Typical evolution of severe disease (based on analysis of multiple studies by Arnold Forest)

  - Dyspnea ~6 days post exposure.

  - Admission after ~8 days post exposure.

  - ICU admission/intubation after ~10 days post exposure.

  - This timing may be *variable* (some patients are stable for several days, but subsequently deteriorate rapidly)

  - Please refer to the COVID-19 Monitoring Registry which tracks patients either confirmed or suspected of COVID-19 infection.  The COVID-19 Monitoring Registry helps health care staff stay apprised of COVID-19 testing results and ensure that rounding is occurring as required across shifts, as well flags certain symptoms, such as fever.

**See algorithm on the following page regarding evaluation of suspect COVID-19 cases**

# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

## Evaluation of COVID-19 Suspect Patients



## RESPONSE TO A COVID-19 OUTBREAK

When one or more laboratory confirmed cases of COVID-19 have been reported, surveillance should be conducted throughout the institution to identify contacts. The institutional PHN and NCPR will confer and implement the investigation. A standardized approach to stop COVID-19

# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

transmission is necessary by identifying people who have been exposed to a laboratory confirmed COVID-19 case.

**Containment:** Stopping transmission will require halting movement of exposed patients. The goal is to keep patients who are ill or who have been exposed to someone who is ill from mingling with patients from other areas of the prison, from food handling and duties in healthcare settings. Close as many affected buildings/units as needed to confine the outbreak. Remind patients not to share eating utensils, food or drinks. Stop large group meetings such as religious meetings and social events. Patients who are housed in the same affected building/unit may have pill line or yard time together.

**Communication within the Institution:** Establish a central command center to include CME, PHN, CNE, Director of Nurses (DON), ICN, Warden and key custody staff. Call for an Exposure Control meeting with the Warden, CME, Facilities Captains, Department Heads and Employee Union Representatives to inform them of outbreak, symptoms of disease, number of patients affected and infection control measures.

**Reporting and Notification:** As soon as outbreak is suspected, contact your Statewide Public Health Nurse Consultant by telephone or email within 24 hours. Complete the Preliminary Report of Infectious Disease or Outbreak form (PORS).  Report outbreak by telephone to the Local Health Department as soon as possible to assist with contact investigation, if needed. If your facility is considering halting all movement in and out of your institution, please consult with the PHB warmline at (916) 691-9901.

**Tracking:** For the duration of the outbreak, collect patient information systematically to ensure consistency in the data collection process. Assign back up staff for days off, to be responsible for tracking cases and reporting.

## CRITERIA FOR RELEASE FROM ISOLATION CONFIRMED COVID-19 CASES

1. Individuals with asymptomatic or symptomatic laboratory confirmed COVID-19 under isolation, considerations to discontinue Transmission-Based Precautions include:

   a. Negative results of an FDA Emergency Use Authorized molecular assay for COVID-19 from at least two consecutive N/P specimens collected ≥24 hours apart (total of 2 negative specimens).

2. **In cases where there is severe shortage of testing materials/swabs, then the clinical criteria designed for community home isolation may be used**:

   i. At least 7 days\*\*(**minimum**) from after the onset of symptoms **AND**

   ii. At least 72 hours after resolution of fever without use of antipyretic medication **AND**

   iii. Improvement in illness signs and symptoms; *whichever is longer*

# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

3.  **CMEs may choose to lengthen the criteria time for symptom resolution to 14 days or beyond at their discretion.

4.  Given studies showing prolonged shedding after resolution of symptoms, all patients should wear a surgical mask after release.

Resolution of cough, is not necessary, however people with residual cough should always wear a mask once released, until completely without cough.

Check for updates:  https://www.cdc.gov/coronavirus/2019-ncov/hcp/disposition-hospitalized-patients.html

## CRITERIA FOR RELEASE FROM ISOLATION CONFIRMED **INFLUENZA** CASES

Remain in isolation for 7 days from symptom onset and 24 hours after resolution of fever and respiratory symptoms

# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

FIGURE 2: ISOLATION REQUIREMENTS OF PATIENTS WITH SUSPECT COVID-19 CASE

## Release From Isolation of COVID-19 Suspect Patients



If testing is negative, but there is strong clinical suspicion of COVID-19 (false negative), Treat patient as a confirmed case.

## CONTROL STRATEGIES FOR CONTACTS TO CASES OF COVID-19

### SURVEILLANCE OF ASYMPTOMATIC CONTACTS OF COVID-19 CASES

Patients with exposure to a confirmed or suspected COVID-19 case shall be placed in quarantine. If a suspected COVID-19 case tests negative for COVID-19 and clinicians release the suspected patient from COVID-19 protocols, quarantined patients should also be released.

# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

## QUARANTINE

The criteria for imposing quarantine in a correctional facility will remain a dynamic process with possible re-direction and re-strategizing of disease control efforts based on recommendations from the LHD, CDPH, CCHCS PHB and CME. **Quarantine should be implemented for patients who are contacts to a COVID-19 case and are not ill.**

- Quarantined patients shall be placed on medical hold.

- Transport of patients in quarantine should be limited. If transport becomes necessary, assign dedicated staff to the extent possible. Patients under quarantine, and those transporting quarantined patients, must use appropriate PPE (quarantined patient should wear a surgical or procedure mask, transport staff should wear an N-95 respirator or other approved respirator or a surgical/procedure mask in N95 shortage.)

- Quarantine does not include restricting the patient to his own cell for the duration of the quarantine without opportunity for exercise or yard time. Quarantined patients can have yard time as a group but should not mix with patients not in quarantine.

- Nursing staff are advised to conduct twice daily surveillance on quarantined patients for the duration of the quarantine period to identify any new cases.  The minimum surveillance frequency is once per day if severe staffing or resource shortages occur. If new case(s) are identified, the symptomatic patient must be masked, isolated and evaluated by a health care provider as soon as possible.

- Quarantined patients may be given meals in the chow hall as a group;
  - If they do not congregate with other non-quarantined patients,
  - are the last group to get meals, and
  - the dining room can be cleaned after the meal.
  - If these parameters cannot be met in the chow hall, the patients shall be given meals in their cells.

Movement in or out of the quarantined area should be restricted for the duration of the quarantine period. When transport and non-essential movement is allowed, limit patient transports outside of the facility, permitting transport only for medical or legal necessity (e.g., specialty clinics, outside medical appointments, mental health crisis, or out-to-court) and with 3 days of surveillance recommended after exit from the possible exposure. Out-to-court and medical visits should be evaluated on a case by case basis. With CME or CME designee approval, a quarantined or held patient may keep the necessary appointments or transfers provided that the court, medical provider and/or clinic have been notified the patient is in quarantine or was on hold for ILI exposure and they have agreed to see the patient.

Follow the guidance regarding spacing and rooms in the Isolation section of this document.

To reduce the number of health care staff potentially exposed to any new cases of influenza, limit the number of health care staff (when possible) who interact with quarantined patients.

- In the event of a more severe outbreak, involving multiple suspected or confirmed cases or involving neighboring community, visitor entry and patient visits for well patients may be greatly restricted or even temporarily halted, if necessary.

# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

- If one or more patients in quarantine develops symptoms consistent with COVID-19 infection, follow recommendations for isolation for ill patient(s). <u>Separate the ill-quarantined patients from the well-quarantined patients immediately.</u>

## PATIENT SURVEILLANCE WHILE IN QUARANTINE

Correctional nursing leadership is responsible for assigning nursing teams to conduct surveillance to identify new suspected cases. Surveillance rounds and the evaluation of well patients who have been exposed must be done in all housing units that have housed one or more patients with suspected or confirmed COVID-19.

- All quarantined patients shall be evaluated on a twice daily basis, including weekends and holidays.  If staff or resource shortages are severe, once a day testing is the minimum.

- Using the new COVID-19 electronic Surveillance Rounds form tool in EHRS, The COVID-19 Screening Powerform see instructions in the appendix and instructional webinar http://10.192.193.84/Nursing/EHRS/COVID19-Doc-Orders/Webinar.html.  Temperatures and any symptoms must be recorded to identify illness (temperature > 100°F [37.8°C], cough).  List symptoms (see below list) not on the EHRS tool checklist in the free text box:

  - Note influenza (and other microorganism) surveillance still uses the "Surveillance Round" in EHRS (Adhoc > All Items > CareMobile Nursing Task > Surveillance Round)
  - The only vital sign for quarantine is the temperature
  - Keep a very low threshold for symptoms, including those listed below.  Any symptoms of illness necessitates a provider evaluation:
    - Chills without fever or subjective fever
    - Severe/New/Unexplained fatigue
    - Malaise (difficult to describe unpleasant feeling of being ill)
    - Sore throat
    - Myalgia or Arthralgia
    - Gastrointestinal symptoms such as: nausea, vomiting, diarrhea, or loss of appetite
    - URI symptoms such as nasal or sinus congestion and rhinorrhea
    - Loss of sense of smell or taste

- Patients with symptoms should be promptly masked and escorted to an isolation designated clinical area for medical follow up as soon as possible during the same day symptoms are identified, including weekends and holidays.

- Educate all patients about signs and symptoms of respiratory illness, possible complications, and the need for prompt assessment and treatment. Instruct patients to report respiratory symptoms at the first sign of illness.  See patient education handouts on the CCHCS Coronavirus Webpage.

# COVID-19: Interim Guidance for Health Care and Public Health Providers

- Surveillance may uncover patients in housing units with upper respiratory symptoms, without fever and who do not meet the case presentation for COVID-19. Consult with the treating provider and/or CME to determine if these patients should be isolated.

- Each correctional facility should ensure the PHN (or designee) is aware of any patients with ILI, and any suspected or confirmed COVID-19 cases. PHNs should be notified by phone and via the EHRS Message Center.

- The *7362 Patient-Generated Request for Care System* should not be relied on for alerting clinicians of symptomatic patients in housing units under quarantine. New patients with ILI symptoms must be assessed daily, treated, and isolated as soon as possible to prevent further spread of influenza in the facility.

## RELEASE FROM QUARANTINE

For COVID-19, the period of quarantine is 14 days from the last date of exposure of a confirmed case, because 14 days is the longest incubation period seen for similar coronaviruses. Someone who has been released from COVID-19 quarantine is not considered a risk for spreading the virus to others because they have not developed illness during the incubation period. **Quarantine must be extended by 14 days for every new exposure.**

Check for updates From CDC:
https://www.cdc.gov/coronavirus/2019-ncov/faq.html#basics

## PAROLE AND DISCHARGE TO THE COMMUNITY DURING A COVID-19 OUTBREAK

**Stay in communication with partners about your facility's current situation.**
- State, local, territorial, and/or tribal health departments

**Incorporate screening for COVID-19 symptoms and a temperature check into general release planning.**
- Screen all paroling individuals for COVID-19 symptoms and perform a temperature check. Refer to the COVID-19 Screening Powerform Appendix 10.
  - If an individual does not clear the screening process, follow the protocol for a suspected COVID-19 case - including putting a face mask on the individual, immediately placing them under medical isolation, and evaluating them for possible COVID-19 testing.
- Individuals who parole before Isolation or Quarantine are over:
  - Notify the LHD and coordinate with discharge planning.
    - o Use the Case-Contact Notification Form (Appendix 9 ) for release of a person with exposure to a confirmed or suspected case or a suspected or confirmed case to the community).
  - Discuss release of the individual with state, local, tribal, and/or territorial health departments to ensure safe medical transport and continued shelter and medical care, as part of release planning.
    - o Make direct linkages to community resources to ensure proper medical isolation and access to medical care.

