1  DONALD SPECTER – 083925
   STEVEN FAMA – 099641
2  MARGOT MENDELSON – 268583
   PRISON LAW OFFICE
3  1917 Fifth Street
   Berkeley, California  94710-1916
4  Telephone:    (510) 280-2621

   MICHAEL W. BIEN – 096891
   JEFFREY L. BORNSTEIN – 099358
   ERNEST GALVAN – 196065
   THOMAS NOLAN – 169692
   LISA ELLS – 243657
   JENNY S. YELIN – 273601
   MICHAEL S. NUNEZ – 280535
   JESSICA WINTER – 294237
   MARC J. SHINN-KRANTZ – 312968
   CARA E. TRAPANI – 313411
   ALEXANDER GOURSE – 321631
   ROSEN BIEN
   GALVAN & GRUNFELD LLP
   101 Mission Street, Sixth Floor
   San Francisco, California  94105-1738
   Telephone:    (415) 433-6830

Attorneys for Plaintiffs

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF CALIFORNIA

RALPH COLEMAN, et al.,

             Plaintiffs,

        v.

GAVIN NEWSOM, et al.,

             Defendants.

Case No. 2:90-CV-00520-KJM-DB

**DECLARATION OF STEVEN FAMA IN SUPPORT OF PLAINTIFFS' OPPOSITION TO DEFENDANTS' MOTION FOR RECONSIDERATION OF APRIL 10, 2020 ORDER**

Judge:   Hon. Kimberly J. Mueller

[3529107.3]

I, Steven Fama, declare:

1.       I am an attorney licensed to practice before the courts of the State of California, and admitted in the Eastern District of California.  I am also an attorney of record for the *Coleman* Plaintiffs' in the present action.  I am also counsel for Plaintiffs in *Plata, et al. v. Newsom, et al.*, Case No. C01-1351 JST, currently pending in the Northern District of California.  I have personal knowledge of the facts set forth herein, and if called as a witness, I could competently so testify.  I make this declaration in support of *Coleman* Plaintiffs' Opposition to Defendants' Motion for Reconsideration of April 10, 2020 Order.

2.       On April 13, 2020, Vince Cullen, Director of Corrections Services at California Correctional Health Care Services, provided *Plata* Plaintiffs' counsel with an Excel spreadsheet containing information regarding 37 of the persons incarcerated at the California Institution for Men (CIM) who had tested positive for COVID-19 as of April 13, 2020, of whom 20 were *Coleman* class members participating in the Mental Health Services Delivery System.  Attached hereto as **Exhibit A** is a true and correct copy of that spreadsheet from which I have had redacted patient names and California Department of Corrections and Rehabilitation (CDCR) numbers, information such as cell or bed numbers that could be used to identify specific persons, and other information related to health care (such as date and time of surveillance completed, temperature readings, symptom status, and mental health level of care, if any) not germane to the present motion.  The spreadsheet as attached shows each patient's mental health level of care (if any), age, COVID Risk Factor Count, COVID Testing Status, and Positive Test Confirmed Date.

3.       Mr. Cullen on April 13, 2020, also provided *Plata* Plaintiffs' counsel a chart that lists the abbreviations used for CIM Facility D housing units, and the full names of each such unit.  Attached hereto as **Exhibit B** is a true and correct copy of the list of abbreviations and housing unit names received from Mr. Cullen.

4.       Attached hereto as **Exhibit C** is a true and correct copy of a document which on April 8, 2020 was a PDF attachment to an email sent to me by an attorney in the CDCR's Office of Legal Affairs; the PDF had the file name of "4-7-20 Institution Bed

Audit – By Bed Program." PDF pages 18 and 19 of that document show information for CIM, including among other information the names of housing units, the types of beds (cell or dorm) in those units, as well as the total population ("Occupied Count" and the overcrowding percentage ("O/C %") of those units on April 7, 2020.

5. Exhibit A shows that of CIM patients who have tested positive for COVID-19, 22 were housed in "D AH" prior to being tested for the disease. Per Exhibit B, "D AH" is Facility D, Alder Hall. Per the CDCR Institution Bed Audit (Exhibit C hereto), Alder Hall is a dorm that as of April 7, 2020, housed 112 people, and had an overcrowding percentage of 112%.

6. Exhibit A also shows that of CIM patients who have tested positive for COVID-19, six were housed in "D SH" prior to being tested for the disease. Per Exhibit B, "D SH" is Facility D, Spruce Hall. Per the CDCR Institution Bed Audit (Exhibit C hereto), Spruce Hall is a dorm that as of April 7, 2020, housed 117 people, and had an overcrowding percentage of 117%.

7. Exhibit A also shows that of CIM patients who have tested positive for COVID-19, five were housed in "D CH" prior to being tested for the disease. Per Exhibit B, "D CH" is Facility D, Cedar Hall. Per the CDCR Institution Bed Audit (Exhibit C hereto), Cedar Hall is a four-unit dorm that as of March 23, 2020, housed a total of 122 people, with the four units having overcrowding percentages of 71%, 127%, 127%, and 119%, respectively.

8. Exhibit C shows that all eight of the dorms on CIM's Facility A and eight of the eleven dorms on CIM's Facility D remain overcrowded. On Facility A, where over 1000 people live in dorms, all have an overcrowding percentage of at least 160%, and four dorms have an overcrowding percentage of 173% or higher, with one at 184%.

9. Attached hereto as **Exhibit D** is a true and correct copy of guidance from the federal Substance Abuse and Mental Health Services Administration (SAMHSA) entitled "Considerations for the Care and Treatment of Mental and Substance Use Disorders in the COVID-19 Epidemic" dated March 20, 2020, and last accessed on April 16, 2020

2

[3529107.3]

1 | available at https://www.samhsa.gov/sites/default/files/considerations-care-treatment-
2 | mental-substance-use-disorders-covid19.pdf.

3 |     10.     Attached hereto as **Exhibit E** is a true and correct copy of guidance from the

4 | federal Substance Abuse and Mental Health Services Administration (SAMHSA) entitled

5 | "Covid19: Interim Considerations for State Psychiatric Hospitals" dated March 18, 2020,

6 | and last accessed on April 16, 2020 available at

7 | https://www.samhsa.gov/sites/default/files/covid19-interim-considerations-for-state-

8 | psychiatric-hospitals.pdf.

9 |     I declare under penalty of perjury under the laws of the United States of America

10 | that the foregoing is true and correct, and that this declaration is executed at San Francisco,

11 | California this 16th day of April, 2020.

12

13

14 | Steven Fama

---

3

[3529107.2]

# Exhibit A



**COVID MONITORING** *Patient Registry*

CA Institution for Men

Registry Definition

Covid Risk | Covid Monitoring

*Patient Count: 37*

| | Identification & Housing | | | | | | | | | COVID Testing | | | | | | | | | Rounding | | | | | FIELD OPS ADDED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current Institution | First Testing Institution | CDCR# | Last Name | Age | Care Team | Housing Facility | Cell Bed | MH LOC | COVID Risk Factor Count | COVID Testing Status | Medical Hold | Symptomatic | Most Recent COVID Test Order Date | Most Recent COVID Test Order Status | Most Recent COVID Test Order Type | Positive Test Confirmed Date | Most Recent or Pending Test Collection Date | Most Recent Lab Result | Tested in Last Calendar Day | 2nd Watch Surveillance Completed | 2nd Watch Temperature | 3rd Watch Surveillance Completed | 3rd Watch Temperature | Housing Assignment Prior to Test | Housing Assignment Prior to Confirmed |
| CIM | CIM | | | 39 | | | | | 1 | Positive | | | | | | 4/8/2020 | | | | | | | | | |
| CIM | CIM | | | 46 | | | | | 0 | Positive | | | | | | 4/11/2020 | | | | | | | | | |
| CIM | CIM | | | 35 | | | | CCCMS | 1 | Positive | | | | | | 4/8/2020 | | | | | | | | | |
| CIM | CIM | | | 54 | | | | CCCMS | 3 | Positive | | | | | | 4/10/2020 | | | | | | | | | |
| CIM | CIM | | | 34 | | | | | 0 | Positive | | | | | | 4/5/2020 | | | | | | | | | |
| CIM | CIM | | | 26 | | | | CCCMS | 2 | Positive | | | | | | 4/8/2020 | | | | | | | | | |
| CIM | CIM | | | 57 | | | | CCCMS | 1 | Positive | | | | | | 4/8/2020 | | | | | | | | | |
| CIM | CIM | | | 54 | | | | CCCMS | 2 | Positive | | | | | | 4/8/2020 | | | | | | | | | |
| CIM | CIM | | | 42 | | | | | 0 | Positive | | | | | | 4/11/2020 | | | | | | | | | |
| CIM | CIM | | | 48 | | | | CCCMS | 4 | Positive | | | | | | 4/12/2020 | | | | | | | | | |
| CIM | CIM | | | 33 | | | | CCCMS | 2 | Positive | | | | | | 4/11/2020 | | | | | | | | | |
| CIM | CIM | | | 61 | | | | | 3 | Positive | | | | | | 4/11/2020 | | | | | | | | | |
| CIM | CIM | | | 46 | | | | | 1 | Positive | | | | | | 3/28/2020 | | | | | | | | | |
| CIM | CIM | | | 43 | | | | CCCMS | 0 | Positive | | | | | | 4/12/2020 | | | | | | | | | |
| CIM | CIM | | | 58 | | | | CCCMS | 2 | Positive | | | | | | 4/12/2020 | | | | | | | | | |
| CIM | CIM | | | 32 | | | | CCCMS | 2 | Positive | | | | | | 4/12/2020 | | | | | | | | | |
| CIM | CIM | | | 37 | | | | | 0 | Positive | | | | | | 4/11/2020 | | | | | | | | | |
| CIM | CIM | | | 39 | | | | CCCMS | 1 | Positive | | | | | | 4/6/2020 | | | | | | | | | |
| CIM | CIM | | | 68 | | | | | 3 | Positive | | | | | | 4/11/2020 | | | | | | | | | |
| CIM | CIM | | | 61 | | | | | 0 | Positive | | | | | | 4/3/2020 | | | | | | | | | |
| CIM | CIM | | | 37 | | | | | 0 | Positive | | | | | | 4/3/2020 | | | | | | | | | |
| CIM | CIM | | | 47 | | | | | 5 | Positive | | | | | | 4/5/2020 | | | | | | | | | |
| CIM | CIM | | | 39 | | | | | 3 | Positive | | | | | | 4/5/2020 | | | | | | | | | |
| CIM | CIM | | | 33 | | | | | 0 | Positive | | | | | | 4/8/2020 | | | | | | | | | |
| CIM | CIM | | | 35 | | | | CCCMS | 1 | Positive | | | | | | 4/8/2020 | | | | | | | | | |
| CIM | CIM | | | 41 | | | | CCCMS | 1 | Positive | | | | | | 4/10/2020 | | | | | | | | | |
| CIM | CIM | | | 58 | | | | CCCMS | 2 | Positive | | | | | | 4/8/2020 | | | | | | | | | |
| CIM | CIM | | | 22 | | | | CCCMS | 0 | Positive | | | | | | 4/9/2020 | | | | | | | | | |
| CIM | CIM | | | 44 | | | | | 2 | Positive | | | | | | 4/8/2020 | | | | | | | | | |
| CIM | CIM | | | 57 | | | | CCCMS | 3 | Positive | | | | | | 4/12/2020 | | | | | | | | | |
| CIM | CIM | | | 31 | | | | | 0 | Positive | | | | | | 4/10/2020 | | | | | | | | | |
| CIM | CIM | | | 73 | | | | CCCMS | 4 | Positive | | | | | | 4/7/2020 | | | | | | | | | |
| CIM | CIM | | | 40 | | | | | 3 | Positive | | | | | | 4/3/2020 | | | | | | | | | |
| CIM | CIM | | | 60 | | | | | 3 | Positive | | | | | | 4/10/2020 | | | | | | | | | |
| CIM | CIM | | | 37 | | | | CCCMS | 1 | Positive | | | | | | 4/10/2020 | | | | | | | | | |
| CIM | CIM | | | 53 | | | | CCCMS | 4 | Positive | | | | | | 4/11/2020 | | | | | | | | | |
| CIM | CIM | | | 39 | | | | CCCMS | 1 | Positive | | | | | | 4/3/2020 | | | | | | | | | |

CIM
Institution(s)
Multiple
Care Team(s)
All
Housing/Facility
Report run
Page 1
*California Correctional Health Care Service*

# Exhibit B

| SOMS IDENTIFIER | BUILDING NAME |
|---|---|
| D AH 1 | Alder Hall |
| D CH A1 | Cedar Hall |
| D CH B1 | Cedar Hall |
| D CH C1 | Cedar Hall |
| D CH D1 | Cedar Hall |
| D EH1 | Elm Hall |
| D FAM 1 | Family Visiting |
| D FIR 1 | Fire House |
| D JH 1 | Juniper Hall |
| D MH 1 | Magnolia Hall |
| D OH A1 | Oak Hall |
| D OH B1 | Oak Hall |
| D OH C1 | Oak Hall |
| D OH D1 | Oak Hall |
| D OHU 1 | Infirmary |
| D PH A1 | Pine Hall |
| D PH B1 | Pine Hall |
| D PH C1 | Pine Hall |
| D PH D1 | Pine Hall |
| D RH A1 | Redwood Hall |
| D RH B1 | Redwood Hall |
| D RH C1 | Redwood Hall |
| D RH D1 | Redwood Hall |
| D SD N1 | South Dorm |
| D SD S1 | South Dorm |
| D SH 1 | Spruce Hall |
| D WD N1 | West Dorm |
| D WD N2 | West Dorm |
| D WD S1 | West Dorm |
| D WD S2 | West Dorm |
| D WH 1 | Willow Hall |

# Exhibit C

**ASP - Avenal State Prison** Male Only **I FH**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| ASP-Central Service | FIR | S FIR 1 | Dorm | 10 | 0 | 0 | 10 | 9 | 1 | 90% |
| **ASP-Central Service Total** | | | | **10** | **0** | **0** | **10** | **9** | **1** | **90%** |
| **Grand Total** | | | | **10** | **0** | **0** | **10** | **9** | **1** | **90%** |

**ASP - Avenal State Prison** Male Only **II PF**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| ASP-Facility A | 110 | A 110 1 | 270 Dorm | 68 | 68 | 0 | 136 | 96 | 40 | 141% |
| | | A 110 2 | 270 Dorm | 62 | 62 | 0 | 124 | 97 | 27 | 156% |
| | 120 | A 120 1 | 270 Dorm | 68 | 68 | 0 | 136 | 107 | 29 | 157% |
| | | A 120 2 | 270 Dorm | 62 | 62 | 0 | 124 | 99 | 25 | 160% |
| | 130 | A 130 1 | Dorm | 100 | 100 | 0 | 200 | 148 | 52 | 148% |
| | 140 | A 140 1 | 270 Cell | 50 | 50 | 0 | 100 | 50 | 50 | 100% |
| | | A 140 2 | 270 Cell | 50 | 50 | 0 | 100 | 94 | 5 | 188% |
| **ASP-Facility A Total** | | | | **460** | **460** | **0** | **920** | **691** | **228** | **150%** |
| ASP-Facility B | 210 | B 210 1 | 270 Dorm | 68 | 68 | 0 | 136 | 96 | 40 | 141% |
| | | B 210 2 | 270 Dorm | 62 | 62 | 0 | 124 | 97 | 27 | 156% |
| | 220 | B 220 1 | Dorm | 100 | 100 | 0 | 200 | 135 | 65 | 135% |
| | 230 | B 230 1 | 270 Dorm | 68 | 68 | 0 | 136 | 109 | 27 | 160% |
| | | B 230 2 | 270 Dorm | 62 | 62 | 0 | 124 | 85 | 39 | 137% |
| | 250 | B 250 1 | 270 Dorm | 68 | 68 | 0 | 136 | 111 | 25 | 163% |
| | | B 250 2 | 270 Dorm | 62 | 62 | 0 | 124 | 75 | 49 | 121% |
| **ASP-Facility B Total** | | | | **490** | **490** | **0** | **980** | **708** | **272** | **144%** |
| ASP-Facility C | 310 | C 310 1 | 270 Dorm | 68 | 68 | 0 | 136 | 101 | 35 | 149% |
| | | C 310 2 | 270 Dorm | 62 | 62 | 0 | 124 | 93 | 31 | 150% |
| | 320 | C 320 1 | Dorm | 100 | 100 | 0 | 200 | 127 | 73 | 127% |
| | 330 | C 330 1 | 270 Dorm | 68 | 68 | 0 | 136 | 102 | 34 | 150% |
| | | C 330 2 | 270 Dorm | 62 | 62 | 0 | 124 | 86 | 38 | 139% |
| | 350 | C 350 1 | 270 Dorm | 68 | 68 | 0 | 136 | 100 | 36 | 147% |
| | | C 350 2 | 270 Dorm | 62 | 62 | 0 | 124 | 89 | 35 | 144% |
| **ASP-Facility C Total** | | | | **490** | **490** | **0** | **980** | **698** | **282** | **142%** |
| ASP-Facility D | 410 | D 410 1 | 270 Dorm | 68 | 68 | 0 | 136 | 116 | 20 | 171% |
| | | D 410 2 | 270 Dorm | 62 | 62 | 0 | 124 | 96 | 28 | 155% |
| | 420 | D 420 1 | Dorm | 100 | 100 | 0 | 200 | 135 | 65 | 135% |
| | 430 | D 430 1 | 270 Dorm | 68 | 68 | 0 | 136 | 100 | 36 | 147% |
| | | D 430 2 | 270 Dorm | 62 | 62 | 0 | 124 | 91 | 33 | 147% |
| | 450 | D 450 1 | 270 Dorm | 68 | 68 | 0 | 136 | 104 | 32 | 153% |
| | | D 450 2 | 270 Dorm | 62 | 62 | 0 | 124 | 91 | 33 | 147% |
| **ASP-Facility D Total** | | | | **490** | **490** | **0** | **980** | **733** | **247** | **150%** |
| ASP-Facility E | 510 | E 510 1 | 270 Dorm | 68 | 68 | 0 | 136 | 86 | 50 | 126% |
| | | E 510 2 | 270 Dorm | 62 | 62 | 0 | 124 | 105 | 19 | 169% |
| | 520 | E 520 1 | Dorm | 100 | 100 | 0 | 200 | 141 | 59 | 141% |
| | 530 | E 530 1 | 270 Dorm | 68 | 68 | 0 | 136 | 112 | 24 | 165% |
| | | E 530 2 | 270 Dorm | 62 | 62 | 0 | 124 | 82 | 42 | 132% |
| | 550 | E 550 1 | 270 Dorm | 62 | 62 | 0 | 124 | 118 | 6 | 190% |
| | | E 550 2 | 270 Dorm | 62 | 62 | 0 | 124 | 81 | 43 | 131% |
| **ASP-Facility E Total** | | | | **484** | **484** | **0** | **968** | **725** | **243** | **150%** |
| ASP-Facility F | 610 | F 610 1 | 270 Dorm | 64 | 64 | 0 | 128 | 108 | 20 | 169% |
| | | F 610 2 | 270 Dorm | 61 | 61 | 0 | 122 | 82 | 40 | 134% |
| | 630 | F 630 1 | 270 Dorm | 68 | 68 | 0 | 136 | 94 | 42 | 138% |
| | | F 630 2 | 270 Dorm | 62 | 62 | 0 | 124 | 108 | 16 | 174% |
| | 640 | F 640 1 | Dorm | 100 | 100 | 0 | 200 | 137 | 63 | 137% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| ASP-Facility F | 650 | F 650 1 | 270 Dorm | 68 | 68 | 0 | 136 | 85 | 51 | 125% |
| | | F 650 2 | 270 Dorm | 62 | 62 | 0 | 124 | 74 | 50 | 119% |
| **ASP-Facility F Total** | | | | **485** | **485** | **0** | **970** | **688** | **282** | **142%** |
| Grand Total | | | | 2899 | 2899 | 0 | 5798 | 4243 | 1554 | 146% |

**ASP - Avenal State Prison** Male Only NA OHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| ASP-Central Service | INF | S INF 1 | Cell | 11 | 0 | 2 | 13 | 9 | 3 | 82% |
| | | | Dorm | 0 | 0 | 15 | 15 | 7 | 8 | |
| **ASP-Central Service Total** | | | | **11** | **0** | **17** | **28** | **16** | **11** | **145%** |
| Grand Total | | | | 11 | 0 | 17 | 28 | 16 | 11 | 145% |

**CAL - Calipatria State Prison** Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CAL-MSF | FIR | M FIR 1 | Dorm | 8 | 0 | 0 | 8 | 7 | 1 | 88% |
| **CAL-MSF Total** | | | | **8** | **0** | **0** | **8** | **7** | **1** | **88%** |
| Grand Total | | | | **8** | **0** | **0** | **8** | **7** | **1** | **88%** |

**CAL - Calipatria State Prison** Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CAL-MSF | 001 | M 001 1 | Dorm | 100 | 50 | 0 | 150 | 68 | 82 | 68% |
| | 002 | M 002 1 | Dorm | 100 | 100 | 0 | 200 | 62 | 138 | 62% |
| **CAL-MSF Total** | | | | **200** | **150** | **0** | **350** | **130** | **220** | **65%** |
| Grand Total | | | | **200** | **150** | **0** | **350** | **130** | **220** | **65%** |

**CAL - Calipatria State Prison** Male Only III GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CAL-Facility C | 001 | C 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 77 | 20 | 154% |
| | | C 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 44 | 56 | 88% |
| | 002 | C 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 80 | 16 | 160% |
| | | C 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 90 | 10 | 180% |
| | 003 | C 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 83 | 15 | 166% |
| | | C 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 79 | 21 | 158% |
| | 004 | C 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 81 | 19 | 162% |
| | | C 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 76 | 23 | 152% |
| | 005 | C 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 8 | 92 | 16% |
| | | C 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 27 | 73 | 54% |
| **CAL-Facility C Total** | | | | **500** | **500** | **0** | **1000** | **645** | **345** | **129%** |
| Grand Total | | | | **500** | **500** | **0** | **1000** | **645** | **345** | **129%** |

**CAL - Calipatria State Prison** Male Only IV GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CAL-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 66 | 30 | 132% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 79 | 19 | 158% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 79 | 21 | 158% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 77 | 22 | 154% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 82 | 16 | 164% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 81 | 18 | 162% |
| | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 70 | 30 | 140% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 80 | 16 | 160% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 37 | 63 | 74% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 56 | 44 | 112% |
| **CAL-Facility A Total** | | | | **500** | **500** | **0** | **1000** | **707** | **279** | **141%** |
| CAL-Facility B | 001 | B 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 64 | 26 | 128% |
| | | B 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 70 | 27 | 140% |
| | 002 | B 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 58 | 39 | 116% |
| | | B 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 24 | 148% |
| | 003 | B 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 70 | 24 | 140% |
| | | B 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 73 | 27 | 146% |
| | 004 | B 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 65 | 33 | 130% |
| | | B 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 76 | 22 | 152% |
| | 005 | B 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 65 | 32 | 130% |
| | | B 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 55 | 45 | 110% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| **CAL-Facility B Total** | | | | **500** | **500** | **0** | **1000** | **670** | **299** | **134%** |
| Grand Total | | | | **1000** | **1000** | **0** | **2000** | **1377** | **578** | **138%** |

**CAL - Calipatria State Prison** Male Only IV SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CAL-Facility D | 001 | D 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 80 | 18 | 160% |
| | | D 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 13 | 170% |
| | 002 | D 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 77 | 20 | 154% |
| | | D 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 88 | 11 | 176% |
| | 003 | D 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 81 | 16 | 162% |
| | | D 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 75 | 23 | 150% |
| | 004 | D 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 89 | 10 | 178% |
| | | D 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 84 | 15 | 168% |
| | 005 | D 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 23 | 148% |
| | | D 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 29 | 67 | 58% |
| **CAL-Facility D Total** | | | | **500** | **500** | **0** | **1000** | **762** | **216** | **152%** |
| Grand Total | | | | **500** | **500** | **0** | **1000** | **762** | **216** | **152%** |

**CAL - Calipatria State Prison** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CAL-AD SEG | 001 | Z 001 1 | Cell | 100 | 100 | 0 | 200 | 81 | 108 | 81% |
| **CAL-AD SEG Total** | | | | **100** | **100** | **0** | **200** | **81** | **108** | **81%** |
| Grand Total | | | | **100** | **100** | **0** | **200** | **81** | **108** | **81%** |

**CAL - Calipatria State Prison** Male Only NA OHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CAL-Central Service | INF | S INF 1 | Cell | 0 | 0 | 18 | 18 | 9 | 8 | |
| **CAL-Central Service Total** | | | | **0** | **0** | **18** | **18** | **9** | **8** | |
| Grand Total | | | | **0** | **0** | **18** | **18** | **9** | **8** | |

**CCC - California Correctional Center** Male Only I CMP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCC-CAMPS | Alder | X20001 1 | Dorm | 100 | 10 | 0 | 110 | 58 | 52 | 58% |
| | Antelope | X25001 1 | Dorm | 120 | 20 | 0 | 140 | 138 | 2 | 115% |
| | Ben Lomond | X45001 1 | Dorm | 100 | 10 | 0 | 110 | 79 | 31 | 79% |
| | Chamberlain Creek | X17001 1 | Dorm | 100 | 10 | 0 | 110 | 74 | 36 | 74% |
| | Deadwood | X23001 1 | Dorm | 80 | 8 | 0 | 88 | 70 | 18 | 88% |
| | Delta | X08001 1 | Dorm | 120 | 12 | 0 | 132 | 78 | 54 | 65% |
| | Devils Garden | X40001 1 | Dorm | 100 | 10 | 0 | 110 | 62 | 48 | 62% |
| | Eel River | X31001 1 | Dorm | 120 | 12 | 0 | 132 | 71 | 61 | 59% |
| | High Rock | X32001 1 | Dorm | 100 | 10 | 0 | 110 | 62 | 48 | 62% |
| | Intermountain | X22001 1 | Dorm | 80 | 8 | 0 | 88 | 61 | 27 | 76% |
| | Ishi | X18001 1 | Dorm | 100 | 10 | 0 | 110 | 70 | 40 | 70% |
| | Konocti | X27001 1 | Dorm | 100 | 10 | 0 | 110 | 67 | 43 | 67% |
| | Parlin Fork | X06001 1 | Dorm | 100 | 10 | 0 | 110 | 76 | 34 | 76% |
| | Salt Creek | X07001 1 | Dorm | 120 | 12 | 0 | 132 | 82 | 50 | 68% |
| | Sugar Pine | X09001 1 | Dorm | 120 | 12 | 0 | 132 | 74 | 58 | 62% |
| | Trinity | X03001 1 | Dorm | 120 | 12 | 0 | 132 | 77 | 55 | 64% |
| | Valley View | X34001 1 | Dorm | 120 | 12 | 0 | 132 | 71 | 61 | 59% |
| | Washington Ridge | X44001 1 | Dorm | 100 | 10 | 0 | 110 | 69 | 41 | 69% |
| **CCC-CAMPS Total** | | | | **1900** | **198** | **0** | **2098** | **1339** | **759** | **70%** |
| **Grand Total** | | | | **1900** | **198** | **0** | **2098** | **1339** | **759** | **70%** |

**CCC - California Correctional Center** Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCC-MSF | FIR | M FIR 1 | Dorm | 13 | 4 | 0 | 17 | 12 | 5 | 92% |
| **CCC-MSF Total** | | | | **13** | **4** | **0** | **17** | **12** | **5** | **92%** |
| **Grand Total** | | | | **13** | **4** | **0** | **17** | **12** | **5** | **92%** |

**CCC - California Correctional Center** Male Only I PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCC-Facility A | 001 | A 001A1 | Dorm | 107 | 107 | 0 | 214 | 74 | 140 | 69% |
| | | A 001A2 | Dorm | 112 | 112 | 0 | 224 | 172 | 52 | 154% |
| | | A 001B1 | Dorm | 112 | 112 | 0 | 224 | 173 | 51 | 154% |
| | | A 001B2 | Dorm | 112 | 112 | 0 | 224 | 202 | 22 | 180% |
| | | A 001C1 | Dorm | 80 | 80 | 0 | 160 | 128 | 32 | 160% |
| | | A 001C2 | Dorm | 80 | 80 | 0 | 160 | 131 | 29 | 164% |
| **CCC-Facility A Total** | | | | **603** | **603** | **0** | **1206** | **880** | **326** | **146%** |
| CCC-MSF | 077 | M 077 1 | Dorm | 19 | 19 | 0 | 38 | 0 | 38 | 0% |
| | 078 | M 078 1 | Dorm | 19 | 19 | 0 | 38 | 32 | 6 | 168% |
| | 079 | M 079 1 | Dorm | 19 | 19 | 0 | 38 | 16 | 22 | 84% |
| | 081 | M 081 1 | Dorm | 19 | 19 | 0 | 38 | 29 | 9 | 153% |
| | 082 | M 082 1 | Dorm | 19 | 19 | 0 | 38 | 26 | 12 | 137% |
| | 083 | M 083 1 | Dorm | 19 | 19 | 0 | 38 | 34 | 4 | 179% |
| | 084 | M 084 1 | Dorm | 19 | 19 | 0 | 38 | 31 | 7 | 163% |
| | 085 | M 085 1 | Dorm | 19 | 19 | 0 | 38 | 34 | 4 | 179% |
| | 086 | M 086 1 | Dorm | 19 | 19 | 0 | 38 | 0 | 38 | 0% |
| **CCC-MSF Total** | | | | **171** | **171** | **0** | **342** | **202** | **140** | **118%** |
| **Grand Total** | | | | **774** | **774** | **0** | **1548** | **1082** | **466** | **140%** |

**CCC - California Correctional Center** Male Only II PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCC-Facility B | 001 | B 001D1 | Dorm | 96 | 96 | 0 | 192 | 168 | 24 | 175% |
| | | B 001D2 | Dorm | 96 | 96 | 0 | 192 | 180 | 12 | 188% |
| | | B 001E1 | Dorm | 112 | 112 | 0 | 224 | 193 | 31 | 172% |
| | | B 001E2 | Dorm | 112 | 112 | 0 | 224 | 182 | 42 | 163% |
| | | B 001F1 | Dorm | 130 | 20 | 0 | 150 | 90 | 59 | 69% |
| | | B 001F2 | Dorm | 80 | 80 | 0 | 160 | 118 | 42 | 148% |
| **CCC-Facility B Total** | | | | **626** | **516** | **0** | **1142** | **931** | **210** | **149%** |
| Grand Total | | | | 626 | 516 | 0 | 1142 | 931 | 210 | 149% |

**CCC - California Correctional Center** Male Only III GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCC-Facility C | 001 | C 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 100 | 0 | 200% |
| | | C 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 99 | 1 | 198% |
| | 002 | C 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 99 | 1 | 198% |
| | | C 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 96 | 4 | 192% |
| | 003 | C 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 99 | 1 | 198% |
| | | C 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 75 | 23 | 150% |
| | 005 | C 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 97 | 3 | 194% |
| | | C 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 97 | 3 | 194% |
| **CCC-Facility C Total** | | | | **400** | **400** | **0** | **800** | **762** | **36** | **191%** |
| Grand Total | | | | 400 | 400 | 0 | 800 | 762 | 36 | 191% |

**CCC - California Correctional Center** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCC-Facility C | 004 | C 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 53 | 37 | 106% |
| | | C 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 52 | 35 | 104% |
| **CCC-Facility C Total** | | | | **100** | **100** | **0** | **200** | **105** | **72** | **105%** |
| Grand Total | | | | 100 | 100 | 0 | 200 | 105 | 72 | 105% |

**CCC - California Correctional Center** Male Only NA OHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCC-Central Service | INF | S INF 1 | Cell | 14 | 0 | 0 | 14 | 2 | 12 | 14% |
| | | | Dorm | 5 | 0 | 0 | 5 | 1 | 4 | 20% |
| **CCC-Central Service Total** | | | | **19** | **0** | **0** | **19** | **3** | **16** | **16%** |
| Grand Total | | | | 19 | 0 | 0 | 19 | 3 | 16 | 16% |

**CCI - California Correctional Institution** Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCI-Central Service | FIR | S FIR 1 | Dorm | 8 | 0 | 0 | 8 | 5 | 1 | 63% |
| **CCI-Central Service Total** | | | | **8** | **0** | **0** | **8** | **5** | **1** | **63%** |
| **Grand Total** | | | | **8** | **0** | **0** | **8** | **5** | **1** | **63%** |

**CCI - California Correctional Institution** Male Only I PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCI-Facility E | Briggs Hall | E BH 1 | Dorm | 136 | 63 | 0 | 199 | 90 | 103 | 66% |
| | Clark Hall | E CHL 1 | Dorm | 83 | 83 | 0 | 166 | 91 | 75 | 110% |
| | | E CHU 2 | Dorm | 83 | 83 | 0 | 166 | 88 | 78 | 106% |
| | Davis Hall | E DHL 1 | Dorm | 27 | 23 | 0 | 50 | 49 | 1 | 181% |
| | | E DHU 2 | Dorm | 22 | 22 | 0 | 44 | 42 | 2 | 191% |
| | Rex Deal | E RD 1 | Dorm | 52 | 52 | 0 | 104 | 60 | 44 | 115% |
| | Van Weston | E VWL 1 | Dorm | 51 | 51 | 0 | 102 | 14 | 88 | 27% |
| | | E VWU 2 | Dorm | 59 | 57 | 0 | 116 | 110 | 6 | 186% |
| | Willard Hall | E WHL 1 | Dorm | 33 | 30 | 0 | 63 | 57 | 6 | 173% |
| | | E WHU 2 | Dorm | 21 | 21 | 0 | 42 | 39 | 3 | 186% |
| **CCI-Facility E Total** | | | | **567** | **485** | **0** | **1052** | **640** | **406** | **113%** |
| **Grand Total** | | | | **567** | **485** | **0** | **1052** | **640** | **406** | **113%** |

**CCI - California Correctional Institution** Male Only II PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCI-Facility D | DORM 1 | D 00111 | Dorm | 83 | 83 | 0 | 166 | 136 | 30 | 164% |
| | DORM 2 | D 00121 | Dorm | 83 | 83 | 0 | 166 | 126 | 40 | 152% |
| | DORM 3 | D 00132 | Dorm | 80 | 80 | 0 | 160 | 128 | 32 | 160% |
| | DORM 4 | D 00142 | Dorm | 80 | 80 | 0 | 160 | 123 | 37 | 154% |
| | DORM 5 | D 00251 | Dorm | 83 | 83 | 0 | 166 | 118 | 48 | 142% |
| | DORM 6 | D 00261 | Dorm | 83 | 83 | 0 | 166 | 131 | 35 | 158% |
| | DORM 7 | D 00272 | Dorm | 80 | 80 | 0 | 160 | 133 | 27 | 166% |
| | DORM 8 | D 00282 | Dorm | 81 | 80 | 0 | 161 | 124 | 37 | 153% |
| **CCI-Facility D Total** | | | | **653** | **652** | **0** | **1305** | **1019** | **286** | **156%** |
| **Grand Total** | | | | **653** | **652** | **0** | **1305** | **1019** | **286** | **156%** |

**CCI - California Correctional Institution** Male Only III SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCI-Facility C | 001 | C 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 0 | 98 | 0% |
| | | C 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 22 | 59 | 44% |
| | 002 | C 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 67 | 25 | 134% |
| | | C 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 79 | 18 | 158% |
| | 003 | C 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 78 | 21 | 156% |
| | | C 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 71 | 25 | 142% |
| | 004 | C 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 82 | 16 | 164% |
| | | C 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 73 | 22 | 146% |
| | 005 | C 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 73 | 22 | 146% |
| | | C 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 58 | 38 | 116% |
| **CCI-Facility C Total** | | | | **500** | **500** | **0** | **1000** | **603** | **344** | **121%** |
| **Grand Total** | | | | **500** | **500** | **0** | **1000** | **603** | **344** | **121%** |