**COVID-19: Interim Guidance for
Health Care and Public Health Providers**

- ▪ Before releasing an incarcerated/detained individual with COVID-19 symptoms to a community-based facility, such as a homeless shelter, contact the facility's staff to ensure adequate time for them to prepare to continue medical isolation, or contact local public health to explore alternate housing options.
  - o Community facilities with limited onsite medical isolation, quarantine, and/or healthcare services should coordinate closely with state, local, tribal, and/or territorial health departments when they encounter a confirmed or suspected case, in order to ensure effective medical isolation or quarantine, necessary medical evaluation and care, and medical transfer if needed. See CDC's webpage on: Facilities with Limited Onsite Healthcare Services section.

## CONTROL STRATEGY FOR CONTACTS TO CONTACTS

The CDC does **not** recommend testing, symptom monitoring, quarantine, or special management for people exposed to asymptomatic people who have had high-risk exposures to COVID-19, e.g., Contacts to Contacts.

## STAFF AND VISITOR PRECAUTIONS AND RESTRICTIONS DURING THE PANDEMIC

See COVID-19: Infection Control for Health Care Professionals

- Correctional facilities should have signage posted at entry points in English and Spanish alerting staff and visitors that if they have fever and respiratory symptoms, they should not enter the facility.

- Visitor web sites and telephone services are updated to inform potential visitors of current restrictions and/or closures before they travel to the facility.

- Instruct staff to report fever and/or respiratory symptoms at the first sign of illness.

- Staff with respiratory symptoms should stay home (or be advised to go home if they develop symptoms while at work). Ill staff should remain at home until they are cleared by their provider to return to work.

- Advise visitors who have fever and/or respiratory symptoms to delay their visit until they are well.

- Consider temporarily suspending visitation or modifying visitation programs, when appropriate.

- Visitor signage and screening tools are available from the CCHCS PHB and can be distributed to visiting room staff.

- Initiate other social distancing procedures, if necessary (e.g., halt volunteer and contractor entrance, discourage handshaking).

- Post signage and consider population management initiatives throughout the facility encouraging vaccination for influenza.

# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

## RESPIRATORY HYGIENE AND COUGH ETIQUETTE

- Post visual alerts in high traffic areas in both English and Spanish instructing patients to report symptoms of respiratory infection to staff.

- Encourage coughing patients with respiratory symptoms to practice appropriate respiratory hygiene and cough etiquette (e.g. cover your cough, sneeze into your sleeve, use a tissue when available, dispose of tissue appropriately in designated receptacles, and hand hygiene).

  - Additionally, coughing patients should not remain in common or waiting areas for extended periods of time and should wear a surgical or procedure mask and remain 6 feet from others.

- Ensure that hand hygiene and respiratory hygiene supplies are readily available.

- Encourage frequent hand hygiene.

## ENVIRONMENTAL INFECTION CONTROL

- Routine cleaning and disinfection procedures should be used. Studies have confirmed the effectiveness of routine cleaning (extraordinary procedures not recommended at this time).

- CellBlock 64 is effective in disinfecting for COVID-19 related virus.

- After pre-cleaning surfaces to remove pathogens, rinse with water and follow with an EPA-registered disinfectant to kill coronavirus. Follow the manufacturer's labeled instructions and always follow the product's dilution ratio and contact time. (for a list of EPA- registered disinfectant products that have qualified for use against SARS-CoV-2, the novel coronavirus that causes COVID-19, go to: https://www.epa.gov/pesticide-registration/list-n-disinfectants-use-against-sars-cov-2

- If an EPA-registered disinfectant is not available, use a fresh chlorine bleach solution by mixing 5 tablespoons (1/3 cup) bleach per gallon water or 4 teaspoons bleach per quart of water.

- Focus on cleaning and disinfection of frequently touched surfaces in common areas (e.g., faucet handles, phones, countertops, bathroom surfaces).

- If bleach solutions are used, change solutions regularly and clean containers to prevent contamination.

- Special handling and cleaning of soiled linens, eating utensils and dishes is not required, but should not be shared without thorough washing.

- Linens (e.g., bed sheets and towels) should be washed by using laundry soap and tumbled dried on a hot setting. Staff should not hold laundry close to their body before washing and should wash their hands with soap and water after handling dirty laundry.

- Follow standard procedures for Waste Handling.

For further sanitation information please refer to HCDOM, Chapter 3, Article 8 - Communicating Precautions from Health Care Staff to Custody Staff.

# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

## CLEANING SPACES WHERE COVID-19 CASES SPENT TIME

- **Thoroughly clean and disinfect all areas where the confirmed or suspected COVID-19 case spent time. Note – these protocols apply to suspected cases as well as confirmed cases, to ensure adequate disinfection in the event that the suspected case does, in fact, have COVID-19. Refer to the Definitions section for the distinction between confirmed and suspected cases.**

  - Close off areas used by the infected individual. If possible, open outside doors and windows to increase air circulation in the area. Wait as long as practical, up to 24 hours under the poorest air exchange conditions (consult CDC Guidelines for Environmental Infection Control in Health-Care Facilities for wait time based on different ventilation conditions), before beginning to clean and disinfect, to minimize potential for exposure to respiratory droplets.

  - Clean and disinfect all areas (e.g., cells, bathrooms, and common areas) used by the infected individual, focusing especially on frequently touched surfaces (see list above in Prevention section).

- **Hard (non-porous) surface cleaning and disinfection**

  - If surfaces are dirty, they should be cleaned using a detergent or soap and water prior to disinfection.

  - For disinfection, most common EPA-registered household disinfectants should be effective. Choose cleaning products based on security requirements within the facility.

    - Consult a list of products that are EPA-approved for use against the virus that causes COVID-19external icon. Follow the manufacturer's instructions for all cleaning and disinfection products (e.g., concentration, application method and contact time, etc.).

    - Diluted household bleach solutions can be used if appropriate for the surface. Follow the manufacturer's instructions for application and proper ventilation, and check to ensure the product is not past its expiration date. Never mix household bleach with ammonia or any other cleanser. Unexpired household bleach will be effective against coronaviruses when properly diluted. Prepare a bleach solution by mixing:

      – 5 tablespoons (1/3 cup) bleach per gallon of water or
      – 4 teaspoons bleach per quart of water

# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

- **Soft (porous) surface cleaning and disinfection**

  o For soft (porous) surfaces such as carpeted floors and rugs, remove visible contamination if present and clean with appropriate cleaners indicated for use on these surfaces. After cleaning:

    ▪ If the items can be laundered, launder items in accordance with the manufacturer's instructions using the warmest appropriate water setting for the items and then dry items completely.

    ▪ Otherwise, use products that are EPA-approved for use against the virus that causes COVID-19external icon and are suitable for porous surfaces.

- **Electronics cleaning and disinfection**

  o For electronics such as tablets, touch screens, keyboards, and remote controls, remove visible contamination if present.

    ▪ Follow the manufacturer's instructions for all cleaning and disinfection products.

    ▪ Consider use of wipeable covers for electronics.

    ▪ If no manufacturer guidance is available, consider the use of alcohol-based wipes or spray containing at least 70% alcohol to disinfect touch screens. Dry surfaces thoroughly to avoid pooling of liquids.

Additional information on cleaning and disinfection of communal facilities such can be found on CDC's website.

- **Ensure that staff and incarcerated/detained persons performing cleaning wear recommended PPE.** (See PPE CHART)

- **Food service items.** Cases under medical isolation should throw disposable food service items in the trash in their medical isolation room. Non-disposable food service items should be handled with gloves and washed with **hot water or in a dishwasher**. Individuals handling used food service items should clean their hands after removing gloves.

- **Laundry from a COVID-19 cases can be washed with other individuals' laundry.**

  o Individuals handling laundry from COVID-19 cases should wear disposable gloves, discard after each use, and clean their hands after.

  o Do not shake dirty laundry. This will minimize the possibility of dispersing virus through the air.

# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

- o  Launder items as appropriate in accordance with the manufacturer's instructions. If possible, launder items **using the warmest appropriate water setting for the items and dry items completely**.

- o  Clean and disinfect clothes hampers according to guidance above for surfaces. If permissible, consider using a bag liner that is either disposable or can be laundered.

- **Consult cleaning recommendations above to ensure that transport vehicles are thoroughly cleaned after carrying a confirmed or suspected COVID-19 case.**

## RESOURCES

For additional COVID-19 information refer to the following internal and external resources:
**CCHCS:** COVID-19 Lifeline Page
**CDC Websites**:

https://www.cdc.gov/coronavirus/2019-nCoV/hcp

https://www.cdc.gov/coronavirus/2019-ncov/hcp/hcp-personnel-checklist.html

https://www.cdc.gov/coronavirus/2019-nCoV/hcp/clinical-criteria.html

## REFERENCES

1. Influenza and Other Respiratory Viruses Weekly Report. California Influenza Surveillance Program.
   https://www.cdph.ca.gov/programs/cid/dcdc/cdph%20document%20library/immunization/week2019-2009_finalreport.pdf
2. CDC Tests for COVID-19: https://www.cdc.gov/coronavirus/2019-ncov/about/testing.html
3. Interim Clinical Guidance for Management of Patients with Confirmed Coronavirus Disease (COVID-19): https://www.cdc.gov/coronavirus/2019-ncov/hcp/clinical-guidance-management-patients.html
4. Interim Infection Prevention and Control Recommendations for Patients with Suspected or Confirmed Coronavirus Disease 2019 (COVID-19) in Healthcare Settings:
   https://www.cdc.gov/coronavirus/2019-ncov/infection-control/control-recommendations.html?CDC_AA_refVal=https%3A%2F%2Fwww.cdc.gov%2Fcoronavirus%2F2019-ncov%2Fhcp%2Finfection-control.html
5. California Department of Corrections and Rehabilitation California Correctional Health Care Services, Health Care Department Operations Manual. Chapter 3, Article 8; 3.8.8: Communication Precautions from Health Care to Custody Staff.
   http://lifeline/PolicyandAdministration/PolicyandRiskManagement/IMSPP/HCDOM/HCDOM-Ch03-art8.8.pdf
6. Recommended Guidance for Extended Use and Limited Reuse of N95 Filtering Facepiece Respirators in Healthcare Settings:
   https://www.cdc.gov/niosh/topics/hcwcontrols/recommendedguidanceextuse.html

**COVID-19: Interim Guidance for
Health Care and Public Health Providers**

7. United States Department of Labor, Occupational Safety and Health Administration
https://www.osha.gov/laws-regs/regulations/standardnumber/1910/1910.134

8. Public Health Outbreak Response System (PhORS) http://phuoutbreak/

9. Interim Guidance for Discontinuation of Transmission-Based Precautions and Disposition of
Hospitalized Patients with COVID-19 https://www.cdc.gov/coronavirus/2019-
ncov/hcp/disposition-hospitalized-patients.html

10. Centers for Disease Control Coronavirus Disease 2019 (COVID-19) Healthcare
Professionals: Frequently Asked Questions and Answers
https://www.cdc.gov/coronavirus/2019-ncov/hcp/faq.html

11. Centers for Disease Control Coronavirus Disease 2019 (COVID-19) Healthcare
Professionals: Frequently Asked Questions and Answers About: **When can patients with
confirmed COVID-19 be discharged from the hospital?**
https://www.cdc.gov/coronavirus/2019-ncov/faq.html#basic

12. List N: Disinfectants for Use Against SARS-CoV-2: https://www.epa.gov/pesticide-
registration/list-n-disinfectants-use-against-sars-cov-2

13. Dr. David Sears, UCSF Clinical Guidelines for Evaluation and Treatment of Suspected and
Confirmed Cases of COVID-19 in Correctional Facilities