**CCI - California Correctional Institution** Male Only IV SNY

| Facility Name | Housing | Facility | Type of | Design | Overcrowd | Medical | Total | Occupied | Empty | O/C |
|---|---|---|---|---|---|---|---|---|---|---|

| | Area Name | Building ID | Bed | Bed Count | Bed Count | Bed Count | Capacity | Count | Bed Count | % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCI-Facility A | 001 | A 001A1 | 180 Cell | 10 | 10 | 0 | 20 | 14 | 3 | 140% |
| | | A 001A2 | 180 Cell | 10 | 10 | 0 | 20 | 15 | 4 | 150% |
| | | A 001B1 | 180 Cell | 10 | 10 | 0 | 20 | 14 | 5 | 140% |
| | | A 001B2 | 180 Cell | 10 | 10 | 0 | 20 | 11 | 8 | 110% |
| | | A 001C1 | 180 Cell | 11 | 11 | 0 | 22 | 15 | 6 | 136% |
| | | A 001C2 | 180 Cell | 11 | 11 | 0 | 22 | 19 | 3 | 173% |
| | 002 | A 002A1 | 180 Cell | 11 | 11 | 0 | 22 | 13 | 7 | 118% |
| | | A 002A2 | 180 Cell | 11 | 11 | 0 | 22 | 16 | 4 | 145% |
| | | A 002B1 | 180 Cell | 10 | 10 | 0 | 20 | 15 | 3 | 150% |
| | | A 002B2 | 180 Cell | 10 | 10 | 0 | 20 | 11 | 8 | 110% |
| | | A 002C1 | 180 Cell | 10 | 10 | 0 | 20 | 14 | 6 | 140% |
| | | A 002C2 | 180 Cell | 10 | 10 | 0 | 20 | 18 | 1 | 180% |
| | 003 | A 003A1 | 180 Cell | 10 | 10 | 0 | 20 | 13 | 5 | 130% |
| | | A 003A2 | 180 Cell | 10 | 10 | 0 | 20 | 15 | 3 | 150% |
| | | A 003B1 | 180 Cell | 10 | 10 | 0 | 20 | 15 | 2 | 150% |
| | | A 003B2 | 180 Cell | 10 | 10 | 0 | 20 | 16 | 4 | 160% |
| | | A 003C1 | 180 Cell | 11 | 11 | 0 | 22 | 15 | 6 | 136% |
| | | A 003C2 | 180 Cell | 11 | 11 | 0 | 22 | 18 | 3 | 164% |
| | 004 | A 004A1 | 180 Cell | 11 | 11 | 0 | 22 | 7 | 14 | 64% |
| | | A 004A2 | 180 Cell | 11 | 11 | 0 | 22 | 9 | 13 | 82% |
| | | A 004B1 | 180 Cell | 10 | 10 | 0 | 20 | 12 | 6 | 120% |
| | | A 004B2 | 180 Cell | 10 | 10 | 0 | 20 | 11 | 8 | 110% |
| | | A 004C1 | 180 Cell | 10 | 10 | 0 | 20 | 13 | 6 | 130% |
| | | A 004C2 | 180 Cell | 10 | 10 | 0 | 20 | 11 | 9 | 110% |
| | 005 | A 005A1 | 180 Cell | 10 | 10 | 0 | 20 | 20 | 0 | 200% |
| | | A 005A2 | 180 Cell | 10 | 10 | 0 | 20 | 17 | 3 | 170% |
| | | A 005B1 | 180 Cell | 10 | 10 | 0 | 20 | 11 | 2 | 110% |
| | | A 005B2 | 180 Cell | 10 | 10 | 0 | 20 | 13 | 2 | 130% |
| | | A 005C1 | 180 Cell | 11 | 11 | 0 | 22 | 19 | 3 | 173% |
| | | A 005C2 | 180 Cell | 13 | 9 | 0 | 22 | 16 | 2 | 123% |
| | 006 | A 006A1 | 180 Cell | 11 | 11 | 0 | 22 | 14 | 5 | 127% |
| | | A 006A2 | 180 Cell | 11 | 11 | 0 | 22 | 19 | 1 | 173% |
| | | A 006B1 | 180 Cell | 10 | 10 | 0 | 20 | 10 | 7 | 100% |
| | | A 006B2 | 180 Cell | 10 | 10 | 0 | 20 | 16 | 3 | 160% |
| | | A 006C1 | 180 Cell | 11 | 11 | 0 | 22 | 15 | 7 | 136% |
| | | A 006C2 | 180 Cell | 11 | 11 | 0 | 22 | 12 | 4 | 109% |
| | 007 | A 007A1 | 180 Cell | 11 | 11 | 0 | 22 | 19 | 1 | 173% |
| | | A 007A2 | 180 Cell | 11 | 11 | 0 | 22 | 14 | 5 | 127% |
| | | A 007B1 | 180 Cell | 12 | 8 | 0 | 20 | 11 | 5 | 92% |
| | | A 007B2 | 180 Cell | 10 | 10 | 0 | 20 | 16 | 2 | 160% |
| | | A 007C1 | 180 Cell | 11 | 11 | 0 | 22 | 16 | 3 | 145% |
| | | A 007C2 | 180 Cell | 11 | 11 | 0 | 22 | 12 | 4 | 109% |
| | 008 | A 008A1 | 180 Cell | 11 | 11 | 0 | 22 | 16 | 4 | 145% |
| | | A 008A2 | 180 Cell | 11 | 11 | 0 | 22 | 17 | 3 | 155% |
| | | A 008B1 | 180 Cell | 10 | 10 | 0 | 20 | 5 | 15 | 50% |
| | | A 008B2 | 180 Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | A 008C1 | 180 Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | A 008C2 | 180 Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| **CCI-Facility A Total** | | | | **504** | **496** | **0** | **1000** | **638** | **278** | **127%** |
| CCI-Facility B | 001 | B 001A1 | 180 Cell | 10 | 10 | 0 | 20 | 16 | 1 | 160% |
| | | B 001A2 | 180 Cell | 10 | 10 | 0 | 20 | 14 | 1 | 140% |
| | | B 001B1 | 180 Cell | 10 | 10 | 0 | 20 | 16 | 1 | 160% |
| | | B 001B2 | 180 Cell | 10 | 10 | 0 | 20 | 16 | 0 | 160% |
| | | B 001C1 | 180 Cell | 11 | 11 | 0 | 22 | 17 | 2 | 155% |

| | Area Name | Building ID | Bed | Bed Count | Bed Count | Bed Count | Capacity | Count | Bed Count | % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCI-Facility B | 001 | B 001C2 | 180 Cell | 11 | 11 | 0 | 22 | 17 | 2 | 155% |
| | 002 | B 002A1 | 180 Cell | 13 | 9 | 0 | 22 | 15 | 4 | 115% |
| | | B 002A2 | 180 Cell | 11 | 11 | 0 | 22 | 20 | 2 | 182% |
| | | B 002B1 | 180 Cell | 11 | 9 | 0 | 20 | 14 | 2 | 127% |
| | | B 002B2 | 180 Cell | 10 | 10 | 0 | 20 | 18 | 2 | 180% |
| | | B 002C1 | 180 Cell | 10 | 10 | 0 | 20 | 14 | 3 | 140% |
| | | B 002C2 | 180 Cell | 10 | 10 | 0 | 20 | 17 | 1 | 170% |
| | 003 | B 003A1 | 180 Cell | 11 | 9 | 0 | 20 | 12 | 5 | 109% |
| | | B 003A2 | 180 Cell | 10 | 10 | 0 | 20 | 16 | 3 | 160% |
| | | B 003B1 | 180 Cell | 10 | 10 | 0 | 20 | 14 | 4 | 140% |
| | | B 003B2 | 180 Cell | 10 | 10 | 0 | 20 | 13 | 3 | 130% |
| | | B 003C1 | 180 Cell | 11 | 11 | 0 | 22 | 18 | 3 | 164% |
| | | B 003C2 | 180 Cell | 11 | 11 | 0 | 22 | 21 | 1 | 191% |
| | 004 | B 004A1 | 180 Cell | 11 | 11 | 0 | 22 | 19 | 0 | 173% |
| | | B 004A2 | 180 Cell | 11 | 11 | 0 | 22 | 16 | 1 | 145% |
| | | B 004B1 | 180 Cell | 10 | 10 | 0 | 20 | 15 | 2 | 150% |
| | | B 004B2 | 180 Cell | 11 | 9 | 0 | 20 | 12 | 6 | 109% |
| | | B 004C1 | 180 Cell | 11 | 9 | 0 | 20 | 16 | 2 | 145% |
| | | B 004C2 | 180 Cell | 10 | 10 | 0 | 20 | 14 | 3 | 140% |
| | 005 | B 005A1 | 180 Cell | 10 | 10 | 0 | 20 | 19 | 1 | 190% |
| | | B 005A2 | 180 Cell | 10 | 10 | 0 | 20 | 15 | 1 | 150% |
| | | B 005B1 | 180 Cell | 10 | 10 | 0 | 20 | 19 | 1 | 190% |
| | | B 005B2 | 180 Cell | 10 | 10 | 0 | 20 | 18 | 0 | 180% |
| | | B 005C1 | 180 Cell | 11 | 11 | 0 | 22 | 16 | 1 | 145% |
| | | B 005C2 | 180 Cell | 12 | 10 | 0 | 22 | 17 | 1 | 142% |
| | 006 | B 006A1 | 180 Cell | 11 | 11 | 0 | 22 | 16 | 5 | 145% |
| | | B 006A2 | 180 Cell | 12 | 10 | 0 | 22 | 18 | 1 | 150% |
| | | B 006B1 | 180 Cell | 10 | 10 | 0 | 20 | 18 | 0 | 180% |
| | | B 006B2 | 180 Cell | 10 | 10 | 0 | 20 | 20 | 0 | 200% |
| | | B 006C1 | 180 Cell | 11 | 11 | 0 | 22 | 9 | 11 | 82% |
| | | B 006C2 | 180 Cell | 12 | 10 | 0 | 22 | 11 | 9 | 92% |
| | 007 | B 007A1 | 180 Cell | 11 | 11 | 0 | 22 | 13 | 8 | 118% |
| | | B 007A2 | 180 Cell | 11 | 11 | 0 | 22 | 1 | 21 | 9% |
| | | B 007B1 | 180 Cell | 10 | 10 | 0 | 20 | 6 | 14 | 60% |
| | | B 007B2 | 180 Cell | 10 | 10 | 0 | 20 | 8 | 12 | 80% |
| | | B 007C1 | 180 Cell | 11 | 11 | 0 | 22 | 12 | 10 | 109% |
| | | B 007C2 | 180 Cell | 11 | 11 | 0 | 22 | 10 | 9 | 91% |
| **CCI-Facility B Total** | | | | **447** | **429** | **0** | **876** | **626** | **159** | **140%** |
| **Grand Total** | | | | **951** | **925** | **0** | **1876** | **1264** | **437** | **133%** |

**CCI - California Correctional Institution** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCI-Facility B | 008 | B 008A1 | 180 Cell | 11 | 11 | 0 | 22 | 15 | 7 | 136% |
| | | B 008A2 | 180 Cell | 11 | 11 | 0 | 22 | 16 | 3 | 145% |
| | | B 008B1 | 180 Cell | 10 | 10 | 0 | 20 | 8 | 12 | 80% |
| | | B 008B2 | 180 Cell | 10 | 10 | 0 | 20 | 14 | 4 | 140% |
| | | B 008C1 | 180 Cell | 10 | 10 | 0 | 20 | 13 | 4 | 130% |
| | | B 008C2 | 180 Cell | 10 | 10 | 0 | 20 | 12 | 8 | 120% |
| **CCI-Facility B Total** | | | | **62** | **62** | **0** | **124** | **78** | **38** | **126%** |
| CCI-Facility D | 009 | D 009E1 | Cell | 13 | 11 | 0 | 24 | 3 | 21 | 23% |
| | | D 009W1 | Cell | 24 | 0 | 0 | 24 | 3 | 21 | 13% |
| **CCI-Facility D Total** | | | | **37** | **11** | **0** | **48** | **6** | **42** | **16%** |
| **Grand Total** | | | | **99** | **73** | **0** | **172** | **84** | **80** | **85%** |

**CCI - California Correctional Institution** Male Only NA OHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCI-Facility B | INF | B INF 1 | Cell | 16 | 0 | 0 | 16 | 0 | 0 | 0% |
| **CCI-Facility B Total** | | | | **16** | **0** | **0** | **16** | **0** | **0** | **0%** |
| Grand Total | | | | **16** | **0** | **0** | **16** | **0** | **0** | **0%** |

### CCWF - Central California Women's Facility  Female Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCWF-Central Service | FIR | S FIR 1 | Dorm | 10 | 0 | 0 | 10 | 8 | 2 | 80% |
| **CCWF-Central Service Total** | | | | **10** | **0** | **0** | **10** | **8** | **2** | **80%** |
| **Grand Total** | | | | **10** | **0** | **0** | **10** | **8** | **2** | **80%** |

### CCWF - Central California Women's Facility  Female Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCWF-Facility A | 504 | A 504 1 | 270 Cell | 31 | 31 | 0 | 62 | 42 | 19 | 135% |
| | | A 504 2 | 270 Cell | 45 | 45 | 0 | 90 | 45 | 44 | 100% |
| **CCWF-Facility A Total** | | | | **76** | **76** | **0** | **152** | **87** | **63** | **114%** |
| **Grand Total** | | | | **76** | **76** | **0** | **152** | **87** | **63** | **114%** |

### CCWF - Central California Women's Facility  Female Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCWF-Central Service | INF | S INF 1 | Cell | 2 | 0 | 24 | 26 | 22 | 4 | 1100% |
| **CCWF-Central Service Total** | | | | **2** | **0** | **24** | **26** | **22** | **4** | **1100%** |
| **Grand Total** | | | | **2** | **0** | **24** | **26** | **22** | **4** | **1100%** |

### CCWF - Central California Women's Facility  Female Only NA DR

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCWF-Facility A | 504 | A 504 1 | 270 Cell | 19 | 19 | 0 | 38 | 18 | 20 | 95% |
| | | A 504 2 | 270 Cell | 5 | 5 | 0 | 10 | 5 | 5 | 100% |
| **CCWF-Facility A Total** | | | | **24** | **24** | **0** | **48** | **23** | **25** | **96%** |
| **Grand Total** | | | | **24** | **24** | **0** | **48** | **23** | **25** | **96%** |

### CCWF - Central California Women's Facility  Female Only NA EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCWF-Facility B | 508 | B 508 1 | Dorm | 78 | 42 | 0 | 120 | 72 | 48 | 92% |
| **CCWF-Facility B Total** | | | | **78** | **42** | **0** | **120** | **72** | **48** | **92%** |
| **Grand Total** | | | | **78** | **42** | **0** | **120** | **72** | **48** | **92%** |

### CCWF - Central California Women's Facility  Female Only NA GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCWF-Facility B | 505 | B 505 1 | Dorm | 119 | 119 | 0 | 238 | 53 | 185 | 45% |
| | 506 | B 506 1 | Dorm | 128 | 128 | 0 | 256 | 158 | 98 | 123% |
| | 507 | B 507 1 | Dorm | 128 | 128 | 0 | 256 | 203 | 53 | 159% |
| | 508 | B 508 1 | Dorm | 48 | 48 | 0 | 96 | 44 | 52 | 92% |
| **CCWF-Facility B Total** | | | | **423** | **423** | **0** | **846** | **458** | **388** | **108%** |
| CCWF-Facility C | 509 | C 509 1 | Dorm | 128 | 128 | 0 | 256 | 172 | 84 | 134% |
| | 510 | C 510 1 | Dorm | 128 | 128 | 0 | 256 | 226 | 30 | 177% |
| | 511 | C 511 1 | Dorm | 128 | 128 | 0 | 256 | 216 | 40 | 169% |
| | 512 | C 512 1 | Dorm | 128 | 128 | 0 | 256 | 153 | 103 | 120% |
| **CCWF-Facility C Total** | | | | **512** | **512** | **0** | **1024** | **767** | **257** | **150%** |
| CCWF-Facility D | 513 | D 513 1 | Dorm | 128 | 128 | 0 | 256 | 207 | 49 | 162% |
| | 514 | D 514 1 | Dorm | 128 | 128 | 0 | 256 | 212 | 44 | 166% |
| | 515 | D 515 1 | Dorm | 128 | 128 | 0 | 256 | 216 | 40 | 169% |
| | 516 | D 516 1 | Dorm | 128 | 128 | 0 | 256 | 120 | 136 | 94% |
| **CCWF-Facility D Total** | | | | **512** | **512** | **0** | **1024** | **755** | **269** | **147%** |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| Grand Total | | | | 1447 | 1447 | 0 | 2894 | 1980 | 914 | 137% |

### CCWF - Central California Women's Facility   Female Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCWF-Central Service | INF | S INF 1 | Cell | 12 | 0 | 0 | 12 | 6 | 6 | 50% |
| **CCWF-Central Service Total** | | | | **12** | **0** | **0** | **12** | **6** | **6** | **50%** |
| Grand Total | | | | 12 | 0 | 0 | 12 | 6 | 6 | 50% |

### CCWF - Central California Women's Facility   Female Only NA RC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CCWF-Facility A | 501 | A 501 1 | Dorm | 127 | 127 | 0 | 254 | 220 | 34 | 173% |
| | 502 | A 502 1 | Dorm | 128 | 128 | 0 | 256 | 224 | 32 | 175% |
| | 503 | A 503 1 | 270 Cell | 50 | 50 | 0 | 100 | 54 | 41 | 108% |
| | | A 503 2 | 270 Cell | 50 | 50 | 0 | 100 | 57 | 43 | 114% |
| **CCWF-Facility A Total** | | | | **355** | **355** | **0** | **710** | **555** | **150** | **156%** |
| Grand Total | | | | 355 | 355 | 0 | 710 | 555 | 150 | 156% |

**CEN - Centinela State Prison** Male Only **I FH**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CEN-MSF | FIR | M FIR 1 | Dorm | 8 | 0 | 0 | 8 | 7 | 1 | 88% |
| **CEN-MSF Total** | | | | **8** | **0** | **0** | **8** | **7** | **1** | **88%** |
| Grand Total | | | | **8** | **0** | **0** | **8** | **7** | **1** | **88%** |

**CEN - Centinela State Prison** Male Only **I WC**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CEN-MSF | 001 | M 001 1 | Dorm | 100 | 100 | 0 | 200 | 67 | 133 | 67% |
| | 002 | M 002 1 | Dorm | 100 | 100 | 0 | 200 | 66 | 134 | 66% |
| **CEN-MSF Total** | | | | **200** | **200** | **0** | **400** | **133** | **267** | **67%** |
| Grand Total | | | | **200** | **200** | **0** | **400** | **133** | **267** | **67%** |

**CEN - Centinela State Prison** Male Only **III GP**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CEN-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 93 | 7 | 186% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 95 | 5 | 190% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 92 | 6 | 184% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 98 | 2 | 196% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 92 | 8 | 184% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 96 | 3 | 192% |
| | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 92 | 7 | 184% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 99 | 1 | 198% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 8 | 91 | 16% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 2 | 98 | 4% |
| **CEN-Facility A Total** | | | | **500** | **500** | **0** | **1000** | **767** | **228** | **153%** |
| Grand Total | | | | **500** | **500** | **0** | **1000** | **767** | **228** | **153%** |

**CEN - Centinela State Prison** Male Only **III SNY**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CEN-Facility D | 001 | D 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 98 | 1 | 196% |
| | | D 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 99 | 1 | 198% |
| | 002 | D 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 98 | 1 | 196% |
| | | D 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 100 | 0 | 200% |
| | 003 | D 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 96 | 2 | 192% |
| | | D 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 97 | 1 | 194% |
| | 004 | D 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 5 | 94 | 10% |
| | | D 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 0 | 100 | 0% |
| | 005 | D 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 34 | 66 | 68% |
| | | D 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 21 | 79 | 42% |
| **CEN-Facility D Total** | | | | **500** | **500** | **0** | **1000** | **648** | **345** | **130%** |
| Grand Total | | | | **500** | **500** | **0** | **1000** | **648** | **345** | **130%** |

**CEN - Centinela State Prison** Male Only **IV GP**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CEN-Facility B | 001 | B 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 14 | 170% |
| | | B 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 92 | 3 | 184% |
| | 002 | B 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 79 | 21 | 158% |
| | | B 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 89 | 10 | 178% |
| | 003 | B 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 83 | 16 | 166% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CEN-Facility B | 003 | B 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 83 | 16 | 166% |
| | 004 | B 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 79 | 21 | 158% |
| | | B 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 92 | 6 | 184% |
| | 005 | B 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 83 | 17 | 166% |
| | | B 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 91 | 7 | 182% |
| **CEN-Facility B Total** | | | | **500** | **500** | **0** | **1000** | **856** | **131** | **171%** |
| CEN-Facility C | 001 | C 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 79 | 20 | 158% |
| | | C 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 84 | 12 | 168% |
| | 002 | C 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 83 | 16 | 166% |
| | | C 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 84 | 15 | 168% |
| | 003 | C 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 77 | 22 | 154% |
| | | C 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 88 | 11 | 176% |
| | 004 | C 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 78 | 17 | 156% |
| | | C 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 92 | 8 | 184% |
| | 005 | C 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 75 | 22 | 150% |
| | | C 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 76 | 23 | 152% |
| **CEN-Facility C Total** | | | | **500** | **500** | **0** | **1000** | **816** | **166** | **163%** |
| **Grand Total** | | | | **1000** | **1000** | **0** | **2000** | **1672** | **297** | **167%** |

**CEN - Centinela State Prison** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CEN-AD SEG | 001 | Z 001 1 | Cell | 100 | 100 | 0 | 200 | 115 | 70 | 115% |
| **CEN-AD SEG Total** | | | | **100** | **100** | **0** | **200** | **115** | **70** | **115%** |
| **Grand Total** | | | | **100** | **100** | **0** | **200** | **115** | **70** | **115%** |

**CEN - Centinela State Prison** Male Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CEN-Central Service | INF | S INF 1 | Cell | 0 | 0 | 13 | 13 | 9 | 1 | |
| **CEN-Central Service Total** | | | | **0** | **0** | **13** | **13** | **9** | **1** | |
| **Grand Total** | | | | **0** | **0** | **13** | **13** | **9** | **1** | |

**CHCF - California Health Care Facility - Stockton** Male Only II EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CHCF-Facility E | 301 | E 301B1 | Cell | 40 | 10 | 0 | 50 | 44 | 1 | 110% |
| | | E 301B2 | Cell | 35 | 15 | 0 | 50 | 47 | 0 | 134% |
| | | E 301C1 | Cell | 42 | 0 | 0 | 42 | 40 | 0 | 95% |
| | | E 301C2 | Cell | 35 | 15 | 0 | 50 | 47 | 0 | 134% |
| | | E 301D1 | Cell | 40 | 2 | 0 | 42 | 38 | 2 | 95% |
| | | E 301D2 | Cell | 35 | 15 | 0 | 50 | 43 | 2 | 123% |
| | | E 301E1 | Cell | 40 | 8 | 0 | 48 | 45 | 1 | 113% |
| | | E 301E2 | Cell | 35 | 15 | 0 | 50 | 45 | 4 | 129% |
| | | E 301F1 | Cell | 40 | 8 | 0 | 48 | 45 | 2 | 113% |
| | | E 301F2 | Cell | 33 | 17 | 0 | 50 | 42 | 2 | 127% |
| **CHCF-Facility E Total** | | | | **375** | **105** | **0** | **480** | **436** | **14** | **116%** |
| **Grand Total** | | | | **375** | **105** | **0** | **480** | **436** | **14** | **116%** |

**CHCF - California Health Care Facility - Stockton** Male Only II PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CHCF-Facility A | Building 304 | A 304 1 | Cell | 94 | 0 | 0 | 94 | 78 | 12 | 83% |
| | | A 304 2 | Cell | 100 | 2 | 0 | 102 | 90 | 8 | 90% |
| **CHCF-Facility A Total** | | | | **194** | **2** | **0** | **196** | **168** | **20** | **87%** |
| CHCF-Facility E | 302 | E 302A1 | Dorm | 88 | 0 | 0 | 88 | 84 | 4 | 95% |
| | | E 302B1 | Dorm | 89 | 0 | 0 | 89 | 80 | 9 | 90% |
| | 303 | E 303A1 | Dorm | 88 | 0 | 0 | 88 | 79 | 8 | 90% |
| | | E 303B1 | Dorm | 89 | 0 | 0 | 89 | 70 | 6 | 79% |
| | 304 | E 304A1 | Dorm | 88 | 0 | 0 | 88 | 84 | 4 | 95% |
| | | E 304B1 | Dorm | 89 | 0 | 0 | 89 | 83 | 6 | 93% |
| | 305 | E 305A1 | Dorm | 88 | 0 | 0 | 88 | 77 | 11 | 88% |
| | | E 305B1 | Dorm | 89 | 0 | 0 | 89 | 75 | 14 | 84% |
| **CHCF-Facility E Total** | | | | **708** | **0** | **0** | **708** | **632** | **62** | **89%** |
| **Grand Total** | | | | **902** | **2** | **0** | **904** | **800** | **82** | **89%** |

**CHCF - California Health Care Facility - Stockton** Male Only NA ACU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CHCF-Facility A | Building 302 | A 302A1 | Cell | 39 | 0 | 0 | 39 | 35 | 4 | 90% |
| | | A 302B1 | Cell | 20 | 0 | 0 | 20 | 15 | 5 | 75% |
| **CHCF-Facility A Total** | | | | **59** | **0** | **0** | **59** | **50** | **9** | **85%** |
| CHCF-Facility B | Building 301 | B 301A1 | Cell | 29 | 0 | 0 | 29 | 28 | 1 | 97% |
| | | B 301B1 | Cell | 25 | 0 | 0 | 25 | 23 | 2 | 92% |
| | Building 302 | B 302A1 | Cell | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| | | B 302B1 | Cell | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | Building 304 | B 304A1 | Cell | 30 | 0 | 0 | 30 | 28 | 2 | 93% |
| | Building 308 | B 308B1 | Cell | 22 | 0 | 0 | 22 | 20 | 2 | 91% |
| **CHCF-Facility B Total** | | | | **166** | **0** | **0** | **166** | **158** | **8** | **95%** |
| **Grand Total** | | | | **225** | **0** | **0** | **225** | **208** | **17** | **92%** |

**CHCF - California Health Care Facility - Stockton** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CHCF-Facility E | 301 | E 301A1 | Cell | 25 | 0 | 0 | 25 | 21 | 4 | 84% |
| | | E 301A2 | Cell | 25 | 0 | 0 | 25 | 23 | 2 | 92% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| **CHCF-Facility E Total** | | | | **50** | **0** | **0** | **50** | **44** | **6** | **88%** |
| **Grand Total** | | | | **50** | **0** | **0** | **50** | **44** | **6** | **88%** |

**CHCF - California Health Care Facility - Stockton** Male Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CHCF-Facility D | Building 301 | D 301A1 | Cell | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | D 301B1 | Cell | 30 | 0 | 0 | 30 | 28 | 1 | 93% |
| | Building 302 | D 302A1 | Cell | 30 | 0 | 0 | 30 | 26 | 2 | 87% |
| | | D 302B1 | Cell | 30 | 0 | 0 | 30 | 28 | 0 | 93% |
| | Building 303 | D 303A1 | Cell | 30 | 0 | 0 | 30 | 27 | 3 | 90% |
| | | D 303B1 | Cell | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| | Building 304 | D 304A1 | Cell | 30 | 0 | 0 | 30 | 27 | 3 | 90% |
| | | D 304B1 | Cell | 30 | 0 | 0 | 30 | 28 | 2 | 93% |
| | Building 305 | D 305A1 | Cell | 30 | 0 | 0 | 30 | 29 | 0 | 97% |
| | | D 305B1 | Cell | 30 | 0 | 0 | 30 | 28 | 2 | 93% |
| | Building 306 | D 306A1 | Cell | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | D 306B1 | Cell | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| **CHCF-Facility D Total** | | | | **360** | **0** | **0** | **360** | **339** | **15** | **94%** |
| **Grand Total** | | | | **360** | **0** | **0** | **360** | **339** | **15** | **94%** |

**CHCF - California Health Care Facility - Stockton** Male Only NA ICF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CHCF-Facility B | Building 301 | B 301A1 | Cell | 1 | 0 | 0 | 1 | 0 | 1 | 0% |
| | Building 303 | B 303A1 | Cell | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | B 303B1 | Cell | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| | Building 304 | B 304B1 | Cell | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| | Building 305 | B 305A1 | Cell | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| | | B 305B1 | Cell | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | Building 306 | B 306A1 | Cell | 30 | 0 | 0 | 30 | 29 | 0 | 97% |
| | | B 306B1 | Cell | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | Building 307 | B 307A1 | Cell | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | B 307B1 | Cell | 30 | 0 | 0 | 30 | 28 | 2 | 93% |
| | Building 308 | B 308A1 | Cell | 30 | 0 | 0 | 30 | 28 | 2 | 93% |
| | | B 308B1 | Cell | 8 | 0 | 0 | 8 | 8 | 0 | 100% |
| **CHCF-Facility B Total** | | | | **309** | **0** | **0** | **309** | **300** | **8** | **97%** |
| **Grand Total** | | | | **309** | **0** | **0** | **309** | **300** | **8** | **97%** |

**CHCF - California Health Care Facility - Stockton** Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CHCF-Facility A | Building 301 | A 301A1 | Cell | 30 | 0 | 0 | 30 | 17 | 13 | 57% |
| | | A 301B1 | Cell | 30 | 0 | 0 | 30 | 18 | 10 | 60% |
| | Building 302 | A 302B1 | Cell | 18 | 0 | 0 | 18 | 11 | 7 | 61% |
| **CHCF-Facility A Total** | | | | **78** | **0** | **0** | **78** | **46** | **30** | **59%** |
| **Grand Total** | | | | **78** | **0** | **0** | **78** | **46** | **30** | **59%** |

**CHCF - California Health Care Facility - Stockton** Male Only NA OHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CHCF-Facility C | Building 301 | C 301A1 | Cell | 6 | 0 | 0 | 6 | 6 | 0 | 100% |
| | | | Dorm | 44 | 0 | 0 | 44 | 44 | 0 | 100% |
| | | C 301B1 | Cell | 6 | 0 | 0 | 6 | 6 | 0 | 100% |
| | | | Dorm | 44 | 0 | 0 | 44 | 44 | 0 | 100% |
| | Building 302 | C 302A1 | Cell | 48 | 0 | 0 | 48 | 48 | 0 | 100% |
| | | C 302B1 | Cell | 48 | 0 | 0 | 48 | 48 | 0 | 100% |
| | Building 303 | C 303A1 | Cell | 48 | 0 | 0 | 48 | 47 | 0 | 98% |
| | | C 303B1 | Cell | 48 | 0 | 0 | 48 | 46 | 1 | 96% |
| | Building 304 | C 304A1 | Cell | 6 | 0 | 0 | 6 | 6 | 0 | 100% |
| | | | Dorm | 44 | 0 | 0 | 44 | 43 | 1 | 98% |
| | | C 304B1 | Cell | 6 | 0 | 0 | 6 | 6 | 0 | 100% |
| | | | Dorm | 44 | 0 | 0 | 44 | 40 | 4 | 91% |
| | Building 305 | C 305A1 | Cell | 6 | 0 | 0 | 6 | 6 | 0 | 100% |
| | | | Dorm | 44 | 0 | 0 | 44 | 44 | 0 | 100% |
| | | C 305B1 | Cell | 6 | 0 | 0 | 6 | 6 | 0 | 100% |
| | | | Dorm | 44 | 0 | 0 | 44 | 43 | 0 | 98% |
| | Building 306 | C 306A1 | Cell | 6 | 0 | 0 | 6 | 6 | 0 | 100% |
| | | | Dorm | 44 | 0 | 0 | 44 | 44 | 0 | 100% |
| | | C 306B1 | Cell | 6 | 0 | 0 | 6 | 6 | 0 | 100% |
| | | | Dorm | 44 | 0 | 0 | 44 | 44 | 0 | 100% |
| **CHCF-Facility C Total** | | | | **592** | **0** | **0** | **592** | **583** | **6** | **98%** |
| CHCF-Facility D | Building 307 | D 307A1 | Cell | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | D 307B1 | Cell | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| **CHCF-Facility D Total** | | | | **60** | **0** | **0** | **60** | **60** | **0** | **100%** |
| **Grand Total** | | | | **652** | **0** | **0** | **652** | **643** | **6** | **99%** |

**CIM - California Institution for Men** Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIM-Facility D | FIR | D FIR 1 | Dorm | 10 | 0 | 0 | 10 | 10 | 0 | 100% |
| **CIM-Facility D Total** | | | | **10** | **0** | **0** | **10** | **10** | **0** | **100%** |
| **Grand Total** | | | | **10** | **0** | **0** | **10** | **10** | **0** | **100%** |

**CIM - California Institution for Men** Male Only I PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIM-Facility D | Alder | D AH 1 | Dorm | 100 | 100 | 0 | 200 | 112 | 87 | 112% |
| | Cedar | D CH A1 | Dorm | 24 | 24 | 0 | 48 | 17 | 31 | 71% |
| | | D CH B1 | Dorm | 30 | 30 | 0 | 60 | 38 | 22 | 127% |
| | | D CH C1 | Dorm | 30 | 30 | 0 | 60 | 38 | 22 | 127% |
| | | D CH D1 | Dorm | 16 | 16 | 0 | 32 | 19 | 13 | 119% |
| | Elm | D EH 1 | Dorm | 156 | 0 | 0 | 156 | 145 | 11 | 93% |
| | Juniper | D JH 1 | Dorm | 100 | 100 | 0 | 200 | 136 | 64 | 136% |
| | Magnolia | D MH 1 | Dorm | 100 | 100 | 0 | 200 | 131 | 69 | 131% |
| | Oak | D OH D1 | Dorm | 1 | 1 | 0 | 2 | 0 | 0 | 0% |
| | South Dorm | D SD N1 | Cell | 26 | 26 | 0 | 52 | 27 | 25 | 104% |
| | | D SD S1 | Cell | 26 | 26 | 0 | 52 | 25 | 27 | 96% |
| | Spruce Hall | D SH 1 | Dorm | 100 | 100 | 0 | 200 | 117 | 83 | 117% |
| | West Dorm | D WD N1 | Cell | 56 | 56 | 0 | 112 | 7 | 104 | 13% |
| | | D WD N2 | Cell | 56 | 56 | 0 | 112 | 58 | 52 | 104% |
| | | D WD S1 | Cell | 56 | 56 | 0 | 112 | 70 | 42 | 125% |
| | | D WD S2 | Cell | 56 | 56 | 0 | 112 | 60 | 52 | 107% |
| | Willow | D WH 1 | Dorm | 100 | 100 | 0 | 200 | 126 | 74 | 126% |
| **CIM-Facility D Total** | | | | **1033** | **877** | **0** | **1910** | **1126** | **778** | **109%** |
| **Grand Total** | | | | **1033** | **877** | **0** | **1910** | **1126** | **778** | **109%** |

**CIM - California Institution for Men** Male Only II PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIM-Facility A | Angeles | A AH 1 | Dorm | 80 | 80 | 0 | 160 | 147 | 13 | 184% |
| | Borrego | A BH 1 | Dorm | 80 | 80 | 0 | 160 | 141 | 19 | 176% |
| | Cleveland | A CH 1 | Dorm | 80 | 80 | 0 | 160 | 141 | 19 | 176% |
| | Joshua | A JH 1 | Dorm | 80 | 80 | 0 | 160 | 128 | 32 | 160% |
| | Laguna | A LH 1 | Dorm | 80 | 80 | 0 | 160 | 138 | 22 | 173% |
| | Mariposa | A MH 1 | Dorm | 80 | 80 | 0 | 160 | 132 | 27 | 165% |
| | Otay | A OH 1 | Dorm | 80 | 80 | 0 | 160 | 130 | 30 | 163% |
| | Sequoia | A SH 1 | Dorm | 80 | 80 | 0 | 160 | 134 | 26 | 168% |
| **CIM-Facility A Total** | | | | **640** | **640** | **0** | **1280** | **1091** | **188** | **170%** |
| CIM-Facility C | Alpine | C A 1 | Cell | 50 | 50 | 0 | 100 | 97 | 2 | 194% |
| | | C A 2 | Cell | 50 | 50 | 0 | 100 | 97 | 3 | 194% |
| | Butte | C B 1 | Cell | 50 | 50 | 0 | 100 | 97 | 1 | 194% |
| | | C B 2 | Cell | 50 | 50 | 0 | 100 | 99 | 0 | 198% |
| | Colusa | C C 1 | Cell | 50 | 50 | 0 | 100 | 43 | 53 | 86% |
| | | C C 2 | Cell | 50 | 50 | 0 | 100 | 93 | 3 | 186% |
| | Del Norte | C DEL 1 | Cell | 50 | 50 | 0 | 100 | 97 | 0 | 194% |
| | | C DEL 2 | Cell | 50 | 50 | 0 | 100 | 87 | 6 | 174% |
| **CIM-Facility C Total** | | | | **400** | **400** | **0** | **800** | **710** | **68** | **178%** |
| **Grand Total** | | | | **1040** | **1040** | **0** | **2080** | **1801** | **256** | **173%** |

**CIM - California Institution for Men** Male Only NA ASU

| Facility Name | Housing | Facility | Type | Design | Overcrowd | Medical | Total | Occupied | Empty | O/C |
|---|---|---|---|---|---|---|---|---|---|---|

| | Area Name | Building ID | of Bed | Bed Count | Bed Count | Bed Count | Capacity | Count | Bed Count | % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIM-Facility B | Palm Hall | B PH 1 | Cell | 32 | 17 | 0 | 49 | 23 | 26 | 72% |
| | | B PH 2 | Cell | 34 | 34 | 0 | 68 | 27 | 39 | 79% |
| | | B PH 3 | Cell | 34 | 34 | 0 | 68 | 49 | 17 | 144% |
| **CIM-Facility B Total** | | | | **100** | **85** | **0** | **185** | **99** | **82** | **99%** |
| **Grand Total** | | | | **100** | **85** | **0** | **185** | **99** | **82** | **99%** |

### CIM - California Institution for Men Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIM-Facility D | Infirmary | D OHU 1 | Cell | 34 | 0 | 0 | 34 | 20 | 14 | 59% |
| **CIM-Facility D Total** | | | | **34** | **0** | **0** | **34** | **20** | **14** | **59%** |
| **Grand Total** | | | | **34** | **0** | **0** | **34** | **20** | **14** | **59%** |

### CIM - California Institution for Men Male Only NA OHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIM-Facility D | Infirmary | D OHU 1 | Cell | 3 | 0 | 34 | 37 | 37 | 0 | 1233% |
| | | | Dorm | 0 | 0 | 5 | 5 | 5 | 0 | |
| | | | Room | 0 | 0 | 2 | 2 | 2 | 0 | |
| **CIM-Facility D Total** | | | | **3** | **0** | **41** | **44** | **44** | **0** | **1467%** |
| **Grand Total** | | | | **3** | **0** | **41** | **44** | **44** | **0** | **1467%** |

### CIM - California Institution for Men Male Only NA RC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIM-Facility B | Birch Hall | B BH 1 | Cell | 50 | 0 | 0 | 50 | 21 | 26 | 42% |
| | | B BH 2 | Cell | 52 | 0 | 0 | 52 | 28 | 20 | 54% |
| | | B BH 3 | Cell | 52 | 0 | 0 | 52 | 29 | 20 | 56% |
| | Cypress Hall | B CH 1 | Cell | 34 | 17 | 0 | 51 | 35 | 8 | 103% |
| | | B CH 2 | Cell | 34 | 34 | 0 | 68 | 38 | 23 | 112% |
| | | B CH 3 | Cell | 34 | 34 | 0 | 68 | 61 | 7 | 179% |
| | Madrone Hall | B MH 1 | Cell | 34 | 0 | 0 | 34 | 21 | 12 | 62% |
| | | B MH 2 | Cell | 34 | 0 | 0 | 34 | 27 | 6 | 79% |
| | | B MH 3 | Cell | 34 | 0 | 0 | 34 | 32 | 1 | 94% |
| | Sycamore Hall | B SH 1 | Cell | 31 | 31 | 0 | 62 | 23 | 29 | 74% |
| | | B SH 2 | Cell | 34 | 34 | 0 | 68 | 34 | 30 | 100% |
| | | B SH 3 | Cell | 34 | 34 | 0 | 68 | 19 | 27 | 56% |
| **CIM-Facility B Total** | | | | **457** | **184** | **0** | **641** | **368** | **209** | **81%** |
| **Grand Total** | | | | **457** | **184** | **0** | **641** | **368** | **209** | **81%** |

**CIW - California Institution for Women** Female Only I CMP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIW-CAMPS | 001 | X02001 1 | Dorm | 100 | 0 | 0 | 100 | 67 | 33 | 67% |
| | | X13001 1 | Dorm | 100 | 0 | 0 | 100 | 34 | 66 | 34% |
| | | X14001 1 | Dorm | 120 | 0 | 0 | 120 | 69 | 51 | 57% |
| **CIW-CAMPS Total** | | | | **320** | **0** | **0** | **320** | **170** | **150** | **53%** |
| **Grand Total** | | | | **320** | **0** | **0** | **320** | **170** | **150** | **53%** |