14. Interim Guidance on Management of Coronavirus Disease 2019 (COVID-19) in Correctional and
Detention Facilities  https://www.cdc.gov/coronavirus/2019-ncov/community/correction-
detention/guidance-correctional-detention.html

15. Forst, Arnold, COVID-19 (SARS-CoV-2) epidemic www.louisvillelectures.org/imblog/2020-
coronavirus/forest-arnold

# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

## APPENDIX 1: CORONAVIRUS DISEASE 2019 (COVID-19) CHECKLIST

| | | **1. RECOGNITION, REPORTING, AND DATA COLLECTION** |
|---|---|---|
| | a. | Be on alert for patients presenting with fever or symptoms of respiratory illness. |
| | b. | Report suspect cases to institutional leadership, local health department, and the Public Health Branch. |
| | | **2. INFECTION PREVENTION AND CONTROL MEASURES** |
| | a. | Isolate symptomatic patients immediately in airborne infection isolation room (AIIR). Implement Standard, Contact, and Airborne Precautions, plus eye protection. |
| | b. | Educate staff & patients about outbreak. Emphasize importance of hand hygiene, respiratory etiquette, and avoiding touching eye, nose, or mouth. Post signage about the outbreak in high traffic areas. |
| | c. | Increase available of hand hygiene supplies in housing units and throughout the facility. |
| | d. | Separate patients identified as contacts from other patients and implement quarantine as appropriate. |
| | e. | Increase cleaning schedule for high-traffic areas and high-touch surfaces (faucets, door handles, keys, telephones, keyboards, etc.). Ensure available cleaning supplies. |
| | | **3. CARING FOR THE SICK** |
| | a. | Implement plan for assessing ill patients. Limit number of staff providing care to ill patients, if possible. |
| | b. | Ensure Personal Protective Equipment is available and accessible to staff caring for ill patients. |
| | | **4. POSSIBLE ADMINISTRATIVE CONTROLS DURING OUTBREAKS** |
| | a. | Institute screening for respiratory symptoms. |
| | b. | Encourage patients to report respiratory illness. |
| | c. | Halt patient movement between affected and unaffected units. |
| | d. | Screen for respiratory illness in patient workers in Food Service and Health Services; exclude from work if symptomatic. |
| | e. | Minimize self-serve foods in Food Service (e.g., eliminate salad bars). |
| | f. | Do controlled movement by unit to chow hall (cleaning between units), or feed on the units. |
| | g. | Temporarily discontinue group activities, e.g., recreation, chapel, activity therapy groups, education. |
| | h. | Schedule daily status meetings involving custody and medical leadership; other stakeholders should attend as appropriate. |
| | i. | Do controlled movement by unit to pill line, or administer medication on the units. |
| | j. | Encourage ill staff to stay home until symptoms resolve and/or they are cleared to return to work by their provider. |
| | k. | Post visitor notifications regarding outbreak. Advise visitors with respiratory symptoms to not enter the facility (If large outbreak, consider suspending visits). |
| | l. | During large outbreaks, consider halting patient movement in and out (in consultation with local health department). |

**COVID-19: Interim Guidance for
Health Care and Public Health Providers**

## APPENDIX 2: DROPLET PRECAUTIONS CHECKLIST

| CONTROL MEASURE | INDICATED | ADDITIONAL INFORMATION |
|---|---|---|
| Hand Washing | Yes | • After touching contaminated items, after removing gloves.<br>• Between Inmate/Patient contact. |
| Personal Protective Equipment (PPE) | Yes | • Follow Standard Precautions Guideline.<br>• Don mask upon entry into patient room. |
| Single Cell | Yes | • A single Inmate/Patient room. |
| Housing | Yes | • Place together those who are infected with the same pathogen. |
| Sanitation | Yes | • Instruct and encourage Inmate/Patient to practice frequent hand hygiene.<br>• Instruct patient on respiratory etiquette. |
| Laundry | Yes | • Do not shake items or handle laundry in any way that may aerosolize infectious agents.<br>• Avoid contact of one's body and personal clothing with the soiled items being handle.<br>• Contain soiled items in a laundry bag or designated bin. |
| Activities | Yes | • Patient must wear mask upon existing his or her cell.<br>• Permit routine showering, last one then disinfect. |
| Inmate Hygiene | Yes | • Instruct and encourage Inmate/Patient to practice frequent hand hygiene.<br>• Instruct patient on respiratory etiquette. |
| Transports | Yes | • Limit transport on patients on contact precautions to essential purposes such as diagnostic and therapeutic procedures that cannot be performed in the Inmate/Patient's room.<br>• When transport is necessary, using appropriate barriers on the Inmate/Patient.<br>• Staff in close contact (less than 3 feet) should wear surgical mask. |

Revised 10/18

**COVID-19: Interim Guidance for
Health Care and Public Health Providers**

APPENDIX 3: HOW TO DOFF AND DON PPE

## Sequence* for Donning PPE

- Gown first
- Mask or respirator
- Goggles or face shield
- Gloves

*Combination of PPE will affect sequence – be practical

PPE Use in Healthcare Settings

## How to Don a Mask

- Place over nose, mouth and chin
- Fit flexible nose piece over nose bridge
- Secure on head with ties or elastic
- Adjust to fit



PPE Use in Healthcare Settings

**COVID-19: Interim Guidance for
Health Care and Public Health Providers**

## How to Don a Gown

- Select appropriate type and size
- Opening is in the back
- Secure at neck and waist
- If gown is too small, use two gowns
  - Gown #1 ties in front
  - Gown #2 ties in back

PPE Use in Healthcare Settings




## How to Don a Particulate Respirator

- Select a fit tested respirator
- Place over nose, mouth and chin
- Fit flexible nose piece over nose bridge
- Secure on head with elastic
- Adjust to fit
- Perform a fit check –
  - Inhale – respirator should collapse
  - Exhale – check for leakage around face

PPE Use in Healthcare Settings



**COVID-19: Interim Guidance for**
**Health Care and Public Health Providers**



## How to Don Eye and Face Protection

- Position goggles over eyes and secure to the head using the ear pieces or headband
- Position face shield over face and secure on brow with headband
- Adjust to fit comfortably

PPE Use in Healthcare Settings

## How to Don Gloves

- Don gloves last
- Select correct type and size
- Insert hands into gloves
- Extend gloves over isolation gown cuffs

PPE Use in Healthcare Settings

**COVID-19: Interim Guidance for
Health Care and Public Health Providers**

## APPENDIX 4: HOW TO ORDER RAPID INFLUENZA DIAGNOSTIC TESTING IN THE EHR

The Influenza A&B Rapid Test Point of Care (POC) order and documentation have been placed into the Cerner EHRS production domain.

Once ordered a task fires to the "Scheduled Patient Care" tab of the task list and is linked to the corresponding documentation for capturing results. These orders are not schedulable, therefore staff shall complete the test at point of care or upon order by the provider.

Screen shots below reference the order that shall be placed and the task that fires as a result. Document the results of the new Influenza A&B Rapid Test POC that is being ordered by providers.





**COVID-19: Interim Guidance for
Health Care and Public Health Providers**

## APPENDIX 5: COVID-19 CASE AND CONTACT SHAREPOINT REPORTING TOOL

### DAILY COVID-19 CASE & CONTACT LINE LIST REPORTING IN SHAREPOINT

During the COVID-19 pandemic, the California Correctional Health Care Services (CCHCS) institutions shall report to the Public Health Outbreak Surveillance COVID-19 SharePoint **all cases of COVID-19 among patients (suspected and confirmed) and all patients identified as contacts to confirmed cases**. *Seven days a week, including holidays,* same-day reporting is required for newly identified cases and contacts, and for significant updates to existing cases or contacts. No report is needed if there are no new cases/contacts and no significant updates to existing cases/contacts.

### CASE DEFINITIONS TO GUIDE REPORTING

**CONFIRMED COVID-19 CASE**
A positive laboratory test for the virus that causes COVID-19 in at least one respiratory specimen.

**SUSPECTED COVID-19 CASE**
HIGH SUSPECT: Any fever, respiratory symptoms, or evidence of a viral syndrome in a patient who had close (within 6 feet and prolonged [generally ≥30 minutes]) contact with a confirmed case of COVID-19 within 14 days of onset **OR** linkage to a high risk group defined by public health during an outbreak (for example: an affected dorm, housing unit, or yard) but without a test result for COVID-19.

LOW SUSPECT: Fever or cough or shortness of breath (dyspnea) with evidence of a viral syndrome (ILI) of unknown etiology in a person without test results for COVID-19 or influenza and without high-risk exposure.

**ASYMPTOMATIC CONTACT OF COVID-19**
A person who has had close (within 6 feet and prolonged [generally ≥30 minutes]) contact with a <u>confirmed</u> case of COVID-19 **OR** direct contact with secretions with a confirmed case of COVID-19 within the past 14 days, who has had no symptoms of COVID-19 and who has had no positive tests for COVID-19.

**OUTBREAK OF COVID-19**
Two or more confirmed cases of COVID-19 in patients with symptom onset dates within 14 days of each other in the same housing unit **OR** at least one confirmed case of COVID-19 in a patient with epidemiological linkage (e.g., close contact during infectious period) to another confirmed COVID-19 case in a patient or a staff member at the same institution.

### REPORTING REQUIREMENTS

Confirmed COVID-19 cases should be immediately reported to the Local Health Department (LHD). Outbreaks of COVID-19 should also be immediately reported to the LHD. Notify the CCHCS PHB immediately at CDCRCCHCSPublicHealthBranch@cdcr.ca.gov if there are significant developments at the institution (e.g., first time the institution is monitoring one or more

# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

contacts, first confirmed case at the institution, first COVID-19 contact investigation at the institution).

The following events require <u>same-day</u> reporting to the COVID-19 SharePoint:

https://cdcr.sharepoint.com/sites/cchcs_ms_phos

- **All new suspected and confirmed COVID-19 cases.**
- **All new COVID-19 contacts.**
- For previously reported cases: new lab results, new symptoms, new hospitalizations, transfers between institutions, discharges/paroles, releases from isolation, deaths.
- For previously reported contacts: new exposures, transfers between institutions, discharges/paroles, releases from quarantine.

No report is needed if there are no new cases/contacts and no significant updates to existing cases/contacts.


## REPORTING IN SHAREPOINT
https://cdcr.sharepoint.com/sites/cchcs_ms_phos Click on your institution.



**COVID-19: Interim Guidance for
Health Care and Public Health Providers**

Each institution has a home page with a navigation panel on the left.



To access the CASES line list, click on **CV19 Cases Suspected & Confirmed**. To access the CONTACTS line list, click on **CV19 Contacts**. This guide applies to both the CASES and CONTACTS line lists.

To add a new patient to a line list, click on **New**



# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

A new record (data entry form) will open on the right.



Scroll through the form to enter data. Brief instructions are provided below the form fields. Refer to the **Data Definitions** section on page 9 for detailed instructions for each field in the CASES and CONTACTS line lists. Click on **Save** at the bottom of the form to add the report to the line list.



# COVID-19: Interim Guidance for
## Health Care and Public Health Providers

Saving the form adds the report to the line list.



To enter updated information after saving the form, click on the row [1] to select the record in the line list, then click on **Edit** [2] to re-open the form.



**COVID-19: Interim Guidance for
Health Care and Public Health Providers**

Enter your new information (e.g., diagnostic test, isolation dates) and click on **Save** (as above).



To edit a record directly in the line list, you can also click on **Quick Edit**.



# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

Use the scroll bar [1] to move across the line list. Clicking on any field [2] will highlight it and enable an update to be entered. You can also cut and paste from an Excel spreadsheet into a blank row [3] in SharePoint (e.g., to add a list of CDCR numbers to initiate reports for new patients).



After entering new information into the line list, click on **Exit Quick Edit** to save the update.



# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

To share a link to an individual case report (e.g., to communicate with other health staff in the institution), select the record by clicking on it [1] and then click on **Share** [2].



A link to the case or contact report can be sent by entering an email address in the pop-up [1] or by clicking on **Copy Link** [2] and pasting the generated link into a separate email thread.



# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

Click on **Export to Excel** [1] to create a copy of your CASES or CONTACTS line lists into a spreadsheet that can be saved for other non-reporting activities. Click on **Open** or **Save** [2] to view or save the spreadsheet in Excel.



## DATA DICTIONARY
### COVID-19 CASES SUSPECTED AND CONFIRMED

| Field | Definition / Instruction |
|---|---|
| Date of Report | Date that the suspect or confirmed case-patient was initially reported. This field is auto-populated and should not be edited. |
| Reporting Institution | The default value (auto-populated) is the hub institution. If the patient is at a Community Correctional Facility (CCF), select the CCF from the drop-down menu. |
| CDCR number<br>Patient last name<br>Date of birth | In addition to the CDCR number, enter the patient's last name and date of birth. These are needed for PHB identification if the CDCR number is entered in error. Enter the birth date in M/D/YYYY format. |
| Housing assignment yard<br>Housing assignment building<br>Housing assignment tier<br>Housing assignment cell bed bunk | Enter the patient's housing location (optional, for institutional use). Usually, the cell bed or number is a 3-digit number. In some cases it may be followed by a single letter representing upper or lower bunk (U or L). |



# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

| Field | Definition / Instruction |
|---|---|
| COVID-19 test for diagnosis | Select an option from the drop-down list to record the status or the result of the COVID-19 test used for diagnosis. Sometimes NP and OP swabs may be collected and tested separately. If ANY specimens tested positive, select Positive. If ALL specimens tested negative, select Negative. |
| Influenza RT-PCR test | Did the patient have the RT-PCR test for influenza? Select the result or status from the drop-down list. |
| Influenza rapid test | Did the patient have the rapid test for influenza? Select the result or status from the drop-down list. |
| Other respiratory pathogens | Did the patient test positive for any other respiratory pathogen besides COVID-19 or influenza? Select and option from the drop-down list. |
| Specify other resp pathogen(s) | If the patient tested positive for another respiratory pathogen, enter the pathogen(s) in the text box. |
| Symptoms | Select all symptoms that apply at any time during this illness from the drop-down list. |
| Date of symptom onset | Enter the first date that the patient had any of the symptoms checked above. Enter the date in M/D/YYYY format. |
| Date of symptom resolution | Enter the last date that the patient had any of the symptoms checked above. Enter the date in M/D/YYYY format. |
| Close contact | In the 14 days prior to symptom onset, did the patient have close contact with a confirmed case of COVID-19? Refer to the current COVID-19 guidance for definitions of close contact. Select an option from the drop-down list. |
| Cluster of influenza like illness | Is the patient linked to a cluster of influenza like illness? Select a response from the drop-down list. |
| Patient hospitalized (outside hospital) | Has the patient been hospitalized at an outside hospital for this illness? Select an option from the drop-down list. |
| Isolation status | Select the patient's current isolation status (e.g., alone in AIIR, at an outside hospital, released from isolation) from the drop-down list. |
| Date isolation began | Enter the date the patient was isolated. Enter the date in M/D/YYYY format. |
| Date released from isolation | Enter the date the patient was released from isolation (M/D/YYYY). Enter the date in M/D/YYYY format. |
| Release from isolation criteria for COVID-19 | Check all that apply to indicate the criteria the patient met to be released from isolation or indicate the patient does not currently meet any criteria for release from isolation. |
| Case closed | Check if the case has been closed (i.e., the patient is no longer an active case in your institution). |



# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

| Field | Definition / Instruction |
|---|---|
| Reason for closing case | If the case has been closed, select all reasons that apply from the drop-down list (e.g., the patient was ruled out for COVID-19, recovered, died, or was transferred or released). |
| Transfer institution | If the patient was transferred to another institution or CCF before the case was closed, select the institution or CCF from the drop-down list. |
| Date case closed | Enter the date that the case was closed in M/D/YYYY format. |
| Modified | Auto-populated date and time of the most recent edit/update to the report. This date/time cannot be edited by the user. |
| Modified by | Auto-populated user who last edited the report. This entry cannot be edited by the user. |

## COVID-19 CONTACTS

| Field | Definition / Instruction |
|---|---|
| Date of report | Date that the contact to a confirmed case of COVID-19 was initially reported. This field is auto-populated and should not be edited. |
| Reporting institution | The default value (auto-populated) is the hub institution. If the patient is at a Community Correctional Facility (CCF), select the CCF from the drop-down menu. |
| CDCR number | In addition to the CDCR number, enter the patient's last name and date of |
| Patient last name | birth (M/D/YYYY). These are needed for PHB identification if the CDCR |
| Date of birth | number is entered in error. Enter the birth date in M/D/YYYY format. |
| Housing assignment yard | Enter the patient's housing location (optional, for institutional use). |
| Housing assignment building | Usually, the cell bed or number is a 3-digit number. In some cases it may |
| Housing assignment tier | be followed by a single letter representing upper or lower bunk (U or L). |
| Housing assignment cell bed bunk | |
| Quarantine reason | Select all reasons that apply to the current quarantine from the drop-down list. Use "close contact" as defined by the current COVID-19 guidance. |
| Date of last exposure | This date is used to calculate the end of the quarantine period. This value must be updated if the patient is re-exposed to COVID-19. Enter the date in M/D/YYYY format. |
| Quarantine start date | Enter the earliest date that the patient was placed on quarantine. Enter the date in M/D/YYYY format. |
| Quarantine end date | Enter the anticipated (future) or actual (past) end date of the quarantine for this patient. Enter the date in M/D/YYYY format. |
| Type of quarantine | How is (or was) the patient being quarantined. Select an option from the drop-down list. |
| Reason quarantine ended | Select all options that apply for reason(s) the patient's quarantine ended (e.g., the patient completed the quarantine without re-exposure, developed symptoms [i.e. suspect case], transferred) from the drop-down list. |

**COVID-19: Interim Guidance for
Health Care and Public Health Providers**

| Field | Definition / Instruction |
|---|---|
| Transfer institution | If the patient transferred to another CDCR institution or CCF before completing quarantine, select the institution or CCF from the drop-down list. |
| Modified | Auto-populated date and time of the most recent edit/update to the report. This date/time cannot be edited by the user. |
| Modified by | Auto-populated user who last edited the report. This entry cannot be edited by the user. |

## REQUESTING ACCESS TO THE COVID-19 SHAREPOINT

1. Each person who needs access must individually fill out a Secure Area Access Form.

    a. This form may not be completed on the behalf of another person.

    b. The form is located at http://cchcssites/SitePages/NewSecureRequest.aspx

    c. The name of the SharePoint is PH Outbreak Surveillance.

2. The delegated approver for the institution submit the name(s) of the person(s) requesting access to the SharePoint Team by email.

    a. The CNE for each institution has been delegated the authority to approve users from their institution. If the CNE is not available, the Public Health Branch can delegated the authority to another supervising nurse or to the PHN.

    b. The email address for the SharePoint team is m_SharePointTeam@cdcr.ca.gov.

3. Verify access by visiting the URL for the SharePoint:
   https://cdcr.sharepoint.com/sites/cchcs_ms_phos.

Revised: April 3, 2020

APPENDIX 6: COVID-19 INDEX CASE - PATIENT CONTACT INVESTIGATION TOOL

COVID-19: Interim Guidance for
Health Care and Public Health Providers

**COVID-19 Case-Patient Contact Investigation Tool**

Institution:
Interviewer:
Interview Date:

CDCR#
Last Name
First Name
DOB
Nicknames / aliases

Symptom onset date:
☐ Cough (new onset/worsening of chronic cough)
☐ Shortness of breath (dyspnea)
☐ Fever >100.4 °F (38 °C)
☐ Subjective fever (felt feverish)
☐ Other symptoms

Date isolated:

Diagnostic specimen date:

Infectious period dates (from/to):

(from 2 days prior to symptom onset to isolation date)

Locations during infectious period (housing, out to hospital, other)

| Yard / Facility | Building | Cell/Bed | Dates | |
|---|---|---|---|---|
| | | | From | To |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Case-patient activities and close contacts during infectious period

| Activity* | Location | Indoors (Yes/No) | First Date | Last Date | Time Spent / Day | # Contacts Identified | # Contacts developed symptoms | # Contacts Isolated | # Contacts COVID-19 Positive | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Housing close contacts (cells/bunks within 6 feet) | | | | | | | | | | |

* Examples: work, vocational, education, dining, library, groups, appointments (medical, dental, mental health, legal), religious, day room, recreational, socializing, visiting

| Totals | | | | |

v. 4/1/2020

# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

## APPENDIX 7: COVID-19 INDEX CASE - PATIENT INTERVIEW CHECKLIST

Prior to the index case-patient interview, a review of the case presentation or physician conference should take place. The interviewer should be prepared to gather a detailed account of the case-patient's movements and activities during their infectious period to identify individuals who had close contact (within 6 feet and prolonged [generally ≥30 minutes]) with the patient or direct contact with any of the patient's secretions during the infectious period (from 2 days prior to symptom onset to isolation).

The index case-patient interview should take place as soon as possible after laboratory confirmation. If the patient is at an outside hospital, coordination with the local health department (LHD) or hospital should occur, to ensure timely completion of the interview so that close contacts can be identified and placed on quarantine.

Use the COVID-19 Index Case-Patient Contact Investigation Tool and this Interview Checklist to guide and document the interview. Initiate the contacts line list in the COVID-19 SharePoint.

### Interview Objectives
- Confirmation of medical information (e.g., symptoms and onset date)
- Determination of the infectious period
- Determination of where the patient spends time
- Identification of all close contacts during the infectious period
- Providing patient education and answering the patient's questions
- Conveying the importance of sharing information about close contacts to help stop the spread

### Pre-Interview Activities
- Review medical record and consult with physician as necessary for case presentation
- Establish a preliminary infectious period
- Collect housing, movement history, and work or program assignments from SOMS
- Determine if the patient is expected to be released from CDCR within the next 30 days
- Arrange interview time, space, and interpreter, if needed

### Defining the Infectious Period
The infectious period during which others may have been exposed to COVID-19 starts 1 day before the onset of symptoms and ends when the patient was isolated or hospitalized at an outside facility.



# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

## INTERVIEW CHECKLIST

**Personal Information**

- ☐ Full name
- ☐ Aliases

**Symptoms / Onset Date**

- ☐ Cough (new onset or worsening)
- ☐ Shortness of breath (dyspnea)
- ☐ Fever > 100.4°F (38°C)
- ☐ Subjective fever (felt feverish)
- ☐ Other symptoms

**Contact Information**

Identify and list contacts exposed for each group and activity. Document approximate duration of exposure during the activity.