**CIW - California Institution for Women** Female Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIW-Facility A | SHU | A SHU 1 | 270 Cell | 33 | 33 | 0 | 66 | 8 | 55 | 24% |
| | | A SHU 2 | 270 Cell | 33 | 33 | 0 | 66 | 0 | 66 | 0% |
| | Support Care | A SCUB1 | Cell | 10 | 0 | 0 | 10 | 2 | 6 | 20% |
| **CIW-Facility A Total** | | | | **76** | **66** | **0** | **142** | **10** | **127** | **13%** |
| **Grand Total** | | | | **76** | **66** | **0** | **142** | **10** | **127** | **13%** |

**CIW - California Institution for Women** Female Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIW-Central Service | INF | S INF 1 | Cell | 6 | 0 | 2 | 8 | 5 | 3 | 83% |
| **CIW-Central Service Total** | | | | **6** | **0** | **2** | **8** | **5** | **3** | **83%** |
| **Grand Total** | | | | **6** | **0** | **2** | **8** | **5** | **3** | **83%** |

**CIW - California Institution for Women** Female Only NA EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIW-Facility A | Support Care | A SCU 1 | Cell | 47 | 47 | 0 | 94 | 61 | 30 | 130% |
| **CIW-Facility A Total** | | | | **47** | **47** | **0** | **94** | **61** | **30** | **130%** |
| **Grand Total** | | | | **47** | **47** | **0** | **94** | **61** | **30** | **130%** |

**CIW - California Institution for Women** Female Only NA GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIW-Facility A | Barneberg | A BAUA1 | Cell | 60 | 60 | 0 | 120 | 93 | 15 | 155% |
| | | A BAUB1 | Cell | 60 | 60 | 0 | 120 | 87 | 27 | 145% |
| | Emmons | A EMUA1 | Cell | 60 | 60 | 0 | 120 | 105 | 12 | 175% |
| | | A EMUB1 | Cell | 60 | 60 | 0 | 120 | 71 | 44 | 118% |
| | GP Hall | A RCU 1 | Cell | 110 | 110 | 0 | 220 | 207 | 4 | 188% |
| | Harrison | A HAUA1 | Cell | 60 | 60 | 0 | 120 | 104 | 5 | 173% |
| | | A HAUB1 | Cell | 60 | 60 | 0 | 120 | 6 | 111 | 10% |
| | Latham | A LAUA1 | Cell | 60 | 60 | 0 | 120 | 100 | 19 | 167% |
| | | A LAUB1 | Cell | 60 | 60 | 0 | 120 | 116 | 4 | 193% |
| | Miller | A MIUA1 | Cell | 60 | 60 | 0 | 120 | 108 | 12 | 180% |
| | | A MIUB1 | Cell | 60 | 60 | 0 | 120 | 100 | 14 | 167% |
| | WIU | A WIUA1 | Cell | 60 | 60 | 0 | 120 | 94 | 21 | 157% |
| | | A WIUB1 | Cell | 60 | 60 | 0 | 120 | 105 | 14 | 175% |
| **CIW-Facility A Total** | | | | **830** | **830** | **0** | **1660** | **1296** | **302** | **156%** |
| **Grand Total** | | | | **830** | **830** | **0** | **1660** | **1296** | **302** | **156%** |

**CIW - California Institution for Women** Female Only NA MCB

| Facility Name | Housing Area | Facility Building | Type of | Design Bed | Overcrowd Bed Count | Medical Bed | Total Capacity | Occupied Count | Empty Bed | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|

| | Name | ID | Bed | Count | | Count | | | Count | |
|---|---|---|---|---|---|---|---|---|---|---|
| CIW-Central Service | INF | S INF 1 | Cell | 0 | 0 | 10 | 10 | 1 | 9 | |
| | Psychiatric Inpatient Program | S PIPB1 | Cell | 2 | 0 | 0 | 2 | 0 | 2 | 0% |
| **CIW-Central Service Total** | | | | **2** | **0** | **10** | **12** | **1** | **11** | **50%** |
| CIW-Facility A | Walker Unit | A WAU 1 | Cell | 2 | 0 | 17 | 19 | 1 | 18 | 50% |
| **CIW-Facility A Total** | | | | **2** | **0** | **17** | **19** | **1** | **18** | **50%** |
| Grand Total | | | | **4** | **0** | **27** | **31** | **2** | **29** | **50%** |

### CIW - California Institution for Women Female Only NA OHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIW-Facility A | OPU | A OPU 1 | Cell | 14 | 0 | 0 | 14 | 9 | 5 | 64% |
| | | | Dorm | 2 | 0 | 0 | 2 | 1 | 1 | 50% |
| **CIW-Facility A Total** | | | | **16** | **0** | **0** | **16** | **10** | **6** | **63%** |
| Grand Total | | | | **16** | **0** | **0** | **16** | **10** | **6** | **63%** |

### CIW - California Institution for Women Female Only NA PIP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIW-Central Service | Psychiatric Inpatient Program | S PIPA1 | Cell | 21 | 0 | 0 | 21 | 17 | 4 | 81% |
| | | S PIPB1 | Cell | 22 | 0 | 0 | 22 | 17 | 5 | 77% |
| **CIW-Central Service Total** | | | | **43** | **0** | **0** | **43** | **34** | **9** | **79%** |
| Grand Total | | | | **43** | **0** | **0** | **43** | **34** | **9** | **79%** |

### CIW - California Institution for Women Female Only NA PSU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIW-Facility A | Support Care | A SCUB1 | Cell | 10 | 0 | 0 | 10 | 5 | 4 | 50% |
| **CIW-Facility A Total** | | | | **10** | **0** | **0** | **10** | **5** | **4** | **50%** |
| Grand Total | | | | **10** | **0** | **0** | **10** | **5** | **4** | **50%** |

### CIW - California Institution for Women Female Only NA SHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CIW-Facility A | SHU | A SHU 1 | 270 Cell | 17 | 17 | 0 | 34 | 14 | 19 | 82% |
| | | A SHU 2 | 270 Cell | 17 | 17 | 0 | 34 | 11 | 23 | 65% |
| **CIW-Facility A Total** | | | | **34** | **34** | **0** | **68** | **25** | **42** | **74%** |
| Grand Total | | | | **34** | **34** | **0** | **68** | **25** | **42** | **74%** |

**CMC - California Men's Colony**  Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMC-MSF | FIR | M FIR 1 | Dorm | 12 | 0 | 0 | 12 | 5 | 7 | 42% |
| **CMC-MSF Total** | | | | **12** | **0** | **0** | **12** | **5** | **7** | **42%** |
| Grand Total | | | | **12** | **0** | **0** | **12** | **5** | **7** | **42%** |

**CMC - California Men's Colony**  Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMC-MSF | 030 | M 030 1 | Dorm | 44 | 44 | 0 | 88 | 40 | 48 | 91% |
| | 031 | M 031 1 | Dorm | 44 | 44 | 0 | 88 | 32 | 56 | 73% |
| | 032 | M 032 1 | Dorm | 44 | 44 | 0 | 88 | 43 | 45 | 98% |
| | 033 | M 033 1 | Dorm | 33 | 33 | 0 | 66 | 30 | 32 | 91% |
| | 034 | M 034 1 | Dorm | 33 | 33 | 0 | 66 | 32 | 34 | 97% |
| **CMC-MSF Total** | | | | **198** | **198** | **0** | **396** | **177** | **215** | **89%** |
| Grand Total | | | | **198** | **198** | **0** | **396** | **177** | **215** | **89%** |

**CMC - California Men's Colony**  Male Only II EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMC-Facility D | 007 | D 007 1 | Cell | 52 | 0 | 0 | 52 | 43 | 6 | 83% |
| | | D 007 2 | Cell | 100 | 0 | 0 | 100 | 97 | 2 | 97% |
| | | D 007 3 | Cell | 100 | 0 | 0 | 100 | 100 | 0 | 100% |
| **CMC-Facility D Total** | | | | **252** | **0** | **0** | **252** | **240** | **8** | **95%** |
| Grand Total | | | | **252** | **0** | **0** | **252** | **240** | **8** | **95%** |

**CMC - California Men's Colony**  Male Only II PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMC-Facility E | 001 | E 001 1 | Dorm | 45 | 45 | 0 | 90 | 83 | 7 | 184% |
| | 003 | E 003 1 | Dorm | 45 | 20 | 0 | 65 | 61 | 4 | 136% |
| | 004 | E 004 1 | Dorm | 45 | 20 | 0 | 65 | 62 | 3 | 138% |
| | 005 | E 005 1 | Dorm | 45 | 45 | 0 | 90 | 59 | 30 | 131% |
| | 006 | E 006 1 | Dorm | 45 | 45 | 0 | 90 | 86 | 4 | 191% |
| | 007 | E 007 1 | Dorm | 45 | 20 | 0 | 65 | 44 | 21 | 98% |
| | 008 | E 008 1 | Dorm | 45 | 20 | 0 | 65 | 45 | 20 | 100% |
| | 009 | E 009 1 | Dorm | 45 | 45 | 0 | 90 | 80 | 10 | 178% |
| | 010 | E 010 1 | Dorm | 45 | 45 | 0 | 90 | 86 | 4 | 191% |
| **CMC-Facility E Total** | | | | **405** | **305** | **0** | **710** | **606** | **103** | **150%** |
| CMC-Facility F | 011 | F 011 1 | Dorm | 45 | 45 | 0 | 90 | 50 | 40 | 111% |
| | 012 | F 012 1 | Dorm | 45 | 21 | 0 | 66 | 61 | 5 | 136% |
| | 013 | F 013 1 | Dorm | 45 | 0 | 0 | 45 | 44 | 1 | 98% |
| | 014 | F 014 1 | Dorm | 45 | 45 | 0 | 90 | 82 | 8 | 182% |
| | 015 | F 015 1 | Dorm | 45 | 45 | 0 | 90 | 79 | 11 | 176% |
| | 016 | F 016 1 | Dorm | 45 | 45 | 0 | 90 | 85 | 5 | 189% |
| | 017 | F 017 1 | Dorm | 45 | 45 | 0 | 90 | 70 | 20 | 156% |
| | 018 | F 018 1 | Dorm | 45 | 21 | 0 | 66 | 60 | 5 | 133% |
| | 019 | F 019 1 | Dorm | 45 | 0 | 0 | 45 | 44 | 1 | 98% |
| | 020 | F 020 1 | Dorm | 45 | 45 | 0 | 90 | 86 | 4 | 191% |
| **CMC-Facility F Total** | | | | **450** | **312** | **0** | **762** | **661** | **100** | **147%** |
| CMC-Facility G | 022 | G 022 1 | Dorm | 45 | 4 | 0 | 49 | 45 | 4 | 100% |
| | 023 | G 023 1 | Dorm | 45 | 4 | 0 | 49 | 45 | 4 | 100% |
| | 024 | G 024 1 | Dorm | 45 | 45 | 0 | 90 | 75 | 15 | 167% |
| | 025 | G 025 1 | Dorm | 45 | 45 | 0 | 90 | 85 | 5 | 189% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMC-Facility G | 026 | G 026 1 | Dorm | 45 | 45 | 0 | 90 | 90 | 0 | 200% |
| | 027 | G 027 1 | Dorm | 45 | 4 | 0 | 49 | 44 | 5 | 98% |
| | 028 | G 028 1 | Dorm | 33 | 1 | 0 | 34 | 32 | 2 | 97% |
| **CMC-Facility G Total** | | | | **303** | **148** | **0** | **451** | **416** | **35** | **137%** |
| **Grand Total** | | | | **1158** | **765** | **0** | **1923** | **1683** | **238** | **145%** |

### CMC - California Men's Colony  Male Only III EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMC-Facility D | 008 | D 008 1 | Cell | 100 | 0 | 0 | 100 | 91 | 7 | 91% |
| | | D 008 2 | Cell | 100 | 0 | 0 | 100 | 98 | 1 | 98% |
| | | D 008 3 | Cell | 100 | 0 | 0 | 100 | 99 | 0 | 99% |
| **CMC-Facility D Total** | | | | **300** | **0** | **0** | **300** | **288** | **8** | **96%** |
| **Grand Total** | | | | **300** | **0** | **0** | **300** | **288** | **8** | **96%** |

### CMC - California Men's Colony  Male Only III PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMC-Facility A | 001 | A 001 1 | Cell | 100 | 0 | 0 | 100 | 77 | 18 | 77% |
| | | A 001 2 | Cell | 100 | 0 | 0 | 100 | 69 | 10 | 69% |
| | | A 001 3 | Cell | 100 | 0 | 0 | 100 | 74 | 1 | 74% |
| | 002 | A 002 1 | Cell | 100 | 0 | 0 | 100 | 91 | 6 | 91% |
| | | A 002 2 | Cell | 100 | 0 | 0 | 100 | 90 | 7 | 90% |
| | | A 002 3 | Cell | 100 | 0 | 0 | 100 | 89 | 5 | 89% |
| **CMC-Facility A Total** | | | | **600** | **0** | **0** | **600** | **490** | **47** | **82%** |
| CMC-Facility B | 003 | B 003 1 | Cell | 100 | 0 | 0 | 100 | 59 | 38 | 59% |
| | | B 003 2 | Cell | 100 | 0 | 0 | 100 | 95 | 4 | 95% |
| | | B 003 3 | Cell | 100 | 0 | 0 | 100 | 91 | 8 | 91% |
| **CMC-Facility B Total** | | | | **300** | **0** | **0** | **300** | **245** | **50** | **82%** |
| CMC-Facility C | 005 | C 005 1 | Cell | 100 | 0 | 0 | 100 | 40 | 33 | 40% |
| | | C 005 2 | Cell | 100 | 0 | 0 | 100 | 77 | 12 | 77% |
| | | C 005 3 | Cell | 100 | 0 | 0 | 100 | 86 | 0 | 86% |
| | 006 | C 006 1 | Cell | 100 | 0 | 0 | 100 | 85 | 2 | 85% |
| | | C 006 2 | Cell | 100 | 0 | 0 | 100 | 65 | 1 | 65% |
| | | C 006 3 | Cell | 100 | 0 | 0 | 100 | 77 | 1 | 77% |
| **CMC-Facility C Total** | | | | **600** | **0** | **0** | **600** | **430** | **49** | **72%** |
| CMC-Facility D | 007 | D 007 1 | Cell | 40 | 0 | 0 | 40 | 0 | 2 | 0% |
| **CMC-Facility D Total** | | | | **40** | **0** | **0** | **40** | **0** | **2** | **0%** |
| **Grand Total** | | | | **1540** | **0** | **0** | **1540** | **1165** | **148** | **76%** |

### CMC - California Men's Colony  Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMC-Facility B | 004 | B 004 1 | Cell | 97 | 0 | 0 | 97 | 53 | 44 | 55% |
| | | B 004 2 | Cell | 90 | 0 | 0 | 90 | 53 | 33 | 59% |
| | | B 004 3 | Cell | 94 | 0 | 0 | 94 | 58 | 32 | 62% |
| **CMC-Facility B Total** | | | | **281** | **0** | **0** | **281** | **164** | **109** | **58%** |
| **Grand Total** | | | | **281** | **0** | **0** | **281** | **164** | **109** | **58%** |

### CMC - California Men's Colony  Male Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMC-Central Service | HOS | S HOS 1 | Cell | 0 | 0 | 15 | 15 | 7 | 0 | |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMC-Central Service | HOS | S HOS 1 | Dorm | 0 | 0 | 22 | 22 | 22 | 0 | |
| **CMC-Central Service Total** | | | | **0** | **0** | **37** | **37** | **29** | **0** | |
| Grand Total | | | | **0** | **0** | **37** | **37** | **29** | **0** | |

**CMC - California Men's Colony**  Male Only  NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMC-Facility H | Building 001 | H 001A1 | Cell | 25 | 0 | 0 | 25 | 18 | 7 | 72% |
| | | H 001B1 | Cell | 25 | 0 | 0 | 25 | 20 | 5 | 80% |
| **CMC-Facility H Total** | | | | **50** | **0** | **0** | **50** | **38** | **12** | **76%** |
| Grand Total | | | | **50** | **0** | **0** | **50** | **38** | **12** | **76%** |

**CMF - California Medical Facility** Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMF-MSF | FIR | M FIR 1 | Dorm | 9 | 7 | 0 | 16 | 9 | 7 | 100% |
| **CMF-MSF Total** | | | | **9** | **7** | **0** | **16** | **9** | **7** | **100%** |
| **Grand Total** | | | | **9** | **7** | **0** | **16** | **9** | **7** | **100%** |

**CMF - California Medical Facility** Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMF-MSF | 001 | M 001 1 | Dorm | 18 | 2 | 0 | 20 | 0 | 20 | 0% |
| | 002 | M 002 1 | Dorm | 18 | 3 | 0 | 21 | 18 | 3 | 100% |
| | 003 | M 003 1 | Dorm | 18 | 0 | 0 | 18 | 16 | 2 | 89% |
| | 004 | M 004 1 | Dorm | 18 | 0 | 0 | 18 | 18 | 0 | 100% |
| | 005 | M 005 1 | Dorm | 10 | 11 | 0 | 21 | 0 | 20 | 0% |
| **CMF-MSF Total** | | | | **82** | **16** | **0** | **98** | **52** | **45** | **63%** |
| **Grand Total** | | | | **82** | **16** | **0** | **98** | **52** | **45** | **63%** |

**CMF - California Medical Facility** Male Only II EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMF-Facility A | L | A L 2 | Cell | 38 | 38 | 0 | 76 | 72 | 2 | 189% |
| | | A L 3 | Cell | 37 | 0 | 0 | 37 | 36 | 1 | 97% |
| | M | A M 1 | Cell | 37 | 37 | 0 | 74 | 72 | 1 | 195% |
| | | A M 2 | Cell | 38 | 38 | 0 | 76 | 69 | 7 | 182% |
| | N | A N 1 | Cell | 37 | 36 | 0 | 73 | 57 | 5 | 154% |
| | | A N 2 | Cell | 38 | 38 | 0 | 76 | 69 | 4 | 182% |
| | | A N 3 | Cell | 38 | 37 | 0 | 75 | 66 | 4 | 174% |
| **CMF-Facility A Total** | | | | **263** | **224** | **0** | **487** | **441** | **24** | **168%** |
| **Grand Total** | | | | **263** | **224** | **0** | **487** | **441** | **24** | **168%** |

**CMF - California Medical Facility** Male Only II PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMF-Facility A | J | A J 1 | Dorm | 92 | 46 | 0 | 138 | 107 | 31 | 116% |
| | | A J 2 | Dorm | 76 | 38 | 0 | 114 | 87 | 27 | 114% |
| | | A J 3 | Dorm | 76 | 38 | 0 | 114 | 108 | 6 | 142% |
| | R | A R 1 | Dorm | 26 | 16 | 0 | 42 | 40 | 2 | 154% |
| **CMF-Facility A Total** | | | | **270** | **138** | **0** | **408** | **342** | **66** | **127%** |
| CMF-Facility B | DC | B DC 1 | Dorm | 100 | 50 | 0 | 150 | 129 | 21 | 129% |
| | DD | B DD 1 | Dorm | 88 | 62 | 0 | 150 | 118 | 32 | 134% |
| **CMF-Facility B Total** | | | | **188** | **112** | **0** | **300** | **247** | **53** | **131%** |
| **Grand Total** | | | | **458** | **250** | **0** | **708** | **589** | **119** | **129%** |

**CMF - California Medical Facility** Male Only III PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMF-Facility A | H | A H 1 | Cell | 21 | 0 | 0 | 21 | 21 | 0 | 100% |
| | | | Dorm | 22 | 14 | 0 | 36 | 23 | 13 | 105% |
| | | A H 2 | Cell | 21 | 21 | 0 | 42 | 30 | 6 | 143% |
| | | | Dorm | 30 | 20 | 0 | 50 | 35 | 15 | 117% |
| | | A H 3 | Cell | 21 | 21 | 0 | 42 | 25 | 11 | 119% |
| | | | Dorm | 30 | 20 | 0 | 50 | 37 | 13 | 123% |
| | I | A I 1 | Cell | 37 | 37 | 0 | 74 | 43 | 20 | 116% |
| | | | Dorm | 10 | 2 | 0 | 12 | 10 | 2 | 100% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMF-Facility A | I | A I 2 | Cell | 38 | 38 | 0 | 76 | 40 | 29 | 105% |
| | | | Dorm | 6 | 0 | 0 | 6 | 6 | 0 | 100% |
| | T | A T 1 | Cell | 42 | 0 | 0 | 42 | 41 | 1 | 98% |
| | | A T 2 | Cell | 58 | 0 | 0 | 58 | 55 | 3 | 95% |
| | | A T 3 | Cell | 58 | 0 | 0 | 58 | 9 | 49 | 16% |
| | U | A U 1 | Cell | 40 | 0 | 0 | 40 | 36 | 4 | 90% |
| | | A U 2 | Cell | 58 | 0 | 0 | 58 | 52 | 5 | 90% |
| | | A U 3 | Cell | 58 | 0 | 0 | 58 | 42 | 12 | 72% |
| | V | A V 1 | Cell | 42 | 0 | 0 | 42 | 39 | 3 | 93% |
| | | A V 2 | Cell | 58 | 0 | 0 | 58 | 56 | 2 | 97% |
| | | A V 3 | Cell | 58 | 0 | 0 | 58 | 54 | 4 | 93% |
| | Y | A Y 1 | Dorm | 21 | 21 | 0 | 42 | 19 | 23 | 90% |
| **CMF-Facility A Total** | | | | **729** | **194** | **0** | **923** | **673** | **215** | **92%** |
| **Grand Total** | | | | **729** | **194** | **0** | **923** | **673** | **215** | **92%** |

**CMF - California Medical Facility** Male Only NA ACU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMF-Facility A | P | A P 1 | Cell | 32 | 0 | 0 | 32 | 27 | 5 | 84% |
| | | A P 2 | Cell | 36 | 0 | 0 | 36 | 28 | 8 | 78% |
| | Q | A Q 1 | Cell | 29 | 0 | 0 | 29 | 25 | 4 | 86% |
| | | A Q 2 | Cell | 31 | 0 | 0 | 31 | 28 | 2 | 90% |
| | | A Q 3 | Cell | 30 | 0 | 0 | 30 | 26 | 4 | 87% |
| | S | A S 1 | Cell | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | A S 2 | Cell | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| **CMF-Facility A Total** | | | | **218** | **0** | **0** | **218** | **194** | **23** | **89%** |
| **Grand Total** | | | | **218** | **0** | **0** | **218** | **194** | **23** | **89%** |

**CMF - California Medical Facility** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMF-Facility A | I | A I 3 | Cell | 38 | 0 | 0 | 38 | 31 | 7 | 82% |
| | M | A M 3 | Cell | 38 | 0 | 0 | 38 | 33 | 5 | 87% |
| | S | A S 3 | Cell | 18 | 0 | 0 | 18 | 0 | 18 | 0% |
| | W | A W 1 | Cell | 41 | 0 | 0 | 41 | 35 | 6 | 85% |
| | | A W 2 | Cell | 42 | 0 | 0 | 42 | 28 | 14 | 67% |
| | | A W 3 | Cell | 42 | 0 | 0 | 42 | 0 | 42 | 0% |
| **CMF-Facility A Total** | | | | **219** | **0** | **0** | **219** | **127** | **92** | **58%** |
| **Grand Total** | | | | **219** | **0** | **0** | **219** | **127** | **92** | **58%** |

**CMF - California Medical Facility** Male Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMF-Facility A | G | A G 1 | Cell | 16 | 0 | 0 | 16 | 16 | 0 | 100% |
| | | | Dorm | 11 | 0 | 0 | 11 | 10 | 1 | 91% |
| | | A G 2 | Cell | 16 | 0 | 0 | 16 | 16 | 0 | 100% |
| | | | Dorm | 12 | 0 | 0 | 12 | 11 | 1 | 92% |
| **CMF-Facility A Total** | | | | **55** | **0** | **0** | **55** | **53** | **2** | **96%** |
| **Grand Total** | | | | **55** | **0** | **0** | **55** | **53** | **2** | **96%** |

**CMF - California Medical Facility** Male Only NA HSP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMF-Facility A | X | A X 1 | Cell | 4 | 0 | 0 | 4 | 3 | 1 | 75% |
| | | | Dorm | 13 | 0 | 0 | 13 | 10 | 3 | 77% |
| **CMF-Facility A Total** | | | | **17** | **0** | **0** | **17** | **13** | **4** | **76%** |
| Grand Total | | | | **17** | **0** | **0** | **17** | **13** | **4** | **76%** |

### CMF - California Medical Facility <sub>Male Only</sub> NA ICF

**CMF - California Medical Facility** Male Only NA ICF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMF-Facility A | A | A A 2 | Dorm | 44 | 0 | 0 | 44 | 37 | 7 | 84% |
| | A | A A 3 | Dorm | 40 | 0 | 0 | 40 | 37 | 3 | 93% |
| | L | A L 1 | Cell | 35 | 33 | 0 | 68 | 59 | 9 | 169% |
| | P | A P 3 | Cell | 30 | 0 | 0 | 30 | 28 | 2 | 93% |
| **CMF-Facility A Total** | | | | **149** | **33** | **0** | **182** | **161** | **21** | **108%** |
| CMF-Facility C | HTC | C HTCA1 | Cell | 16 | 0 | 0 | 16 | 14 | 2 | 88% |
| | | C HTCB1 | Cell | 16 | 0 | 0 | 16 | 14 | 2 | 88% |
| | | C HTCC1 | Cell | 16 | 0 | 0 | 16 | 15 | 1 | 94% |
| | | C HTCD1 | Cell | 16 | 0 | 0 | 16 | 15 | 0 | 94% |
| **CMF-Facility C Total** | | | | **64** | **0** | **0** | **64** | **58** | **5** | **91%** |
| Grand Total | | | | **213** | **33** | **0** | **246** | **219** | **26** | **103%** |

### CMF - California Medical Facility <sub>Male Only</sub> NA MCB

**CMF - California Medical Facility** Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMF-Central Service | CTC | S CTCA1 | Cell | 25 | 0 | 0 | 25 | 19 | 6 | 76% |
| | | S CTCB1 | Cell | 25 | 0 | 0 | 25 | 16 | 8 | 64% |
| **CMF-Central Service Total** | | | | **50** | **0** | **0** | **50** | **35** | **14** | **70%** |
| Grand Total | | | | **50** | **0** | **0** | **50** | **35** | **14** | **70%** |

### CMF - California Medical Facility <sub>Male Only</sub> NA OHU

**CMF - California Medical Facility** Male Only NA OHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CMF-Facility A | G | A G 3 | Cell | 17 | 0 | 0 | 17 | 15 | 2 | 88% |
| | | | Dorm | 30 | 0 | 0 | 30 | 27 | 2 | 90% |
| **CMF-Facility A Total** | | | | **47** | **0** | **0** | **47** | **42** | **4** | **89%** |
| Grand Total | | | | **47** | **0** | **0** | **47** | **42** | **4** | **89%** |

**COR - California State Prison, Corcoran** Male Only **I FH**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-MSF | FIR | M FIR 1 | Dorm | 10 | 0 | 0 | 10 | 4 | 6 | 40% |
| **COR-MSF Total** | | | | **10** | **0** | **0** | **10** | **4** | **6** | **40%** |
| **Grand Total** | | | | **10** | **0** | **0** | **10** | **4** | **6** | **40%** |

**COR - California State Prison, Corcoran** Male Only **I WC**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-MSF | 003 | M 003 1 | Dorm | 48 | 48 | 0 | 96 | 23 | 73 | 48% |
| | 003 | M 003 2 | Dorm | 48 | 48 | 0 | 96 | 20 | 76 | 42% |
| | 004 | M 004 1 | Dorm | 48 | 48 | 0 | 96 | 32 | 64 | 67% |
| | 004 | M 004 2 | Dorm | 46 | 46 | 0 | 92 | 35 | 57 | 76% |
| | 005 | M 005 1 | Dorm | 100 | 100 | 0 | 200 | 60 | 140 | 60% |
| **COR-MSF Total** | | | | **290** | **290** | **0** | **580** | **170** | **410** | **59%** |
| **Grand Total** | | | | **290** | **290** | **0** | **580** | **170** | **410** | **59%** |

**COR - California State Prison, Corcoran** Male Only **II PF**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Facility 04B | B1L | 04BB1LA1 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB1LA2 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB1LB1 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB1LB2 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB1LC1 | Cell | 12 | 12 | 0 | 24 | 0 | 24 | 0% |
| | | 04BB1LC2 | Cell | 12 | 12 | 0 | 24 | 0 | 24 | 0% |
| | B1R | 04BB1RA1 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB1RA2 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB1RB1 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB1RB2 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB1RC1 | Cell | 12 | 12 | 0 | 24 | 0 | 24 | 0% |
| | | 04BB1RC2 | Cell | 12 | 12 | 0 | 24 | 0 | 24 | 0% |
| | B2L | 04BB2LA1 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB2LA2 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB2LB1 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB2LB2 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB2LC1 | Cell | 12 | 12 | 0 | 24 | 0 | 24 | 0% |
| | | 04BB2LC2 | Cell | 12 | 12 | 0 | 24 | 0 | 24 | 0% |
| | B2R | 04BB2RA1 | Cell | 10 | 10 | 0 | 20 | 0 | 18 | 0% |
| | | 04BB2RA2 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB2RB1 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB2RB2 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB2RC1 | Cell | 12 | 12 | 0 | 24 | 0 | 22 | 0% |
| | | 04BB2RC2 | Cell | 12 | 12 | 0 | 24 | 0 | 24 | 0% |
| | B3L | 04BB3LA1 | Cell | 10 | 10 | 0 | 20 | 19 | 1 | 190% |
| | | 04BB3LA2 | Cell | 10 | 10 | 0 | 20 | 17 | 1 | 170% |
| | | 04BB3LB1 | Cell | 10 | 10 | 0 | 20 | 18 | 0 | 180% |
| | | 04BB3LB2 | Cell | 10 | 10 | 0 | 20 | 17 | 3 | 170% |
| | | 04BB3LC1 | Cell | 12 | 12 | 0 | 24 | 3 | 21 | 25% |
| | | 04BB3LC2 | Cell | 12 | 12 | 0 | 24 | 0 | 24 | 0% |
| | B3R | 04BB3RA1 | Cell | 10 | 10 | 0 | 20 | 17 | 3 | 170% |
| | | 04BB3RA2 | Cell | 10 | 10 | 0 | 20 | 17 | 3 | 170% |
| | | 04BB3RB1 | Cell | 10 | 10 | 0 | 20 | 19 | 1 | 190% |
| | | 04BB3RB2 | Cell | 10 | 10 | 0 | 20 | 17 | 3 | 170% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Facility 04B | B3R | 04BB3RC1 | Cell | 12 | 12 | 0 | 24 | 19 | 5 | 158% |
| | | 04BB3RC2 | Cell | 12 | 12 | 0 | 24 | 10 | 14 | 83% |
| | B4L | 04BB4LA1 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB4LA2 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB4LB1 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB4LB2 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| | | 04BB4LC1 | Cell | 12 | 12 | 0 | 24 | 0 | 24 | 0% |
| | | 04BB4LC2 | Cell | 12 | 12 | 0 | 24 | 0 | 24 | 0% |
| **COR-Facility 04B Total** | | | | **448** | **448** | **0** | **896** | **173** | **715** | **39%** |
| **Grand Total** | | | | **448** | **448** | **0** | **896** | **173** | **715** | **39%** |

## COR - California State Prison, Corcoran Male Only III EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Facility 03A | 004 | 03A004 1 | 270 Cell | 50 | 50 | 0 | 100 | 78 | 11 | 156% |
| | | 03A004 2 | 270 Cell | 50 | 50 | 0 | 100 | 67 | 19 | 134% |
| **COR-Facility 03A Total** | | | | **100** | **100** | **0** | **200** | **145** | **30** | **145%** |
| **Grand Total** | | | | **100** | **100** | **0** | **200** | **145** | **30** | **145%** |

## COR - California State Prison, Corcoran Male Only III SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Facility 03A | 001 | 03A001 1 | 270 Cell | 50 | 50 | 0 | 100 | 91 | 8 | 182% |
| | | 03A001 2 | 270 Cell | 50 | 50 | 0 | 100 | 89 | 5 | 178% |
| | 002 | 03A002 1 | 270 Cell | 50 | 50 | 0 | 100 | 81 | 12 | 162% |
| | | 03A002 2 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 12 | 170% |
| | 005 | 03A005 1 | 270 Cell | 50 | 50 | 0 | 100 | 52 | 47 | 104% |
| | | 03A005 2 | 270 Cell | 50 | 50 | 0 | 100 | 87 | 4 | 174% |
| **COR-Facility 03A Total** | | | | **300** | **300** | **0** | **600** | **485** | **88** | **162%** |
| **Grand Total** | | | | **300** | **300** | **0** | **600** | **485** | **88** | **162%** |

## COR - California State Prison, Corcoran Male Only IV EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Facility 03B | 001 | 03B001 1 | 270 Cell | 50 | 50 | 0 | 100 | 35 | 55 | 70% |
| | | 03B001 2 | 270 Cell | 50 | 50 | 0 | 100 | 29 | 67 | 58% |
| **COR-Facility 03B Total** | | | | **100** | **100** | **0** | **200** | **64** | **122** | **64%** |
| **Grand Total** | | | | **100** | **100** | **0** | **200** | **64** | **122** | **64%** |

## COR - California State Prison, Corcoran Male Only IV GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Facility 03C | 001 | 03C001 1 | 270 Cell | 50 | 50 | 0 | 100 | 89 | 10 | 178% |
| | | 03C001 2 | 270 Cell | 50 | 50 | 0 | 100 | 84 | 16 | 168% |
| | 002 | 03C002 1 | 270 Cell | 50 | 50 | 0 | 100 | 92 | 6 | 184% |
| | | 03C002 2 | 270 Cell | 50 | 50 | 0 | 100 | 90 | 7 | 180% |
| | 003 | 03C003 1 | 270 Cell | 50 | 50 | 0 | 100 | 12 | 87 | 24% |
| | | 03C003 2 | 270 Cell | 50 | 50 | 0 | 100 | 12 | 88 | 24% |
| | 004 | 03C004 1 | 270 Cell | 50 | 50 | 0 | 100 | 90 | 7 | 180% |
| | | 03C004 2 | 270 Cell | 50 | 50 | 0 | 100 | 86 | 11 | 172% |
| | 005 | 03C005 1 | 270 Cell | 50 | 50 | 0 | 100 | 91 | 7 | 182% |
| | | 03C005 2 | 270 Cell | 50 | 50 | 0 | 100 | 90 | 10 | 180% |
| **COR-Facility 03C Total** | | | | **500** | **500** | **0** | **1000** | **736** | **249** | **147%** |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Facility 04A | A1L | 04AA1LB1 | Cell | 10 | 0 | 0 | 10 | 5 | 5 | 50% |
| | | 04AA1LB2 | Cell | 10 | 10 | 0 | 20 | 0 | 20 | 0% |
| **COR-Facility 04A Total** | | | | **20** | **10** | **0** | **30** | **5** | **25** | **25%** |
| COR-Facility 04B | B4R | 04BB4RA1 | Cell | 10 | 10 | 0 | 20 | 17 | 3 | 170% |
| | | 04BB4RA2 | Cell | 10 | 10 | 0 | 20 | 14 | 6 | 140% |
| | | 04BB4RB1 | Cell | 10 | 10 | 0 | 20 | 15 | 5 | 150% |
| | | 04BB4RB2 | Cell | 10 | 10 | 0 | 20 | 18 | 2 | 180% |
| | | 04BB4RC1 | Cell | 12 | 12 | 0 | 24 | 12 | 12 | 100% |
| | | 04BB4RC2 | Cell | 12 | 12 | 0 | 24 | 0 | 24 | 0% |
| **COR-Facility 04B Total** | | | | **64** | **64** | **0** | **128** | **76** | **52** | **119%** |
| Grand Total | | | | **584** | **574** | **0** | **1158** | **817** | **326** | **140%** |

**COR - California State Prison, Corcoran** Male Only IV SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Facility 03B | 002 | 03B002 1 | 270 Cell | 50 | 50 | 0 | 100 | 6 | 93 | 12% |
| | | 03B002 2 | 270 Cell | 50 | 50 | 0 | 100 | 4 | 96 | 8% |
| | 003 | 03B003 1 | 270 Cell | 50 | 50 | 0 | 100 | 64 | 30 | 128% |
| | | 03B003 2 | 270 Cell | 50 | 50 | 0 | 100 | 69 | 28 | 138% |
| | 004 | 03B004 1 | 270 Cell | 50 | 50 | 0 | 100 | 72 | 23 | 144% |
| | | 03B004 2 | 270 Cell | 50 | 50 | 0 | 100 | 79 | 17 | 158% |
| | 005 | 03B005 1 | 270 Cell | 50 | 50 | 0 | 100 | 61 | 31 | 122% |
| | | 03B005 2 | 270 Cell | 50 | 50 | 0 | 100 | 69 | 24 | 138% |
| **COR-Facility 03B Total** | | | | **400** | **400** | **0** | **800** | **424** | **342** | **106%** |
| Grand Total | | | | **400** | **400** | **0** | **800** | **424** | **342** | **106%** |

**COR - California State Prison, Corcoran** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Facility 03A | 003 | 03A003 1 | 270 Cell | 50 | 50 | 0 | 100 | 47 | 43 | 94% |
| | | 03A003 2 | 270 Cell | 50 | 50 | 0 | 100 | 0 | 100 | 0% |
| **COR-Facility 03A Total** | | | | **100** | **100** | **0** | **200** | **47** | **143** | **47%** |
| COR-Facility 04A | A3R | 04AA3RA1 | Cell | 10 | 10 | 0 | 20 | 10 | 8 | 100% |
| | | 04AA3RA2 | Cell | 10 | 10 | 0 | 20 | 11 | 4 | 110% |
| | | 04AA3RB1 | Cell | 10 | 10 | 0 | 20 | 12 | 5 | 120% |
| | | 04AA3RB2 | Cell | 10 | 10 | 0 | 20 | 12 | 7 | 120% |
| | | 04AA3RC1 | Cell | 12 | 12 | 0 | 24 | 10 | 6 | 83% |
| | | 04AA3RC2 | Cell | 12 | 12 | 0 | 24 | 9 | 8 | 75% |
| | A4L | 04AA4LA1 | Cell | 10 | 10 | 0 | 20 | 11 | 7 | 110% |
| | | 04AA4LA2 | Cell | 10 | 10 | 0 | 20 | 9 | 8 | 90% |
| | | 04AA4LB1 | Cell | 10 | 10 | 0 | 20 | 10 | 7 | 100% |
| | | 04AA4LB2 | Cell | 10 | 10 | 0 | 20 | 9 | 9 | 90% |
| | | 04AA4LC1 | Cell | 12 | 12 | 0 | 24 | 12 | 8 | 100% |
| | | 04AA4LC2 | Cell | 12 | 12 | 0 | 24 | 11 | 13 | 92% |
| | A4R | 04AA4RB1 | Cell | 10 | 10 | 0 | 20 | 11 | 7 | 110% |
| | | 04AA4RB2 | Cell | 10 | 10 | 0 | 20 | 13 | 5 | 130% |
| | | 04AA4RC1 | Cell | 12 | 11 | 0 | 23 | 13 | 8 | 108% |
| | | 04AA4RC2 | Cell | 12 | 12 | 0 | 24 | 14 | 10 | 117% |
| **COR-Facility 04A Total** | | | | **172** | **171** | **0** | **343** | **177** | **120** | **103%** |
| Grand Total | | | | **272** | **271** | **0** | **543** | **224** | **263** | **82%** |