**Friends and Family**

- ☐ Friends the patient spends the most time with
- ☐ Cell/dorm mates patient spends the most time with
- ☐ Family visits
- ☐ Visitors

**Routine Activities and Assignments**

- ☐ Work
- ☐ Vocational training
- ☐ Educational classes
- ☐ Dining areas
- ☐ Library time
- ☐ Group activities
- ☐ Regular appointments (medical, dental, legal)
- ☐ Committee presentation
- ☐ Religious, worship or spiritual activities
- ☐ TV room / day room
- ☐ Exercise
- ☐ Sports team participation
- ☐ Other

**Notes**

Any other relevant information

# COVID-19: Interim Guidance for
# Health Care and Public Health Providers

## APPENDIX 8: EMPLOYEE CASE VERIFICATION AND CONTACT INVESTIGATION

**COVID-19 Patient Positive Verification and Contact Investigation**

**PART 1 Initial steps to determine valid COVID - 19 CASE**
**Notification to employee, health to begin an investigation**

1. **Receive Notification from institution(s), name and contact information of suspected positive COVID-19 patient.**
2. **Nurse Consultant gathers available information on the patient**
   a. Nurse Consultant contacts the patient for interview
      i. Patient provides evidence of Positive test if available
      ii. Patient provides dates of symptom onset
      iii. Patient provides the dates of the work schedule.
   b. Determine initial dates of the infectious period
      i. Review patient interview
   c. Contact the local Public Health Department to determine positive status if needed
      i. Confirm the status of Patients test
      ii. Refine infectious period if necessary
3. **Determine if this referral is a valid positive case for COVID-19**
   a. Verified positive continue on as a case
   b. Verified negative; conclude the investigation

## PART 2   VERIFIED POSITIVE COVID-19 CASE

1. **Develop plan for investigation**
   a. Prepare contacts list based on the refined infectious period
   b. Prioritize contacts
   c. Conduct contact assessments
2. **Determine need to expand or conclude an investigation based on evaluation of the information gathered.**
   a. Expand investigation
      i. Repeat steps in Part 1 (steps 1-3 for each contact)
   b. Conduct contact assessments
      i. Complete all report forms and forward to appropriate staff.



**COVID-19: Interim Guidance for
Health Care and Public Health Providers**

## APPENDIX 9: MEMO TEMPLATE FOR NOTIFICATION OF COVID-19 CASES AND CONTACTS RELEASED TO THE COMMUNITY

**State of California**
**Department of Corrections and Rehabilitation**

CALIFORNIA CORRECTIONAL
HEALTH CARE SERVICES

# Memorandum

CONFIDENTIAL

Date    :

To      :     Local Health Officer: _____

OR Designee: _____

Local Heath Jurisdiction: _____

Fax # or email: _____

Subject: **COVID-19 Contact or Case (Confirmed or Suspected)**

The person identified below was or will be  ☐ *transferred*
☐ *paroled*
☐ *released to post-release community supervision (PRCS)*
to your institution/region on _____ (Date).

☐ The person is a **contact** to a confirmed case of COVID-19. The last date of exposure was _____ (Date). The incubation period will end on _____ (Date).

☐ The person has a  ☐ *confirmed*  **case of COVID-19.**
☐ *suspected*

The date of symptom onset was _____ (Date).

Symptoms   ☐ *have improved.*   ☐ *have not improved.*

☐ Fever resolved w/out antipyretics on _____ (Date).

☐ The patient subsequently tested negative for COVID-19 on _____ (Date/s).

Identifying information for the person:

Name (Last, First): _____     Date of Birth: _____

Soc Sec #: _____-_____-_____     CDCR #: _____

Address and phone (if available): _____

If paroled or released to PRCS, contact info for parole or probation officer:

_____

For further information contact:

Institution: _____

Name of Public Health Nurse or Designee: _____

Phone Number: _____     Fax Number: _____

*March 2020*                                                               *Page 1 of 1*

**COVID-19: Interim Guidance for
Health Care and Public Health Providers**

## APPENDIX 10: COVID-19 POWERFORM INSTRUCTIONS; SCREENING, ISOLATION, AND QUARANTINE SURVEILLANCE

ORDERING PATHWAY: Adhoc > All Items > CareMobile Nursing Task > Surveillance Round

1. COVID-19 Screening Powerform



2. COVID-19 Isolation Surveillance Rounding twice a day for 10 days and COVID-19 Quarantine Surveillance Rounding twice a day for 14 days.

COVID-19 Isolation Surveillance Rounding
COVID-19 Isolation Surveillance Rounding T;N, BIDAM+PM, 10, day, COVID-19 Isolation
COVID-19 Quarantine Surveillance Rounding
COVID-19 Quarantine Surveillance Rounding T;N, BIDAM+PM, 14, day, COVID-19 Quarantine
CoV-2 RNA QUAL RT-PCR (COVID19)-39444

3. Once these orders are placed, it will trigger a task for the nurse to complete the appropriate Surveillance Rounding Powerform. These powerforms are currently viewable in the Adhoc folder under Nursing Forms in PROD.

COVID-19 Quarantine Surveillance Rounding



COVID-19 Isolation Surveillance Rounding

COVID-19 Isolation Surveillance Rounding - ZZZT, YYYT

*Performed on: 03/26/2020 0759 PDT By: Janet Yu, P&S

Patient Encounter
COVID-19 Isolatio

**COVID-19 Isolation Surveillance Rounding**

Temperature Oral DegC
Temperature Temporal DegC
Temperature Tympanic DegC
Temperature Rectal DegC

Peripheral Pulse Rate bpm
Apical Heart Rate bpm
Respiratory Rate br/min
Systolic/Diastolic BP mmHg / mmHg
Mean Arterial Pressure

SpO2 %

SpO2 Location
- Right hand
- Left hand
- Right foot
- Left foot
- Right ear lobe
- Left ear lobe

O2 Flow Rate L/min

FIO2 %

O2 Therapy
- Room air
- Aerosol mask
- All-Purpose nebulizer
- AmBu Bag Valve Mask
- BiPAP
- Blow-By
- CPAP
- Face shield
- High-Flow nebulizer
- High-Flow nasal cannula
- Humidification
- Nasal cannula
- Nonrebreather mask
- Partial rebreather mask
- Simple mask
- T-Piece
- Trach shield
- Other:

Pain Present
- No actual or suspected pain
- Yes actual or suspected pain
- Not applicable

**Assessment**

Lung Assessment

| | Clear | Absent | Bronchial | Coarse crackles | Diminished | Expiratory wheeze | Fine crackles | Friction rub | Inspiratory wheeze | Rhonchi |
|---|---|---|---|---|---|---|---|---|---|---|
| *Lung Sounds Left | | | | | | | | | | |
| *Lung Sounds Right | | | | | | | | | | |

Signs and Symptoms of Dehydration
- None
- Confusion
- Dry mucous membranes
- Rapid pulse
- Sluggish skin tugor
- Sunken eyes

Patient Experiencing Any COVID-19 Complications
- None
- Altered mental status or confusion
- Fever and chills
- Labored breathing
- Low blood pressure
- Low body temperature
- Low oxygen saturation
- Rapid breathing
- Rapid pulse
- Other:

Reference regarding isolation release pending DAT

**Abnormal Assessment Provider Contact**

Provider Notified

Date and Time Provider Notified

Interventions / Plan of Care
- Orders received for treatment
- No orders received
- Sent to TTA
- Transfer to outside hospital for medical care
- Other:

In Progress



# EXHIBIT E

**U.S. Department of Justice**
Office of Justice Programs
*Bureau of Justice Statistics*

April 2019, NCJ 252156

# Prisoners in 2017

Jennifer Bronson, Ph.D., and E. Ann Carson, Ph.D., *BJS Statisticians*

The United States prison population declined from 1,508,129 at the end of 2016 to 1,489,363 at the end of 2017, a decrease of 1.2%. During the same period, the number of prisoners under the jurisdiction of federal correctional authorities decreased by 6,100 (down 3%), and the number of prisoners under the jurisdiction of state correctional authorities fell by 12,600 (down 1%). The imprisonment rate for sentenced prisoners was the lowest since 1997, at 440 prisoners per 100,000 U.S. residents of all ages and 568 per 100,000 U.S. residents age 18 or older **(figure 1)**. (Counts of sentenced prisoners include those who have received a sentence of more than one year.)

Findings in this report are based on the National Prisoner Statistics (NPS) program, administered by the Bureau of Justice Statistics (BJS). The program collects annual data from state departments of corrections (DOCs) and the Federal Bureau of Prisons (BOP) on prison

**Bulletin**

### FIGURE 1
**Imprisonment rates of sentenced prisoners under the jurisdiction of state or federal correctional authorities, per 100,000 U.S. residents, 1978–2017**



Note: Jurisdiction refers to the legal authority of state or federal correctional officials over a prisoner, regardless of where the prisoner is held. Counts are based on prisoners with a sentence of more than one year. See appendix table 1 for imprisonment rates.
Source: Bureau of Justice Statistics, National Prisoner Statistics, 1978–2017; and U.S. Census Bureau, post-censal resident population estimates for January 1 of the following calendar year.

## HIGHLIGHTS

- The imprisonment rate for sentenced prisoners under state or federal jurisdiction decreased 2.1% from 2016 to 2017 (from 450 to 440 sentenced prisoners per 100,000 U.S. residents) and 13% from 2007 to 2017 (from 506 to 440 per 100,000).

- The number of prisoners under state or federal jurisdiction decreased by 18,700 (down 1.2%), from 1,508,100 at year-end 2016 to 1,489,400 at year-end 2017.

- The federal prison population decreased by 6,100 prisoners from year-end 2016 to year-end 2017 (down 3%), accounting for one-third of the overall change in the U.S. prison population.

- More than half (55%) of state prisoners were serving sentences for violent offenses at year-end 2016, the most recent year for which data are available.

- The number of state or federal prisoners held in private facilities decreased 5% from 2016 to 2017.

- Non-citizens made up roughly the same portion of the U.S. prison population (7.6%) as of the total U.S. population (7.0%, per the U.S. Census Bureau).

- The imprisonment rate of sentenced black adults declined by 4% from 2016 to 2017 and by 31% from 2007 to 2017.

- Nearly half of federal prisoners were serving a sentence for a drug-trafficking offense at fiscal year-end 2017.

- At year-end 2017, the imprisonment rate for sentenced black males (2,336 per 100,000 black male U.S. residents) was almost six times that of sentenced white males (397 per 100,000 white male U.S. residents).

- At year-end 2016, an estimated 60% of Hispanics and blacks sentenced to serve more than one year in state prison had been convicted of and sentenced for a violent offense, compared to 48% of white prisoners.



# Terms and definitions

**Adult imprisonment rate**—The number of prisoners sentenced to more than one year under state or federal jurisdiction per 100,000 U.S. residents age 18 or older.

**Capacity, design**—The number of inmates a facility can hold set by the architect or planner.

**Capacity, highest**—The maximum number of beds across the three capacity measures: design, operational, and rated capacity.

**Capacity, lowest**—The minimum number of beds across the three capacity measures: design, operational, and rated capacity.

**Capacity, operational**—The number of inmates a facility can hold based on staffing and services.

**Capacity, rated**—The number of inmates or beds a facility can hold set by a rating official.

**Conditional releases**—Includes discretionary parole, mandatory parole, post-custody probation, and other unspecified conditional releases.

**Conditional-release violators**—Persons who returned to prison after having been released to discretionary parole, mandatory parole, or post-custody probation, or after having been granted unspecified conditional release.

**Custody**—Prisoners held in the physical custody of state or federal prisons, regardless of sentence length or the authority with jurisdiction over the prisoner.

**Federal prison system**—Includes persons held under the jurisdiction of the Federal Bureau of Prisons in secure federal and private prison facilities; persons held in non-secure, privately operated community corrections facilities; and juveniles in contract facilities.

**Imprisonment rate**—The number of prisoners sentenced to more than one year under state or federal jurisdiction per 100,000 U.S. residents.