**COR - California State Prison, Corcoran** Male Only NA CTC

| Facility Name | Housing Area | Facility Building | Type of | Design Bed | Overcrowd Bed Count | Medical Bed | Total Capacity | Occupied Count | Empty Bed | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|

| | Name | ID | Bed | Count | | Count | | | Count | |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Central Service | INF | S INFA1 | Cell | 0 | 0 | 24 | 24 | 20 | 3 | |
| | | S INFB1 | Cell | 0 | 0 | 26 | 26 | 24 | 2 | |
| **COR-Central Service Total** | | | | **0** | **0** | **50** | **50** | **44** | **5** | |
| **Grand Total** | | | | **0** | **0** | **50** | **50** | **44** | **5** | |

### COR - California State Prison, Corcoran Male Only NA DPU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Facility 04A | A3L | 04AA3LA1 | Cell | 10 | 10 | 0 | 20 | 12 | 6 | 120% |
| | | 04AA3LA2 | Cell | 10 | 10 | 0 | 20 | 8 | 12 | 80% |
| | | 04AA3LB1 | Cell | 10 | 10 | 0 | 20 | 11 | 8 | 110% |
| | | 04AA3LB2 | Cell | 10 | 10 | 0 | 20 | 11 | 5 | 110% |
| | | 04AA3LC1 | Cell | 12 | 12 | 0 | 24 | 1 | 21 | 8% |
| | | 04AA3LC2 | Cell | 12 | 12 | 0 | 24 | 0 | 22 | 0% |
| **COR-Facility 04A Total** | | | | **64** | **64** | **0** | **128** | **43** | **74** | **67%** |
| **Grand Total** | | | | **64** | **64** | **0** | **128** | **43** | **74** | **67%** |

### COR - California State Prison, Corcoran Male Only NA LRH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Facility 04A | A1L | 04AA1LA1 | Cell | 10 | 10 | 0 | 20 | 10 | 8 | 100% |
| | | 04AA1LA2 | Cell | 10 | 10 | 0 | 20 | 11 | 7 | 110% |
| | | 04AA1LC1 | Cell | 12 | 12 | 0 | 24 | 11 | 7 | 92% |
| | | 04AA1LC2 | Cell | 12 | 12 | 0 | 24 | 13 | 8 | 108% |
| | A1R | 04AA1RA1 | Cell | 10 | 10 | 0 | 20 | 11 | 7 | 110% |
| | | 04AA1RA2 | Cell | 10 | 10 | 0 | 20 | 11 | 7 | 110% |
| | | 04AA1RB1 | Cell | 10 | 10 | 0 | 20 | 11 | 7 | 110% |
| | | 04AA1RB2 | Cell | 10 | 10 | 0 | 20 | 7 | 10 | 70% |
| | | 04AA1RC1 | Cell | 12 | 12 | 0 | 24 | 13 | 6 | 108% |
| | | 04AA1RC2 | Cell | 12 | 12 | 0 | 24 | 15 | 6 | 125% |
| | A2L | 04AA2LA1 | Cell | 10 | 10 | 0 | 20 | 11 | 7 | 110% |
| | | 04AA2LA2 | Cell | 10 | 10 | 0 | 20 | 11 | 9 | 110% |
| | | 04AA2LB1 | Cell | 10 | 10 | 0 | 20 | 11 | 7 | 110% |
| | | 04AA2LB2 | Cell | 10 | 10 | 0 | 20 | 12 | 6 | 120% |
| | | 04AA2LC1 | Cell | 12 | 12 | 0 | 24 | 13 | 9 | 108% |
| | | 04AA2LC2 | Cell | 12 | 12 | 0 | 24 | 12 | 8 | 100% |
| **COR-Facility 04A Total** | | | | **172** | **172** | **0** | **344** | **183** | **119** | **106%** |
| **Grand Total** | | | | **172** | **172** | **0** | **344** | **183** | **119** | **106%** |

### COR - California State Prison, Corcoran Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Central Service | INF | S INFC1 | Cell | 0 | 0 | 24 | 24 | 13 | 11 | |
| **COR-Central Service Total** | | | | **0** | **0** | **24** | **24** | **13** | **11** | |
| **Grand Total** | | | | **0** | **0** | **24** | **24** | **13** | **11** | |

### COR - California State Prison, Corcoran Male Only NA OHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Central Service | INF | S INFD1 | Cell | 0 | 0 | 14 | 14 | 14 | 0 | |
| **COR-Central Service Total** | | | | **0** | **0** | **14** | **14** | **14** | **0** | |
| **Grand Total** | | | | **0** | **0** | **14** | **14** | **14** | **0** | |

### COR - California State Prison, Corcoran Male Only NA PHU

| Facility Name | Housing Area | Facility Building | Type of | Design Bed | Overcrowd Bed Count | Medical Bed | Total Capacity | Occupied Count | Empty Bed | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|

| | Name | ID | Bed | Count | | Count | | | Count | |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Facility 04A | A4R | 04AA4RA1 | Cell | 10 | 10 | 0 | 20 | 2 | 17 | 20% |
| | | 04AA4RA2 | Cell | 10 | 10 | 0 | 20 | 5 | 13 | 50% |
| **COR-Facility 04A Total** | | | | **20** | **20** | **0** | **40** | **7** | **30** | **35%** |
| Grand Total | | | | 20 | 20 | 0 | 40 | 7 | 30 | 35% |

### COR - California State Prison, Corcoran Male Only NA SHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Facility 04A | A2R | 04AA2RA1 | Cell | 10 | 10 | 0 | 20 | 15 | 4 | 150% |
| | | 04AA2RA2 | Cell | 10 | 10 | 0 | 20 | 13 | 3 | 130% |
| | | 04AA2RB1 | Cell | 10 | 10 | 0 | 20 | 12 | 8 | 120% |
| | | 04AA2RB2 | Cell | 10 | 10 | 0 | 20 | 15 | 3 | 150% |
| **COR-Facility 04A Total** | | | | **40** | **40** | **0** | **80** | **55** | **18** | **138%** |
| Grand Total | | | | 40 | 40 | 0 | 80 | 55 | 18 | 138% |

### COR - California State Prison, Corcoran Male Only NA SRH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-STRH | 001 | Z 001A1 | Cell | 12 | 12 | 0 | 24 | 9 | 12 | 75% |
| | | Z 001B1 | Cell | 12 | 12 | 0 | 24 | 11 | 13 | 92% |
| | | Z 001C1 | Cell | 12 | 12 | 0 | 24 | 12 | 11 | 100% |
| | | Z 001D1 | Cell | 12 | 12 | 0 | 24 | 10 | 13 | 83% |
| | | Z 001E1 | Cell | 12 | 12 | 0 | 24 | 9 | 12 | 75% |
| | | Z 001F1 | Cell | 14 | 14 | 0 | 28 | 14 | 13 | 100% |
| | | Z 001G1 | Cell | 14 | 14 | 0 | 28 | 13 | 13 | 93% |
| | | Z 001H1 | Cell | 12 | 12 | 0 | 24 | 10 | 12 | 83% |
| **COR-STRH Total** | | | | **100** | **100** | **0** | **200** | **88** | **99** | **88%** |
| Grand Total | | | | 100 | 100 | 0 | 200 | 88 | 99 | 88% |

### COR - California State Prison, Corcoran Male Only NA THU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| COR-Facility 04A | A2R | 04AA2RC1 | Cell | 12 | 12 | 0 | 24 | 6 | 17 | 50% |
| | | 04AA2RC2 | Cell | 12 | 12 | 0 | 24 | 6 | 15 | 50% |
| **COR-Facility 04A Total** | | | | **24** | **24** | **0** | **48** | **12** | **32** | **50%** |
| Grand Total | | | | 24 | 24 | 0 | 48 | 12 | 32 | 50% |

**CRC - California Rehabilitation Center** Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CRC-Facility C | FIR | C FIR 2 | Dorm | 9 | 0 | 0 | 9 | 8 | 1 | 89% |
| **CRC-Facility C Total** | | | | **9** | **0** | **0** | **9** | **8** | **1** | **89%** |
| **Grand Total** | | | | **9** | **0** | **0** | **9** | **8** | **1** | **89%** |

**CRC - California Rehabilitation Center** Male Only II PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CRC-Facility A | 101 | A 101 1 | Dorm | 40 | 40 | 0 | 80 | 80 | 0 | 200% |
| | 102 | A 102 2 | Dorm | 40 | 40 | 0 | 80 | 75 | 5 | 188% |
| | 103 | A 103 3 | Dorm | 40 | 40 | 0 | 80 | 79 | 1 | 198% |
| | 104 | A 104 3 | Dorm | 40 | 40 | 0 | 80 | 77 | 3 | 193% |
| | 105 | A 105 4 | Dorm | 40 | 40 | 0 | 80 | 79 | 1 | 198% |
| | 106 | A 106 5 | Dorm | 40 | 40 | 0 | 80 | 78 | 2 | 195% |
| | 107 | A 107 5 | Dorm | 40 | 40 | 0 | 80 | 78 | 2 | 195% |
| | 108 | A 108 5 | Dorm | 40 | 40 | 0 | 80 | 79 | 1 | 198% |
| | 109 | A 109 6 | Dorm | 40 | 40 | 0 | 80 | 75 | 5 | 188% |
| | 110 | A 110 6 | Dorm | 40 | 40 | 0 | 80 | 79 | 1 | 198% |
| | 111 | A 111 7 | Dorm | 40 | 40 | 0 | 80 | 74 | 6 | 185% |
| | 112 | A 112 7 | Dorm | 40 | 40 | 0 | 80 | 75 | 5 | 188% |
| **CRC-Facility A Total** | | | | **480** | **480** | **0** | **960** | **928** | **32** | **193%** |
| CRC-Facility B | 201 | B 201 1 | Dorm | 50 | 50 | 0 | 100 | 99 | 1 | 198% |
| | 202 | B 202 1 | Dorm | 50 | 50 | 0 | 100 | 97 | 3 | 194% |
| | 203 | B 203 1 | Dorm | 50 | 50 | 0 | 100 | 98 | 2 | 196% |
| | 204 | B 204 1 | Dorm | 50 | 50 | 0 | 100 | 95 | 5 | 190% |
| | 205 | B 205 1 | Dorm | 50 | 50 | 0 | 100 | 96 | 4 | 192% |
| | 206 | B 206 1 | Dorm | 50 | 50 | 0 | 100 | 95 | 5 | 190% |
| | 207 | B 207 1 | Dorm | 50 | 50 | 0 | 100 | 97 | 3 | 194% |
| | 208 | B 208 1 | Dorm | 50 | 50 | 0 | 100 | 97 | 3 | 194% |
| | 209 | B 209 1 | Dorm | 50 | 50 | 0 | 100 | 93 | 7 | 186% |
| | 210 | B 210 1 | Dorm | 50 | 50 | 0 | 100 | 94 | 6 | 188% |
| | 214 | B 214 1 | Dorm | 100 | 100 | 0 | 200 | 190 | 10 | 190% |
| **CRC-Facility B Total** | | | | **600** | **600** | **0** | **1200** | **1151** | **49** | **192%** |
| CRC-Facility C | 302 | C 302 1 | Dorm | 50 | 50 | 0 | 100 | 88 | 12 | 176% |
| | 303 | C 303 1 | Dorm | 50 | 50 | 0 | 100 | 90 | 10 | 180% |
| | 304 | C 304 1 | Dorm | 50 | 50 | 0 | 100 | 83 | 17 | 166% |
| | 305 | C 305 1 | Dorm | 50 | 50 | 0 | 100 | 88 | 12 | 176% |
| | 306 | C 306 1 | Dorm | 50 | 50 | 0 | 100 | 80 | 20 | 160% |
| | 307 | C 307 1 | Dorm | 50 | 50 | 0 | 100 | 78 | 22 | 156% |
| | 308 | C 308 1 | Dorm | 50 | 50 | 0 | 100 | 50 | 50 | 100% |
| | 309 | C 309 1 | Dorm | 50 | 50 | 0 | 100 | 87 | 13 | 174% |
| | 310 | C 310 1 | Dorm | 50 | 50 | 0 | 100 | 89 | 11 | 178% |
| | 311 | C 311 1 | Dorm | 28 | 28 | 0 | 56 | 0 | 0 | 0% |
| | 312 | C 312 1 | Dorm | 50 | 50 | 0 | 100 | 98 | 2 | 196% |
| | 313 | C 313 1 | Dorm | 50 | 50 | 0 | 100 | 100 | 0 | 200% |
| | 314 | C 314 1 | Dorm | 32 | 32 | 0 | 64 | 61 | 3 | 191% |
| | 315 | C 315 1 | Dorm | 31 | 31 | 0 | 62 | 61 | 1 | 197% |
| **CRC-Facility C Total** | | | | **641** | **641** | **0** | **1282** | **1053** | **173** | **164%** |
| CRC-Facility D | 401 | D 401 3 | Dorm | 43 | 43 | 0 | 86 | 83 | 3 | 193% |
| | 402 | D 402 3 | Dorm | 50 | 50 | 0 | 100 | 99 | 1 | 198% |
| | 403 | D 403 2 | Dorm | 47 | 47 | 0 | 94 | 91 | 3 | 194% |
| | 404 | D 404 2 | Dorm | 50 | 50 | 0 | 100 | 98 | 2 | 196% |
| | 405 | D 405 3 | Dorm | 48 | 48 | 0 | 96 | 96 | 0 | 200% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CRC-Facility D | 406 | D 406 3 | Dorm | 42 | 42 | 0 | 84 | 84 | 0 | 200% |
| | 407 | D 407 1 | Dorm | 40 | 40 | 0 | 80 | 80 | 0 | 200% |
| | 408 | D 408 1 | Dorm | 40 | 40 | 0 | 80 | 9 | 71 | 23% |
| | 409 | D 409 1 | Dorm | 40 | 40 | 0 | 80 | 77 | 3 | 193% |
| **CRC-Facility D Total** | | | | **400** | **400** | **0** | **800** | **717** | **83** | **179%** |
| **Grand Total** | | | | **2121** | **2121** | **0** | **4242** | **3849** | **337** | **181%** |

**CRC - California Rehabilitation Center** <sub>Male Only</sub> NA OHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CRC-Central Service | INF | S INF 1 | Dorm | 4 | 0 | 0 | 4 | 3 | 1 | 75% |
| | | | Room | 6 | 0 | 0 | 6 | 5 | 1 | 83% |
| **CRC-Central Service Total** | | | | **10** | **0** | **0** | **10** | **8** | **2** | **80%** |
| **Grand Total** | | | | **10** | **0** | **0** | **10** | **8** | **2** | **80%** |

**CTF - Correctional Training Facility** Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CTF-Facility D | FIR | D FIR 1 | Dorm | 6 | 6 | 0 | 12 | 6 | 6 | 100% |
| CTF-Facility D Total | | | | 6 | 6 | 0 | 12 | 6 | 6 | 100% |
| Grand Total | | | | 6 | 6 | 0 | 12 | 6 | 6 | 100% |

**CTF - Correctional Training Facility** Male Only I PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CTF-Facility D | 002 | D 002 1 | Dorm | 100 | 100 | 0 | 200 | 116 | 84 | 116% |
| | 003 | D 003 1 | Dorm | 80 | 80 | 0 | 160 | 129 | 31 | 161% |
| | 004 | D 004 1 | Dorm | 80 | 80 | 0 | 160 | 134 | 26 | 168% |
| | 005 | D 005 1 | Dorm | 80 | 80 | 0 | 160 | 133 | 27 | 166% |
| | 006 | D 006 1 | Dorm | 80 | 80 | 0 | 160 | 132 | 28 | 165% |
| | 007 | D 007 1 | Dorm | 80 | 80 | 0 | 160 | 92 | 68 | 115% |
| CTF-Facility D Total | | | | 500 | 500 | 0 | 1000 | 736 | 264 | 147% |
| Grand Total | | | | 500 | 500 | 0 | 1000 | 736 | 264 | 147% |

**CTF - Correctional Training Facility** Male Only II GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CTF-Facility C | B Wing | C BW 1 | Cell | 37 | 37 | 0 | 74 | 60 | 13 | 162% |
| | | C BW 2 | Cell | 45 | 45 | 0 | 90 | 81 | 5 | 180% |
| | | C BW 3 | Cell | 45 | 45 | 0 | 90 | 79 | 11 | 176% |
| | C Wing | C CW 1 | Cell | 37 | 37 | 0 | 74 | 59 | 14 | 159% |
| | | C CW 2 | Cell | 45 | 45 | 0 | 90 | 79 | 11 | 176% |
| | | C CW 3 | Cell | 45 | 45 | 0 | 90 | 81 | 9 | 180% |
| | D Wing | C DW 1 | Cell | 37 | 37 | 0 | 74 | 71 | 2 | 192% |
| | | C DW 2 | Cell | 45 | 45 | 0 | 90 | 79 | 7 | 176% |
| | | C DW 3 | Cell | 45 | 45 | 0 | 90 | 79 | 8 | 176% |
| | E Wing | C EW 1 | Cell | 37 | 37 | 0 | 74 | 53 | 19 | 143% |
| | | C EW 2 | Cell | 45 | 45 | 0 | 90 | 74 | 14 | 164% |
| | | C EW 3 | Cell | 45 | 45 | 0 | 90 | 70 | 20 | 156% |
| | F Wing | C FW 1 | Cell | 53 | 53 | 0 | 106 | 78 | 26 | 147% |
| | | C FW 2 | Cell | 61 | 61 | 0 | 122 | 105 | 14 | 172% |
| | | C FW 3 | Cell | 61 | 61 | 0 | 122 | 109 | 12 | 179% |
| | G Wing | C GW 1 | Cell | 53 | 53 | 0 | 106 | 70 | 35 | 132% |
| | | C GW 2 | Cell | 61 | 61 | 0 | 122 | 94 | 25 | 154% |
| | | C GW 3 | Cell | 61 | 61 | 0 | 122 | 106 | 15 | 174% |
| | X Wing | C XW 1 | Cell | 39 | 36 | 1 | 76 | 48 | 24 | 123% |
| | | C XW 2 | Cell | 46 | 46 | 0 | 92 | 73 | 18 | 159% |
| | | C XW 3 | Cell | 46 | 46 | 0 | 92 | 83 | 9 | 180% |
| | Y Wing | C YW 1 | Cell | 39 | 35 | 0 | 74 | 20 | 49 | 51% |
| | | C YW 2 | Cell | 46 | 46 | 0 | 92 | 59 | 31 | 128% |
| | | C YW 3 | Cell | 46 | 46 | 0 | 92 | 80 | 11 | 174% |
| | Z Wing | C ZW 1 | Cell | 40 | 40 | 0 | 80 | 53 | 23 | 133% |
| | | C ZW 2 | Cell | 46 | 46 | 0 | 92 | 76 | 16 | 165% |
| | | C ZW 3 | Cell | 46 | 46 | 0 | 92 | 73 | 19 | 159% |
| CTF-Facility C Total | | | | 1252 | 1245 | 1 | 2498 | 1992 | 460 | 159% |
| Grand Total | | | | 1252 | 1245 | 1 | 2498 | 1992 | 460 | 159% |

**CTF - Correctional Training Facility** Male Only II SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CTF-Facility A | Fremont | A FD 1 | Dorm | 100 | 100 | 0 | 200 | 98 | 102 | 98% |
| | Lassen | A LA A1 | Cell | 44 | 44 | 0 | 88 | 77 | 11 | 175% |
| | | A LA A2 | Cell | 56 | 56 | 0 | 112 | 102 | 8 | 182% |
| | | A LA A3 | Cell | 56 | 56 | 0 | 112 | 111 | 1 | 198% |
| | | A LA B1 | Cell | 43 | 43 | 0 | 86 | 60 | 24 | 140% |
| | | A LA B2 | Cell | 52 | 52 | 0 | 104 | 88 | 16 | 169% |
| | | A LA B3 | Cell | 52 | 52 | 0 | 104 | 94 | 9 | 181% |
| | Ranier | A RA A1 | Cell | 44 | 44 | 0 | 88 | 82 | 6 | 186% |
| | | A RA A2 | Cell | 56 | 56 | 0 | 112 | 96 | 12 | 171% |
| | | A RA A3 | Cell | 56 | 56 | 0 | 112 | 102 | 10 | 182% |
| | | A RA B1 | Cell | 43 | 43 | 0 | 86 | 68 | 18 | 158% |
| | | A RA B2 | Cell | 52 | 52 | 0 | 104 | 53 | 37 | 102% |
| | | A RA B3 | Cell | 52 | 52 | 0 | 104 | 92 | 10 | 177% |
| **CTF-Facility A Total** | | | | **706** | **706** | **0** | **1412** | **1123** | **264** | **159%** |
| CTF-Facility B | Shasta | B SH A1 | Cell | 43 | 43 | 0 | 86 | 70 | 12 | 163% |
| | | B SH A2 | Cell | 55 | 55 | 0 | 110 | 87 | 18 | 158% |
| | | B SH A3 | Cell | 55 | 55 | 0 | 110 | 102 | 6 | 185% |
| | | B SH B1 | Cell | 42 | 42 | 0 | 84 | 78 | 2 | 186% |
| | | B SH B2 | Cell | 51 | 51 | 0 | 102 | 98 | 2 | 192% |
| | | B SH B3 | Cell | 51 | 51 | 0 | 102 | 101 | 1 | 198% |
| | Toro | B TD 1 | Dorm | 100 | 100 | 0 | 200 | 94 | 106 | 94% |
| | Whitney | B WH A1 | Cell | 43 | 43 | 0 | 86 | 68 | 10 | 158% |
| | | B WH A2 | Cell | 55 | 55 | 0 | 110 | 103 | 6 | 187% |
| | | B WH A3 | Cell | 55 | 55 | 0 | 110 | 97 | 10 | 176% |
| | | B WH B1 | Cell | 42 | 42 | 0 | 84 | 42 | 34 | 100% |
| | | B WH B2 | Cell | 51 | 51 | 0 | 102 | 76 | 13 | 149% |
| | | B WH B3 | Cell | 51 | 51 | 0 | 102 | 93 | 8 | 182% |
| **CTF-Facility B Total** | | | | **694** | **694** | **0** | **1388** | **1109** | **228** | **160%** |
| **Grand Total** | | | | **1400** | **1400** | **0** | **2800** | **2232** | **492** | **159%** |

**CTF - Correctional Training Facility** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CTF-Facility C | O Wing | C OW 1 | Cell | 48 | 0 | 0 | 48 | 19 | 27 | 40% |
| | | C OW 2 | Cell | 48 | 1 | 0 | 49 | 21 | 23 | 44% |
| | | C OW 3 | Cell | 48 | 2 | 0 | 50 | 24 | 25 | 50% |
| **CTF-Facility C Total** | | | | **144** | **3** | **0** | **147** | **64** | **75** | **44%** |
| **Grand Total** | | | | **144** | **3** | **0** | **147** | **64** | **75** | **44%** |

**CTF - Correctional Training Facility** Male Only NA OHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CTF-Facility C | INF | C INF 2 | Cell | 4 | 0 | 0 | 4 | 3 | 0 | 75% |
| | | | Dorm | 8 | 0 | 5 | 13 | 13 | 0 | 163% |
| **CTF-Facility C Total** | | | | **12** | **0** | **5** | **17** | **16** | **0** | **133%** |
| **Grand Total** | | | | **12** | **0** | **5** | **17** | **16** | **0** | **133%** |

**CVSP - Chuckawalla Valley State Prison** Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CVSP-MSF | FIR | M FIR 1 | Dorm | 8 | 2 | 0 | 10 | 10 | 0 | 125% |
| **CVSP-MSF Total** | | | | **8** | **2** | **0** | **10** | **10** | **0** | **125%** |
| Grand Total | | | | **8** | **2** | **0** | **10** | **10** | **0** | **125%** |

**CVSP - Chuckawalla Valley State Prison** Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CVSP-MSF | 001 | M 001 1 | Dorm | 100 | 100 | 0 | 200 | 76 | 124 | 76% |
| | 002 | M 002 1 | Dorm | 100 | 100 | 0 | 200 | 78 | 122 | 78% |
| **CVSP-MSF Total** | | | | **200** | **200** | **0** | **400** | **154** | **246** | **77%** |
| Grand Total | | | | **200** | **200** | **0** | **400** | **154** | **246** | **77%** |

**CVSP - Chuckawalla Valley State Prison** Male Only II PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CVSP-Facility A | 001 | A 001 1 | 270 Dorm | 68 | 68 | 0 | 136 | 123 | 13 | 181% |
| | | A 001 2 | 270 Dorm | 62 | 62 | 0 | 124 | 113 | 11 | 182% |
| | 002 | A 002 1 | 270 Dorm | 68 | 68 | 0 | 136 | 126 | 10 | 185% |
| | | A 002 2 | 270 Dorm | 62 | 62 | 0 | 124 | 110 | 14 | 177% |
| **CVSP-Facility A Total** | | | | **260** | **260** | **0** | **520** | **472** | **48** | **182%** |
| CVSP-Facility B | 003 | B 003 1 | 270 Dorm | 68 | 68 | 0 | 136 | 119 | 17 | 175% |
| | | B 003 2 | 270 Dorm | 62 | 62 | 0 | 124 | 91 | 33 | 147% |
| | 004 | B 004 1 | 270 Dorm | 68 | 68 | 0 | 136 | 120 | 16 | 176% |
| | | B 004 2 | 270 Dorm | 62 | 62 | 0 | 124 | 90 | 34 | 145% |
| | 005 | B 005 1 | 270 Dorm | 68 | 68 | 0 | 136 | 115 | 21 | 169% |
| | | B 005 2 | 270 Dorm | 62 | 62 | 0 | 124 | 94 | 30 | 152% |
| **CVSP-Facility B Total** | | | | **390** | **390** | **0** | **780** | **629** | **151** | **161%** |
| CVSP-Facility C | 006 | C 006 1 | 270 Dorm | 68 | 68 | 0 | 136 | 119 | 17 | 175% |
| | | C 006 2 | 270 Dorm | 62 | 62 | 0 | 124 | 88 | 36 | 142% |
| | 007 | C 007 1 | 270 Dorm | 68 | 68 | 0 | 136 | 114 | 22 | 168% |
| | | C 007 2 | 270 Dorm | 62 | 62 | 0 | 124 | 113 | 11 | 182% |
| | 008 | C 008 1 | 270 Dorm | 68 | 68 | 0 | 136 | 136 | 0 | 200% |
| | | C 008 2 | 270 Dorm | 62 | 62 | 0 | 124 | 112 | 12 | 181% |
| **CVSP-Facility C Total** | | | | **390** | **390** | **0** | **780** | **682** | **98** | **175%** |
| CVSP-Facility D | 009 | D 009 1 | 270 Dorm | 68 | 68 | 0 | 136 | 134 | 2 | 197% |
| | | D 009 2 | 270 Dorm | 62 | 62 | 0 | 124 | 111 | 13 | 179% |
| | 010 | D 010 1 | 270 Dorm | 68 | 68 | 0 | 136 | 131 | 5 | 193% |
| | | D 010 2 | 270 Dorm | 62 | 62 | 0 | 124 | 102 | 22 | 165% |
| | 011 | D 011 1 | 270 Dorm | 68 | 68 | 0 | 136 | 134 | 2 | 197% |
| | | D 011 2 | 270 Dorm | 62 | 62 | 0 | 124 | 104 | 20 | 168% |
| **CVSP-Facility D Total** | | | | **390** | **390** | **0** | **780** | **716** | **64** | **184%** |
| Grand Total | | | | **1430** | **1430** | **0** | **2860** | **2499** | **361** | **175%** |

**CVSP - Chuckawalla Valley State Prison** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CVSP-Facility A | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 43 | 52 | 86% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 46 | 50 | 92% |
| **CVSP-Facility A Total** | | | | **100** | **100** | **0** | **200** | **89** | **102** | **89%** |
| Grand Total | | | | **100** | **100** | **0** | **200** | **89** | **102** | **89%** |

California City Correctional Facility Male Only II GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CAC-Facility A | 001 | A 001A1 | Cell | 0 | 0 | 0 | 0 | 18 | 26 | |
| | | A 001A2 | Cell | 0 | 0 | 0 | 0 | 0 | 44 | |
| | | A 001B1 | Cell | 0 | 0 | 0 | 0 | 0 | 40 | |
| | | A 001B2 | Cell | 0 | 0 | 0 | 0 | 0 | 40 | |
| | 002 | A 002A1 | Cell | 0 | 0 | 0 | 0 | 27 | 15 | |
| | | A 002A2 | Cell | 0 | 0 | 0 | 0 | 28 | 16 | |
| | | A 002B1 | Cell | 0 | 0 | 0 | 0 | 39 | 1 | |
| | | A 002B2 | Cell | 0 | 0 | 0 | 0 | 37 | 3 | |
| | | A 002C1 | Cell | 0 | 0 | 0 | 0 | 44 | 0 | |
| | | A 002C2 | Cell | 0 | 0 | 0 | 0 | 43 | 0 | |
| **CAC-Facility A Total** | | | | **0** | **0** | **0** | **0** | **236** | **185** | |
| CAC-Facility B | 001 | B 001A1 | Cell | 0 | 0 | 0 | 0 | 39 | 5 | |
| | | B 001A2 | Cell | 0 | 0 | 0 | 0 | 41 | 3 | |
| | | B 001B1 | Cell | 0 | 0 | 0 | 0 | 30 | 10 | |
| | | B 001B2 | Cell | 0 | 0 | 0 | 0 | 32 | 8 | |
| | | B 001C1 | Cell | 0 | 0 | 0 | 0 | 35 | 9 | |
| | | B 001C2 | Cell | 0 | 0 | 0 | 0 | 34 | 10 | |
| | 002 | B 002A1 | Cell | 0 | 0 | 0 | 0 | 40 | 4 | |
| | | B 002A2 | Cell | 0 | 0 | 0 | 0 | 37 | 7 | |
| | | B 002B1 | Cell | 0 | 0 | 0 | 0 | 33 | 7 | |
| | | B 002B2 | Cell | 0 | 0 | 0 | 0 | 36 | 4 | |
| | | B 002C1 | Cell | 0 | 0 | 0 | 0 | 34 | 10 | |
| | | B 002C2 | Cell | 0 | 0 | 0 | 0 | 39 | 5 | |
| | 003 | B 003A1 | Cell | 0 | 0 | 0 | 0 | 34 | 10 | |
| | | B 003A2 | Cell | 0 | 0 | 0 | 0 | 41 | 3 | |
| | | B 003B1 | Cell | 0 | 0 | 0 | 0 | 31 | 9 | |
| | | B 003B2 | Cell | 0 | 0 | 0 | 0 | 34 | 6 | |
| | | B 003C1 | Cell | 0 | 0 | 0 | 0 | 34 | 10 | |
| | | B 003C2 | Cell | 0 | 0 | 0 | 0 | 40 | 2 | |
| | 004 | B 004A1 | Cell | 0 | 0 | 0 | 0 | 38 | 6 | |
| | | B 004A2 | Cell | 0 | 0 | 0 | 0 | 35 | 9 | |
| | | B 004B1 | Cell | 0 | 0 | 0 | 0 | 31 | 9 | |
| | | B 004B2 | Cell | 0 | 0 | 0 | 0 | 30 | 10 | |
| | | B 004C1 | Cell | 0 | 0 | 0 | 0 | 29 | 15 | |
| | | B 004C2 | Cell | 0 | 0 | 0 | 0 | 37 | 7 | |
| **CAC-Facility B Total** | | | | **0** | **0** | **0** | **0** | **844** | **178** | |
| CAC-Facility C | 001 | C 001A1 | Cell | 0 | 0 | 0 | 0 | 43 | 1 | |
| | | C 001A2 | Cell | 0 | 0 | 0 | 0 | 36 | 8 | |
| | | C 001B1 | Cell | 0 | 0 | 0 | 0 | 34 | 6 | |
| | | C 001B2 | Cell | 0 | 0 | 0 | 0 | 34 | 6 | |
| | | C 001C1 | Cell | 0 | 0 | 0 | 0 | 39 | 5 | |
| | | C 001C2 | Cell | 0 | 0 | 0 | 0 | 37 | 5 | |
| | 002 | C 002A1 | Cell | 0 | 0 | 0 | 0 | 43 | 1 | |
| | | C 002A2 | Cell | 0 | 0 | 0 | 0 | 40 | 4 | |
| | | C 002B1 | Cell | 0 | 0 | 0 | 0 | 32 | 8 | |
| | | C 002B2 | Cell | 0 | 0 | 0 | 0 | 39 | 1 | |
| | | C 002C1 | Cell | 0 | 0 | 0 | 0 | 41 | 3 | |
| | | C 002C2 | Cell | 0 | 0 | 0 | 0 | 41 | 3 | |
| | 003 | C 003A1 | Cell | 0 | 0 | 0 | 0 | 43 | 1 | |
| | | C 003A2 | Cell | 0 | 0 | 0 | 0 | 39 | 3 | |
| | | C 003B1 | Cell | 0 | 0 | 0 | 0 | 33 | 7 | |
| | | C 003B2 | Cell | 0 | 0 | 0 | 0 | 36 | 3 | |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CAC-Facility C | 003 | C 003C1 | Cell | 0 | 0 | 0 | 0 | 38 | 6 | |
| | | C 003C2 | Cell | 0 | 0 | 0 | 0 | 39 | 5 | |
| | 004 | C 004A1 | Cell | 0 | 0 | 0 | 0 | 43 | 1 | |
| | | C 004A2 | Cell | 0 | 0 | 0 | 0 | 39 | 5 | |
| | | C 004B1 | Cell | 0 | 0 | 0 | 0 | 32 | 6 | |
| | | C 004B2 | Cell | 0 | 0 | 0 | 0 | 33 | 6 | |
| | | C 004C1 | Cell | 0 | 0 | 0 | 0 | 41 | 3 | |
| | | C 004C2 | Cell | 0 | 0 | 0 | 0 | 33 | 11 | |
| **CAC-Facility C Total** | | | | **0** | **0** | **0** | **0** | **908** | **108** | |
| **Grand Total** | | | | **0** | **0** | **0** | **0** | **1988** | **471** | |

**California City Correctional Facility** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| CAC-Facility A | 001 | A 001C1 | Cell | 0 | 0 | 0 | 0 | 21 | 11 | |
| | | A 001C2 | Cell | 0 | 0 | 0 | 0 | 36 | 7 | |
| **CAC-Facility A Total** | | | | **0** | **0** | **0** | **0** | **57** | **18** | |
| **Grand Total** | | | | **0** | **0** | **0** | **0** | **57** | **18** | |

### DVI - Deuel Vocational Institution <sub>Male Only</sub> I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| DVI-MSF | 004 | M 004 1 | Dorm | 108 | 108 | 0 | 216 | 79 | 137 | 73% |
| **DVI-MSF Total** | | | | **108** | **108** | **0** | **216** | **79** | **137** | **73%** |
| **Grand Total** | | | | **108** | **108** | **0** | **216** | **79** | **137** | **73%** |

### DVI - Deuel Vocational Institution <sub>Male Only</sub> II GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| DVI-Facility A | C Wing | A C 1 | Cell | 40 | 40 | 0 | 80 | 62 | 18 | 155% |
| | | A C 2 | Cell | 46 | 46 | 0 | 92 | 77 | 15 | 167% |
| | | A C 3 | Cell | 46 | 46 | 0 | 92 | 80 | 12 | 174% |
| | L Wing | A L 2 | Cell | 48 | 48 | 0 | 96 | 35 | 60 | 73% |
| | | A L 3 | Cell | 48 | 50 | 0 | 98 | 73 | 25 | 152% |
| | West Hall | A WH 1 | Cell | 39 | 39 | 0 | 78 | 0 | 78 | 0% |
| | | A WH 2 | Cell | 55 | 55 | 0 | 110 | 0 | 110 | 0% |
| | | A WH 3 | Cell | 55 | 55 | 0 | 110 | 0 | 110 | 0% |
| **DVI-Facility A Total** | | | | **377** | **379** | **0** | **756** | **327** | **428** | **87%** |
| **Grand Total** | | | | **377** | **379** | **0** | **756** | **327** | **428** | **87%** |

### DVI - Deuel Vocational Institution <sub>Male Only</sub> III GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| DVI-Facility A | D Wing | A D 1 | Cell | 40 | 40 | 0 | 80 | 68 | 12 | 170% |
| | | A D 2 | Cell | 46 | 46 | 0 | 92 | 81 | 10 | 176% |
| | | A D 3 | Cell | 46 | 46 | 0 | 92 | 84 | 8 | 183% |
| | J Wing | A J 1 | Cell | 39 | 39 | 0 | 78 | 66 | 12 | 169% |
| | | A J 2 | Cell | 46 | 46 | 0 | 92 | 85 | 7 | 185% |
| | | A J 3 | Cell | 45 | 45 | 0 | 90 | 82 | 8 | 182% |
| **DVI-Facility A Total** | | | | **262** | **262** | **0** | **524** | **466** | **57** | **178%** |
| **Grand Total** | | | | **262** | **262** | **0** | **524** | **466** | **57** | **178%** |

### DVI - Deuel Vocational Institution <sub>Male Only</sub> NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| DVI-Facility A | K Wing | A K 1 | Cell | 47 | 0 | 0 | 47 | 13 | 34 | 28% |
| | | A K 2 | Cell | 48 | 0 | 0 | 48 | 29 | 19 | 60% |
| | | A K 3 | Cell | 48 | 0 | 0 | 48 | 23 | 25 | 48% |
| | L Wing | A L 1 | Cell | 49 | 47 | 0 | 96 | 50 | 43 | 102% |
| **DVI-Facility A Total** | | | | **192** | **47** | **0** | **239** | **115** | **121** | **60%** |
| **Grand Total** | | | | **192** | **47** | **0** | **239** | **115** | **121** | **60%** |