**Jail**—A confinement facility that is usually administered by a local law enforcement agency and is intended for adults but sometimes holds juveniles for confinement before or after adjudication. Such facilities include jails and city or county correctional centers; special jail facilities, such as medical treatment or release centers; halfway houses; work farms; and temporary holding or lockup facilities that are part of the jail's combined function. Prisoners sentenced to jail facilities usually have a sentence of one year or less. Alaska, Connecticut, Delaware, Hawaii, Rhode Island, and Vermont operate integrated systems that combine prisons and jails.

**Jurisdiction**—The legal authority of state or federal correctional officials over a prisoner, regardless of where the prisoner is held. Prisoners under jurisdiction of state or federal correctional officials can be held in publicly or privately operated secure or non-secure facilities, including boot camps, halfway houses, treatment facilities, hospitals, local jails, or another state's facilities.

**New court commitments**—Admissions into prison of offenders convicted and sentenced by a court, usually to a term of more than one year, including probation violators and persons with a split sentence of incarceration followed by court-ordered probation or parole.

**Parole violators**—Persons released from prison on discretionary or mandatory parole who were subsequently imprisoned either for violating conditions of release or for new crimes.

**Prison**—A long-term confinement facility that is run by a state or the federal government and typically holds felons and offenders with sentences of more than one year. Sentence length may vary by state. Alaska, Connecticut, Delaware, Hawaii, Rhode Island, and Vermont operate integrated systems that combine prisons and jails.

**Prisoner**—An individual confined in a state or federal correctional facility, or in a private facility under state or federal jurisdiction.

**Probation violators**—Persons on probation, sometimes following release from prison, who were subsequently imprisoned either for violating conditions of their probation or for new crimes.

**Sentenced prisoner**—A prisoner sentenced to more than one year.

**Supervised mandatory releases**—Conditional releases with post-custody supervision (generally occurring in jurisdictions using determinate sentencing statutes).

**Unconditional releases**—Expirations of sentences, commutations, and other unspecified releases that are not followed by probation, parole, or other supervision.

**Year-end**—As of December 31 of the calendar year.

**TABLE 16**
**Prison facility capacity, custody population, and percent capacity, December 31, 2017**

| Jurisdiction | Type of capacity measure | | | Custody population | Custody population as a percent of— | |
|---|---|---|---|---|---|---|
| | Rated | Operational | Design | | Lowest capacity | Highest capacity |
| Federal[a] | 135,792 | … | … | 155,006 | 114.1% | 114.1% |
| State | | | | | | |
| Alabama[b] | … | 25,784 | 12,852 | 21,570 | 167.8 | 83.7 |
| Alaska[c] | 4,838 | … | 4,664 | 4,378 | 93.9 | 90.5 |
| Arizona[d] | 38,098 | 44,003 | 38,098 | 41,964 | 110.1 | 95.4 |
| Arkansas | 16,505 | 16,544 | 15,721 | 15,879 | 101.0 | 96.0 |
| California | … | 121,426 | 89,763 | 118,058 | 131.5 | 97.2 |
| Colorado | … | 14,706 | 13,125 | 15,900 | 121.1 | 108.1 |
| Connecticut | / | / | / | 13,649 | / | / |
| Delaware[b] | 5,514 | 5,566 | 4,092 | 6,140 | 150.0 | 110.3 |
| Florida | … | 88,384 | … | 84,929 | 96.1 | 96.1 |
| Georgia[d] | 59,481 | 53,861 | … | 53,514 | 99.4 | 90.0 |
| Hawaii[e] | … | 3,527 | 3,527 | 3,536 | 100.3 | 100.3 |
| Idaho[d] | … | 7,615 | … | 7,637 | 100.3 | 100.3 |
| Illinois[f] | 54,543 | 54,543 | … | 41,065 | 75.3 | 75.3 |
| Indiana[g] | … | 28,866 | … | 25,773 | 89.3 | 89.3 |
| Iowa | 7,200 | 7,200 | 7,200 | 8,290 | 115.1 | 115.1 |
| Kansas | 10,435 | 10,435 | 10,435 | 9,701 | 93.0 | 93.0 |
| Kentucky | 11,971 | 11,971 | 12,226 | 12,008 | 100.3 | 98.2 |
| Louisiana | 17,956 | 16,344 | … | 15,152 | 92.7 | 84.4 |
| Maine | 2,421 | 2,602 | 2,602 | 2,354 | 97.2 | 90.5 |
| Maryland[h] | … | 21,256 | … | 19,919 | 93.7 | 93.7 |
| Massachusetts | … | 10,208 | 7,492 | 8,859 | 118.2 | 86.8 |
| Michigan | 42,044 | 41,039 | … | 39,666 | 96.7 | 94.3 |
| Minnesota | … | 9,504 | … | 9,547 | 100.5 | 100.5 |
| Mississippi[i] | … | 17,909 | … | 15,559 | 86.9 | 86.9 |
| Missouri[b] | … | 32,536 | … | 32,564 | 100.1 | 100.1 |
| Montana | … | 1,689 | … | 1,769 | 104.7 | 104.7 |
| Nebraska[b] | … | 4,094 | 3,375 | 5,198 | 154.0 | 127.0 |
| Nevada | 14,092 | 11,886 | … | 13,243 | 111.4 | 94.0 |
| New Hampshire | 2,760 | 2,760 | 1,810 | 2,533 | 139.9 | 91.8 |
| New Jersey | 16,590 | 17,439 | 23,337 | 16,597 | 100.0 | 71.1 |
| New Mexico[j] | … | 7,055 | 7,055 | 4,048 | 57.4 | 57.4 |
| New York | 51,409 | 51,603 | 50,892 | 49,514 | 97.3 | 96.0 |
| North Carolina | … | 38,159 | 32,684 | 36,663 | 112.2 | 96.1 |
| North Dakota[j] | … | 1,353 | 1,353 | 1,335 | 98.7 | 98.7 |
| Ohio | / | / | / | 44,257 | / | / |
| Oklahoma | 17,730 | 19,809 | 17,730 | 19,931 | 112.4 | 100.6 |
| Oregon | 14,712 | 15,612 | 14,712 | 14,660 | 99.6 | 93.9 |
| Pennsylvania[d] | 48,644 | 48,644 | 48,644 | 47,236 | 97.1 | 97.1 |
| Rhode Island | 3,989 | 3,774 | 3,975 | 2,683 | 71.1 | 67.3 |
| South Carolina | … | 21,404 | … | 19,409 | 90.7 | 90.7 |
| South Dakota[b,d] | … | 4,444 | … | 3,890 | 87.5 | 87.5 |
| Tennessee | 16,006 | 15,488 | … | 14,391 | 92.9 | 89.9 |

*Continued on next page*

**TABLE 16 (continued)**
**Prison facility capacity, custody population, and percent capacity, December 31, 2017**

| | Type of capacity measure | | | Custody population | Custody population as a percent of— | |
|---|---|---|---|---|---|---|
| Jurisdiction | Rated | Operational | Design | | Lowest capacity | Highest capacity |
| Texas[b] | 157,528 | 151,431 | 157,528 | 137,926 | 91.1 | 87.6 |
| Utah | … | 6,771 | 7,127 | 4,982 | 73.6 | 69.9 |
| Vermont | 1,602 | 1,602 | 1,668 | 1,333 | 83.2 | 79.9 |
| Virginia | … | 29,306 | … | 29,836 | 101.8 | 101.8 |
| Washington | … | 16,775 | … | 17,674 | 105.4 | 105.4 |
| West Virginia | 5,922 | 5,976 | 5,922 | 5,922 | 100.0 | 99.1 |
| Wisconsin | … | 23,056 | 17,031 | 23,513 | 138.1 | 102.0 |
| Wyoming | 2,298 | 2,298 | 2,417 | 2,182 | 95.0 | 90.3 |

Note: Excludes inmates held in local jails, other states, or private facilities, unless otherwise stated. Rated capacity is the number of inmates or beds a facility can hold set by a rating official; operational capacity is the number of inmates a facility can hold based on staffing and services; and design capacity is the number of inmates a facility can hold set by the architect or planner. Lowest capacity represents the minimum capacity estimate submitted by the jurisdiction, while highest capacity represents the maximum capacity estimate. When a jurisdiction could provide only a single capacity estimate, it was used as both lowest and highest capacity.

…Not available. Specific type of capacity is not measured by state.

/Not reported.

[a]Due to differences in the dates when data were extracted, the federal custody count reported for the calculation of capacity differs slightly from the year-end custody count reported in the National Prisoner Statistics (NPS). It includes prisoners of all sentence lengths.

[b]State defines capacity differently than BJS does. See *Jurisdiction notes*.

[c]Alaska's capacity excludes non-traditional confinement such as halfway houses or electronic monitoring.

[d]Private facilities included in capacity and custody counts.

[e]Hawaii's custody count excludes 248 offenders who were relocated out-of-state while an in-state facility was being repaired.

[f]Illinois's rated capacity is under revision, and these numbers are the ceiling operational capacity. Numbers are not comparable to prior reports.

[g]Indiana's capacity includes facilities owned by the state but staffed with employees of a private correctional company.

[h]Maryland's capacity may include some pre-trial detainees excluded from the custody count.

[i]Local facilities are included in Mississippi's capacity and custody counts.

[j]State did not submit 2017 NPS data on custody or capacity. Custody count was imputed, and capacities were assumed to have not changed from the most recent year the state submitted NPS data. See *Methodology*.

Source: Bureau of Justice Statistics, National Prisoner Statistics, 2017.

# EXHIBIT F

Subscribe          Past Issues                                                Translate ▼

Opening Statement
April 6, 2020

Edited by ANDREW COHEN

PICK OF THE NEWS

**Positive tests rise, so does the body count.** "Some deputies don't have masks." A Broward County sheriff's deputy dies, and union officials are angry and frustrated. MIAMI HERALD Two sheriff's deputies in Riverside County, California, die of COVID-19 on the same day. LOS ANGELES TIMES Alameda County officials announce the first reported COVID-19 death inside the massive Santa Rita jail. ALAMEDA COUNTY SHERIFF A 55-year-old Michigan prisoner found dead in his cell last week tested positive for the coronavirus. Now at least 200 prisoners in the state have COVID-19. DETROIT NEWS **More:** A panel of three federal judges, set up years ago to deal with prison overpopulation, won't force California officials to release prisoners as COVID-19 cases rise behind bars. LOS ANGELES TIMES

**COVID-19 in prisons and jails.** Nearly 300 confirmed cases now at the Cook County Jail in Illinois. CBS NEWS Staffers there continue to be alarmed at the conditions in which they must work. CHICAGO TRIBUNE There is a growing outbreak in the jail in Washington, D.C. WAMU The outbreak at the federal prison in Danbury, Connecticut, also is spreading. HARTFORD COURANT "They are treating us as if we are not humans," says a Rikers Island prisoner from the jail's quarantine unit. HUFFPOST At least 650 staff and prisoners have now tested positive there. At least five have died. THE NEW YORK TIMES The virus has spread inside Florida's prisons, officials say. MIAMI HERALD Alabama officials concede they won't be able to handle the pandemic at its peak, prepare for mass casualties and a National Guard takeover. AL.COM

number of burglaries of businesses. THE WALL STREET JOURNAL Domestic violence up, drug crimes down in Charlotte, North Carolina. CHARLOTTE OBSERVER Police in New Orleans say they've received more than 800 calls in the past week or so to break up large gatherings that violate social distancing rules. (LAFAYETTE) DAILY ADVERTISER Prosecutors in Los Angeles charge the owners of four retail stores with failing to comply with local "shelter" orders. LOS ANGELES TIMES A look at how some police departments around the country are enforcing "shelter" orders. THE CRIME REPORT **TMP Context:** Policing in a pandemic. THE MARSHALL PROJECT