### DVI - Deuel Vocational Institution <sub>Male Only</sub> NA OHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| DVI-Central Service | INF | S INF 2 | Cell | 0 | 0 | 24 | 24 | 17 | 7 | |
| **DVI-Central Service Total** | | | | **0** | **0** | **24** | **24** | **17** | **7** | |
| **Grand Total** | | | | **0** | **0** | **24** | **24** | **17** | **7** | |

### DVI - Deuel Vocational Institution <sub>Male Only</sub> NA RC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| DVI-Facility A | E Wing | A E 1 | Cell | 40 | 40 | 0 | 80 | 60 | 19 | 150% |
| | | A E 2 | Cell | 46 | 46 | 0 | 92 | 77 | 15 | 167% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| DVI-Facility A | E Wing | A E 3 | Cell | 46 | 46 | 0 | 92 | 54 | 36 | 117% |
| | East Hall | A EH 1 | Cell | 40 | 40 | 0 | 80 | 75 | 5 | 188% |
| | | A EH 2 | Cell | 55 | 55 | 0 | 110 | 93 | 16 | 169% |
| | | A EH 3 | Cell | 55 | 55 | 0 | 110 | 2 | 108 | 4% |
| | F Wing | A F 1 | Cell | 40 | 40 | 0 | 80 | 68 | 12 | 170% |
| | | A F 2 | Cell | 46 | 46 | 0 | 92 | 70 | 22 | 152% |
| | | A F 3 | Cell | 46 | 46 | 0 | 92 | 29 | 63 | 63% |
| | G Wing | A G 1 | Cell | 40 | 40 | 0 | 80 | 67 | 13 | 168% |
| | | A G 2 | Cell | 46 | 46 | 0 | 92 | 88 | 4 | 191% |
| | | A G 3 | Cell | 46 | 46 | 0 | 92 | 7 | 85 | 15% |
| | H Wing | A H 1 | Cell | 40 | 40 | 0 | 80 | 64 | 16 | 160% |
| | | A H 2 | Cell | 46 | 46 | 0 | 92 | 78 | 13 | 170% |
| | | A H 3 | Cell | 46 | 46 | 0 | 92 | 20 | 72 | 43% |
| **DVI-Facility A Total** | | | | **678** | **678** | **0** | **1356** | **852** | **499** | **126%** |
| **Grand Total** | | | | **678** | **678** | **0** | **1356** | **852** | **499** | **126%** |

**FOL - Folsom State Prison** Female Only NA GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| FOL-Facility B | FWF-B | B 001A1 | Dorm | 93 | 29 | 0 | 122 | 84 | 38 | 90% |
| | | B 001A2 | Dorm | 107 | 19 | 0 | 126 | 90 | 35 | 84% |
| | | B 001B1 | Dorm | 99 | 40 | 0 | 139 | 95 | 44 | 96% |
| | | B 001B2 | Dorm | 104 | 39 | 0 | 143 | 92 | 51 | 88% |
| **FOL-Facility B Total** | | | | **403** | **127** | **0** | **530** | **361** | **168** | **90%** |
| **Grand Total** | | | | **403** | **127** | **0** | **530** | **361** | **168** | **90%** |

**FOL - Folsom State Prison** Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| FOL-MSF | FIR | M FIR 1 | Dorm | 15 | 0 | 0 | 15 | 10 | 5 | 67% |
| **FOL-MSF Total** | | | | **15** | **0** | **0** | **15** | **10** | **5** | **67%** |
| **Grand Total** | | | | **15** | **0** | **0** | **15** | **10** | **5** | **67%** |

**FOL - Folsom State Prison** Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| FOL-MSF | 001 | M 001 1 | Dorm | 18 | 3 | 0 | 21 | 16 | 5 | 89% |
| | 002 | M 002 1 | Dorm | 18 | 3 | 0 | 21 | 16 | 5 | 89% |
| | 003 | M 003 1 | Dorm | 18 | 3 | 0 | 21 | 16 | 5 | 89% |
| | 004 | M 004 1 | Dorm | 18 | 3 | 0 | 21 | 15 | 6 | 83% |
| | 005 | M 005 1 | Dorm | 18 | 3 | 0 | 21 | 15 | 6 | 83% |
| | 006 | M 006 1 | Dorm | 18 | 3 | 0 | 21 | 0 | 21 | 0% |
| | 007 | M 007 1 | Dorm | 27 | 27 | 0 | 54 | 17 | 37 | 63% |
| | 008 | M 008 1 | Dorm | 27 | 27 | 0 | 54 | 16 | 38 | 59% |
| | 009 | M 009 1 | Dorm | 34 | 34 | 0 | 68 | 18 | 50 | 53% |
| | 010 | M 010 1 | Dorm | 27 | 27 | 0 | 54 | 15 | 39 | 56% |
| | 011 | M 011 1 | Dorm | 27 | 27 | 0 | 54 | 18 | 36 | 67% |
| **FOL-MSF Total** | | | | **250** | **160** | **0** | **410** | **162** | **248** | **65%** |
| **Grand Total** | | | | **250** | **160** | **0** | **410** | **162** | **248** | **65%** |

**FOL - Folsom State Prison** Male Only II GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| FOL-Facility A | 001 | A 001A1 | Cell | 32 | 32 | 0 | 64 | 45 | 15 | 141% |
| | | A 001A2 | Cell | 32 | 32 | 0 | 64 | 43 | 21 | 134% |
| | | A 001A3 | Cell | 32 | 32 | 0 | 64 | 46 | 16 | 144% |
| | | A 001A4 | Cell | 32 | 32 | 0 | 64 | 40 | 24 | 125% |
| | | A 001A5 | Cell | 32 | 32 | 0 | 64 | 36 | 28 | 113% |
| | | A 001B1 | Cell | 31 | 31 | 0 | 62 | 34 | 28 | 110% |
| | | A 001B2 | Cell | 32 | 32 | 0 | 64 | 53 | 11 | 166% |
| | | A 001B3 | Cell | 32 | 32 | 0 | 64 | 47 | 16 | 147% |
| | | A 001B4 | Cell | 31 | 31 | 0 | 62 | 48 | 14 | 155% |
| | | A 001B5 | Cell | 31 | 31 | 0 | 62 | 37 | 24 | 119% |
| | | A 001C1 | Cell | 32 | 32 | 0 | 64 | 31 | 32 | 97% |
| | | A 001C2 | Cell | 31 | 31 | 0 | 62 | 46 | 16 | 148% |
| | | A 001C3 | Cell | 31 | 31 | 0 | 62 | 42 | 20 | 135% |
| | | A 001C4 | Cell | 32 | 32 | 0 | 64 | 43 | 21 | 134% |
| | | A 001C5 | Cell | 32 | 32 | 0 | 64 | 39 | 24 | 122% |
| | | A 001D1 | Cell | 30 | 30 | 0 | 60 | 48 | 12 | 160% |
| | | A 001D2 | Cell | 32 | 32 | 0 | 64 | 48 | 15 | 150% |
| | | A 001D3 | Cell | 32 | 32 | 0 | 64 | 50 | 12 | 156% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| FOL-Facility A | 001 | A 001D4 | Cell | 32 | 32 | 0 | 64 | 42 | 22 | 131% |
| | | A 001D5 | Cell | 32 | 32 | 0 | 64 | 38 | 26 | 119% |
| | 003 | A 003A1 | Cell | 39 | 39 | 0 | 78 | 63 | 14 | 162% |
| | | A 003A2 | Cell | 40 | 40 | 0 | 80 | 62 | 16 | 155% |
| | | A 003A3 | Cell | 40 | 40 | 0 | 80 | 70 | 8 | 175% |
| | | A 003A4 | Cell | 40 | 40 | 0 | 80 | 74 | 6 | 185% |
| | | A 003A5 | Cell | 40 | 40 | 0 | 80 | 67 | 13 | 168% |
| | | A 003B1 | Cell | 40 | 40 | 0 | 80 | 64 | 16 | 160% |
| | | A 003B2 | Cell | 40 | 40 | 0 | 80 | 26 | 54 | 65% |
| | | A 003B3 | Cell | 40 | 40 | 0 | 80 | 69 | 10 | 173% |
| | | A 003B4 | Cell | 40 | 40 | 0 | 80 | 69 | 11 | 173% |
| | | A 003B5 | Cell | 40 | 40 | 0 | 80 | 67 | 13 | 168% |
| | 005 | A 005A1 | Cell | 39 | 39 | 0 | 78 | 59 | 19 | 151% |
| | | A 005A2 | Cell | 41 | 41 | 0 | 82 | 54 | 28 | 132% |
| | | A 005B1 | Cell | 39 | 39 | 0 | 78 | 57 | 20 | 146% |
| | | A 005B2 | Cell | 41 | 41 | 0 | 82 | 69 | 13 | 168% |
| | | A 005C1 | Cell | 39 | 39 | 0 | 78 | 60 | 17 | 154% |
| | | A 005C2 | Cell | 41 | 41 | 0 | 82 | 70 | 12 | 171% |
| | | A 005D1 | Cell | 40 | 40 | 0 | 80 | 41 | 39 | 102% |
| | | A 005D2 | Cell | 41 | 41 | 0 | 82 | 60 | 22 | 146% |
| **FOL-Facility A Total** | | | | **1353** | **1353** | **0** | **2706** | **1957** | **728** | **145%** |
| **Grand Total** | | | | **1353** | **1353** | **0** | **2706** | **1957** | **728** | **145%** |

**FOL - Folsom State Prison** Male Only III GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| FOL-Facility A | 002 | A 002A1 | Cell | 32 | 30 | 0 | 62 | 51 | 9 | 159% |
| | | A 002A2 | Cell | 30 | 30 | 0 | 60 | 55 | 4 | 183% |
| | | A 002A3 | Cell | 31 | 31 | 0 | 62 | 55 | 7 | 177% |
| | | A 002A4 | Cell | 31 | 31 | 0 | 62 | 61 | 1 | 197% |
| | | A 002A5 | Cell | 31 | 31 | 0 | 62 | 57 | 5 | 184% |
| | | A 002B1 | Cell | 31 | 31 | 0 | 62 | 58 | 4 | 187% |
| | | A 002B2 | Cell | 31 | 31 | 0 | 62 | 36 | 26 | 116% |
| | | A 002B3 | Cell | 31 | 31 | 0 | 62 | 58 | 4 | 187% |
| | | A 002B4 | Cell | 31 | 31 | 0 | 62 | 62 | 0 | 200% |
| | | A 002B5 | Cell | 31 | 31 | 0 | 62 | 61 | 0 | 197% |
| **FOL-Facility A Total** | | | | **310** | **308** | **0** | **618** | **554** | **60** | **179%** |
| **Grand Total** | | | | **310** | **308** | **0** | **618** | **554** | **60** | **179%** |

**FOL - Folsom State Prison** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| FOL-Facility A | 004 | A 004A1 | Cell | 23 | 0 | 0 | 23 | 15 | 8 | 65% |
| | | A 004A2 | Cell | 23 | 0 | 0 | 23 | 18 | 5 | 78% |
| | | A 004A3 | Cell | 23 | 0 | 0 | 23 | 15 | 8 | 65% |
| | | A 004B1 | Cell | 23 | 0 | 0 | 23 | 11 | 12 | 48% |
| | | A 004B2 | Cell | 23 | 0 | 0 | 23 | 17 | 6 | 74% |
| | | A 004B3 | Cell | 23 | 0 | 0 | 23 | 19 | 4 | 83% |
| **FOL-Facility A Total** | | | | **138** | **0** | **0** | **138** | **95** | **43** | **69%** |
| **Grand Total** | | | | **138** | **0** | **0** | **138** | **95** | **43** | **69%** |

**HDSP - High Desert State Prison** Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| HDSP-MSF | 001 | M 001 1 | Dorm | 100 | 100 | 0 | 200 | 138 | 62 | 138% |
| | 002 | M 002 1 | Dorm | 100 | 100 | 0 | 200 | 0 | 200 | 0% |
| **HDSP-MSF Total** | | | | **200** | **200** | **0** | **400** | **138** | **262** | **69%** |
| Grand Total | | | | 200 | 200 | 0 | 400 | 138 | 262 | 69% |

**HDSP - High Desert State Prison** Male Only III SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| HDSP-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 93 | 3 | 186% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 96 | 3 | 192% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 90 | 5 | 180% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 93 | 2 | 186% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 96 | 3 | 192% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 92 | 5 | 184% |
| | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 93 | 4 | 186% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 92 | 5 | 184% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 32 | 51 | 64% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 45 | 52 | 90% |
| **HDSP-Facility A Total** | | | | **500** | **500** | **0** | **1000** | **822** | **133** | **164%** |
| Grand Total | | | | **500** | **500** | **0** | **1000** | **822** | **133** | **164%** |

**HDSP - High Desert State Prison** Male Only IV GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| HDSP-Facility C | 001 | C 001 1 | 180 Cell | 32 | 32 | 0 | 64 | 34 | 30 | 106% |
| | | C 001 2 | 180 Cell | 32 | 32 | 0 | 64 | 31 | 32 | 97% |
| | 002 | C 002 1 | 180 Cell | 32 | 32 | 0 | 64 | 52 | 5 | 163% |
| | | C 002 2 | 180 Cell | 32 | 32 | 0 | 64 | 43 | 14 | 134% |
| | 003 | C 003 1 | 180 Cell | 32 | 32 | 0 | 64 | 44 | 14 | 138% |
| | | C 003 2 | 180 Cell | 32 | 32 | 0 | 64 | 51 | 12 | 159% |
| | 004 | C 004 1 | 180 Cell | 32 | 32 | 0 | 64 | 48 | 15 | 150% |
| | | C 004 2 | 180 Cell | 32 | 32 | 0 | 64 | 51 | 13 | 159% |
| | 005 | C 005 1 | 180 Cell | 32 | 32 | 0 | 64 | 52 | 11 | 163% |
| | | C 005 2 | 180 Cell | 32 | 32 | 0 | 64 | 47 | 15 | 147% |
| | 006 | C 006 1 | 180 Cell | 32 | 32 | 0 | 64 | 47 | 13 | 147% |
| | | C 006 2 | 180 Cell | 32 | 32 | 0 | 64 | 53 | 8 | 166% |
| | 007 | C 007 1 | 180 Cell | 32 | 32 | 0 | 64 | 50 | 14 | 156% |
| | | C 007 2 | 180 Cell | 32 | 32 | 0 | 64 | 48 | 14 | 150% |
| | 008 | C 008 1 | 180 Cell | 32 | 32 | 0 | 64 | 52 | 11 | 163% |
| | | C 008 2 | 180 Cell | 32 | 32 | 0 | 64 | 45 | 19 | 141% |
| **HDSP-Facility C Total** | | | | **512** | **512** | **0** | **1024** | **748** | **240** | **146%** |
| HDSP-Facility D | 001 | D 001 1 | 180 Cell | 32 | 32 | 0 | 64 | 53 | 9 | 166% |
| | | D 001 2 | 180 Cell | 32 | 32 | 0 | 64 | 55 | 9 | 172% |
| | 002 | D 002 1 | 180 Cell | 32 | 32 | 0 | 64 | 52 | 10 | 163% |
| | | D 002 2 | 180 Cell | 32 | 32 | 0 | 64 | 51 | 12 | 159% |
| | 003 | D 003 1 | 180 Cell | 32 | 32 | 0 | 64 | 56 | 6 | 175% |
| | | D 003 2 | 180 Cell | 32 | 32 | 0 | 64 | 57 | 7 | 178% |
| | 004 | D 004 1 | 180 Cell | 32 | 32 | 0 | 64 | 45 | 16 | 141% |
| | | D 004 2 | 180 Cell | 32 | 32 | 0 | 64 | 40 | 23 | 125% |
| | 005 | D 005 1 | 180 Cell | 32 | 32 | 0 | 64 | 57 | 4 | 178% |
| | | D 005 2 | 180 Cell | 32 | 32 | 0 | 64 | 53 | 11 | 166% |
| | 006 | D 006 1 | 180 Cell | 32 | 32 | 0 | 64 | 50 | 12 | 156% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| HDSP-Facility D | 006 | D 006 2 | 180 Cell | 32 | 32 | 0 | 64 | 57 | 4 | 178% |
| | 007 | D 007 1 | 180 Cell | 32 | 32 | 0 | 64 | 50 | 6 | 156% |
| | | D 007 2 | 180 Cell | 32 | 32 | 0 | 64 | 53 | 5 | 166% |
| | 008 | D 008 1 | 180 Cell | 32 | 32 | 0 | 64 | 10 | 51 | 31% |
| | | D 008 2 | 180 Cell | 32 | 32 | 0 | 64 | 5 | 59 | 16% |
| **HDSP-Facility D Total** | | | | **512** | **512** | **0** | **1024** | **744** | **244** | **145%** |
| **Grand Total** | | | | **1024** | **1024** | **0** | **2048** | **1492** | **484** | **146%** |

### HDSP - High Desert State Prison Male Only IV SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| HDSP-Facility B | 001 | B 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 75 | 20 | 150% |
| | | B 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 10 | 170% |
| | 002 | B 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 58 | 33 | 116% |
| | | B 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 62 | 35 | 124% |
| | 003 | B 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 21 | 148% |
| | | B 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 79 | 17 | 158% |
| | 004 | B 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 79 | 12 | 158% |
| | | B 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 84 | 11 | 168% |
| | 005 | B 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 67 | 23 | 134% |
| | | B 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 75 | 19 | 150% |
| **HDSP-Facility B Total** | | | | **500** | **500** | **0** | **1000** | **738** | **201** | **148%** |
| **Grand Total** | | | | **500** | **500** | **0** | **1000** | **738** | **201** | **148%** |

### HDSP - High Desert State Prison Male Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| HDSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 20 | 20 | 16 | 4 | |
| **HDSP-Central Service Total** | | | | **0** | **0** | **20** | **20** | **16** | **4** | |
| **Grand Total** | | | | **0** | **0** | **20** | **20** | **16** | **4** | |

### HDSP - High Desert State Prison Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| HDSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 10 | 10 | 4 | 6 | |
| **HDSP-Central Service Total** | | | | **0** | **0** | **10** | **10** | **4** | **6** | |
| **Grand Total** | | | | **0** | **0** | **10** | **10** | **4** | **6** | |

### HDSP - High Desert State Prison Male Only NA SRH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| HDSP-STRH | 001 | Z 001 1 | Cell | 100 | 100 | 0 | 200 | 123 | 43 | 123% |
| **HDSP-STRH Total** | | | | **100** | **100** | **0** | **200** | **123** | **43** | **123%** |
| **Grand Total** | | | | **100** | **100** | **0** | **200** | **123** | **43** | **123%** |

## ISP - Ironwood State Prison Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| ISP-MSF | 001 | M 001 1 | Dorm | 100 | 100 | 0 | 200 | 53 | 147 | 53% |
|  | 002 | M 002 1 | Dorm | 100 | 100 | 0 | 200 | 59 | 141 | 59% |
| **ISP-MSF Total** |  |  |  | **200** | **200** | **0** | **400** | **112** | **288** | **56%** |
| **Grand Total** |  |  |  | **200** | **200** | **0** | **400** | **112** | **288** | **56%** |

## ISP - Ironwood State Prison Male Only II PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| ISP-Facility A | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 67 | 33 | 134% |
|  |  | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 83 | 17 | 166% |
| **ISP-Facility A Total** |  |  |  | **100** | **100** | **0** | **200** | **150** | **50** | **150%** |
| **Grand Total** |  |  |  | **100** | **100** | **0** | **200** | **150** | **50** | **150%** |

## ISP - Ironwood State Prison Male Only III GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| ISP-Facility C | 001 | C 001 1 | 270 Cell | 2 | 3 | 0 | 5 | 0 | 0 | 0% |
|  | 002 | C 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 70 | 30 | 140% |
|  |  | C 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 80 | 20 | 160% |
|  | 003 | C 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 76 | 23 | 152% |
|  |  | C 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 93 | 7 | 186% |
|  | 004 | C 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 95 | 4 | 190% |
|  |  | C 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 92 | 7 | 184% |
|  | 005 | C 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 89 | 10 | 178% |
|  |  | C 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 84 | 14 | 168% |
| **ISP-Facility C Total** |  |  |  | **402** | **403** | **0** | **805** | **679** | **115** | **169%** |
| ISP-Facility D | 001 | D 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 15 | 170% |
|  |  | D 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 82 | 18 | 164% |
|  | 002 | D 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 88 | 11 | 176% |
|  |  | D 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 90 | 9 | 180% |
|  | 003 | D 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 83 | 17 | 166% |
|  |  | D 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 90 | 9 | 180% |
|  | 004 | D 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 81 | 19 | 162% |
|  |  | D 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 96 | 4 | 192% |
| **ISP-Facility D Total** |  |  |  | **400** | **400** | **0** | **800** | **695** | **102** | **174%** |
| **Grand Total** |  |  |  | **802** | **803** | **0** | **1605** | **1374** | **217** | **171%** |

## ISP - Ironwood State Prison Male Only III SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| ISP-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 97 | 3 | 194% |
|  |  | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 94 | 6 | 188% |
|  | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 91 | 8 | 182% |
|  |  | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 93 | 6 | 186% |
|  | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 26 | 72 | 52% |
|  |  | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 96 | 4 | 192% |
|  | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 66 | 31 | 132% |
|  |  | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 26 | 148% |
| **ISP-Facility A Total** |  |  |  | **400** | **400** | **0** | **800** | **637** | **156** | **159%** |
| ISP-Facility B | 001 | B 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 78 | 20 | 156% |
|  |  | B 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 13 | 170% |
|  | 002 | B 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 78 | 19 | 156% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| ISP-Facility B | 002 | B 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 81 | 19 | 162% |
| | 003 | B 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 78 | 21 | 156% |
| | | B 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 91 | 9 | 182% |
| | 004 | B 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 81 | 19 | 162% |
| | | B 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 79 | 20 | 158% |
| | 005 | B 005 1 | 270 Cell | 63 | 11 | 0 | 74 | 0 | 74 | 0% |
| | | B 005 2 | 270 Cell | 2 | 4 | 0 | 6 | 0 | 6 | 0% |
| **ISP-Facility B Total** | | | | **465** | **415** | **0** | **880** | **651** | **220** | **140%** |
| **Grand Total** | | | | **865** | **815** | **0** | **1680** | **1288** | **376** | **149%** |

**ISP - Ironwood State Prison** Male Only NA OHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| ISP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 14 | 14 | 7 | 7 | |
| **ISP-Central Service Total** | | | | **0** | **0** | **14** | **14** | **7** | **7** | |
| **Grand Total** | | | | **0** | **0** | **14** | **14** | **7** | **7** | |

**KVSP - Kern Valley State Prison** Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| KVSP-MSF | 001 | M 001 1 | Dorm | 100 | 100 | 0 | 200 | 70 | 126 | 70% |
| | 002 | M 002 1 | Dorm | 100 | 100 | 0 | 200 | 69 | 131 | 69% |
| **KVSP-MSF Total** | | | | **200** | **200** | **0** | **400** | **139** | **257** | **70%** |
| Grand Total | | | | **200** | **200** | **0** | **400** | **139** | **257** | **70%** |

**KVSP - Kern Valley State Prison** Male Only IV EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| KVSP-Facility C | 008 | C 008 1 | 180 Cell | 32 | 32 | 0 | 64 | 44 | 9 | 138% |
| | | C 008 2 | 180 Cell | 32 | 32 | 0 | 64 | 50 | 5 | 156% |
| **KVSP-Facility C Total** | | | | **64** | **64** | **0** | **128** | **94** | **14** | **147%** |
| Grand Total | | | | **64** | **64** | **0** | **128** | **94** | **14** | **147%** |

**KVSP - Kern Valley State Prison** Male Only IV GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| KVSP-Facility A | 001 | A 001 1 | 180 Cell | 32 | 32 | 0 | 64 | 27 | 36 | 84% |
| | | A 001 2 | 180 Cell | 32 | 32 | 0 | 64 | 41 | 22 | 128% |
| | 002 | A 002 1 | 180 Cell | 32 | 32 | 0 | 64 | 58 | 5 | 181% |
| | | A 002 2 | 180 Cell | 32 | 32 | 0 | 64 | 60 | 2 | 188% |
| | 003 | A 003 1 | 180 Cell | 32 | 32 | 0 | 64 | 61 | 2 | 191% |
| | | A 003 2 | 180 Cell | 32 | 32 | 0 | 64 | 62 | 2 | 194% |
| | 004 | A 004 1 | 180 Cell | 32 | 32 | 0 | 64 | 57 | 0 | 178% |
| | | A 004 2 | 180 Cell | 32 | 32 | 0 | 64 | 61 | 0 | 191% |
| | 005 | A 005 1 | 180 Cell | 32 | 32 | 0 | 64 | 63 | 1 | 197% |
| | | A 005 2 | 180 Cell | 32 | 32 | 0 | 64 | 60 | 3 | 188% |
| | 006 | A 006 1 | 180 Cell | 32 | 32 | 0 | 64 | 54 | 8 | 169% |
| | | A 006 2 | 180 Cell | 32 | 32 | 0 | 64 | 60 | 2 | 188% |
| | 007 | A 007 1 | 180 Cell | 32 | 32 | 0 | 64 | 59 | 4 | 184% |
| | | A 007 2 | 180 Cell | 32 | 32 | 0 | 64 | 60 | 3 | 188% |
| | 008 | A 008 1 | 180 Cell | 32 | 32 | 0 | 64 | 60 | 2 | 188% |
| | | A 008 2 | 180 Cell | 32 | 32 | 0 | 64 | 58 | 3 | 181% |
| **KVSP-Facility A Total** | | | | **512** | **512** | **0** | **1024** | **901** | **95** | **176%** |
| KVSP-Facility B | 001 | B 001 1 | 180 Cell | 32 | 32 | 0 | 64 | 43 | 16 | 134% |
| | | B 001 2 | 180 Cell | 32 | 32 | 0 | 64 | 43 | 19 | 134% |
| | 002 | B 002 1 | 180 Cell | 32 | 32 | 0 | 64 | 55 | 8 | 172% |
| | | B 002 2 | 180 Cell | 32 | 32 | 0 | 64 | 55 | 9 | 172% |
| | 003 | B 003 1 | 180 Cell | 32 | 32 | 0 | 64 | 47 | 16 | 147% |
| | | B 003 2 | 180 Cell | 32 | 32 | 0 | 64 | 57 | 5 | 178% |
| | 004 | B 004 1 | 180 Cell | 32 | 32 | 0 | 64 | 59 | 5 | 184% |
| | | B 004 2 | 180 Cell | 32 | 32 | 0 | 64 | 61 | 2 | 191% |
| | 005 | B 005 1 | 180 Cell | 32 | 32 | 0 | 64 | 52 | 9 | 163% |
| | | B 005 2 | 180 Cell | 32 | 32 | 0 | 64 | 52 | 10 | 163% |
| | 006 | B 006 1 | 180 Cell | 32 | 32 | 0 | 64 | 54 | 7 | 169% |
| | | B 006 2 | 180 Cell | 32 | 32 | 0 | 64 | 55 | 9 | 172% |
| | 007 | B 007 1 | 180 Cell | 32 | 32 | 0 | 64 | 50 | 12 | 156% |
| | | B 007 2 | 180 Cell | 32 | 32 | 0 | 64 | 51 | 10 | 159% |
| | 008 | B 008 1 | 180 Cell | 32 | 32 | 0 | 64 | 51 | 11 | 159% |
| | | B 008 2 | 180 Cell | 32 | 32 | 0 | 64 | 51 | 11 | 159% |
| **KVSP-Facility B Total** | | | | **512** | **512** | **0** | **1024** | **836** | **159** | **163%** |
| Grand Total | | | | **1024** | **1024** | **0** | **2048** | **1737** | **254** | **170%** |

**KVSP - Kern Valley State Prison** Male Only IV SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| KVSP-Facility C | 001 | C 001 1 | 180 Cell | 32 | 32 | 0 | 64 | 46 | 12 | 144% |
| | | C 001 2 | 180 Cell | 32 | 32 | 0 | 64 | 50 | 10 | 156% |
| | 002 | C 002 1 | 180 Cell | 32 | 32 | 0 | 64 | 45 | 14 | 141% |
| | | C 002 2 | 180 Cell | 32 | 32 | 0 | 64 | 49 | 5 | 153% |
| | 003 | C 003 1 | 180 Cell | 32 | 32 | 0 | 64 | 45 | 12 | 141% |
| | | C 003 2 | 180 Cell | 32 | 32 | 0 | 64 | 49 | 12 | 153% |
| | 004 | C 004 1 | 180 Cell | 32 | 32 | 0 | 64 | 39 | 21 | 122% |
| | | C 004 2 | 180 Cell | 32 | 32 | 0 | 64 | 49 | 14 | 153% |
| | 005 | C 005 1 | 180 Cell | 32 | 32 | 0 | 64 | 52 | 1 | 163% |
| | | C 005 2 | 180 Cell | 32 | 32 | 0 | 64 | 57 | 2 | 178% |
| | 006 | C 006 1 | 180 Cell | 32 | 32 | 0 | 64 | 48 | 9 | 150% |
| | | C 006 2 | 180 Cell | 32 | 32 | 0 | 64 | 55 | 3 | 172% |
| | 007 | C 007 1 | 180 Cell | 32 | 32 | 0 | 64 | 49 | 8 | 153% |
| | | C 007 2 | 180 Cell | 32 | 32 | 0 | 64 | 50 | 3 | 156% |
| **KVSP-Facility C Total** | | | | **448** | **448** | **0** | **896** | **683** | **126** | **152%** |
| KVSP-Facility D | 001 | D 001 1 | 180 Cell | 32 | 32 | 0 | 64 | 43 | 9 | 134% |
| | | D 001 2 | 180 Cell | 32 | 32 | 0 | 64 | 54 | 7 | 169% |
| | 002 | D 002 1 | 180 Cell | 32 | 32 | 0 | 64 | 49 | 7 | 153% |
| | | D 002 2 | 180 Cell | 32 | 32 | 0 | 64 | 49 | 10 | 153% |
| | 003 | D 003 1 | 180 Cell | 32 | 32 | 0 | 64 | 50 | 5 | 156% |
| | | D 003 2 | 180 Cell | 32 | 32 | 0 | 64 | 48 | 11 | 150% |
| | 004 | D 004 1 | 180 Cell | 32 | 32 | 0 | 64 | 43 | 8 | 134% |
| | | D 004 2 | 180 Cell | 32 | 32 | 0 | 64 | 57 | 5 | 178% |
| | 005 | D 005 1 | 180 Cell | 32 | 32 | 0 | 64 | 40 | 16 | 125% |
| | | D 005 2 | 180 Cell | 32 | 32 | 0 | 64 | 43 | 12 | 134% |
| | 006 | D 006 1 | 180 Cell | 32 | 32 | 0 | 64 | 31 | 23 | 97% |
| | | D 006 2 | 180 Cell | 32 | 32 | 0 | 64 | 34 | 22 | 106% |
| | 007 | D 007 1 | 180 Cell | 10 | 10 | 0 | 20 | 12 | 7 | 120% |
| | | D 007 2 | 180 Cell | 10 | 10 | 0 | 20 | 15 | 4 | 150% |
| | 008 | D 008 1 | 180 Cell | 32 | 32 | 0 | 64 | 34 | 25 | 106% |
| | | D 008 2 | 180 Cell | 32 | 32 | 0 | 64 | 42 | 14 | 131% |
| **KVSP-Facility D Total** | | | | **468** | **468** | **0** | **936** | **644** | **185** | **138%** |
| **Grand Total** | | | | **916** | **916** | **0** | **1832** | **1327** | **311** | **145%** |

**KVSP - Kern Valley State Prison** Male Only IV VAR

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| KVSP-Facility D | 007 | D 007 1 | 180 Cell | 22 | 22 | 0 | 44 | 14 | 30 | 64% |
| | | D 007 2 | 180 Cell | 22 | 22 | 0 | 44 | 11 | 33 | 50% |
| **KVSP-Facility D Total** | | | | **44** | **44** | **0** | **88** | **25** | **63** | **57%** |
| **Grand Total** | | | | **44** | **44** | **0** | **88** | **25** | **63** | **57%** |

**KVSP - Kern Valley State Prison** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| KVSP-Facility Z02 | 001 | Z02001A1 | Cell | 12 | 12 | 0 | 24 | 14 | 6 | 117% |
| | | Z02001B1 | Cell | 12 | 12 | 0 | 24 | 16 | 7 | 133% |
| | | Z02001C1 | Cell | 12 | 12 | 0 | 24 | 14 | 6 | 117% |
| | | Z02001D1 | Cell | 12 | 12 | 0 | 24 | 14 | 6 | 117% |
| | | Z02001E1 | Cell | 12 | 12 | 0 | 24 | 12 | 9 | 100% |
| | | Z02001F1 | Cell | 14 | 14 | 0 | 28 | 17 | 9 | 121% |
| | | Z02001G1 | Cell | 14 | 14 | 0 | 28 | 18 | 4 | 129% |
| | | Z02001H1 | Cell | 12 | 12 | 0 | 24 | 12 | 7 | 100% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| **KVSP-Facility Z02 Total** | | | | **100** | **100** | **0** | **200** | **117** | **54** | **117%** |
| Grand Total | | | | **100** | **100** | **0** | **200** | **117** | **54** | **117%** |

### KVSP - Kern Valley State Prison Male Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| KVSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 10 | 10 | 9 | 1 | |
| **KVSP-Central Service Total** | | | | **0** | **0** | **10** | **10** | **9** | **1** | |
| Grand Total | | | | **0** | **0** | **10** | **10** | **9** | **1** | |

### KVSP - Kern Valley State Prison Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| KVSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 12 | 12 | 9 | 3 | |
| **KVSP-Central Service Total** | | | | **0** | **0** | **12** | **12** | **9** | **3** | |
| Grand Total | | | | **0** | **0** | **12** | **12** | **9** | **3** | |

### KVSP - Kern Valley State Prison Male Only NA SRH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| KVSP-Facility Z01 - STRH | 001 | Z01001A1 | Cell | 12 | 12 | 0 | 24 | 13 | 8 | 108% |
| | | Z01001B1 | Cell | 12 | 12 | 0 | 24 | 13 | 6 | 108% |
| | | Z01001C1 | Cell | 12 | 12 | 0 | 24 | 14 | 6 | 117% |
| | | Z01001D1 | Cell | 12 | 12 | 0 | 24 | 14 | 5 | 117% |
| | | Z01001E1 | Cell | 12 | 12 | 0 | 24 | 17 | 6 | 142% |
| | | Z01001F1 | Cell | 14 | 14 | 0 | 28 | 21 | 6 | 150% |
| | | Z01001G1 | Cell | 14 | 14 | 0 | 28 | 16 | 7 | 114% |
| | | Z01001H1 | Cell | 12 | 12 | 0 | 24 | 13 | 8 | 108% |
| **KVSP-Facility Z01 - STRH Total** | | | | **100** | **100** | **0** | **200** | **121** | **52** | **121%** |
| Grand Total | | | | **100** | **100** | **0** | **200** | **121** | **52** | **121%** |

**LAC - California State Prison, Los Angeles County** Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| LAC-MSF | 001 | M 001 1 | Dorm | 100 | 100 | 0 | 200 | 52 | 148 | 52% |
| | 002 | M 002 1 | Dorm | 100 | 100 | 0 | 200 | 46 | 154 | 46% |
| **LAC-MSF Total** | | | | **200** | **200** | **0** | **400** | **98** | **302** | **49%** |
| **Grand Total** | | | | **200** | **200** | **0** | **400** | **98** | **302** | **49%** |

**LAC - California State Prison, Los Angeles County** Male Only III GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| LAC-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 78 | 19 | 156% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 90 | 9 | 180% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 94 | 3 | 188% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 93 | 7 | 186% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 78 | 18 | 156% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 89 | 10 | 178% |
| | 004 | A 004 1 | 270 Cell | 50 | 42 | 0 | 92 | 74 | 14 | 148% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 88 | 12 | 176% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 79 | 17 | 158% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 86 | 14 | 172% |
| **LAC-Facility A Total** | | | | **500** | **492** | **0** | **992** | **849** | **123** | **170%** |
| **Grand Total** | | | | **500** | **492** | **0** | **992** | **849** | **123** | **170%** |

**LAC - California State Prison, Los Angeles County** Male Only IV EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| LAC-Facility D | 001 | D 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 60 | 21 | 120% |
| | | D 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 62 | 23 | 124% |
| | 002 | D 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 56 | 37 | 112% |
| | | D 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 60 | 18 | 120% |
| | 003 | D 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 73 | 22 | 146% |
| | | D 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 72 | 19 | 144% |
| | 004 | D 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 78 | 17 | 156% |
| | | D 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 72 | 18 | 144% |
| **LAC-Facility D Total** | | | | **400** | **400** | **0** | **800** | **533** | **175** | **133%** |
| **Grand Total** | | | | **400** | **400** | **0** | **800** | **533** | **175** | **133%** |

**LAC - California State Prison, Los Angeles County** Male Only IV GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| LAC-Facility B | 001 | B 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 70 | 22 | 140% |
| | | B 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 90 | 8 | 180% |
| | 002 | B 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 76 | 15 | 152% |
| | | B 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 93 | 5 | 186% |
| | 003 | B 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 89 | 8 | 178% |
| | | B 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 90 | 6 | 180% |
| | 004 | B 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 89 | 5 | 178% |
| | | B 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 94 | 4 | 188% |
| | 005 | B 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 93 | 2 | 186% |
| | | B 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 94 | 2 | 188% |
| **LAC-Facility B Total** | | | | **500** | **500** | **0** | **1000** | **878** | **77** | **176%** |
| **Grand Total** | | | | **500** | **500** | **0** | **1000** | **878** | **77** | **176%** |

**LAC - California State Prison, Los Angeles County** Male Only IV SNY

| Facility Name | Housing | Facility | Type of | Design | Overcrowd | Medical | Total | Occupied | Empty | O/C |
|---|---|---|---|---|---|---|---|---|---|---|

| | Area Name | Building ID | Bed | Bed Count | Bed Count | Bed Count | Capacity | Count | Bed Count | % |
|---|---|---|---|---|---|---|---|---|---|---|
| LAC-Facility C | 001 | C 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 72 | 19 | 144% |
| | | C 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 77 | 19 | 154% |
| | 002 | C 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 67 | 21 | 134% |
| | | C 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 21 | 148% |
| | 003 | C 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 46 | 49 | 92% |
| | | C 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 50 | 44 | 100% |
| | 004 | C 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 67 | 24 | 134% |
| | | C 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 76 | 20 | 152% |
| | 005 | C 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 37 | 59 | 74% |
| | | C 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 57 | 40 | 114% |
| **LAC-Facility C Total** | | | | **500** | **500** | **0** | **1000** | **623** | **316** | **125%** |
| Grand Total | | | | **500** | **500** | **0** | **1000** | **623** | **316** | **125%** |