**Some released from confinement.** The Rhode Island Supreme Court approved the release of 52 prisoners whose sentences are almost complete. BOSTON GLOBE Dozens of pretrial detainees at the Cook County jail were released after they were bailed out by The Bail Project, a national nonprofit. CHICAGO TRIBUNE In Palm Beach County, Florida, the sheriff of the local jail says no prisoners will be released because they are safer behind bars. The local prosecutor disagrees. WPBF In Nashville, defense attorneys seek the release of at-risk prisoners from local jails. THE TENNESSEAN Five hundred released so far in Illinois. ILLINOIS DEPARTMENT OF CORRECTIONS **More:** A glimpse of the fearful life inside FCI Elkton, a low-security federal prison in Ohio, where the virus has taken hold. THE AMERICAN PROSPECT

**A case of dubious justice.** Rosa Jimenez sits in a Texas prison, convicted of murdering an infant she was babysitting in 2003. Her trial was sensationalized, the verdict almost preordained, but the evidence against her was never strong. Yet state officials have defended Jimenez's conviction even as a growing number of experts, and judges, have tried to overturn it. Meanwhile, Jimenez, a cause célèbre in Mexico, suffers from a kidney disease and is particularly vulnerable to becoming infected by COVID-19. TEXAS MONTHLY

N/S/E/W

Police officials in Chicago, **Illinois**, say an officer's death due to the coronavirus will be considered an "on-duty" event, allowing his family more benefits. CHICAGO TRIBUNE **Related:** At least 91 employees of the Chicago Police Department have tested positive. CBS2CHICAGO At least six police officers in East Baton Rouge, Louisiana, test positive. (BATON ROUGE) ADVOCATE

4/6/2020

Case 4:01-cv-01351-JST    Document 3266-3    Filed 04/08/20    Page 173 of 184
Case 2:90-cv-00520-KJM-SCR    Document 6594-1    Filed 04/09/20    Page 385 of 396

Subscribe        Past Issues                                                    Translate ▼

All you ever wanted to know about the history of the death penalty in **Ohio** can be found in a new report. There have been 340 death sentences since 1981. WKBN

Officials in Fulton County, **Georgia**, say the time has come to expunge Martin Luther King Jr.'s arrest records dating back to 1960. ATLANTA JOURNAL-CONSTITUTION

**Iowa**'s governor, Kim Reynolds, got her "second chance" decades ago following a series of drunk driving arrests. Now she's pushing fellow Republicans to eliminate a permanent voting ban for those convicted of felony offenses. ASSOCIATED PRESS

COMMENTARY

**Even a pandemic shouldn't kill the presumption of innocence.** Restricting "speedy trial" rights can be justified as a matter of public health and safety. So why aren't state supreme courts also ordering the release of more pretrial detainees? THE ATLANTIC

**A pandemic of bigotry, too.** Elected officials must respond to the anti-Asian racism that's spreading across the country. LOS ANGELES TIMES **Related:** American racism in a time of plagues. BOSTON REVIEW

**A perfect time to break our addiction to incarceration.** The pandemic makes clear how many elderly and ill prisoners are languishing in prisons for no valid public safety reasons. THE NEW YORK TIMES

**On the 10th anniversary of a landmark immigration case.** Padilla v. Kentucky requires defense attorneys to tell their noncitizen clients about the possibility that a guilty plea could result in deportation. IMMIGRANT DEFENSE PROJECT

ETC.

4/6/2020

Case 4:01-cv-01351-JST   Document 3266-3   Filed 04/08/20   Page 174 of 184
Case 2:90-cv-00520-KJM-SCR   Document 6594-1   Filed 04/09/20   Page 386 of 396

Subscribe        Past Issues                                              Translate ▼

social distancing and avoiding a virus behind bars. "To date, it's nearly impossible to see a doctor, and even in extreme cases, a trip to the medical wing renders little more than a checkup with a nurse practitioner," he writes. THE POINT

**Journalist of the Day:** Eric Eyre helped expose the extent of the opioid crisis in the state while working at a small newspaper in West Virginia. He's got a book out now but no job. Marshall Project alum Ken Armstrong tells his story. THE NEW YORKER

**Book Review of the Day:** "Sutherland Springs" looks at the worst mass shooting in Texas history: the 2017 church shooting in which 26 people were killed and 20 wounded. TEXAS OBSERVER

**Interview of the Day:** Albert Woodfox, who spent 44 years in solitary confinement in Louisiana for a crime he did not commit, says he's not a religious person but rather a spiritual one. THE WASHINGTON POST

**Transparency of the Day:** The Nevada Supreme Court last week awarded attorneys fees to the Center for Investigative Reporting in a case involving a request for police records relating to the Tupac Shakur murder in 1996. COURTHOUSE NEWS

*Want less email? Update your preferences.*

This email was sent to <<Email Address>>
*why did I get this?*   unsubscribe from this list   update subscription preferences
The Marshall Project · 156 West 56th Street · Suite 701 · New York, NY 10019 · USA

# EXHIBIT G

➕ View up to date information on how Illinois is handling the Coronavirus Disease 2019 (COVID-19) from the State of Illinois Coronavirus Response Site (https://coronavirus.illinois.gov/)                                                    ✕

Illinois.gov (/)

# Executive Order 2020-21

**April 6, 2020**

**EXECUTIVE ORDER 2020-21**

### EXECUTIVE ORDER IN RESPONSE TO COVID-19 (Coronavirus Disease 2019) (COVID-19 (Coronavirus Disease 2019) EXECUTIVE ORDER NO. 19)

**WHEREAS**, I, JB Pritzker, Governor of Illinois, declared all counties in the State of Illinois as a disaster area on March 9, 2020 (First Gubernatorial Disaster Proclamation) in response to the outbreak of Coronavirus Disease 2019 (COVID-19); and,

**WHEREAS**, I again declared all counties in the State of Illinois as a disaster area on April 1, 2020 (Second Gubernatorial Disaster Proclamation, and, together with the First Gubernatorial Disaster Proclamation, the Gubernatorial Disaster Proclamations) in response to the exponential spread of COVID-19; and,

**WHEREAS**, in a short period of time, COVID-19 has rapidly spread throughout Illinois, necessitating updated and more stringent guidance from federal, state, and local public health officials; and,

**WHEREAS**, for the preservation of public health and safety throughout Illinois, and to ensure that our healthcare delivery system is capable of serving those who are sick, I find it necessary to take additional significant measures consistent with public health guidance to slow and stop the spread of COVID-19; and,

**WHEREAS**, social distancing, which consists of maintaining at least a six-foot distance between people, is the paramount strategy for minimizing the spread of COVID-19 in our communities; and,

**WHEREAS**, certain populations are at a higher risk of experiencing more severe illness as a result of COVID-19, including older adults and people who have serious chronic health conditions such as heart disease, diabetes, lung disease or other conditions; and,

**WHEREAS**, the Illinois Department of Corrections (IDOC) currently has a population of more than 36,000 male and female inmates in 28 facilities, the vast majority of whom, because of their close proximity and contact with each other in housing units and dining halls, are especially vulnerable to contracting and spreading COVID-19; and,

**WHEREAS**, the IDOC currently has limited housing capacity to isolate and quarantine inmates who present as symptomatic of, or test positive for, COVID-19; and,

**WHEREAS**, to ensure that the Director of the IDOC may take all necessary steps, consistent with public health guidance, to prevent the spread of COVID-19 in the IDOC facilities and provide necessary healthcare to those impacted by COVID-19, it is critical to provide the Director with discretion to use medical furloughs to allow medically vulnerable inmates to temporarily leave IDOC facilities, when necessary and appropriate and taking into account the health and safety of the inmate, as well as the health and safety of other inmates and staff in IDOC facilities and the community;

**THEREFORE**, by the powers vested in me as the Governor of the State of Illinois, and pursuant to Sections 7(1), 7(2), 7(8), and 7(12) of the Illinois Emergency Management Agency Act, 20 ILCS 3305, I hereby order the following, effective immediately and for the remainder of the duration of the Gubernatorial Disaster Proclamations:

Section 1. The following provisions of the Illinois Unified Code of Corrections, 730 ILCS 5/3-11-1, allowing for the furlough of IDOC inmates are hereby suspended as follows: (a) as set forth in Section (a), providing the allowable time period for furloughs, the phrase "for a period of time not to exceed 14 days", is suspended and furlough periods shall be allowed for up to the duration of the Gubernatorial Disaster Proclamations as determined by the Director of IDOC; and (b) as set forth in Section (a)(2), the phrase "to obtain medical, psychiatric or psychological services when adequate services are not otherwise available" shall be suspended and furloughs for medical, psychiatric or psychological purposes shall be allowed at the Director's discretion and consistent with the guidance of the IDOC Acting Medical Director.

Section 2. The IDOC shall file emergency rules as needed to effectuate the intent of this Executive Order.

Issued by the Governor April 6, 2020
Filed by the Secretary of State April 6, 2020


GOVERNMENT (/GOVERNMENT)

Executive Branch (/government/executive-branch)

Executive Orders (/government/executive-orders)

Judicial Branch (/government/judicial-branch)

# EXHIBIT H



# INSTITUTION DASHBOARD
CIM

*February 2020*

| Dashboard Scorecard | Institution Dashboard | Statewide Comparison | Trended View | Dashboard Glossary |
|---|---|---|---|---|

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Appointments per PCP | - | | - | - | - | - | - | - | - | - | - | - |
| Appointments per PCRN | - | | - | - | - | - | - | - | - | - | - | - |

| Other Trends | SW | CIM | Clinic A 00-19 | Clinic A 20-39 | Clinic A 40-59 | Clinic A 60-79 | Clinic A 80-99 | Clinic B 00-49 | Clinic B 50-99 | Clinic B Ad Seg | Clinic C 00-33 | Clinic C 34-67 | Clinic C 68-99 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ED/Hospital Stay* | 4.1 | 2.4 | 4.5 | 4.6 | 0.0 | 4.8 | 9.0 | 0.0 | 0.0 | 0.0 | 0.0 | 4.1 | 0.0 |
| Specialty Care Referrals* | 56 | 104 | 176 | 187 | 61 | 100 | 117 | 51 | 49 | 27 | 133 | 94 | 116 |
| Prescriptions Per Inmate | 2.9 | 4.9 | 6.3 | 6.9 | 7.0 | 6.3 | 5.8 | 1.4 | 1.0 | 1.7 | 6.6 | 6.9 | 6.0 |
| Diagnostics Per Inmate | 1.1 | 1.8 | 1.7 | 2.2 | 1.7 | 1.6 | 1.5 | 4.0 | 3.4 | 2.1 | 1.9 | 2.0 | 0.9 |
| Grievances Received* | 21 | 25 | - | - | - | - | - | - | - | - | - | - | - |
| Prison Population Capacity | 131% | 119% | - | - | - | - | - | - | - | - | - | - | - |

| Institution & Population Characteristics | SW | CIM | Clinic A 00-19 | Clinic A 20-39 | Clinic A 40-59 | Clinic A 60-79 | Clinic A 80-99 | Clinic B 00-49 | Clinic B 50-99 | Clinic B Ad Seg | Clinic C 00-33 | Clinic C 34-67 | Clinic C 68-99 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| High Risk Priority 1 | 6.0% | 19.5% | 29.9% | 32.4% | 28.0% | 33.3% | 27.5% | 0.9% | 0.0% | 2.7% | 22.9% | 25.3% | 23.7% |
| High Risk Priority 2 | 8.9% | 32.4% | 48.0% | 43.8% | 48.1% | 47.6% | 49.1% | 5.5% | 4.3% | 2.7% | 37.4% | 36.3% | 33.0% |
| Medium Risk | 34% | 26% | 18% | 21% | 17% | 16% | 18% | 30% | 31% | 40% | 20% | 20% | 20% |
| Low Risk | 52% | 22% | 4% | 3% | 7% | 3% | 5% | 64% | 64% | 55% | 19% | 18% | 23% |
| Mental Health EOP | 5.7% | 0.7% | 0.0% | 0.0% | 0.0% | 0.0% | 0.7% | 0.0% | 0.0% | 0.4% | 0.0% | 0.0% | 0.0% |
| Patients with Disability | 9.1% | 19.3% | 27.1% | 30.3% | 25.2% | 30.0% | 25.1% | 0.7% | 1.1% | 4.0% | 12.6% | 19.2% | 15.1% |
| Inmates 50 Years or Older | 25% | 52% | 73% | 68% | 77% | 78% | 79% | 14% | 4% | 8% | 64% | 70% | 62% |
| Men and Women Institutions | - | M | - | - | - | - | - | - | - | - | - | - | - |
| Specialized Health Care Beds | 3,810 | 78 | - | - | - | - | - | - | - | - | - | - | - |
| Institution Population | 121,034 | 3,699 | 221 | 219 | 214 | 210 | 222 | 217 | 185 | 75 | 249 | 245 | 215 |