**LAC - California State Prison, Los Angeles County** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| LAC-Facility D | 005 | D 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 51 | 35 | 102% |
| | | D 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 56 | 34 | 112% |
| **LAC-Facility D Total** | | | | **100** | **100** | **0** | **200** | **107** | **69** | **107%** |
| Grand Total | | | | **100** | **100** | **0** | **200** | **107** | **69** | **107%** |

**LAC - California State Prison, Los Angeles County** Male Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| LAC-Central Service | INF | S INF 1 | Cell | 0 | 0 | 4 | 4 | 4 | 0 | |
| **LAC-Central Service Total** | | | | **0** | **0** | **4** | **4** | **4** | **0** | |
| Grand Total | | | | **0** | **0** | **4** | **4** | **4** | **0** | |

**LAC - California State Prison, Los Angeles County** Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| LAC-Central Service | INF | S INF 1 | Cell | 0 | 0 | 12 | 12 | 10 | 2 | |
| **LAC-Central Service Total** | | | | **0** | **0** | **12** | **12** | **10** | **2** | |
| Grand Total | | | | **0** | **0** | **12** | **12** | **10** | **2** | |

**LAC - California State Prison, Los Angeles County** Male Only NA SRH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| LAC-STRH | 001 | Z 001 1 | Cell | 100 | 100 | 0 | 200 | 99 | 83 | 99% |
| **LAC-STRH Total** | | | | **100** | **100** | **0** | **200** | **99** | **83** | **99%** |
| Grand Total | | | | **100** | **100** | **0** | **200** | **99** | **83** | **99%** |

### MCSP - Mule Creek State Prison Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| MCSP-MSF | FIR | M FIR 1 | Dorm | 8 | 0 | 0 | 8 | 6 | 2 | 75% |
| **MCSP-MSF Total** | | | | **8** | **0** | **0** | **8** | **6** | **2** | **75%** |
| **Grand Total** | | | | **8** | **0** | **0** | **8** | **6** | **2** | **75%** |

### MCSP - Mule Creek State Prison Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| MCSP-MSF | 001 | M 001A1 | Dorm | 12 | 12 | 0 | 24 | 10 | 14 | 83% |
| | | M 001B1 | Dorm | 12 | 12 | 0 | 24 | 10 | 14 | 83% |
| | | M 001C1 | Dorm | 12 | 12 | 0 | 24 | 7 | 17 | 58% |
| | | M 001D1 | Dorm | 12 | 12 | 0 | 24 | 7 | 17 | 58% |
| | | M 001E1 | Dorm | 12 | 12 | 0 | 24 | 8 | 16 | 67% |
| | | M 001F1 | Dorm | 12 | 12 | 0 | 24 | 9 | 15 | 75% |
| | | M 001G1 | Dorm | 12 | 12 | 0 | 24 | 6 | 18 | 50% |
| | | M 001H1 | Dorm | 12 | 12 | 0 | 24 | 12 | 12 | 100% |
| | 002 | M 002A1 | Dorm | 12 | 12 | 0 | 24 | 12 | 12 | 100% |
| | | M 002B1 | Dorm | 12 | 12 | 0 | 24 | 9 | 15 | 75% |
| | | M 002C1 | Dorm | 12 | 12 | 0 | 24 | 11 | 13 | 92% |
| | | M 002D1 | Dorm | 12 | 12 | 0 | 24 | 11 | 13 | 92% |
| | | M 002E1 | Dorm | 12 | 12 | 0 | 24 | 0 | 24 | 0% |
| | | M 002F1 | Dorm | 12 | 12 | 0 | 24 | 11 | 13 | 92% |
| | | M 002G1 | Dorm | 12 | 12 | 0 | 24 | 11 | 13 | 92% |
| | | M 002H1 | Dorm | 12 | 12 | 0 | 24 | 4 | 20 | 33% |
| **MCSP-MSF Total** | | | | **192** | **192** | **0** | **384** | **138** | **246** | **72%** |
| **Grand Total** | | | | **192** | **192** | **0** | **384** | **138** | **246** | **72%** |

### MCSP - Mule Creek State Prison Male Only II EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| MCSP-Facility D | 018A | D 018A1 | Dorm | 30 | 0 | 0 | 30 | 26 | 4 | 87% |
| | | D 018A2 | Dorm | 36 | 0 | 0 | 36 | 32 | 4 | 89% |
| | 018B | D 018B1 | Dorm | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| | | D 018B2 | Dorm | 36 | 0 | 0 | 36 | 34 | 2 | 94% |
| | 018C | D 018C1 | Dorm | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| | | D 018C2 | Dorm | 36 | 0 | 0 | 36 | 32 | 4 | 89% |
| | 018D | D 018D1 | Dorm | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| | | D 018D2 | Dorm | 36 | 0 | 0 | 36 | 31 | 5 | 86% |
| **MCSP-Facility D Total** | | | | **264** | **0** | **0** | **264** | **242** | **22** | **92%** |
| **Grand Total** | | | | **264** | **0** | **0** | **264** | **242** | **22** | **92%** |

### MCSP - Mule Creek State Prison Male Only II PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| MCSP-Facility D | 016A | D 016A1 | Dorm | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| | | D 016A2 | Dorm | 36 | 0 | 0 | 36 | 35 | 1 | 97% |
| | 016B | D 016B1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | D 016B2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 016C | D 016C1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | D 016C2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 016D | D 016D1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | D 016D2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 017A | D 017A1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| MCSP-Facility D | 017A | D 017A2 | Dorm | 36 | 0 | 0 | 36 | 35 | 1 | 97% |
| | 017B | D 017B1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | D 017B2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 017C | D 017C1 | Dorm | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| | | D 017C2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 017D | D 017D1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | D 017D2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| **MCSP-Facility D Total** | | | | **528** | **0** | **0** | **528** | **524** | **4** | **99%** |
| MCSP-Facility E | 019A | E 019A1 | Dorm | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| | | E 019A2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 019B | E 019B1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | E 019B2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 019C | E 019C1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | E 019C2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 019D | E 019D1 | Dorm | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| | | E 019D2 | Dorm | 36 | 0 | 0 | 36 | 35 | 1 | 97% |
| | 020A | E 020A1 | Dorm | 30 | 0 | 0 | 30 | 28 | 2 | 93% |
| | | E 020A2 | Dorm | 36 | 0 | 0 | 36 | 35 | 1 | 97% |
| | 020B | E 020B1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | E 020B2 | Dorm | 36 | 0 | 0 | 36 | 35 | 1 | 97% |
| | 020C | E 020C1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | E 020C2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 020D | E 020D1 | Dorm | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| | | E 020D2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 021A | E 021A1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | E 021A2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 021B | E 021B1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | E 021B2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 021C | E 021C1 | Dorm | 30 | 0 | 0 | 30 | 27 | 3 | 90% |
| | | E 021C2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 021D | E 021D1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | E 021D2 | Dorm | 36 | 0 | 0 | 36 | 35 | 1 | 97% |
| **MCSP-Facility E Total** | | | | **792** | **0** | **0** | **792** | **780** | **12** | **98%** |
| **Grand Total** | | | | **1320** | **0** | **0** | **1320** | **1304** | **16** | **99%** |

**MCSP - Mule Creek State Prison** Male Only III EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| MCSP-Facility B | 006 | B 006 1 | 270 Cell | 50 | 50 | 0 | 100 | 68 | 22 | 136% |
| | | B 006 2 | 270 Cell | 50 | 50 | 0 | 100 | 80 | 11 | 160% |
| | 007 | B 007 1 | 270 Cell | 50 | 50 | 0 | 100 | 84 | 13 | 168% |
| | | B 007 2 | 270 Cell | 50 | 50 | 0 | 100 | 84 | 7 | 168% |
| **MCSP-Facility B Total** | | | | **200** | **200** | **0** | **400** | **316** | **53** | **158%** |
| **Grand Total** | | | | **200** | **200** | **0** | **400** | **316** | **53** | **158%** |

**MCSP - Mule Creek State Prison** Male Only III SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| MCSP-Facility B | 008 | B 008 1 | 270 Cell | 50 | 50 | 0 | 100 | 63 | 37 | 126% |
| | | B 008 2 | 270 Cell | 50 | 50 | 0 | 100 | 67 | 29 | 134% |
| | 009 | B 009 1 | 270 Cell | 50 | 50 | 0 | 100 | 84 | 14 | 168% |
| | | B 009 2 | 270 Cell | 50 | 50 | 0 | 100 | 92 | 4 | 184% |
| | 010 | B 010 1 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 13 | 170% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| MCSP-Facility B | 010 | B 010 2 | 270 Cell | 50 | 50 | 0 | 100 | 87 | 8 | 174% |
| **MCSP-Facility B Total** | | | | **300** | **300** | **0** | **600** | **478** | **105** | **159%** |
| MCSP-Facility C | 011 | C 011 1 | 270 Cell | 50 | 50 | 0 | 100 | 93 | 7 | 186% |
| | | C 011 2 | 270 Cell | 50 | 50 | 0 | 100 | 80 | 6 | 160% |
| | 013 | C 013 1 | 270 Cell | 50 | 50 | 0 | 100 | 71 | 22 | 142% |
| | | C 013 2 | 270 Cell | 50 | 50 | 0 | 100 | 83 | 12 | 166% |
| | 014 | C 014 1 | 270 Cell | 50 | 50 | 0 | 100 | 86 | 12 | 172% |
| | | C 014 2 | 270 Cell | 50 | 50 | 0 | 100 | 86 | 13 | 172% |
| | 015 | C 015 1 | 270 Cell | 50 | 50 | 0 | 100 | 89 | 11 | 178% |
| | | C 015 2 | 270 Cell | 50 | 50 | 0 | 100 | 87 | 10 | 174% |
| **MCSP-Facility C Total** | | | | **400** | **400** | **0** | **800** | **675** | **93** | **169%** |
| **Grand Total** | | | | **700** | **700** | **0** | **1400** | **1153** | **198** | **165%** |

**MCSP - Mule Creek State Prison** Male Only IV EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| MCSP-Facility A | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 64 | 22 | 128% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 65 | 23 | 130% |
| **MCSP-Facility A Total** | | | | **100** | **100** | **0** | **200** | **129** | **45** | **129%** |
| **Grand Total** | | | | **100** | **100** | **0** | **200** | **129** | **45** | **129%** |

**MCSP - Mule Creek State Prison** Male Only IV SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| MCSP-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 78 | 13 | 156% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 81 | 6 | 162% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 77 | 18 | 154% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 72 | 10 | 144% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 69 | 27 | 138% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 25 | 148% |
| | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 80 | 18 | 160% |
| | | A 004 2 | 270 Cell | 51 | 49 | 0 | 100 | 76 | 17 | 149% |
| **MCSP-Facility A Total** | | | | **401** | **399** | **0** | **800** | **607** | **134** | **151%** |
| **Grand Total** | | | | **401** | **399** | **0** | **800** | **607** | **134** | **151%** |

**MCSP - Mule Creek State Prison** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| MCSP-Facility C | 012 | C 012 1 | 270 Cell | 50 | 50 | 0 | 100 | 41 | 53 | 82% |
| | | C 012 2 | 270 Cell | 50 | 50 | 0 | 100 | 49 | 42 | 98% |
| **MCSP-Facility C Total** | | | | **100** | **100** | **0** | **200** | **90** | **95** | **90%** |
| **Grand Total** | | | | **100** | **100** | **0** | **200** | **90** | **95** | **90%** |

**MCSP - Mule Creek State Prison** Male Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| MCSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 2 | 2 | 2 | 0 | |
| **MCSP-Central Service Total** | | | | **0** | **0** | **2** | **2** | **2** | **0** | |
| **Grand Total** | | | | **0** | **0** | **2** | **2** | **2** | **0** | |

**MCSP - Mule Creek State Prison** Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| MCSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 8 | 8 | 8 | 0 | |
| **MCSP-Central Service Total** | | | | **0** | **0** | **8** | **8** | **8** | **0** | |
| Grand Total | | | | **0** | **0** | **8** | **8** | **8** | **0** | |

### NKSP - North Kern State Prison Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| NKSP-MSF | FIR | M FIR 1 | Dorm | 10 | 0 | 0 | 10 | 7 | 3 | 70% |
| **NKSP-MSF Total** | | | | **10** | **0** | **0** | **10** | **7** | **3** | **70%** |
| **Grand Total** | | | | **10** | **0** | **0** | **10** | **7** | **3** | **70%** |

### NKSP - North Kern State Prison Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| NKSP-MSF | 001 | M 001 1 | Dorm | 100 | 100 | 0 | 200 | 57 | 143 | 57% |
| | 002 | M 002 1 | Dorm | 100 | 100 | 0 | 200 | 48 | 152 | 48% |
| **NKSP-MSF Total** | | | | **200** | **200** | **0** | **400** | **105** | **295** | **53%** |
| **Grand Total** | | | | **200** | **200** | **0** | **400** | **105** | **295** | **53%** |

### NKSP - North Kern State Prison Male Only III GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| NKSP-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 82 | 18 | 164% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 14 | 170% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 87 | 12 | 174% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 87 | 11 | 174% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 76 | 24 | 152% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 87 | 13 | 174% |
| | 004 | A 004 1 | 270 Cell | 50 | 40 | 0 | 90 | 43 | 43 | 86% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 62 | 38 | 124% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 87 | 13 | 174% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 90 | 10 | 180% |
| **NKSP-Facility A Total** | | | | **500** | **490** | **0** | **990** | **786** | **196** | **157%** |
| **Grand Total** | | | | **500** | **490** | **0** | **990** | **786** | **196** | **157%** |

### NKSP - North Kern State Prison Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| NKSP-Facility D | 006 | D 006 1 | Cell | 46 | 46 | 0 | 92 | 40 | 43 | 87% |
| | | D 006 2 | Cell | 54 | 54 | 0 | 108 | 73 | 28 | 135% |
| **NKSP-Facility D Total** | | | | **100** | **100** | **0** | **200** | **113** | **71** | **113%** |
| **Grand Total** | | | | **100** | **100** | **0** | **200** | **113** | **71** | **113%** |

### NKSP - North Kern State Prison Male Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| NKSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 6 | 6 | 4 | 0 | |
| **NKSP-Central Service Total** | | | | **0** | **0** | **6** | **6** | **4** | **0** | |
| **Grand Total** | | | | **0** | **0** | **6** | **6** | **4** | **0** | |

### NKSP - North Kern State Prison Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| NKSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 10 | 10 | 5 | 5 | |
| **NKSP-Central Service Total** | | | | **0** | **0** | **10** | **10** | **5** | **5** | |
| **Grand Total** | | | | **0** | **0** | **10** | **10** | **5** | **5** | |

### NKSP - North Kern State Prison Male Only NA RC

| Facility Name | Housing Area | Facility Building | Type of | Design Bed | Overcrowd Bed Count | Medical Bed | Total Capacity | Occupied Count | Empty Bed | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|

| Name | | ID | Bed | Count | | Count | | | Count | |
|---|---|---|---|---|---|---|---|---|---|---|
| NKSP-Facility B | 001 | B 001 1 | Cell | 46 | 46 | 0 | 92 | 90 | 0 | 196% |
| | | B 001 2 | Cell | 54 | 54 | 0 | 108 | 99 | 3 | 183% |
| | 002 | B 002 1 | Cell | 46 | 46 | 0 | 92 | 91 | 0 | 198% |
| | | B 002 2 | Cell | 54 | 54 | 0 | 108 | 104 | 2 | 193% |
| | 003 | B 003 1 | Cell | 46 | 46 | 0 | 92 | 69 | 20 | 150% |
| | | B 003 2 | Cell | 54 | 54 | 0 | 108 | 86 | 17 | 159% |
| | 004 | B 004 1 | Cell | 46 | 44 | 0 | 90 | 76 | 13 | 165% |
| | | B 004 2 | Cell | 54 | 54 | 0 | 108 | 76 | 31 | 141% |
| | 005 | B 005 1 | Cell | 46 | 46 | 0 | 92 | 86 | 5 | 187% |
| | | B 005 2 | Cell | 54 | 54 | 0 | 108 | 89 | 19 | 165% |
| | 006 | B 006 1 | Cell | 46 | 46 | 0 | 92 | 82 | 10 | 178% |
| | | B 006 2 | Cell | 54 | 54 | 0 | 108 | 96 | 10 | 178% |
| **NKSP-Facility B Total** | | | | **600** | **598** | **0** | **1198** | **1044** | **130** | **174%** |
| NKSP-Facility C | 001 | C 001 1 | Dorm | 80 | 79 | 0 | 159 | 77 | 82 | 96% |
| | | C 001 2 | Dorm | 66 | 66 | 0 | 132 | 69 | 63 | 105% |
| | 002 | C 002 1 | Dorm | 80 | 79 | 0 | 159 | 94 | 65 | 118% |
| | | C 002 2 | Dorm | 66 | 66 | 0 | 132 | 54 | 78 | 82% |
| | 003 | C 003 1 | Dorm | 80 | 79 | 0 | 159 | 113 | 46 | 141% |
| | | C 003 2 | Dorm | 66 | 66 | 0 | 132 | 33 | 99 | 50% |
| | 004 | C 004 1 | Dorm | 80 | 79 | 0 | 159 | 100 | 59 | 125% |
| | | C 004 2 | Dorm | 66 | 66 | 0 | 132 | 49 | 82 | 74% |
| | East | C E 1 | Dorm | 100 | 100 | 0 | 200 | 97 | 103 | 97% |
| | West | C W 1 | Dorm | 100 | 100 | 0 | 200 | 117 | 83 | 117% |
| **NKSP-Facility C Total** | | | | **784** | **780** | **0** | **1564** | **803** | **760** | **102%** |
| NKSP-Facility D | 001 | D 001 1 | Cell | 46 | 46 | 0 | 92 | 88 | 3 | 191% |
| | | D 001 2 | Cell | 54 | 54 | 0 | 108 | 105 | 1 | 194% |
| | 002 | D 002 1 | Cell | 46 | 46 | 0 | 92 | 82 | 8 | 178% |
| | | D 002 2 | Cell | 54 | 54 | 0 | 108 | 97 | 11 | 180% |
| | 003 | D 003 1 | Cell | 46 | 44 | 0 | 90 | 70 | 18 | 152% |
| | | D 003 2 | Cell | 54 | 54 | 0 | 108 | 85 | 21 | 157% |
| | 004 | D 004 1 | Cell | 46 | 46 | 0 | 92 | 83 | 6 | 180% |
| | | D 004 2 | Cell | 54 | 54 | 0 | 108 | 103 | 3 | 191% |
| | 005 | D 005 1 | Cell | 46 | 46 | 0 | 92 | 88 | 1 | 191% |
| | | D 005 2 | Cell | 54 | 54 | 0 | 108 | 107 | 0 | 198% |
| **NKSP-Facility D Total** | | | | **500** | **498** | **0** | **998** | **908** | **72** | **182%** |
| Grand Total | | | | **1884** | **1876** | **0** | **3760** | **2755** | **962** | **146%** |

**PBSP - Pelican Bay State Prison** Male Only **I FH**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PBSP-MSF | FIR | M FIR 1 | Dorm | 8 | 8 | 0 | 16 | 7 | 9 | 88% |
| **PBSP-MSF Total** | | | | **8** | **8** | **0** | **16** | **7** | **9** | **88%** |
| **Grand Total** | | | | **8** | **8** | **0** | **16** | **7** | **9** | **88%** |

**PBSP - Pelican Bay State Prison** Male Only **I WC**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PBSP-MSF | 001 | M 001 1 | Dorm | 48 | 48 | 0 | 96 | 33 | 63 | 69% |
| | | M 001 2 | Dorm | 48 | 48 | 0 | 96 | 34 | 62 | 71% |
| | 002 | M 002 1 | Dorm | 48 | 48 | 0 | 96 | 35 | 61 | 73% |
| | | M 002 2 | Dorm | 48 | 48 | 0 | 96 | 21 | 75 | 44% |
| **PBSP-MSF Total** | | | | **192** | **192** | **0** | **384** | **123** | **261** | **64%** |
| **Grand Total** | | | | **192** | **192** | **0** | **384** | **123** | **261** | **64%** |

**PBSP - Pelican Bay State Prison** Male Only **II GP**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PBSP-Facility D | 001 | D 001 1 | Cell | 24 | 2 | 0 | 26 | 24 | 2 | 100% |
| | | D 001 2 | Cell | 24 | 0 | 0 | 24 | 24 | 0 | 100% |
| | 002 | D 002 1 | Cell | 24 | 2 | 0 | 26 | 26 | 0 | 108% |
| | | D 002 2 | Cell | 24 | 0 | 0 | 24 | 24 | 0 | 100% |
| | 003 | D 003 1 | Cell | 24 | 2 | 0 | 26 | 26 | 0 | 108% |
| | | D 003 2 | Cell | 24 | 0 | 0 | 24 | 24 | 0 | 100% |
| | 004 | D 004 1 | Cell | 24 | 2 | 0 | 26 | 25 | 1 | 104% |
| | | D 004 2 | Cell | 24 | 0 | 0 | 24 | 24 | 0 | 100% |
| | 005 | D 005 1 | Cell | 24 | 3 | 0 | 27 | 25 | 1 | 104% |
| | | D 005 2 | Cell | 24 | 0 | 0 | 24 | 24 | 0 | 100% |
| | 006 | D 006 1 | Cell | 24 | 2 | 0 | 26 | 24 | 2 | 100% |
| | | D 006 2 | Cell | 24 | 0 | 0 | 24 | 24 | 0 | 100% |
| | 007 | D 007 1 | Cell | 24 | 2 | 0 | 26 | 25 | 1 | 104% |
| | | D 007 2 | Cell | 24 | 0 | 0 | 24 | 24 | 0 | 100% |
| | 008 | D 008 1 | Cell | 24 | 2 | 0 | 26 | 25 | 1 | 104% |
| | | D 008 2 | Cell | 24 | 0 | 0 | 24 | 24 | 0 | 100% |
| | 009 | D 009 1 | Cell | 24 | 2 | 0 | 26 | 24 | 2 | 100% |
| | | D 009 2 | Cell | 24 | 0 | 0 | 24 | 23 | 1 | 96% |
| | 010 | D 010 1 | Cell | 24 | 2 | 0 | 26 | 25 | 1 | 104% |
| | | D 010 2 | Cell | 24 | 0 | 0 | 24 | 24 | 0 | 100% |
| **PBSP-Facility D Total** | | | | **480** | **21** | **0** | **501** | **488** | **12** | **102%** |
| **Grand Total** | | | | **480** | **21** | **0** | **501** | **488** | **12** | **102%** |

**PBSP - Pelican Bay State Prison** Male Only **IV GP**

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PBSP-Facility A | 001 | A 001 1 | 180 Cell | 32 | 32 | 0 | 64 | 12 | 51 | 38% |
| | | A 001 2 | 180 Cell | 32 | 32 | 0 | 64 | 10 | 51 | 31% |
| | 002 | A 002 1 | 180 Cell | 32 | 32 | 0 | 64 | 13 | 48 | 41% |
| | | A 002 2 | 180 Cell | 32 | 32 | 0 | 64 | 0 | 64 | 0% |
| | 003 | A 003 1 | 180 Cell | 32 | 32 | 0 | 64 | 60 | 2 | 188% |
| | | A 003 2 | 180 Cell | 32 | 32 | 0 | 64 | 58 | 4 | 181% |
| | 004 | A 004 1 | 180 Cell | 32 | 32 | 0 | 64 | 60 | 4 | 188% |
| | | A 004 2 | 180 Cell | 32 | 32 | 0 | 64 | 62 | 1 | 194% |
| | 005 | A 005 1 | 180 Cell | 32 | 32 | 0 | 64 | 59 | 2 | 184% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PBSP-Facility A | 005 | A 005 2 | 180 Cell | 32 | 32 | 0 | 64 | 55 | 5 | 172% |
| | 006 | A 006 1 | 180 Cell | 32 | 32 | 0 | 64 | 57 | 5 | 178% |
| | | A 006 2 | 180 Cell | 32 | 32 | 0 | 64 | 58 | 1 | 181% |
| | 007 | A 007 1 | 180 Cell | 32 | 32 | 0 | 64 | 59 | 4 | 184% |
| | | A 007 2 | 180 Cell | 32 | 32 | 0 | 64 | 58 | 2 | 181% |
| | 008 | A 008 1 | 180 Cell | 32 | 32 | 0 | 64 | 59 | 3 | 184% |
| | | A 008 2 | 180 Cell | 32 | 32 | 0 | 64 | 59 | 3 | 184% |
| **PBSP-Facility A Total** | | | | **512** | **512** | **0** | **1024** | **739** | **250** | **144%** |
| PBSP-Facility B | 003 | B 003 1 | 180 Cell | 32 | 32 | 0 | 64 | 54 | 8 | 169% |
| | | B 003 2 | 180 Cell | 32 | 32 | 0 | 64 | 45 | 15 | 141% |
| | 004 | B 004 1 | 180 Cell | 32 | 32 | 0 | 64 | 53 | 8 | 166% |
| | | B 004 2 | 180 Cell | 32 | 32 | 0 | 64 | 50 | 8 | 156% |
| | 005 | B 005 1 | 180 Cell | 32 | 32 | 0 | 64 | 55 | 4 | 172% |
| | | B 005 2 | 180 Cell | 32 | 32 | 0 | 64 | 52 | 5 | 163% |
| | 006 | B 006 1 | 180 Cell | 32 | 32 | 0 | 64 | 57 | 5 | 178% |
| | | B 006 2 | 180 Cell | 32 | 32 | 0 | 64 | 54 | 8 | 169% |
| | 007 | B 007 1 | 180 Cell | 32 | 32 | 0 | 64 | 49 | 7 | 153% |
| | | B 007 2 | 180 Cell | 32 | 32 | 0 | 64 | 60 | 1 | 188% |
| | 008 | B 008 1 | 180 Cell | 32 | 32 | 0 | 64 | 37 | 24 | 116% |
| | | B 008 2 | 180 Cell | 32 | 32 | 0 | 64 | 39 | 24 | 122% |
| **PBSP-Facility B Total** | | | | **384** | **384** | **0** | **768** | **605** | **117** | **158%** |
| **Grand Total** | | | | **896** | **896** | **0** | **1792** | **1344** | **367** | **150%** |

**PBSP - Pelican Bay State Prison** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PBSP-Facility C | 001 | C 001 1 | Cell | 24 | 24 | 0 | 48 | 0 | 48 | 0% |
| | | C 001 2 | Cell | 24 | 24 | 0 | 48 | 0 | 48 | 0% |
| | 002 | C 002 1 | Cell | 24 | 24 | 0 | 48 | 34 | 13 | 142% |
| | | C 002 2 | Cell | 24 | 24 | 0 | 48 | 27 | 20 | 113% |
| | 003 | C 003 1 | Cell | 24 | 24 | 0 | 48 | 35 | 12 | 146% |
| | | C 003 2 | Cell | 24 | 24 | 0 | 48 | 31 | 15 | 129% |
| | 004 | C 004 1 | Cell | 24 | 24 | 0 | 48 | 0 | 48 | 0% |
| | | C 004 2 | Cell | 24 | 24 | 0 | 48 | 0 | 48 | 0% |
| | 005 | C 005 1 | Cell | 24 | 24 | 0 | 48 | 34 | 14 | 142% |
| | | C 005 2 | Cell | 24 | 24 | 0 | 48 | 27 | 15 | 113% |
| | 006 | C 006 1 | Cell | 24 | 24 | 0 | 48 | 30 | 18 | 125% |
| | | C 006 2 | Cell | 24 | 24 | 0 | 48 | 20 | 23 | 83% |
| **PBSP-Facility C Total** | | | | **288** | **288** | **0** | **576** | **238** | **322** | **83%** |
| **Grand Total** | | | | **288** | **288** | **0** | **576** | **238** | **322** | **83%** |

**PBSP - Pelican Bay State Prison** Male Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PBSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 10 | 10 | 3 | 7 | |
| **PBSP-Central Service Total** | | | | **0** | **0** | **10** | **10** | **3** | **7** | |
| **Grand Total** | | | | **0** | **0** | **10** | **10** | **3** | **7** | |

**PBSP - Pelican Bay State Prison** Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PBSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 10 | 10 | 4 | 6 | |
| **PBSP-Central Service Total** | | | | **0** | **0** | **10** | **10** | **4** | **6** | |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| Grand Total | | | | 0 | 0 | 10 | 10 | 4 | 6 | |

### PBSP - Pelican Bay State Prison Male Only NA RGP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PBSP-Facility B | 001 | B 001 1 | 180 Cell | 32 | 32 | 0 | 64 | 24 | 35 | 75% |
| | | B 001 2 | 180 Cell | 32 | 32 | 0 | 64 | 16 | 48 | 50% |
| | 002 | B 002 1 | 180 Cell | 32 | 10 | 0 | 42 | 17 | 24 | 53% |
| | | B 002 2 | 180 Cell | 32 | 10 | 0 | 42 | 20 | 20 | 63% |
| **PBSP-Facility B Total** | | | | **128** | **84** | **0** | **212** | **77** | **127** | **60%** |
| Grand Total | | | | 128 | 84 | 0 | 212 | 77 | 127 | 60% |

### PBSP - Pelican Bay State Prison Male Only NA SHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PBSP-Facility C | 007 | C 007 1 | Cell | 24 | 24 | 0 | 48 | 42 | 5 | 175% |
| | | C 007 2 | Cell | 24 | 24 | 0 | 48 | 29 | 17 | 121% |
| | 008 | C 008 1 | Cell | 24 | 24 | 0 | 48 | 41 | 7 | 171% |
| | | C 008 2 | Cell | 24 | 24 | 0 | 48 | 26 | 18 | 108% |
| | 009 | C 009 1 | Cell | 24 | 24 | 0 | 48 | 0 | 48 | 0% |
| | | C 009 2 | Cell | 24 | 24 | 0 | 48 | 0 | 48 | 0% |
| | 010 | C 010 1 | Cell | 24 | 24 | 0 | 48 | 24 | 23 | 100% |
| | | C 010 2 | Cell | 24 | 24 | 0 | 48 | 11 | 34 | 46% |
| | 011 | C 011 1 | Cell | 24 | 24 | 0 | 48 | 24 | 23 | 100% |
| | | C 011 2 | Cell | 24 | 24 | 0 | 48 | 21 | 24 | 88% |
| | 012 | C 012 1 | Cell | 24 | 24 | 0 | 48 | 33 | 15 | 138% |
| | | C 012 2 | Cell | 24 | 24 | 0 | 48 | 24 | 20 | 100% |
| **PBSP-Facility C Total** | | | | **288** | **288** | **0** | **576** | **275** | **282** | **95%** |
| Grand Total | | | | 288 | 288 | 0 | 576 | 275 | 282 | 95% |

### PBSP - Pelican Bay State Prison Male Only NA SRH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PBSP-STRH | 001 | Z 001 1 | Cell | 100 | 100 | 0 | 200 | 82 | 108 | 82% |
| **PBSP-STRH Total** | | | | **100** | **100** | **0** | **200** | **82** | **108** | **82%** |
| Grand Total | | | | 100 | 100 | 0 | 200 | 82 | 108 | 82% |

## PVSP - Pleasant Valley State Prison Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PVSP-MSF | FIR | M FIR 1 | Dorm | 8 | 0 | 0 | 8 | 8 | 0 | 100% |
| **PVSP-MSF Total** | | | | **8** | **0** | **0** | **8** | **8** | **0** | **100%** |
| Grand Total | | | | **8** | **0** | **0** | **8** | **8** | **0** | **100%** |

## PVSP - Pleasant Valley State Prison Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PVSP-MSF | 001 | M 001 1 | Dorm | 100 | 100 | 0 | 200 | 74 | 126 | 74% |
| | 002 | M 002 1 | Dorm | 100 | 100 | 0 | 200 | 72 | 128 | 72% |
| **PVSP-MSF Total** | | | | **200** | **200** | **0** | **400** | **146** | **254** | **73%** |
| Grand Total | | | | **200** | **200** | **0** | **400** | **146** | **254** | **73%** |

## PVSP - Pleasant Valley State Prison Male Only III GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PVSP-Facility B | 001 | B 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 77 | 22 | 154% |
| | | B 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 73 | 26 | 146% |
| | 002 | B 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 75 | 24 | 150% |
| | | B 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 83 | 17 | 166% |
| | 003 | B 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 26 | 148% |
| | | B 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 81 | 19 | 162% |
| | 004 | B 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 71 | 28 | 142% |
| | | B 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 81 | 19 | 162% |
| | 005 | B 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 82 | 18 | 164% |
| | | B 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 67 | 31 | 134% |
| **PVSP-Facility B Total** | | | | **500** | **500** | **0** | **1000** | **764** | **230** | **153%** |
| PVSP-Facility C | 001 | C 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 64 | 36 | 128% |
| | | C 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 57 | 43 | 114% |
| | 002 | C 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 75 | 24 | 150% |
| | | C 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 83 | 17 | 166% |
| | 003 | C 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 78 | 22 | 156% |
| | | C 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 84 | 16 | 168% |
| | 004 | C 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 26 | 148% |
| | | C 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 81 | 18 | 162% |
| | 005 | C 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 83 | 17 | 166% |
| | | C 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 75 | 23 | 150% |
| **PVSP-Facility C Total** | | | | **500** | **500** | **0** | **1000** | **754** | **242** | **151%** |
| Grand Total | | | | **1000** | **1000** | **0** | **2000** | **1518** | **472** | **152%** |

## PVSP - Pleasant Valley State Prison Male Only III SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PVSP-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 31 | 69 | 62% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 33 | 66 | 66% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 26 | 148% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 26 | 148% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 73 | 27 | 146% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 80 | 20 | 160% |
| | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 75 | 24 | 150% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 73 | 26 | 146% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 25 | 148% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 73 | 27 | 146% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| **PVSP-Facility A Total** | | | | **500** | **500** | **0** | **1000** | **660** | **336** | **132%** |
| PVSP-Facility D | 001 | D 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 66 | 31 | 132% |
| | | D 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 81 | 19 | 162% |
| | 002 | D 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 71 | 28 | 142% |
| | | D 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 76 | 23 | 152% |
| | 003 | D 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 23 | 148% |
| | | D 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 76 | 23 | 152% |
| | 004 | D 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 34 | 66 | 68% |
| | | D 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 50 | 50 | 100% |
| | 005 | D 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 63 | 35 | 126% |
| | | D 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 71 | 29 | 142% |
| **PVSP-Facility D Total** | | | | **500** | **500** | **0** | **1000** | **662** | **327** | **132%** |
| **Grand Total** | | | | **1000** | **1000** | **0** | **2000** | **1322** | **663** | **132%** |

### PVSP - Pleasant Valley State Prison Male Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PVSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 9 | 9 | 0 | 0 | |
| **PVSP-Central Service Total** | | | | **0** | **0** | **9** | **9** | **0** | **0** | |
| **Grand Total** | | | | **0** | **0** | **9** | **9** | **0** | **0** | |

### PVSP - Pleasant Valley State Prison Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PVSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 6 | 6 | 0 | 0 | |
| **PVSP-Central Service Total** | | | | **0** | **0** | **6** | **6** | **0** | **0** | |
| **Grand Total** | | | | **0** | **0** | **6** | **6** | **0** | **0** | |

### PVSP - Pleasant Valley State Prison Male Only NA SRH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| PVSP-STRH | 001 | Z 001 1 | Cell | 100 | 100 | 0 | 200 | 145 | 53 | 145% |
| **PVSP-STRH Total** | | | | **100** | **100** | **0** | **200** | **145** | **53** | **145%** |
| **Grand Total** | | | | **100** | **100** | **0** | **200** | **145** | **53** | **145%** |

**RJD - RJ Donovan Correctional Facility** Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| RJD-MSF | FIR | M FIR 1 | Dorm | 8 | 0 | 0 | 8 | 6 | 2 | 75% |
| **RJD-MSF Total** | | | | **8** | **0** | **0** | **8** | **6** | **2** | **75%** |
| Grand Total | | | | **8** | **0** | **0** | **8** | **6** | **2** | **75%** |

**RJD - RJ Donovan Correctional Facility** Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| RJD-MSF | 021 | M 021 1 | Dorm | 48 | 48 | 0 | 96 | 41 | 55 | 85% |
| | | M 021 2 | Dorm | 48 | 48 | 0 | 96 | 29 | 61 | 60% |
| | 022 | M 022 1 | Dorm | 48 | 48 | 0 | 96 | 40 | 56 | 83% |
| | | M 022 2 | Dorm | 48 | 48 | 0 | 96 | 32 | 64 | 67% |
| **RJD-MSF Total** | | | | **192** | **192** | **0** | **384** | **142** | **236** | **74%** |
| Grand Total | | | | **192** | **192** | **0** | **384** | **142** | **236** | **74%** |

**RJD - RJ Donovan Correctional Facility** Male Only II EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| RJD-Facility E | 023A | E 023A1 | Dorm | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| | | E 023A2 | Dorm | 36 | 0 | 0 | 36 | 31 | 5 | 86% |
| | 023B | E 023B1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | E 023B2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 023C | E 023C1 | Dorm | 30 | 0 | 0 | 30 | 28 | 2 | 93% |
| | | E 023C2 | Dorm | 36 | 0 | 0 | 36 | 35 | 1 | 97% |
| | 023D | E 023D1 | Dorm | 30 | 0 | 0 | 30 | 27 | 3 | 90% |
| | | E 023D2 | Dorm | 36 | 0 | 0 | 36 | 32 | 4 | 89% |
| **RJD-Facility E Total** | | | | **264** | **0** | **0** | **264** | **248** | **16** | **94%** |
| Grand Total | | | | **264** | **0** | **0** | **264** | **248** | **16** | **94%** |

**RJD - RJ Donovan Correctional Facility** Male Only II PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| RJD-Facility E | 024A | E 024A1 | Dorm | 30 | 0 | 0 | 30 | 29 | 1 | 97% |
| | | E 024A2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 024B | E 024B1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | E 024B2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 024C | E 024C1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | E 024C2 | Dorm | 36 | 0 | 0 | 36 | 34 | 2 | 94% |
| | 024D | E 024D1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | E 024D2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 025A | E 025A1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | E 025A2 | Dorm | 36 | 0 | 0 | 36 | 35 | 1 | 97% |
| | 025B | E 025B1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | E 025B2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 025C | E 025C1 | Dorm | 30 | 0 | 0 | 30 | 30 | 0 | 100% |
| | | E 025C2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| | 025D | E 025D1 | Dorm | 30 | 0 | 0 | 30 | 28 | 1 | 93% |
| | | E 025D2 | Dorm | 36 | 0 | 0 | 36 | 36 | 0 | 100% |
| **RJD-Facility E Total** | | | | **528** | **0** | **0** | **528** | **522** | **5** | **99%** |
| Grand Total | | | | **528** | **0** | **0** | **528** | **522** | **5** | **99%** |