*\* Rate Per 1,000 Inmates*

*Please direct questions or feedback to QMstaff@cdcr.ca.gov*

Report run: 4/8/2020 1:04:13 PM



# INSTITUTION DASHBOARD
CIM
*February 2020*

| Dashboard Scorecard | Institution Dashboard | Statewide Comparison | Trended View | Dashboard Glossary |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Appointments per PCP | - | | | | - | | - | - | - |
| Appointments per PCRN | - | | | | - | | - | - | - |

| Other Trends | Clinic D 00-24 | Clinic D 25-49 | Clinic D 25-57 | Clinic D 50-74 | Clinic D 58-90 | Clinic D 75-99 | Clinic D 91-24 | OHU 00-49 | OHU 50-99 | Other |
|---|---|---|---|---|---|---|---|---|---|---|
| ED/Hospital Stay* | 0.0 | 0.0 | - | 3.1 | - | 6.5 | - | 0.0 | 0.0 | 0.0 |
| Specialty Care Referrals* | 82 | 95 | - | 68 | - | 123 | - | 222 | 395 | 59 |
| Prescriptions Per Inmate | 4.0 | 4.4 | - | 3.8 | - | 3.8 | - | 13.8 | 10.6 | 1.4 |
| Diagnostics Per Inmate | 1.4 | 1.7 | - | 1.5 | - | 1.9 | - | 8.4 | 5.5 | 1.9 |
| Grievances Received* | - | - | - | - | - | - | - | - | - | - |
| Prison Population Capacity | | | | | | | | | | - |

| Institution & Population Characteristics | Clinic D 00-24 | Clinic D 25-49 | Clinic D 25-57 | Clinic D 50-74 | Clinic D 58-90 | Clinic D 75-99 | Clinic D 91-24 | OHU 00-49 | OHU 50-99 | Other |
|---|---|---|---|---|---|---|---|---|---|---|
| High Risk Priority 1 | 14.4% | 15.8% | - | 12.0% | - | 14.9% | - | 74.1% | 55.3% | 3.3% |
| High Risk Priority 2 | 29.2% | 33.0% | - | 32.0% | - | 34.7% | - | 3.7% | 15.8% | 7.2% |
| Medium Risk | 38% | 33% | - | 34% | - | 29% | - | 22% | 29% | 29% |
| Low Risk | 19% | 18% | - | 22% | - | 21% | - | 0% | 0% | 61% |
| Mental Health EOP | 0.0% | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | 0.0% | 3.3% |
| Patients with Disability | 25.5% | 19.1% | - | 25.1% | - | 20.4% | - | 50.0% | 55.6% | 7.3% |
| Inmates 50 Years or Older | 46% | 46% | - | 47% | - | 47% | - | 89% | 78% | 14% |
| Men and Women Institutions | - | - | - | - | - | - | - | - | - | - |
| Specialized Health Care Beds | - | - | - | - | - | - | - | - | - | - |
| Institution Population | 291 | 285 | - | 325 | - | 308 | - | 27 | 38 | 153 |

*\* Rate Per 1,000 Inmates*

*Please direct questions or feedback to QMstaff@cdcr.ca.gov*

Report run: 4/8/2020 1:04:13 PM

# EXHIBIT I

**The New York Times**

https://nyti.ms/3aXcp0X

# Chicago's Jail Is Top U.S. Hot Spot as Virus Spreads Behind Bars

At least 1,324 confirmed coronavirus cases are tied to prisons and jails across the United States, according to data tracked by The Times, including at least 32 deaths.

**By Timothy Williams and Danielle Ivory**

April 8, 2020, 6:22 p.m. ET

It started small. On March 23, two inmates in the sprawling Cook County jail, one of the nation's largest, were placed in isolation cells after testing positive for the coronavirus. In a little over two weeks, the virus exploded behind bars, infecting more than 350 people.

The jail in Chicago is now the nation's largest-known source of coronavirus infections, according to data compiled by The New York Times, with more confirmed cases than the U.S.S. Theodore Roosevelt, a nursing home in Kirkland, Wash., or the cluster centered on New Rochelle, N.Y.

The Cook County Sheriff's Office, which operates the jail, said Wednesday that 238 inmates and 115 staff members had tested positive for the virus. But those figures most likely downplay the actual problem, the jail acknowledged, because the vast majority of the jail's 4,500 inmates have not been tested.

"This has been a difficult time for everyone," said Thomas J. Dart, the county sheriff, who has decided to stay away from his wife and children because he fears spreading the virus to them.

Sheriff Dart has established a quarantine area for inmates who have tested positive, and another to monitor those showing symptoms. The most serious cases — about 17 on Wednesday — have been admitted to hospitals. One jail inmate has died of what officials believe is complications from the coronavirus, although the medical examiner's office has not yet determined an official cause of death.

"I'm confident we're going to get through this," Sheriff Dart said, "but I could really use some more definition about how long the virus can last in an environment like this."

The ballooning outbreak at the jail, southwest of downtown Chicago, appears to confirm the fears of many health officials, who warned that America's overcrowded and unsanitary prisons and jails would likely be a significant source of the virus's spread.

**Latest Updates: Coronavirus Outbreak in the U.S.**

- In New York, where there were a record number of deaths, 'the bad news is actually terrible.'
- The virus might not fade in warm weather, the National Academy of Sciences warns.
- Union for food workers asks C.D.C. to issue "mandatory" guidance to protect its members.

See more updates                                        Updated 25m ago

More live coverage: **Global   Markets   New York**

The New York Times has identified at least 1,324 confirmed coronavirus cases tied to U.S. prisons and jails, including at least 32 deaths. Those numbers are most likely a vast undercount, because some state and local agencies have not released information, and others, including the federal Bureau of Prisons, which has had 337 positive cases and eight deaths, are not testing everyone who falls ill.

Concerns about the virus's spread have prompted authorities across the country to release thousands of inmates, many of whom were awaiting trial or serving time for nonviolent crimes. But those measures have not prevented a dizzying pace of infection among a population in which social distancing is virtually impossible and access to soap and water is not guaranteed.

The rapid transmission has left prisons across the nation in a heightened state of fear, tension and mistrust. Some facilities have placed inmates with fevers in solitary confinement, while some federal prisons and certain state facilities have kept prisoners locked inside their cells for more than 22 hours a day to restrict movement and possible transmission. Still others are shipping prisoners who test positive to hastily established microprisons.

But the greatest concern might be in facilities where little has been done to stop the virus's spread.

"I'm worried sick. If I get this, I'm dead," said Thomas Balsiger, 67, an inmate at the La Tuna federal prison in Texas who has a history of coronary heart disease. He said there are too few protections in place for inmates, and that guards do not always wear masks.

"This is outright reckless endangerment," he said.

The Times has identified at least 41 clusters of two or more coronavirus cases centered on prisons or jails. In addition to Cook County, other large clusters include the Parnall Correctional Facility in Jackson, Mich., which is tied to more than 100 cases; the Stateville Correctional Center in Crest Hill, Ill., linked to more than 90 cases; and the Federal Medical Center in Butner, N.C., where at least 58 inmates and staff have tested positive.

In New York City, which has borne the brunt of the U.S. outbreak, more than half of the jail population had been quarantined by Wednesday as the virus continued to spread through the jails on Rikers Island and in neighboring boroughs. The Department of Correction said 287 inmates, 441 correction staff and 75 health care workers had tested positive, and more than 1,600 inmates had been released to try to reduce the toll.

The disease has killed seven correction employees and one detainee in New York. More than 10 percent of correction officers have had to quarantine themselves.

In Chicago, Sheriff Dart acknowledged that his attempts to halt the proliferation of the virus, including the release of several hundred inmates charged with or convicted of nonviolent crimes, had failed.

About 86 percent of the jail's remaining inmates are being held on charges related to violent crimes, he said. "We have very little wiggle room."

Sheriff Dart said he had also overridden longstanding rules forbidding hand sanitizer, which has a high alcohol content, among inmates and had ensured that there was sufficient soap and bleach for cleaning.

Some inmates and family members say the sheriff's efforts have not been enough. On Tuesday, in the midst of a ban on gatherings in Chicago, protesters drove around the jail, honking horns and demanding the release of their loved ones.

Advocates and family members have filed a federal lawsuit seeking the early release of older Cook County inmates and those who have chronic medical conditions like respiratory illnesses and diabetes, which may make them particularly vulnerable to the virus.

Similar suits are being filed across the country. On Monday, the A.C.L.U. sought the release of inmates at the Oakdale federal prison in Louisiana who are at a higher risk of serious illness or death from the virus. The Oregon Justice Resource Center filed a federal class-action lawsuit accusing the state's Department of Corrections of ignoring the public health threat. And on Wednesday, the A.C.L.U. announced that it was seeking an emergency order to force a sheriff in Colorado to comply with social distancing for all high-risk people in the Weld County jail.

Jodi Zils Gagne, an inmate at the federal prison camp in Danbury, Conn., said she had not had symptoms of the virus, but was concerned she may be vulnerable because she has multiple sclerosis. Danbury's prison complex currently has at least 46 cases among inmates and employees.

Ms. Zils Gagne, who was convicted in a fraud case, has asked for release from the prison facility, based on her medical condition. She recently wrote in an email, "I have a motion before my judge, and I am hoping she will see that I do not deserve a death sentence."

Last week, the judge denied her request.

Jan Ransom and Adeel Hassan contributed.

**The Coronavirus Outbreak** >

## Frequently Asked Questions and Advice

Updated April 4, 2020

- **Should I wear a mask?**
  The C.D.C. has recommended that all Americans wear cloth masks if they go out in public. This is a shift in federal guidance reflecting new concerns that the coronavirus is being spread by infected people who have no symptoms. Until now, the C.D.C., like the W.H.O., has advised that ordinary people don't need to wear masks unless they are sick and coughing. Part of the reason was to preserve medical-grade masks for health care workers who desperately need them at a time when they are in continuously short supply. Masks don't replace hand washing and social distancing.

- **What should I do if I feel sick?**

**READ MORE** ⌄