**RJD - RJ Donovan Correctional Facility** Male Only III EOP

| Facility Name | Housing Area | Facility Building | Type of Bed | Design Bed | Overcrowd Bed Count | Medical Bed | Total Capacity | Occupied Count | Empty Bed | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|

| | Name | ID | | Count | | Count | | | Count | |
|---|---|---|---|---|---|---|---|---|---|---|
| RJD-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 73 | 10 | 146% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 75 | 4 | 150% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 72 | 16 | 144% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 6 | 170% |
| **RJD-Facility A Total** | | | | **200** | **200** | **0** | **400** | **305** | **36** | **153%** |
| **Grand Total** | | | | **200** | **200** | **0** | **400** | **305** | **36** | **153%** |

### RJD - RJ Donovan Correctional Facility Male Only III GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| RJD-Facility B | 008 | B 008 1 | 270 Cell | 50 | 50 | 0 | 100 | 73 | 23 | 146% |
| | | B 008 2 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 14 | 170% |
| | 009 | B 009 1 | 270 Cell | 50 | 50 | 0 | 100 | 72 | 24 | 144% |
| | | B 009 2 | 270 Cell | 50 | 50 | 0 | 100 | 91 | 8 | 182% |
| | 010 | B 010 1 | 270 Cell | 50 | 50 | 0 | 100 | 65 | 30 | 130% |
| | | B 010 2 | 270 Cell | 50 | 50 | 0 | 100 | 86 | 14 | 172% |
| **RJD-Facility B Total** | | | | **300** | **300** | **0** | **600** | **472** | **113** | **157%** |
| **Grand Total** | | | | **300** | **300** | **0** | **600** | **472** | **113** | **157%** |

### RJD - RJ Donovan Correctional Facility Male Only III SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| RJD-Facility A | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 76 | 21 | 152% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 87 | 6 | 174% |
| | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 79 | 16 | 158% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 88 | 6 | 176% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 82 | 13 | 164% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 91 | 7 | 182% |
| **RJD-Facility A Total** | | | | **300** | **300** | **0** | **600** | **503** | **69** | **168%** |
| RJD-Facility D | 016 | D 016 1 | 270 Cell | 50 | 50 | 0 | 100 | 65 | 26 | 130% |
| | | D 016 2 | 270 Cell | 50 | 50 | 0 | 100 | 82 | 11 | 164% |
| | 017 | D 017 1 | 270 Cell | 50 | 50 | 0 | 100 | 77 | 22 | 154% |
| | | D 017 2 | 270 Cell | 50 | 50 | 0 | 100 | 86 | 8 | 172% |
| | 018 | D 018 1 | 270 Cell | 50 | 50 | 0 | 100 | 70 | 25 | 140% |
| | | D 018 2 | 270 Cell | 50 | 50 | 0 | 100 | 80 | 16 | 160% |
| | 019 | D 019 1 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 25 | 148% |
| | | D 019 2 | 270 Cell | 50 | 50 | 0 | 100 | 87 | 9 | 174% |
| | 020 | D 020 1 | 270 Cell | 50 | 50 | 0 | 100 | 66 | 25 | 132% |
| | | D 020 2 | 270 Cell | 50 | 50 | 0 | 100 | 87 | 10 | 174% |
| **RJD-Facility D Total** | | | | **500** | **500** | **0** | **1000** | **774** | **177** | **155%** |
| **Grand Total** | | | | **800** | **800** | **0** | **1600** | **1277** | **246** | **160%** |

### RJD - RJ Donovan Correctional Facility Male Only IV EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| RJD-Facility C | 014 | C 014 1 | 270 Cell | 50 | 50 | 0 | 100 | 67 | 21 | 134% |
| | | C 014 2 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 17 | 148% |
| | 015 | C 015 1 | 270 Cell | 50 | 50 | 0 | 100 | 57 | 29 | 114% |
| | | C 015 2 | 270 Cell | 50 | 50 | 0 | 100 | 60 | 29 | 120% |
| **RJD-Facility C Total** | | | | **200** | **200** | **0** | **400** | **258** | **96** | **129%** |
| **Grand Total** | | | | **200** | **200** | **0** | **400** | **258** | **96** | **129%** |

### RJD - RJ Donovan Correctional Facility Male Only IV SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| RJD-Facility C | 011 | C 011 1 | 270 Cell | 50 | 50 | 0 | 100 | 70 | 24 | 140% |
| | | C 011 2 | 270 Cell | 50 | 50 | 0 | 100 | 76 | 13 | 152% |
| | 012 | C 012 1 | 270 Cell | 50 | 50 | 0 | 100 | 75 | 16 | 150% |
| | | C 012 2 | 270 Cell | 50 | 50 | 0 | 100 | 84 | 4 | 168% |
| | 013 | C 013 1 | 270 Cell | 50 | 50 | 0 | 100 | 69 | 23 | 138% |
| | | C 013 2 | 270 Cell | 50 | 50 | 0 | 100 | 77 | 12 | 154% |
| **RJD-Facility C Total** | | | | **300** | **300** | **0** | **600** | **451** | **92** | **150%** |
| Grand Total | | | | 300 | 300 | 0 | 600 | 451 | 92 | 150% |

### RJD - RJ Donovan Correctional Facility Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| RJD-Facility B | 006 | B 006 1 | 270 Cell | 50 | 50 | 0 | 100 | 28 | 64 | 56% |
| | | B 006 2 | 270 Cell | 50 | 50 | 0 | 100 | 47 | 46 | 94% |
| | 007 | B 007 1 | 270 Cell | 50 | 50 | 0 | 100 | 32 | 53 | 64% |
| | | B 007 2 | 270 Cell | 50 | 50 | 0 | 100 | 42 | 52 | 84% |
| **RJD-Facility B Total** | | | | **200** | **200** | **0** | **400** | **149** | **215** | **75%** |
| Grand Total | | | | 200 | 200 | 0 | 400 | 149 | 215 | 75% |

### RJD - RJ Donovan Correctional Facility Male Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| RJD-Central Service | INF | S INF 1 | Cell | 0 | 0 | 14 | 14 | 14 | 0 | |
| **RJD-Central Service Total** | | | | **0** | **0** | **14** | **14** | **14** | **0** | |
| Grand Total | | | | 0 | 0 | 14 | 14 | 14 | 0 | |

### RJD - RJ Donovan Correctional Facility Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| RJD-Central Service | INF | S INF 1 | Cell | 0 | 0 | 14 | 14 | 11 | 3 | |
| **RJD-Central Service Total** | | | | **0** | **0** | **14** | **14** | **11** | **3** | |
| Grand Total | | | | 0 | 0 | 14 | 14 | 11 | 3 | |

**SAC - California State Prison, Sacramento** Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SAC-MSF | 001 | M 001A1 | Dorm | 12 | 11 | 0 | 23 | 8 | 15 | 67% |
| | | M 001B1 | Dorm | 12 | 11 | 0 | 23 | 9 | 14 | 75% |
| | | M 001C1 | Dorm | 12 | 11 | 0 | 23 | 5 | 18 | 42% |
| | | M 001D1 | Dorm | 12 | 11 | 0 | 23 | 11 | 12 | 92% |
| | | M 001E1 | Dorm | 12 | 11 | 0 | 23 | 7 | 16 | 58% |
| | | M 001F1 | Dorm | 12 | 11 | 0 | 23 | 5 | 18 | 42% |
| | | M 001G1 | Dorm | 12 | 11 | 0 | 23 | 6 | 17 | 50% |
| | | M 001H1 | Dorm | 12 | 11 | 0 | 23 | 7 | 16 | 58% |
| | 002 | M 002I1 | Dorm | 12 | 11 | 0 | 23 | 8 | 15 | 67% |
| | | M 002J1 | Dorm | 12 | 11 | 0 | 23 | 10 | 13 | 83% |
| | | M 002K1 | Dorm | 12 | 11 | 0 | 23 | 5 | 18 | 42% |
| | | M 002L1 | Dorm | 12 | 11 | 0 | 23 | 9 | 14 | 75% |
| | | M 002M1 | Dorm | 12 | 11 | 0 | 23 | 9 | 14 | 75% |
| | | M 002N1 | Dorm | 12 | 11 | 0 | 23 | 7 | 16 | 58% |
| | | M 002O1 | Dorm | 12 | 11 | 0 | 23 | 8 | 15 | 67% |
| | | M 002P1 | Dorm | 12 | 11 | 0 | 23 | 8 | 15 | 67% |
| **SAC-MSF Total** | | | | **192** | **176** | **0** | **368** | **122** | **246** | **64%** |
| **Grand Total** | | | | **192** | **176** | **0** | **368** | **122** | **246** | **64%** |

**SAC - California State Prison, Sacramento** Male Only IV EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SAC-Facility A | 003 | A 003 1 | 180 Cell | 32 | 32 | 0 | 64 | 41 | 12 | 128% |
| | | A 003 2 | 180 Cell | 32 | 32 | 0 | 64 | 44 | 8 | 138% |
| | 004 | A 004 1 | 180 Cell | 32 | 32 | 0 | 64 | 47 | 6 | 147% |
| | | A 004 2 | 180 Cell | 32 | 32 | 0 | 64 | 46 | 4 | 144% |
| | 006 | A 006 1 | 180 Cell | 32 | 32 | 0 | 64 | 44 | 8 | 138% |
| | | A 006 2 | 180 Cell | 32 | 32 | 0 | 64 | 45 | 12 | 141% |
| | 007 | A 007 1 | 180 Cell | 32 | 32 | 0 | 64 | 46 | 10 | 144% |
| | | A 007 2 | 180 Cell | 32 | 32 | 0 | 64 | 47 | 9 | 147% |
| **SAC-Facility A Total** | | | | **256** | **256** | **0** | **512** | **360** | **69** | **141%** |
| SAC-Facility B | 001 | B 001 1 | 180 Cell | 22 | 22 | 0 | 44 | 25 | 13 | 114% |
| | | B 001 2 | 180 Cell | 22 | 22 | 0 | 44 | 37 | 1 | 168% |
| | 005 | B 005 1 | 180 Cell | 32 | 32 | 0 | 64 | 49 | 4 | 153% |
| | | B 005 2 | 180 Cell | 32 | 32 | 0 | 64 | 37 | 6 | 116% |
| | 006 | B 006 1 | 180 Cell | 32 | 32 | 0 | 64 | 44 | 7 | 138% |
| | | B 006 2 | 180 Cell | 32 | 32 | 0 | 64 | 47 | 5 | 147% |
| **SAC-Facility B Total** | | | | **172** | **172** | **0** | **344** | **239** | **36** | **139%** |
| **Grand Total** | | | | **428** | **428** | **0** | **856** | **599** | **105** | **140%** |

**SAC - California State Prison, Sacramento** Male Only IV GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SAC-Facility A | 008 | A 008 1 | 180 Cell | 22 | 25 | 0 | 47 | 36 | 3 | 164% |
| | | A 008 2 | 180 Cell | 22 | 23 | 0 | 45 | 32 | 3 | 145% |
| **SAC-Facility A Total** | | | | **44** | **48** | **0** | **92** | **68** | **6** | **155%** |
| SAC-Facility B | 002 | B 002 1 | 180 Cell | 32 | 32 | 0 | 64 | 54 | 9 | 169% |
| | | B 002 2 | 180 Cell | 32 | 32 | 0 | 64 | 48 | 11 | 150% |
| | 003 | B 003 1 | 180 Cell | 32 | 32 | 0 | 64 | 52 | 11 | 163% |
| | | B 003 2 | 180 Cell | 32 | 32 | 0 | 64 | 55 | 9 | 172% |
| | 004 | B 004 1 | 180 Cell | 32 | 24 | 0 | 56 | 41 | 14 | 128% |
| | | B 004 2 | 180 Cell | 32 | 32 | 0 | 64 | 51 | 12 | 159% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| **SAC-Facility B Total** | | | | **192** | **184** | **0** | **376** | **301** | **66** | **157%** |
| SAC-Facility C | 001 | C 001 1 | 180 Cell | 32 | 32 | 0 | 64 | 57 | 1 | 178% |
| | | C 001 2 | 180 Cell | 32 | 32 | 0 | 64 | 64 | 0 | 200% |
| | 002 | C 002 1 | 180 Cell | 32 | 32 | 0 | 64 | 58 | 1 | 181% |
| | | C 002 2 | 180 Cell | 32 | 32 | 0 | 64 | 58 | 4 | 181% |
| | 003 | C 003 1 | 180 Cell | 32 | 32 | 0 | 64 | 61 | 1 | 191% |
| | | C 003 2 | 180 Cell | 32 | 32 | 0 | 64 | 59 | 3 | 184% |
| | 004 | C 004 1 | 180 Cell | 32 | 32 | 0 | 64 | 60 | 0 | 188% |
| | | C 004 2 | 180 Cell | 32 | 32 | 0 | 64 | 61 | 0 | 191% |
| | 005 | C 005 1 | 180 Cell | 32 | 32 | 0 | 64 | 61 | 2 | 191% |
| | | C 005 2 | 180 Cell | 32 | 32 | 0 | 64 | 60 | 1 | 188% |
| | 006 | C 006 1 | 180 Cell | 32 | 32 | 0 | 64 | 58 | 4 | 181% |
| | | C 006 2 | 180 Cell | 32 | 32 | 0 | 64 | 62 | 2 | 194% |
| | 007 | C 007 1 | 180 Cell | 32 | 32 | 0 | 64 | 62 | 1 | 194% |
| | | C 007 2 | 180 Cell | 32 | 32 | 0 | 64 | 58 | 4 | 181% |
| | 008 | C 008 1 | 180 Cell | 32 | 32 | 0 | 64 | 31 | 31 | 97% |
| | | C 008 2 | 180 Cell | 32 | 32 | 0 | 64 | 29 | 34 | 91% |
| **SAC-Facility C Total** | | | | **512** | **512** | **0** | **1024** | **899** | **89** | **176%** |
| **Grand Total** | | | | **748** | **744** | **0** | **1492** | **1268** | **161** | **170%** |

**SAC - California State Prison, Sacramento** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SAC-Facility A | 005 | A 005 1 | 180 Cell | 32 | 11 | 0 | 43 | 34 | 7 | 106% |
| | | A 005 2 | 180 Cell | 32 | 0 | 0 | 32 | 31 | 1 | 97% |
| **SAC-Facility A Total** | | | | **64** | **11** | **0** | **75** | **65** | **8** | **102%** |
| **Grand Total** | | | | **64** | **11** | **0** | **75** | **65** | **8** | **102%** |

**SAC - California State Prison, Sacramento** Male Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SAC-Central Service | INF | S INF 1 | Cell | 0 | 0 | 2 | 2 | 2 | 0 | |
| **SAC-Central Service Total** | | | | **0** | **0** | **2** | **2** | **2** | **0** | |
| **Grand Total** | | | | **0** | **0** | **2** | **2** | **2** | **0** | |

**SAC - California State Prison, Sacramento** Male Only NA LRH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SAC-Facility B | 008 | B 008 1 | 180 Cell | 32 | 0 | 0 | 32 | 25 | 2 | 78% |
| | | B 008 2 | 180 Cell | 32 | 0 | 0 | 32 | 16 | 15 | 50% |
| **SAC-Facility B Total** | | | | **64** | **0** | **0** | **64** | **41** | **17** | **64%** |
| **Grand Total** | | | | **64** | **0** | **0** | **64** | **41** | **17** | **64%** |

**SAC - California State Prison, Sacramento** Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SAC-Central Service | CTC | S CTC 1 | Cell | 0 | 0 | 11 | 11 | 8 | 3 | |
| | INF | S INF 1 | Cell | 0 | 0 | 13 | 13 | 12 | 0 | |
| **SAC-Central Service Total** | | | | **0** | **0** | **24** | **24** | **20** | **3** | |
| SAC-Facility B | 001 | B 001 1 | 180 Cell | 10 | 0 | 0 | 10 | 10 | 0 | 100% |
| | | B 001 2 | 180 Cell | 10 | 0 | 0 | 10 | 8 | 2 | 80% |
| **SAC-Facility B Total** | | | | **20** | **0** | **0** | **20** | **18** | **2** | **90%** |
| **Grand Total** | | | | **20** | **0** | **24** | **44** | **38** | **5** | **190%** |

**SAC - California State Prison, Sacramento** Male Only NA NDS

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SAC-Facility B | 007 | B 007 1 | 180 Cell | 10 | 0 | 0 | 10 | 0 | 8 | 0% |
|  |  | B 007 2 | 180 Cell | 10 | 0 | 0 | 10 | 1 | 9 | 10% |
| **SAC-Facility B Total** |  |  |  | **20** | **0** | **0** | **20** | **1** | **17** | **5%** |
| **Grand Total** |  |  |  | **20** | **0** | **0** | **20** | **1** | **17** | **5%** |

**SAC - California State Prison, Sacramento** Male Only NA PSU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SAC-Facility A | 001 | A 001 1 | 180 Cell | 32 | 0 | 0 | 32 | 30 | 2 | 94% |
|  |  | A 001 2 | 180 Cell | 32 | 0 | 0 | 32 | 25 | 7 | 78% |
|  | 002 | A 002 1 | 180 Cell | 32 | 0 | 0 | 32 | 24 | 7 | 75% |
|  |  | A 002 2 | 180 Cell | 32 | 0 | 0 | 32 | 24 | 5 | 75% |
| **SAC-Facility A Total** |  |  |  | **128** | **0** | **0** | **128** | **103** | **21** | **80%** |
| SAC-Facility B | 007 | B 007 1 | 180 Cell | 22 | 0 | 0 | 22 | 16 | 5 | 73% |
|  |  | B 007 2 | 180 Cell | 22 | 0 | 0 | 22 | 17 | 4 | 77% |
| **SAC-Facility B Total** |  |  |  | **44** | **0** | **0** | **44** | **33** | **9** | **75%** |
| **Grand Total** |  |  |  | **172** | **0** | **0** | **172** | **136** | **30** | **79%** |

**SAC - California State Prison, Sacramento** Male Only NA SRH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SAC-STRH | 001 | Z 001A1 | Cell | 12 | 12 | 0 | 24 | 13 | 6 | 108% |
|  |  | Z 001B1 | Cell | 12 | 12 | 0 | 24 | 16 | 2 | 133% |
|  |  | Z 001C1 | Cell | 12 | 12 | 0 | 24 | 13 | 6 | 108% |
|  |  | Z 001D1 | Cell | 12 | 12 | 0 | 24 | 12 | 3 | 100% |
|  |  | Z 001E1 | Cell | 12 | 12 | 0 | 24 | 13 | 4 | 108% |
|  |  | Z 001F1 | Cell | 14 | 14 | 0 | 28 | 18 | 5 | 129% |
|  |  | Z 001G1 | Cell | 14 | 14 | 0 | 28 | 18 | 4 | 129% |
|  |  | Z 001H1 | Cell | 12 | 12 | 0 | 24 | 13 | 3 | 108% |
| **SAC-STRH Total** |  |  |  | **100** | **100** | **0** | **200** | **116** | **33** | **116%** |
| **Grand Total** |  |  |  | **100** | **100** | **0** | **200** | **116** | **33** | **116%** |

## SATF - California Substance Abuse Treatment Facility Male Only II EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SATF-Facility F | 003 | F 003 1 | Dorm | 80 | 40 | 0 | 120 | 113 | 7 | 141% |
| | | F 003 2 | Dorm | 96 | 48 | 0 | 144 | 132 | 12 | 138% |
| **SATF-Facility F Total** | | | | **176** | **88** | **0** | **264** | **245** | **19** | **139%** |
| SATF-Facility G | 001 | G 001 1 | Dorm | 80 | 40 | 0 | 120 | 93 | 27 | 116% |
| | | G 001 2 | Dorm | 96 | 48 | 0 | 144 | 120 | 24 | 125% |
| | 003 | G 003 1 | Dorm | 40 | 20 | 0 | 60 | 50 | 10 | 125% |
| | | G 003 2 | Dorm | 48 | 24 | 0 | 72 | 64 | 8 | 133% |
| **SATF-Facility G Total** | | | | **264** | **132** | **0** | **396** | **327** | **69** | **124%** |
| **Grand Total** | | | | **440** | **220** | **0** | **660** | **572** | **88** | **130%** |

## SATF - California Substance Abuse Treatment Facility Male Only II GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SATF-Facility B | 001 | B 001 1 | Dorm | 63 | 63 | 0 | 126 | 79 | 47 | 125% |
| | | B 001 2 | Dorm | 63 | 63 | 0 | 126 | 77 | 49 | 122% |
| | 002 | B 002 1 | Dorm | 63 | 63 | 0 | 126 | 68 | 58 | 108% |
| | | B 002 2 | Dorm | 63 | 63 | 0 | 126 | 91 | 35 | 144% |
| | 003 | B 003 1 | Dorm | 63 | 63 | 0 | 126 | 69 | 56 | 110% |
| | | B 003 2 | Dorm | 63 | 63 | 0 | 126 | 76 | 50 | 121% |
| **SATF-Facility B Total** | | | | **378** | **378** | **0** | **756** | **460** | **295** | **122%** |
| **Grand Total** | | | | **378** | **378** | **0** | **756** | **460** | **295** | **122%** |

## SATF - California Substance Abuse Treatment Facility Male Only II PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SATF-Facility F | 001 | F 001 1 | Dorm | 80 | 80 | 0 | 160 | 131 | 29 | 164% |
| | | F 001 2 | Dorm | 96 | 96 | 0 | 192 | 146 | 45 | 152% |
| | 002 | F 002 1 | Dorm | 80 | 80 | 0 | 160 | 132 | 28 | 165% |
| | | F 002 2 | Dorm | 96 | 96 | 0 | 192 | 163 | 29 | 170% |
| **SATF-Facility F Total** | | | | **352** | **352** | **0** | **704** | **572** | **131** | **163%** |
| SATF-Facility G | 002 | G 002 1 | Dorm | 80 | 80 | 0 | 160 | 148 | 12 | 185% |
| | | G 002 2 | Dorm | 96 | 96 | 0 | 192 | 179 | 13 | 186% |
| | 003 | G 003 1 | Dorm | 40 | 40 | 0 | 80 | 75 | 5 | 188% |
| | | G 003 2 | Dorm | 48 | 48 | 0 | 96 | 83 | 12 | 173% |
| **SATF-Facility G Total** | | | | **264** | **264** | **0** | **528** | **485** | **42** | **184%** |
| **Grand Total** | | | | **616** | **616** | **0** | **1232** | **1057** | **173** | **172%** |

## SATF - California Substance Abuse Treatment Facility Male Only II SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SATF-Facility A | 001 | A 001 1 | Dorm | 63 | 63 | 0 | 126 | 105 | 21 | 167% |
| | | A 001 2 | Dorm | 63 | 63 | 0 | 126 | 105 | 21 | 167% |
| | 002 | A 002 1 | Dorm | 63 | 63 | 0 | 126 | 103 | 23 | 163% |
| | | A 002 2 | Dorm | 63 | 63 | 0 | 126 | 113 | 12 | 179% |
| | 003 | A 003 1 | Dorm | 63 | 63 | 0 | 126 | 84 | 42 | 133% |
| | | A 003 2 | Dorm | 63 | 63 | 0 | 126 | 90 | 36 | 143% |
| **SATF-Facility A Total** | | | | **378** | **378** | **0** | **756** | **600** | **155** | **159%** |
| **Grand Total** | | | | **378** | **378** | **0** | **756** | **600** | **155** | **159%** |

## SATF - California Substance Abuse Treatment Facility Male Only III SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SATF-Facility E | 001 | E 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 21 | 63 | 42% |
| | | E 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 66 | 26 | 132% |
| | 002 | E 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 92 | 3 | 184% |
| | | E 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 94 | 2 | 188% |
| | 003 | E 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 91 | 3 | 182% |
| | | E 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 96 | 4 | 192% |
| | 004 | E 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 81 | 12 | 162% |
| | | E 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 93 | 4 | 186% |
| | 005 | E 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 82 | 10 | 164% |
| | | E 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 96 | 1 | 192% |
| **SATF-Facility E Total** | | | | **500** | **500** | **0** | **1000** | **812** | **128** | **162%** |
| **Grand Total** | | | | **500** | **500** | **0** | **1000** | **812** | **128** | **162%** |

**SATF - California Substance Abuse Treatment Facility** Male Only IV GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SATF-Facility C | 001 | C 001 1 | 180 Cell | 32 | 32 | 0 | 64 | 42 | 22 | 131% |
| | | C 001 2 | 180 Cell | 32 | 32 | 0 | 64 | 46 | 18 | 144% |
| | 002 | C 002 1 | 180 Cell | 32 | 32 | 0 | 64 | 44 | 15 | 138% |
| | | C 002 2 | 180 Cell | 32 | 32 | 0 | 64 | 53 | 11 | 166% |
| | 003 | C 003 1 | 180 Cell | 32 | 32 | 0 | 64 | 28 | 34 | 88% |
| | | C 003 2 | 180 Cell | 32 | 32 | 0 | 64 | 31 | 33 | 97% |
| | 004 | C 004 1 | 180 Cell | 32 | 32 | 0 | 64 | 42 | 18 | 131% |
| | | C 004 2 | 180 Cell | 32 | 32 | 0 | 64 | 53 | 9 | 166% |
| | 005 | C 005 1 | 180 Cell | 32 | 32 | 0 | 64 | 48 | 16 | 150% |
| | | C 005 2 | 180 Cell | 32 | 32 | 0 | 64 | 51 | 9 | 159% |
| | 006 | C 006 1 | 180 Cell | 32 | 32 | 0 | 64 | 45 | 15 | 141% |
| | | C 006 2 | 180 Cell | 32 | 32 | 0 | 64 | 46 | 17 | 144% |
| | 007 | C 007 1 | 180 Cell | 32 | 32 | 0 | 64 | 42 | 21 | 131% |
| | | C 007 2 | 180 Cell | 32 | 32 | 0 | 64 | 47 | 16 | 147% |
| | 008 | C 008 1 | 180 Cell | 32 | 32 | 0 | 64 | 45 | 17 | 141% |
| | | C 008 2 | 180 Cell | 32 | 32 | 0 | 64 | 47 | 15 | 147% |
| **SATF-Facility C Total** | | | | **512** | **512** | **0** | **1024** | **710** | **286** | **139%** |
| **Grand Total** | | | | **512** | **512** | **0** | **1024** | **710** | **286** | **139%** |

**SATF - California Substance Abuse Treatment Facility** Male Only IV SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SATF-Facility D | 001 | D 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 83 | 16 | 166% |
| | | D 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 88 | 12 | 176% |
| | 002 | D 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 81 | 10 | 162% |
| | | D 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 86 | 7 | 172% |
| | 003 | D 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 62 | 35 | 124% |
| | | D 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 63 | 30 | 126% |
| | 004 | D 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 8 | 170% |
| | | D 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 6 | 170% |
| | 005 | D 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 90 | 2 | 180% |
| | | D 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 92 | 6 | 184% |
| **SATF-Facility D Total** | | | | **500** | **500** | **0** | **1000** | **815** | **132** | **163%** |
| **Grand Total** | | | | **500** | **500** | **0** | **1000** | **815** | **132** | **163%** |

**SATF - California Substance Abuse Treatment Facility** Male Only NA CTC

| Facility Name | Housing Area | Facility Building | Type of | Design Bed | Overcrowd Bed Count | Medical Bed | Total Capacity | Occupied Count | Empty Bed | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|

| | Name | ID | Bed | Count | | Count | | | Count |
|---|---|---|---|---|---|---|---|---|---|
| SATF-Central Service | CTC | S INF 1 | Cell | 0 | 0 | 18 | 18 | 18 | 0 |
| **SATF-Central Service Total** | | | | **0** | **0** | **18** | **18** | **18** | **0** |
| Grand Total | | | | **0** | **0** | **18** | **18** | **18** | **0** |

### SATF - California Substance Abuse Treatment Facility <sub>Male Only</sub> NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SATF-Central Service | CTC | S INF 1 | Cell | 0 | 0 | 20 | 20 | 11 | 7 | |
| **SATF-Central Service Total** | | | | **0** | **0** | **20** | **20** | **11** | **7** | |
| Grand Total | | | | **0** | **0** | **20** | **20** | **11** | **7** | |

### SATF - California Substance Abuse Treatment Facility <sub>Male Only</sub> NA SRH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SATF-STRH | 001 | Z 001 1 | Cell | 100 | 100 | 0 | 200 | 103 | 76 | 103% |
| **SATF-STRH Total** | | | | **100** | **100** | **0** | **200** | **103** | **76** | **103%** |
| Grand Total | | | | **100** | **100** | **0** | **200** | **103** | **76** | **103%** |

**SCC - Sierra Conservation Center** Male Only I CMP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SCC-CAMPS | Acton | X11001 1 | Dorm | 80 | 8 | 0 | 88 | 56 | 32 | 70% |
| | Baseline | X30001 1 | Dorm | 120 | 12 | 0 | 132 | 99 | 33 | 83% |
| | Bautista | X36001 1 | Dorm | 120 | 12 | 0 | 132 | 75 | 57 | 63% |
| | Fenner Canyon | X41001 1 | Dorm | 120 | 12 | 0 | 132 | 69 | 63 | 57% |
| | Francisquito | X04001 1 | Dorm | 80 | 8 | 0 | 88 | 66 | 22 | 83% |
| | Gabilan | X38001 1 | Dorm | 120 | 12 | 0 | 132 | 85 | 47 | 71% |
| | Growlersburg | X33001 1 | Dorm | 120 | 12 | 0 | 132 | 95 | 37 | 79% |
| | Holton | X16001 1 | Dorm | 100 | 10 | 0 | 110 | 82 | 28 | 82% |
| | Julius Klein | X19001 1 | Dorm | 120 | 12 | 0 | 132 | 72 | 60 | 60% |
| | La Cima | X42001 1 | Dorm | 80 | 8 | 0 | 88 | 80 | 8 | 100% |
| | McCain Valley | X21001 1 | Dorm | 120 | 12 | 0 | 132 | 74 | 58 | 62% |
| | Miramonte | X05001 1 | Dorm | 80 | 8 | 0 | 88 | 82 | 6 | 102% |
| | Mountain Home | X10001 1 | Dorm | 100 | 10 | 0 | 110 | 83 | 27 | 83% |
| | Mt. Bullion | X39001 1 | Dorm | 100 | 10 | 0 | 110 | 91 | 19 | 91% |
| | Oak Glen | X35001 1 | Dorm | 160 | 0 | 0 | 160 | 83 | 77 | 52% |
| | Owens Valley | X26001 1 | Dorm | 120 | 12 | 0 | 132 | 93 | 39 | 78% |
| | Pilot Rock | X15001 1 | Dorm | 80 | 8 | 0 | 88 | 63 | 25 | 79% |
| | Prado | X28001 1 | Dorm | 80 | 11 | 0 | 91 | 80 | 11 | 100% |
| | Vallecito | X01001 1 | Dorm | 114 | 0 | 0 | 114 | 81 | 33 | 71% |
| **SCC-CAMPS Total** | | | | **2014** | **177** | **0** | **2191** | **1509** | **682** | **75%** |
| **Grand Total** | | | | **2014** | **177** | **0** | **2191** | **1509** | **682** | **75%** |

**SCC - Sierra Conservation Center** Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SCC-Central Service | FIR | S FIR 1 | Dorm | 10 | 0 | 0 | 10 | 6 | 4 | 60% |
| **SCC-Central Service Total** | | | | **10** | **0** | **0** | **10** | **6** | **4** | **60%** |
| **Grand Total** | | | | **10** | **0** | **0** | **10** | **6** | **4** | **60%** |

**SCC - Sierra Conservation Center** Male Only I PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SCC-Facility A | Calaveras | A 001A1 | Dorm | 96 | 96 | 0 | 192 | 119 | 73 | 124% |
| | | A 001A2 | Dorm | 96 | 96 | 0 | 192 | 142 | 50 | 148% |
| | | A 001B1 | Dorm | 112 | 112 | 0 | 224 | 186 | 38 | 166% |
| | | A 001B2 | Dorm | 112 | 112 | 0 | 224 | 175 | 49 | 156% |
| | | A 001C1 | Dorm | 94 | 98 | 0 | 192 | 144 | 48 | 153% |
| | | A 001C2 | Dorm | 96 | 96 | 0 | 192 | 164 | 28 | 171% |
| **SCC-Facility A Total** | | | | **606** | **610** | **0** | **1216** | **930** | **286** | **153%** |
| **Grand Total** | | | | **606** | **610** | **0** | **1216** | **930** | **286** | **153%** |

**SCC - Sierra Conservation Center** Male Only II PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SCC-Facility B | Mariposa | B 001D1 | Dorm | 96 | 96 | 0 | 192 | 171 | 21 | 178% |
| | | B 001D2 | Dorm | 96 | 96 | 0 | 192 | 179 | 13 | 186% |
| | | B 001E1 | Dorm | 112 | 112 | 0 | 224 | 195 | 29 | 174% |
| | | B 001E2 | Dorm | 112 | 112 | 0 | 224 | 190 | 34 | 170% |
| | | B 001F1 | Dorm | 94 | 94 | 0 | 188 | 128 | 60 | 136% |
| | | B 001F2 | Dorm | 96 | 96 | 0 | 192 | 137 | 55 | 143% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| **SCC-Facility B Total** | | | | **606** | **606** | **0** | **1212** | **1000** | **212** | **165%** |
| Grand Total | | | | **606** | **606** | **0** | **1212** | **1000** | **212** | **165%** |

## SCC - Sierra Conservation Center <sub>Male Only</sub> III SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SCC-Facility C | Toulumne | C 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 92 | 7 | 184% |
| | | C 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 91 | 5 | 182% |
| | | C 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 21 | 148% |
| | | C 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 78 | 19 | 156% |
| | | C 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 93 | 4 | 186% |
| | | C 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 83 | 16 | 166% |
| | | C 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 97 | 3 | 194% |
| | | C 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 98 | 1 | 196% |
| **SCC-Facility C Total** | | | | **400** | **400** | **0** | **800** | **706** | **76** | **177%** |
| Grand Total | | | | **400** | **400** | **0** | **800** | **706** | **76** | **177%** |

## SCC - Sierra Conservation Center <sub>Male Only</sub> NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SCC-Facility C | Toulumne | C 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 33 | 67 | 66% |
| | | C 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 50 | 50 | 100% |
| **SCC-Facility C Total** | | | | **100** | **100** | **0** | **200** | **83** | **117** | **83%** |
| Grand Total | | | | **100** | **100** | **0** | **200** | **83** | **117** | **83%** |

## SCC - Sierra Conservation Center <sub>Male Only</sub> NA OHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SCC-Central Service | HOS | S HOS 1 | Cell | 0 | 0 | 10 | 10 | 1 | 8 | |
| **SCC-Central Service Total** | | | | **0** | **0** | **10** | **10** | **1** | **8** | |
| Grand Total | | | | **0** | **0** | **10** | **10** | **1** | **8** | |

**SOL - California State Prison, Solano** Male Only II GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SOL-Facility C | 013 | C 013 1 | 270 Dorm | 68 | 68 | 0 | 136 | 104 | 30 | 153% |
| | | C 013 2 | 270 Dorm | 62 | 62 | 0 | 124 | 100 | 24 | 161% |
| | 014 | C 014 1 | 270 Dorm | 68 | 68 | 0 | 136 | 119 | 17 | 175% |
| | | C 014 2 | 270 Dorm | 62 | 62 | 0 | 124 | 106 | 18 | 171% |
| | 015 | C 015 1 | 270 Dorm | 68 | 68 | 0 | 136 | 103 | 33 | 151% |
| | | C 015 2 | 270 Dorm | 62 | 62 | 0 | 124 | 106 | 18 | 171% |
| | 016 | C 016 1 | Dorm | 100 | 100 | 0 | 200 | 167 | 33 | 167% |
| | 017 | C 017 1 | Dorm | 100 | 100 | 0 | 200 | 160 | 40 | 160% |
| | 018 | C 018 1 | Dorm | 100 | 100 | 0 | 200 | 136 | 63 | 136% |
| **SOL-Facility C Total** | | | | **690** | **690** | **0** | **1380** | **1101** | **276** | **160%** |
| SOL-Facility D | 019 | D 019 1 | Dorm | 100 | 100 | 0 | 200 | 149 | 51 | 149% |
| | 020 | D 020 1 | 270 Dorm | 68 | 68 | 0 | 136 | 111 | 25 | 163% |
| | | D 020 2 | 270 Dorm | 62 | 62 | 0 | 124 | 110 | 14 | 177% |
| | 021 | D 021 1 | 270 Dorm | 68 | 68 | 0 | 136 | 108 | 27 | 159% |
| | | D 021 2 | 270 Dorm | 62 | 62 | 0 | 124 | 104 | 20 | 168% |
| | 022 | D 022 1 | 270 Dorm | 68 | 68 | 0 | 136 | 113 | 23 | 166% |
| | | D 022 2 | 270 Dorm | 62 | 62 | 0 | 124 | 105 | 19 | 169% |
| | 023 | D 023 1 | 270 Dorm | 68 | 68 | 0 | 136 | 107 | 29 | 157% |
| | | D 023 2 | 270 Dorm | 62 | 62 | 0 | 124 | 106 | 16 | 171% |
| | 024 | D 024 1 | Dorm | 100 | 100 | 0 | 200 | 162 | 38 | 162% |
| **SOL-Facility D Total** | | | | **720** | **720** | **0** | **1440** | **1175** | **262** | **163%** |
| **Grand Total** | | | | **1410** | **1410** | **0** | **2820** | **2276** | **538** | **161%** |

**SOL - California State Prison, Solano** Male Only III GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SOL-Facility A | 001 | A 001 1 | 270 Cell | 34 | 34 | 0 | 68 | 32 | 31 | 94% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 46 | 54 | 92% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 79 | 17 | 158% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 89 | 11 | 178% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 79 | 16 | 158% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 86 | 10 | 172% |
| | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 84 | 13 | 168% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 89 | 9 | 178% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 70 | 27 | 140% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 14 | 170% |
| | 006 | A 006 1 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 22 | 148% |
| | | A 006 2 | 270 Cell | 50 | 50 | 0 | 100 | 76 | 17 | 152% |
| **SOL-Facility A Total** | | | | **584** | **584** | **0** | **1168** | **889** | **241** | **152%** |
| SOL-Facility B | 007 | B 007 1 | 270 Cell | 50 | 50 | 0 | 100 | 64 | 32 | 128% |
| | | B 007 2 | 270 Cell | 50 | 50 | 0 | 100 | 89 | 11 | 178% |
| | 008 | B 008 1 | 270 Cell | 50 | 50 | 0 | 100 | 75 | 17 | 150% |
| | | B 008 2 | 270 Cell | 50 | 50 | 0 | 100 | 91 | 5 | 182% |
| | 009 | B 009 1 | 270 Cell | 50 | 50 | 0 | 100 | 74 | 17 | 148% |
| | | B 009 2 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 15 | 170% |
| | 011 | B 011 1 | 270 Cell | 50 | 50 | 0 | 100 | 91 | 6 | 182% |
| | | B 011 2 | 270 Cell | 50 | 50 | 0 | 100 | 92 | 6 | 184% |
| | 012 | B 012 1 | 270 Cell | 50 | 50 | 0 | 100 | 86 | 9 | 172% |
| | | B 012 2 | 270 Cell | 50 | 50 | 0 | 100 | 96 | 4 | 192% |
| **SOL-Facility B Total** | | | | **500** | **500** | **0** | **1000** | **843** | **122** | **169%** |
| **Grand Total** | | | | **1084** | **1084** | **0** | **2168** | **1732** | **363** | **160%** |

**SOL - California State Prison, Solano** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SOL-Facility B | 010 | B 010 1 | 270 Cell | 50 | 50 | 0 | 100 | 52 | 36 | 104% |
| | | B 010 2 | 270 Cell | 50 | 50 | 0 | 100 | 68 | 20 | 136% |
| **SOL-Facility B Total** | | | | **100** | **100** | **0** | **200** | **120** | **56** | **120%** |
| **Grand Total** | | | | **100** | **100** | **0** | **200** | **120** | **56** | **120%** |

**SOL - California State Prison, Solano** Male Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SOL-Central Service | INF | S INF 1 | Cell | 3 | 0 | 0 | 3 | 2 | 0 | 67% |
| | | | Dorm | 3 | 0 | 0 | 3 | 3 | 0 | 100% |
| **SOL-Central Service Total** | | | | **6** | **0** | **0** | **6** | **5** | **0** | **83%** |
| **Grand Total** | | | | **6** | **0** | **0** | **6** | **5** | **0** | **83%** |

**SOL - California State Prison, Solano** Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SOL-Central Service | INF | S INF 1 | Cell | 9 | 0 | 0 | 9 | 4 | 3 | 44% |
| **SOL-Central Service Total** | | | | **9** | **0** | **0** | **9** | **4** | **3** | **44%** |
| **Grand Total** | | | | **9** | **0** | **0** | **9** | **4** | **3** | **44%** |

**SQ - San Quentin State Prison** Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SQ-Central Service | FIR | S FIR 1 | Dorm | 15 | 0 | 0 | 15 | 10 | 5 | 67% |
| **SQ-Central Service Total** | | | | **15** | **0** | **0** | **15** | **10** | **5** | **67%** |
| **Grand Total** | | | | **15** | **0** | **0** | **15** | **10** | **5** | **67%** |

**SQ - San Quentin State Prison** Male Only II EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SQ-Facility B | H Unit 1 | B 001 1 | Dorm | 100 | 0 | 0 | 100 | 90 | 10 | 90% |
| | H Unit 2 | B 002 1 | Dorm | 100 | 0 | 0 | 100 | 92 | 8 | 92% |
| **SQ-Facility B Total** | | | | **200** | **0** | **0** | **200** | **182** | **18** | **91%** |
| **Grand Total** | | | | **200** | **0** | **0** | **200** | **182** | **18** | **91%** |

**SQ - San Quentin State Prison** Male Only II PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SQ-Facility A | North Block | A NB 1 | Cell | 82 | 82 | 0 | 164 | 141 | 20 | 172% |
| | | A NB 2 | Cell | 83 | 83 | 0 | 166 | 150 | 14 | 181% |
| | | A NB 3 | Cell | 83 | 83 | 0 | 166 | 156 | 9 | 188% |
| | | A NB 4 | Cell | 83 | 83 | 0 | 166 | 153 | 11 | 184% |
| | | A NB 5 | Cell | 83 | 83 | 0 | 166 | 148 | 15 | 178% |
| | West Block | A WB 1 | Cell | 89 | 89 | 0 | 178 | 174 | 3 | 196% |
| | | A WB 2 | Cell | 90 | 90 | 0 | 180 | 170 | 9 | 189% |
| | | A WB 3 | Cell | 90 | 90 | 0 | 180 | 177 | 3 | 197% |
| | | A WB 4 | Cell | 90 | 90 | 0 | 180 | 168 | 7 | 187% |
| | | A WB 5 | Cell | 90 | 90 | 0 | 180 | 172 | 7 | 191% |
| **SQ-Facility A Total** | | | | **863** | **863** | **0** | **1726** | **1609** | **98** | **186%** |
| SQ-Facility B | H Unit 3 | B 003 1 | Dorm | 100 | 100 | 0 | 200 | 175 | 25 | 175% |
| | H Unit 4 | B 004 1 | Dorm | 100 | 100 | 0 | 200 | 191 | 9 | 191% |
| | H Unit 5 | B 005 1 | Dorm | 100 | 100 | 0 | 200 | 188 | 12 | 188% |
| **SQ-Facility B Total** | | | | **300** | **300** | **0** | **600** | **554** | **46** | **185%** |
| **Grand Total** | | | | **1163** | **1163** | **0** | **2326** | **2163** | **144** | **186%** |

**SQ - San Quentin State Prison** Male Only NA ACU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SQ-Central Service | INF | S INF 1 | Cell | 10 | 0 | 0 | 10 | 9 | 1 | 90% |
| **SQ-Central Service Total** | | | | **10** | **0** | **0** | **10** | **9** | **1** | **90%** |
| **Grand Total** | | | | **10** | **0** | **0** | **10** | **9** | **1** | **90%** |

**SQ - San Quentin State Prison** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SQ-Facility A | Adjustment Center | A AC 1 | Cell | 17 | 0 | 0 | 17 | 0 | 17 | 0% |
| | | A AC 2 | Cell | 16 | 0 | 0 | 16 | 4 | 12 | 25% |
| | | A AC 3 | Cell | 17 | 0 | 0 | 17 | 0 | 17 | 0% |
| | Carson Unit | A SB C1 | Cell | 41 | 0 | 0 | 41 | 27 | 14 | 66% |
| | | A SB C2 | Cell | 48 | 0 | 0 | 48 | 30 | 18 | 63% |
| | | A SB C3 | Cell | 48 | 0 | 0 | 48 | 0 | 48 | 0% |
| | | A SB C4 | Cell | 48 | 0 | 0 | 48 | 0 | 48 | 0% |
| **SQ-Facility A Total** | | | | **235** | **0** | **0** | **235** | **61** | **174** | **26%** |
| **Grand Total** | | | | **235** | **0** | **0** | **235** | **61** | **174** | **26%** |

**SQ - San Quentin State Prison** Male Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SQ-Central Service | INF | S INF 1 | Cell | 4 | 0 | 6 | 10 | 8 | 2 | 200% |
| **SQ-Central Service Total** | | | | **4** | **0** | **6** | **10** | **8** | **2** | **200%** |
| Grand Total | | | | 4 | 0 | 6 | 10 | 8 | 2 | 200% |

## SQ - San Quentin State Prison Male Only NA DR

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SQ-Facility A | Adjustment Center | A AC 1 | Cell | 17 | 0 | 0 | 17 | 11 | 6 | 65% |
| | | A AC 2 | Cell | 18 | 0 | 0 | 18 | 7 | 11 | 39% |
| | | A AC 3 | Cell | 17 | 0 | 0 | 17 | 10 | 7 | 59% |
| | Donner Unit | A SB D1 | Cell | 47 | 0 | 0 | 47 | 35 | 12 | 74% |
| | | A SB D2 | Cell | 50 | 0 | 0 | 50 | 20 | 30 | 40% |
| | East Block | A EB 1 | Cell | 88 | 0 | 0 | 88 | 81 | 6 | 92% |
| | | A EB 2 | Cell | 108 | 0 | 0 | 108 | 102 | 6 | 94% |
| | | A EB 3 | Cell | 108 | 0 | 0 | 108 | 102 | 6 | 94% |
| | | A EB 4 | Cell | 108 | 0 | 0 | 108 | 102 | 6 | 94% |
| | | A EB 5 | Cell | 108 | 0 | 0 | 108 | 105 | 3 | 97% |
| | NORTH SEG | A NB N6 | Cell | 34 | 0 | 0 | 34 | 34 | 0 | 100% |
| | | A NB S6 | Cell | 34 | 0 | 0 | 34 | 34 | 0 | 100% |
| **SQ-Facility A Total** | | | | **737** | **0** | **0** | **737** | **643** | **93** | **87%** |
| Grand Total | | | | 737 | 0 | 0 | 737 | 643 | 93 | 87% |

## SQ - San Quentin State Prison Male Only NA PIP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SQ-Central Service | INF | S INF 1 | Cell | 31 | 0 | 0 | 31 | 20 | 10 | 65% |
| **SQ-Central Service Total** | | | | **31** | **0** | **0** | **31** | **20** | **10** | **65%** |
| Grand Total | | | | 31 | 0 | 0 | 31 | 20 | 10 | 65% |

## SQ - San Quentin State Prison Male Only NA RC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SQ-Facility A | Alpine Unit | A SB A1 | Cell | 47 | 47 | 0 | 94 | 71 | 22 | 151% |
| | | A SB A2 | Cell | 50 | 50 | 0 | 100 | 90 | 10 | 180% |
| | | A SB A3 | Cell | 50 | 50 | 0 | 100 | 77 | 23 | 154% |
| | | A SB A4 | Cell | 50 | 50 | 0 | 100 | 0 | 100 | 0% |
| | | A SB A5 | Cell | 50 | 50 | 0 | 100 | 3 | 97 | 6% |
| | Badger Unit | A SB B1 | Cell | 47 | 47 | 0 | 94 | 84 | 10 | 179% |
| | | A SB B2 | Cell | 50 | 50 | 0 | 100 | 95 | 5 | 190% |
| | | A SB B3 | Cell | 50 | 50 | 0 | 100 | 95 | 5 | 190% |
| | | A SB B4 | Cell | 50 | 50 | 0 | 100 | 95 | 5 | 190% |
| | | A SB B5 | Cell | 50 | 50 | 0 | 100 | 0 | 100 | 0% |
| | Carson Unit | A SB C5 | Cell | 48 | 0 | 0 | 48 | 23 | 25 | 48% |
| | Donner Unit | A SB D3 | Cell | 48 | 48 | 0 | 96 | 90 | 6 | 188% |
| | | A SB D4 | Cell | 48 | 48 | 0 | 96 | 78 | 18 | 163% |
| | | A SB D5 | Cell | 48 | 48 | 0 | 96 | 52 | 43 | 108% |
| **SQ-Facility A Total** | | | | **686** | **638** | **0** | **1324** | **853** | **469** | **124%** |
| Grand Total | | | | 686 | 638 | 0 | 1324 | 853 | 469 | 124% |

### SVSP - Salinas Valley State Prison *Male Only* I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SVSP-MSF | 001 | M 001 1 | Dorm | 100 | 100 | 0 | 200 | 59 | 141 | 59% |
|  | 002 | M 002 1 | Dorm | 100 | 100 | 0 | 200 | 68 | 132 | 68% |
| **SVSP-MSF Total** |  |  |  | **200** | **200** | **0** | **400** | **127** | **273** | **64%** |
| Grand Total |  |  |  | 200 | 200 | 0 | 400 | 127 | 273 | 64% |

### SVSP - Salinas Valley State Prison *Male Only* III EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SVSP-Facility A | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 48 | 45 | 96% |
|  |  | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 53 | 37 | 106% |
|  | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 39 | 40 | 78% |
|  |  | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 53 | 37 | 106% |
| **SVSP-Facility A Total** |  |  |  | **200** | **200** | **0** | **400** | **193** | **159** | **97%** |
| Grand Total |  |  |  | 200 | 200 | 0 | 400 | 193 | 159 | 97% |

### SVSP - Salinas Valley State Prison *Male Only* III SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SVSP-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 71 | 21 | 142% |
|  |  | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 12 | 170% |
|  | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 76 | 20 | 152% |
|  |  | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 93 | 7 | 186% |
|  | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 75 | 18 | 150% |
|  |  | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 86 | 12 | 172% |
| **SVSP-Facility A Total** |  |  |  | **300** | **300** | **0** | **600** | **486** | **90** | **162%** |
| Grand Total |  |  |  | 300 | 300 | 0 | 600 | 486 | 90 | 162% |

### SVSP - Salinas Valley State Prison *Male Only* IV EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SVSP-Facility D | 003 | D 003 1 | 180 Cell | 32 | 32 | 0 | 64 | 37 | 17 | 116% |
|  |  | D 003 2 | 180 Cell | 32 | 32 | 0 | 64 | 44 | 9 | 138% |
| **SVSP-Facility D Total** |  |  |  | **64** | **64** | **0** | **128** | **81** | **26** | **127%** |
| Grand Total |  |  |  | 64 | 64 | 0 | 128 | 81 | 26 | 127% |

### SVSP - Salinas Valley State Prison *Male Only* IV GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SVSP-Facility B | 001 | B 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 57 | 35 | 114% |
|  |  | B 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 66 | 32 | 132% |
|  | 002 | B 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 59 | 37 | 118% |
|  |  | B 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 59 | 41 | 118% |
|  | 003 | B 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 71 | 26 | 142% |
|  |  | B 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 67 | 32 | 134% |
|  | 004 | B 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 61 | 31 | 122% |
|  |  | B 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 70 | 26 | 140% |
|  | 005 | B 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 69 | 30 | 138% |
|  |  | B 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 71 | 28 | 142% |
| **SVSP-Facility B Total** |  |  |  | **500** | **500** | **0** | **1000** | **650** | **318** | **130%** |
| SVSP-Facility C | 001 | C 001 1 | 180 Cell | 32 | 32 | 0 | 64 | 36 | 23 | 113% |
|  |  | C 001 2 | 180 Cell | 32 | 32 | 0 | 64 | 43 | 18 | 134% |
|  | 002 | C 002 1 | 180 Cell | 32 | 32 | 0 | 64 | 42 | 19 | 131% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SVSP-Facility C | 002 | C 002 2 | 180 Cell | 32 | 32 | 0 | 64 | 40 | 22 | 125% |
| | 003 | C 003 1 | 180 Cell | 32 | 32 | 0 | 64 | 36 | 27 | 113% |
| | | C 003 2 | 180 Cell | 32 | 32 | 0 | 64 | 41 | 19 | 128% |
| | 004 | C 004 1 | 180 Cell | 32 | 32 | 0 | 64 | 42 | 21 | 131% |
| | | C 004 2 | 180 Cell | 32 | 32 | 0 | 64 | 40 | 22 | 125% |
| | 007 | C 007 1 | 180 Cell | 32 | 32 | 0 | 64 | 49 | 13 | 153% |
| | | C 007 2 | 180 Cell | 32 | 32 | 0 | 64 | 50 | 11 | 156% |
| | 008 | C 008 1 | 180 Cell | 32 | 32 | 0 | 64 | 48 | 15 | 150% |
| | | C 008 2 | 180 Cell | 32 | 32 | 0 | 64 | 48 | 13 | 150% |
| **SVSP-Facility C Total** | | | | **384** | **384** | **0** | **768** | **515** | **223** | **134%** |
| **Grand Total** | | | | **884** | **884** | **0** | **1768** | **1165** | **541** | **132%** |

### SVSP - Salinas Valley State Prison Male Only IV SNY

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SVSP-Facility D | 002 | D 002 1 | 180 Cell | 32 | 32 | 0 | 64 | 26 | 37 | 81% |
| | | D 002 2 | 180 Cell | 32 | 32 | 0 | 64 | 39 | 21 | 122% |
| | 004 | D 004 1 | 180 Cell | 32 | 32 | 0 | 64 | 28 | 29 | 88% |
| | | D 004 2 | 180 Cell | 32 | 32 | 0 | 64 | 28 | 34 | 88% |
| | 005 | D 005 1 | 180 Cell | 32 | 32 | 0 | 64 | 32 | 31 | 100% |
| | | D 005 2 | 180 Cell | 32 | 32 | 0 | 64 | 41 | 22 | 128% |
| | 006 | D 006 1 | 180 Cell | 32 | 32 | 0 | 64 | 32 | 26 | 100% |
| | | D 006 2 | 180 Cell | 32 | 32 | 0 | 64 | 42 | 18 | 131% |
| | 007 | D 007 1 | 180 Cell | 32 | 32 | 0 | 64 | 42 | 17 | 131% |
| | | D 007 2 | 180 Cell | 32 | 32 | 0 | 64 | 49 | 14 | 153% |
| | 008 | D 008 1 | 180 Cell | 32 | 32 | 0 | 64 | 41 | 19 | 128% |
| | | D 008 2 | 180 Cell | 32 | 32 | 0 | 64 | 40 | 19 | 125% |
| **SVSP-Facility D Total** | | | | **384** | **384** | **0** | **768** | **440** | **287** | **115%** |
| **Grand Total** | | | | **384** | **384** | **0** | **768** | **440** | **287** | **115%** |

### SVSP - Salinas Valley State Prison Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SVSP-Facility D | 001 | D 001 1 | 180 Cell | 32 | 32 | 0 | 64 | 36 | 23 | 113% |
| | | D 001 2 | 180 Cell | 32 | 32 | 0 | 64 | 34 | 27 | 106% |
| **SVSP-Facility D Total** | | | | **64** | **64** | **0** | **128** | **70** | **50** | **109%** |
| **Grand Total** | | | | **64** | **64** | **0** | **128** | **70** | **50** | **109%** |

### SVSP - Salinas Valley State Prison Male Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SVSP-Central Service | CTC | S CTC 1 | Cell | 0 | 0 | 12 | 12 | 7 | 5 | |
| **SVSP-Central Service Total** | | | | **0** | **0** | **12** | **12** | **7** | **5** | |
| **Grand Total** | | | | **0** | **0** | **12** | **12** | **7** | **5** | |

### SVSP - Salinas Valley State Prison Male Only NA ICF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SVSP-Facility C | 005 | C 005 1 | 180 Cell | 32 | 0 | 0 | 32 | 26 | 0 | 81% |
| | | C 005 2 | 180 Cell | 32 | 0 | 0 | 32 | 32 | 0 | 100% |
| | 006 | C 006 1 | 180 Cell | 32 | 0 | 0 | 32 | 25 | 1 | 78% |
| | | C 006 2 | 180 Cell | 32 | 0 | 0 | 32 | 31 | 0 | 97% |
| **SVSP-Facility C Total** | | | | **128** | **0** | **0** | **128** | **114** | **1** | **89%** |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SVSP-Facility I | 001 | I 001A1 | Cell | 12 | 0 | 0 | 12 | 12 | 0 | 100% |
| | | I 001B1 | Cell | 10 | 0 | 0 | 10 | 9 | 1 | 90% |
| | | I 001C1 | Cell | 10 | 0 | 0 | 10 | 10 | 0 | 100% |
| | | I 001D1 | Dorm | 32 | 0 | 0 | 32 | 19 | 4 | 59% |
| | 002 | I 002A1 | Cell | 16 | 10 | 0 | 26 | 25 | 1 | 156% |
| | | I 002B1 | Cell | 16 | 0 | 0 | 16 | 16 | 0 | 100% |
| | | I 002C1 | Cell | 16 | 0 | 0 | 16 | 16 | 0 | 100% |
| | | I 002D1 | Cell | 16 | 0 | 0 | 16 | 16 | 0 | 100% |
| **SVSP-Facility I Total** | | | | **128** | **10** | **0** | **138** | **123** | **6** | **96%** |
| Grand Total | | | | **256** | **10** | **0** | **266** | **237** | **7** | **93%** |

**SVSP - Salinas Valley State Prison** Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SVSP-Central Service | CTC | S CTC 1 | Cell | 0 | 0 | 10 | 10 | 0 | 0 | |
| **SVSP-Central Service Total** | | | | **0** | **0** | **10** | **10** | **0** | **0** | |
| Grand Total | | | | **0** | **0** | **10** | **10** | **0** | **0** | |

**SVSP - Salinas Valley State Prison** Male Only NA SRH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| SVSP-STRH | 009 | Z 009 1 | Cell | 100 | 100 | 0 | 200 | 100 | 82 | 100% |
| **SVSP-STRH Total** | | | | **100** | **100** | **0** | **200** | **100** | **82** | **100%** |
| Grand Total | | | | **100** | **100** | **0** | **200** | **100** | **82** | **100%** |

**VSP - Valley State Prison** Male Only II EOP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| VSP-Facility A | 001 | A 001 1 | Dorm | 128 | 64 | 0 | 192 | 157 | 35 | 123% |
|  | 002 | A 002 1 | Dorm | 119 | 61 | 0 | 180 | 158 | 22 | 133% |
| **VSP-Facility A Total** |  |  |  | **247** | **125** | **0** | **372** | **315** | **57** | **128%** |
| Grand Total |  |  |  | **247** | **125** | **0** | **372** | **315** | **57** | **128%** |

**VSP - Valley State Prison** Male Only II PF

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| VSP-Facility A | 003 | A 003 1 | 270 Cell | 50 | 49 | 0 | 99 | 72 | 23 | 144% |
|  |  | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 50 | 36 | 100% |
|  | 004 | A 004 1 | 270 Cell | 22 | 22 | 0 | 44 | 5 | 39 | 23% |
|  |  | A 004 2 | 270 Cell | 22 | 22 | 0 | 44 | 3 | 41 | 14% |
| **VSP-Facility A Total** |  |  |  | **144** | **143** | **0** | **287** | **130** | **139** | **90%** |
| VSP-Facility B | 001 | B 001 1 | Dorm | 118 | 118 | 0 | 236 | 188 | 48 | 159% |
|  | 002 | B 002 1 | Dorm | 128 | 128 | 0 | 256 | 213 | 43 | 166% |
|  | 003 | B 003 1 | Dorm | 128 | 128 | 0 | 256 | 217 | 39 | 170% |
|  | 004 | B 004 1 | Dorm | 128 | 128 | 0 | 256 | 221 | 34 | 173% |
| **VSP-Facility B Total** |  |  |  | **502** | **502** | **0** | **1004** | **839** | **164** | **167%** |
| VSP-Facility C | 001 | C 001 1 | Dorm | 128 | 128 | 0 | 256 | 210 | 46 | 164% |
|  | 002 | C 002 1 | Dorm | 128 | 128 | 0 | 256 | 213 | 42 | 166% |
|  | 003 | C 003 1 | Dorm | 128 | 128 | 0 | 256 | 210 | 46 | 164% |
|  | 004 | C 004 1 | Dorm | 128 | 128 | 0 | 256 | 207 | 48 | 162% |
| **VSP-Facility C Total** |  |  |  | **512** | **512** | **0** | **1024** | **840** | **182** | **164%** |
| VSP-Facility D | 001 | D 001 1 | Dorm | 128 | 128 | 0 | 256 | 223 | 33 | 174% |
|  | 002 | D 002 1 | Dorm | 128 | 128 | 0 | 256 | 196 | 60 | 153% |
|  | 003 | D 003 1 | Dorm | 128 | 128 | 0 | 256 | 209 | 47 | 163% |
|  | 004 | D 004 1 | Dorm | 128 | 128 | 0 | 256 | 201 | 55 | 157% |
| **VSP-Facility D Total** |  |  |  | **512** | **512** | **0** | **1024** | **829** | **195** | **162%** |
| Grand Total |  |  |  | **1670** | **1669** | **0** | **3339** | **2638** | **680** | **158%** |

**VSP - Valley State Prison** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| VSP-Facility A | 004 | A 004 1 | 270 Cell | 22 | 22 | 0 | 44 | 17 | 27 | 77% |
|  |  | A 004 2 | 270 Cell | 22 | 22 | 0 | 44 | 19 | 25 | 86% |
| **VSP-Facility A Total** |  |  |  | **44** | **44** | **0** | **88** | **36** | **52** | **82%** |
| Grand Total |  |  |  | **44** | **44** | **0** | **88** | **36** | **52** | **82%** |

**VSP - Valley State Prison** Male Only NA OHU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| VSP-Central Service | INF | S INF 1 | Cell | 11 | 0 | 9 | 20 | 20 | 0 | 182% |
| **VSP-Central Service Total** |  |  |  | **11** | **0** | **9** | **20** | **20** | **0** | **182%** |
| Grand Total |  |  |  | **11** | **0** | **9** | **20** | **20** | **0** | **182%** |

**WSP - Wasco State Prison** Male Only I FH

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| WSP-MSF | FIR | M FIR 1 | Dorm | 8 | 0 | 0 | 8 | 5 | 3 | 63% |
| **WSP-MSF Total** | | | | **8** | **0** | **0** | **8** | **5** | **3** | **63%** |
| Grand Total | | | | **8** | **0** | **0** | **8** | **5** | **3** | **63%** |

**WSP - Wasco State Prison** Male Only I WC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| WSP-MSF | 002 | M 002 1 | Dorm | 48 | 48 | 0 | 96 | 49 | 47 | 102% |
| | | M 002 2 | Dorm | 48 | 38 | 0 | 86 | 54 | 32 | 113% |
| **WSP-MSF Total** | | | | **96** | **86** | **0** | **182** | **103** | **79** | **107%** |
| Grand Total | | | | **96** | **86** | **0** | **182** | **103** | **79** | **107%** |

**WSP - Wasco State Prison** Male Only III GP

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| WSP-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | 85 | 13 | 170% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | 91 | 9 | 182% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | 91 | 9 | 182% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | 93 | 5 | 186% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | 95 | 4 | 190% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | 94 | 6 | 188% |
| | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | 50 | 48 | 100% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | 36 | 59 | 72% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | 91 | 9 | 182% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | 94 | 6 | 188% |
| **WSP-Facility A Total** | | | | **500** | **500** | **0** | **1000** | **820** | **168** | **164%** |
| Grand Total | | | | **500** | **500** | **0** | **1000** | **820** | **168** | **164%** |

**WSP - Wasco State Prison** Male Only NA ASU

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| WSP-Facility D | 006 | D 006 1 | Cell | 46 | 44 | 0 | 90 | 30 | 56 | 65% |
| | | D 006 2 | Cell | 54 | 54 | 0 | 108 | 40 | 63 | 74% |
| **WSP-Facility D Total** | | | | **100** | **98** | **0** | **198** | **70** | **119** | **70%** |
| Grand Total | | | | **100** | **98** | **0** | **198** | **70** | **119** | **70%** |

**WSP - Wasco State Prison** Male Only NA CTC

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| WSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 12 | 12 | 9 | 3 | |
| **WSP-Central Service Total** | | | | **0** | **0** | **12** | **12** | **9** | **3** | |
| Grand Total | | | | **0** | **0** | **12** | **12** | **9** | **3** | |

**WSP - Wasco State Prison** Male Only NA MCB

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Occupied Count | Empty Bed Count | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|
| WSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 6 | 6 | 3 | 2 | |
| **WSP-Central Service Total** | | | | **0** | **0** | **6** | **6** | **3** | **2** | |
| Grand Total | | | | **0** | **0** | **6** | **6** | **3** | **2** | |

**WSP - Wasco State Prison** Male Only NA RC

| Facility Name | Housing Area | Facility Building | Type of | Design Bed | Overcrowd Bed Count | Medical Bed | Total Capacity | Occupied Count | Empty Bed | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|

| Name | | ID | Bed | Count | | Count | | | Count | |
|---|---|---|---|---|---|---|---|---|---|---|
| WSP-Facility B | 001 | B 001 1 | Cell | 46 | 46 | 0 | 92 | 80 | 9 | 174% |
| | | B 001 2 | Cell | 54 | 54 | 0 | 108 | 98 | 10 | 181% |
| | 002 | B 002 1 | Cell | 46 | 46 | 0 | 92 | 58 | 33 | 126% |
| | | B 002 2 | Cell | 54 | 54 | 0 | 108 | 76 | 32 | 141% |
| | 003 | B 003 1 | Cell | 46 | 46 | 0 | 92 | 64 | 26 | 139% |
| | | B 003 2 | Cell | 54 | 54 | 0 | 108 | 72 | 33 | 133% |
| | 004 | B 004 1 | Cell | 46 | 46 | 0 | 92 | 59 | 29 | 128% |
| | | B 004 2 | Cell | 54 | 54 | 0 | 108 | 71 | 33 | 131% |
| | 005 | B 005 1 | Cell | 46 | 46 | 0 | 92 | 64 | 24 | 139% |
| | | B 005 2 | Cell | 54 | 54 | 0 | 108 | 83 | 21 | 154% |
| | 006 | B 006 1 | Cell | 46 | 46 | 0 | 92 | 36 | 52 | 78% |
| | | B 006 2 | Cell | 54 | 54 | 0 | 108 | 4 | 104 | 7% |
| **WSP-Facility B Total** | | | | **600** | **600** | **0** | **1200** | **765** | **406** | **127%** |
| WSP-Facility C | 001 | C 001 1 | Dorm | 80 | 80 | 0 | 160 | 139 | 21 | 174% |
| | | C 001 2 | Dorm | 66 | 66 | 0 | 132 | 109 | 23 | 165% |
| | 002 | C 002 1 | Dorm | 80 | 80 | 0 | 160 | 130 | 30 | 163% |
| | | C 002 2 | Dorm | 66 | 66 | 0 | 132 | 115 | 17 | 174% |
| | 003 | C 003 1 | Dorm | 80 | 80 | 0 | 160 | 128 | 32 | 160% |
| | | C 003 2 | Dorm | 66 | 66 | 0 | 132 | 108 | 20 | 164% |
| | 004 | C 004 1 | Dorm | 80 | 80 | 0 | 160 | 132 | 28 | 165% |
| | | C 004 2 | Dorm | 66 | 66 | 0 | 132 | 110 | 20 | 167% |
| **WSP-Facility C Total** | | | | **584** | **584** | **0** | **1168** | **971** | **191** | **166%** |
| WSP-Facility D | 001 | D 001 1 | Cell | 46 | 46 | 0 | 92 | 90 | 2 | 196% |
| | | D 001 2 | Cell | 54 | 54 | 0 | 108 | 103 | 3 | 191% |
| | 002 | D 002 1 | Cell | 46 | 46 | 0 | 92 | 78 | 8 | 170% |
| | | D 002 2 | Cell | 54 | 54 | 0 | 108 | 88 | 8 | 163% |
| | 003 | D 003 1 | Cell | 46 | 46 | 0 | 92 | 40 | 47 | 87% |
| | | D 003 2 | Cell | 55 | 53 | 0 | 108 | 46 | 55 | 84% |
| | 004 | D 004 1 | Cell | 46 | 46 | 0 | 92 | 66 | 21 | 143% |
| | | D 004 2 | Cell | 54 | 54 | 0 | 108 | 89 | 7 | 165% |
| | 005 | D 005 1 | Cell | 46 | 46 | 0 | 92 | 87 | 5 | 189% |
| | | D 005 2 | Cell | 54 | 54 | 0 | 108 | 100 | 4 | 185% |
| | 007 | D 007 1 | Dorm | 100 | 100 | 0 | 200 | 161 | 39 | 161% |
| **WSP-Facility D Total** | | | | **601** | **599** | **0** | **1200** | **948** | **199** | **158%** |
| WSP-Facility H | 001 | H 001 1 | Dorm | 100 | 100 | 0 | 200 | 110 | 88 | 110% |
| | 002 | H 002 1 | Dorm | 100 | 100 | 0 | 200 | 160 | 39 | 160% |
| | 003 | H 003 1 | Dorm | 100 | 100 | 0 | 200 | 150 | 50 | 150% |
| | 004 | H 004 1 | Dorm | 100 | 100 | 0 | 200 | 150 | 50 | 150% |
| **WSP-Facility H Total** | | | | **400** | **400** | **0** | **800** | **570** | **227** | **143%** |
| **Grand Total** | | | | **2185** | **2183** | **0** | **4368** | **3254** | **1023** | **149%** |

# Exhibit D

**Considerations for the Care and Treatment of Mental and Substance Use Disorders in the COVID-19 Epidemic: March 20, 2020**

Overview: COVID-19 is a novel coronavirus spread by the respiratory route and contact with contaminated surfaces. It appears to be highly contagious and has a significant morbidity and mortality rate. Because these attributes are known and because this agent has been identified as responsible for a global pandemic, it is essential that behavioral healthcare facilities implement plans to protect patients and staff from infection to the greatest extent possible. The following are offered as considerations aimed at decreasing the likelihood of infection and viral transmission and providing for the behavioral health needs of patients.

There are many options for treating mental and substance use disorders which have an evidence base and/or are best practices. These include both inpatient and outpatient options. Because of the substantial risk of coronavirus spread with congregation of individuals in a limited space such as in an inpatient or residential facility, SAMHSA is advising that outpatient treatment options be used to the greatest extent possible. Inpatient facilities should be reserved for those for whom outpatient measures are not considered an adequate clinical option; i.e.: for those with mental disorders that are life-threatening, (e.g.: the severely depressed suicidal person).  For those with substance use disorders, inpatient/residential treatment has not been shown to be superior to intensive outpatient treatment. Therefore, in these extraordinary times of risk of viral infection, it is recommended that intensive outpatient treatment services be utilized whenever possible.

CDC has released guidance on the expanded use of telehealth services. SAMHSA strongly recommends the use of telehealth and/or telephonic services to provide evaluation and treatment of patients. These resources can be used for initial evaluations including evaluations for consideration of the use of buprenorphine products to treat opioid use disorder. Further, these resources can be used to implement individual or group therapies such as evidence-based interventions including cognitive behavioral therapy for mental and/or substance use disorders.

For inpatient/residential programs that plan to remain open during the current COVID-19 related emergency; care should be taken to consider CDC guidance on precautions in admitting new patients, management of current residents who may have been exposed to or who are infected with COVID-19, and visitor policies.

# Exhibit E

March 18, 2020

**Covid19:  Interim Considerations for State Psychiatric Hospitals**
*Introduction*

Individuals with serious mental illness, particularly those who are older or who have chronic medical conditions, are at risk for illness with Covid-19.  It is important that mental health facilities be prepared for Covid-19 to keep both individuals in treatment as well as staff safe.

In addition to consideration of infection control guidelines with the goal of minimizing spread, described below, it is also important to be aware of the psychological impact of quarantine and major disruptions to everyday life.  Healthcare workers need to support the mental health of their patients, and they also need attend to their own needs and those of their families. [1]  It is important to provide access to accurate information sources such as the Centers for Disease Control and Prevention (CDC).[2]  The American Psychiatric Association has resources on the mental health impacts of Covid-19.[3]  Given the uncertainty and rapid change associated with the virus, anxiety and distress should be anticipated.[4]

*State psychiatric hospitals*

State psychiatric hospitals typically have developed All Hazards Plans that require the establishment of protocols and relationships with other local government and healthcare entities. Each accredited facility has existing infection control plans that are designed to address scenarios such as for MRSA, HIV, Hepatitis and others.  In contrast to general healthcare settings, psychiatric facilities may have unique challenges in prevention and infection control for several reasons: 1) Individuals with serious mental illnesses may have varying degrees of capacity to follow appropriate infection control procedures; 2) the nature of the therapeutic milieu may make minimal contact rules more challenging.

The CDC recommends the following goals for all healthcare facilities:[5]

   1) Reduce morbidity and mortality
   2) Minimize disease transmission
   3) Protect healthcare personnel
   4) Preserve healthcare system functioning

---

[1] Sustaining the Well-Being of Healthcare Personnel during Coronavirus and other Infectious Disease Outbreaks https://www.cstsonline.org/assets/media/documents/CSTS_FS_Sustaining_Well_Being_Healthcare_Personnel_during.pdf.pdf  Accessed March 17, 2020

[2] Centers for Disease Control, Coronavirus https://www.cdc.gov/coronavirus/2019-ncov/index.html?CDC_AA_refVal=https%3A%2F%2Fwww.cdc.gov%2Fcoronavirus%2Findex.html  Accessed March 17, 2020

[3] Covid-19 Mental Health Impacts Resources for Psychiatrist https://www.psychiatry.org/news-room/apa-blogs/apa-blog/2020/03/covid-19-mental-health-impacts-resources-for-psychiatrists  Accessed March 17, 2020

[4] Caring for patient mental well-being during coronavirus https://www.cstsonline.org/assets/media/documents/CSTS_FS_Caring_for_Patients_Mental_WellBeing_during_Coronavirus.pdf.pdf  Accessed March 17, 2020

[5] Guidance for Healthcare Facilities  https://www.cdc.gov/coronavirus/2019-ncov/healthcare-facilities/guidance-hcf.html.  Accessed March 17, 2020

There are a number of steps that healthcare facilities can take now to be prepared should an individual become infected with Covid-19.[6] Some examples of actions from the CDC include:

1) Ensure that staff are aware of sick leave policies, and staff should be encouraged to stay home if they are not feeling well.
2) Administrative and clinical staff should review infection control policies and procedures as determined by your institutional and state regulations.   Psychiatric hospitals should follow all infection control guidelines as stipulated by the CDC.  For general infection control guidelines, see https://www.cdc.gov/coronavirus/2019-ncov/infection-control/index.html. [7]
3) The CDC also makes some specific recommendations for long term care facilities, which might be a consideration[8]:
    a. Limit visitors to the facility
    b. Post visual alerts (signs, posters) at entrances and in strategic places providing instruction on hand hygiene, respiratory hygiene, and cough etiquette

4) Ensure supplies are available (tissues, waste receptacles, alcohol-based hand sanitizer)
5) Take steps to prevent known or suspected COVID-19 patients from exposing other patients
6) Limit the movement of COVID-19 patients (e.g., have them remain in their room)
7) Identify dedicated staff to care for COVID-19 patients.
8) Observe newly arriving patients/residents for development of respiratory symptoms.

Other considerations might include:

1) Management of psychosocial group treatment sessions
2) Ability to buddy team with paraprofessional staff if regular staff ratios are limited due to staff illness
3) Increased cleaning of all surfaces.

*Conclusion*

 During this rapidly changing situation, mental health providers should refer to the CDC website for the most updated information.   Individuals with serious mental illness are at particular risk related to co-occurring medical conditions as well as challenges with accessing healthcare. Attention to proper prevention and infection control procedures as well as attention to the psychological impacts of the virus are important.

Other Related documents:

Considerations for Outpatient Clinical Services

---

[6] Ibid
[7] Infection control guidelines https://www.cdc.gov/coronavirus/2019-ncov/infection-control/index.html. Accessed March 17, 2020

[8] Guidance for Healthcare Facilities https://www.cdc.gov/coronavirus/2019-ncov/healthcare-facilities/guidance-hcf.html  Accessed March 17, 2020