1  DONALD SPECTER – 083925
   STEVEN FAMA – 099641
2  MARGOT MENDELSON – 268583
   PRISON LAW OFFICE
3  1917 Fifth Street
   Berkeley, California 94710-1916
4  Telephone: (510) 280-2621

5  CLAUDIA CENTER – 158255
   DISABILITY RIGHTS EDUCATION
6  AND DEFENSE FUND, INC.
   Ed Roberts Campus
7  3075 Adeline Street, Suite 210
   Berkeley, California 94703-2578
8  Telephone: (510) 644-2555

MICHAEL W. BIEN – 096891
JEFFREY L. BORNSTEIN – 099358
ERNEST GALVAN – 196065
THOMAS NOLAN – 169692
LISA ELLS – 243657
JENNY S. YELIN – 273601
MICHAEL S. NUNEZ – 280535
JESSICA WINTER – 294237
MARC J. SHINN-KRANTZ – 312968
CARA E. TRAPANI – 313411
ALEXANDER GOURSE – 321631
AMY XU – 330707
ROSEN BIEN
GALVAN & GRUNFELD LLP
101 Mission Street, Sixth Floor
San Francisco, California 94105-1738
Telephone: (415) 433-6830

10  Attorneys for Plaintiffs

12                    UNITED STATES DISTRICT COURT

13                    EASTERN DISTRICT OF CALIFORNIA

15  RALPH COLEMAN, et al.,                Case No. 2:90-CV-00520-KJM-DB

16              Plaintiffs,               **STIPULATION AND UPDATE
                                          ADDRESSING CURRENT COVID-19-
17       v.                               RELATED DEPARTURES FROM
                                          PROGRAM GUIDE REQUIREMENTS**
18  GAVIN NEWSOM, et al.,
                                          Judge: Hon. Kimberly J. Mueller
19              Defendants.

On April 17, 2020, the Court ordered the parties to file a stipulation identifying "temporary departures from certain Program Guide requirements" for the provision of mental health care arising from Defendants' efforts to respond to the COVID-19 pandemic.  ECF No. 6622 at 2-3 (Apr. 17, 2020).  On May 20, 2020, the parties submitted a stipulation and proposed order as the Court directed.  *See* ECF No. 6679 (May 20, 2020). That stipulation set forth a process whereby the parties, on a monthly basis, would meet and confer, under the supervision of the Special Master, and report to the Court on updated changes to the stipulation and its attachment, Appendix A.  *See id.* at 4-5.

Pursuant to the May 20 stipulation, the parties hereby submit the attached updated version of Appendix A, which captures as of the date of this filing the status of COVID-19-related departures from requirements set forth in the Program Guide and/or policies listed in the "Compendium of Custody Related Measures," *see* ECF No. 6661 at 2, jointly filed by the parties on December 19, 2019 (ECF No. 6431) ("Compendium policies").

1.      The chart attached hereto as **Appendix A** identifies a further seven temporary policies and procedures implemented due to the COVID-19 pandemic that permit or effectuate departures from Program Guide requirements for mental health care, as well as three additional placeholders for policies pending review in the task force.  The chart also identifies several Compendium policies impacted by COVID-19.

2.      In their May 20, 2020, stipulation, Defendants agreed to provide certain reports to the Special Master and Plaintiffs.  *See* ECF No. 6679 at 3-5, ¶ 2.  Defendants began producing reports the week of May 25, 2020.  Redacted copies of those reports are appended hereto:

(a)     Tier Report, May 18 – May 22, 2020, May 26 – May 29, 2020, and June 1 – June 5, 2020, **Exhibit 1**;

(b)     Temporary Mental Health Unit (TMHU) and Treat In Place List, May 22, 2020, May 29, 2020, and June 8, 2020, **Exhibit 2**;

(c)     Shower and Yard in Segregation Compliance Report for May 2020, **Exhibit 3**;

1

[3562835.1]

1      (d)     TMHU 114-A Tracking Log Report for May 2020, **Exhibit 4**. This

2                report also integrates the report on the custody reviews of Max

3                Custody patients referred to a TMHU. *See* ECF No. 6679 at 3-4, ¶

4                2(c); and

5      (e)     On Demand TMHU Patient Registry, currently in beta testing and not

6                yet fully validated, accessed June 15, 2020, **Exhibit 5**.

7      The parties have agreed upon the form of the Tier Reports, ECF No. 6679 at 3, ¶

8 2(a), and continue to meet and confer to discuss and refine the remaining reports. The

9 parties discussed potential modifications to the TMHU and Treat in Place List, *id.* at 3, ¶

10 2(b), and the On Demand TMHU Patient Registry, which is currently in beta format and

11 not yet fully validated while it continues to be refined, *id.* at 5, ¶ 2(f)(i). The parties have

12 also agreed to discuss the Shower and Yard in Segregation Compliance Report, *id.* at 4, ¶

13 2(d), and the TMHU 114-A Tracking Log Report, *id.* at 3-4, ¶¶ 2(c), (e), at upcoming meet

14 and confers.

15      Defendants continue to develop the COVID-19 Mental Health Dashboard, *id.* at 5, ¶

16 (f)(ii), in consultation with the Special Master. The parties discussed the Dashboard

17 during their June 9, 2020, COVID Taskforce meeting, and Plaintiffs requested additional

18 information on the proposed metrics and related business rules, which Defendants agreed

19 to provide for further discussion. Defendants also committed to providing a webinar

20 demonstration of the new software in the coming weeks. As the software is not yet

21 complete, a point-in-time snapshot is not available.

22      3.     On May 20, 2020, the parties reported that they were still negotiating the

23 data Defendants can provide regarding the average number of hours of out-of-cell

24 treatment, including yard and recreation time, offered per week, as well as the status of

25 available entertainment devices and other in-cell activities for all class members in mental

26 health segregation units. In meet and confer discussions, Defendants reported that they do

27 not have the capability to report on this information because none of this data is currently

28 automated and they lack a single source of tracking information that could be used to

[3562835.1]

provide a report on these issues.  Defendants reported that, in lieu of a headquarters-level automated tracking report, their typical practice is to regularly audit many of these items via on-site audits by Mental Health Regional Administrators, but on-site audits are paused due to the COVID-19 pandemic.  Defendants anticipate that the on-site audits will soon resume, although monthly audits of each prison are unlikely to occur and there is no timeframe for resumption.  Plaintiffs remain concerned about Defendants' inability to effectively track and report on these requirements at the headquarters level, and about Defendants' reliance on on-site audits as a general matter given Plaintiffs' concerns about the PSU and EOP ASU hub certification process.  The parties nonetheless agree to continue to meet and confer about these issues under the supervision of the Special Master.

DATED:  June 15, 2020                     Respectfully submitted,

                                          ROSEN BIEN GALVAN & GRUNFELD LLP

                                          By:  /s/ Jessica Winter
                                               Jessica Winter

                                          Attorneys for Plaintiffs

DATED:  June 15, 2020                     XAVIER BECERRA
                                          Attorney General of California

                                          By:  /s/ Kyle Lewis
                                               Kyle Lewis
                                               Deputy Attorney General

                                          Attorneys for Defendants

[3562835.1]

# APPENDIX A

**Appendix A**

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **\*COVID-19 Mental Health Delivery of Care Guidance & Tier Document (Mar. 25, 2020)** | Stipulation and Order Approving CDCR's Telepsychiatry Policy, ECF No. 6539 (Mar. 27, 2020)<br><br>Program Guide 12-1-12 & Attachment A (confidentiality) | • Permits telepsychiatry broadly, including in PIPs and MHCBs, without a finding of emergency<br><br>• Telepsychiatry not treated as a supplement, but rather a substitute, for in-person psychiatry at EOP and higher levels of care<br><br>• Permits use of tele-psychology<br><br>• Approval for use of telepsychiatry is made by the hiring authority, and may be preferred modality of providing psychiatry services<br><br>• Telepsychiatrists may provide telepsychiatry services from their homes during regular work hours, rather than from telepsychiatry hubs<br><br>• Each institution can decide which telepresenters can be used, including: MA or CNA, and any healthy staff unable to perform their assigned duties during the crisis (with training).<br><br>• Temporary telepsychiatry providers not required to conduct site-visits at any particular frequency<br><br>• Registry telepsychiatrists may be used without limitation |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | • Patients may not have an option to refuse telepsychiatry as a treatment modality<br><br>• On-site psychiatrists may not be available if a clinical emergency occurs during a telepsychiatry session<br><br>• Confidential space for telepsychiatry contacts may not be available<br><br>• Nurse practitioners may provide telepsychiatry services<br><br>• Requires telepresenters for telepsychiatry, but clinical and other telepsychiatry support-staff may not be available |
| | Mental Health Services Delivery System Program Guide, 2020 Revision ("Program Guide") at 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-6 to 8, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-1, 12-5-3 to 10, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to | Decisions on admission and discharge subject to day-to-day analysis of staffing, individual patient needs, space availability, social distancing, restrictions on movement, quarantine and isolation status, and the degrees of risk when making these decisions. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21; 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | Groups may not be offered, depending on space, staffing, and quarantine or isolation status. Groups that do continue may be reduced in size in order to adhere to social distancing requirements.<br><br>Larger classrooms or vocational space could be used to allow for smaller groups.<br><br>Patients in isolation and/or quarantine will not attend groups but shall be provided with activities and receive daily rounding. |
| | Program Guide 12-1-12 & Attachment A (confidentiality requirements) | Groups may not be confidential if placed in an alternative location (e.g. day room, class rooms) or due to social distancing purposes. |
| | Program Guide 12-1-12 & Attachment A (confidentiality requirements) | Contacts with IDTT may be cell front and non-confidential |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21; 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14  (availability | Patients may be limited to in-cell activities only<br><br>Patients housed in an MHCB awaiting transfer to a higher level of care and patients in alternative housing awaiting transfer to an MHCB will be provided enhanced out-of-cell time and therapeutic activities as well as daily rounds, as operations allow. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | of treatment modalities) | |
| | Program Guide at 12-5-7 to 8, 12-5-10, 12-5-31, 12-10-7 to 12 | Patients may not receive SRASHEs if suicidal, but may instead be screened using the Columbia screening tool |
| | Program Guide at 12-1-6, 12-1-16, 12-3-1 to 2, 12-5-4<br><br>Order, ECF No. 5710 (Oct. 10, 2017)<br><br>CCHCS Policy 12.05.301: Housing of Patients Pending Mental Health Crisis Bed Transfers | Depending on the institution's Tier level, patients may be placed in alternative housing for longer than 24 hours.  Within 24 hours of placement or if patient remains longer than 24 hours, a full SRASHE must be completed |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 13, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14  (availability of treatment modalities)<br><br>Program Guide Chapters 5, 6 | As patients wait for inpatient referrals to process, they may not receive treatment commensurate with their level of care. |
| | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to | Symptomatic patients shall be isolated from other patients in the general population and will not transfer absent showing of legal or medical necessity |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 21, 12-5-2, 12-5-3 to 10, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12, 12-8-1, 5 to 7, 9, 11 to 12, 12-9-2 to 3, 4 to 5, 6, 12 to 14, 12-10-12 to 13, 19 to 21 (access to higher levels of care) Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 10, 12-8-4, 10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | |
| | Program Guide at 12-1-4, 12-3-3 to 4, 12-4-10 to 11, 12-4-13 Memo: Release Planning for Inmates Participating in the Institution's Mental Health Services Delivery System (Mar. 11, 2010), Program Guide, Appendix C, *see* ECF No. 5864-1 at 276-82. | Pre-release planning activities may be limited to varying degrees. All required activities to occur when social distancing can be followed. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5- | 1:1 contacts with psychiatrists may not occur within timeframes. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15,12-4-19, 20, 12-5-14, 12-5-33,12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | 1:1 contacts with psychologists or social workers may not occur within timeframes. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12- | 1:1 suicide watch may not occur where clinically indicated |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 4-1 to 2, 12-10-15 to 19 (availability of treatment modalities) | |
| | Program Guide 12-3-2 (psychiatrists as primary clinicians)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | Any physician, nurse practitioner, or physician assistant can serve as psychiatrist |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | Psychiatrist duties may be triaged only to serve urgent or emergent needs |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **COVID-19 Pandemic – Guidance Regarding Field Operations (Mar. 18, 2019, revised Mar. 20, 2020)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>February 14, 2017 memorandum titled Mental Health Crisis Bed Privileges Revision, Program Guide, Appendix C, *see* ECF No. 5864-1 at 349. | Not congregating in groups of 10 or more individuals and suspending group programs where participants are likely to be in close contact |
| **Restricted housing, Reception Centers, PIP Phone Calls (Apr. 8, 2020)** | September 22, 2016, memorandum regarding Reception Center Privileges for EOPs, *see* ECF No. 6431 at 4. | Extends phone call privileges for those in segregated housing, reception centers, and PIPs beyond what is permitted by privilege group. |
| **\*COVID-19 Programming Opportunities for Inmates Participating in the MHSDS in Restricted Housing (Apr. 1, 2020)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, | Implementation of third watch programming opportunities within restricted housing.  If mental health groups and 1:1 clinical contacts cannot occur in the restricted housing units, wardens will ensure PM yard is offered to those in the MHSDS. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | |
| **COVID-19 Electronic Appliance Loaner Program (Apr. 1, 2020)** | January 22, 2014 Memo – Multi-Powered Radio Loaner Program in Administrative Segregation Units; and March 12, 2007 Memo – Televisions in Segregation Units, *see* ECF No. 6431 at 4. | Increase patient access to loaner electronic appliances |
| **COVID-19 Screening Prior to Mental Health Transfers (Apr. 5, 2020)** | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | Adds screening step to within 12 hours of any mental health transfer from one facility to another, which includes documentation of the justification for the referral and the outcome of the screen |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **\*COVID Emergency Mental Health Treatment Guidance and COVID Temporary Transfer Guidelines and Workflow (Apr. 10, 2020)** | Program Guide 12-1-8 to 9, 12-5-1, 12-5-32 to 34 (MHCB care provided in licensed settings) <br><br> Program Guide 12-1-12 & Attachment A (confidentiality) <br><br> Program Guide 12-1-16 (timelines for level of care transfers) <br><br> Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-9-19 to 21 (access to higher levels of care) <br><br> Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21,12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | Creation of TMHUs <br><br> • Replaces in many circumstances transfers to hospitals and MHCBs to provide inpatient mental health care <br><br> • Group Therapy may be reduced to 3-4 people and may be eliminated.  If no groups can be run, then yard time in the evening should be considered. <br><br> • Decisions on admission and discharge subject to day-to-day analysis by Clinical Leadership regarding the available workforce, space availability, social distancing, restrictions on movement, individual patient needs, facility-system flows, and quarantine and isolation status <br><br> • IDTTs may occur by teleconference <br><br> • IDTT staffing level varies based on availability of staff <br><br> • Content and delivery of treatment will be based on a daily evaluation of the proportion of staff available for patient care and direct activities <br><br> • Huddles may be telephonic, but only if in-person huddles cannot be conducted safely <br><br> • Daily out-of-cell individual treatment offerings with |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Program Guide 12-3-9, 12-4-6, 12-5-11 to 12, 12-7-12 to 13, 12-8-8, 12-9-5 (required IDTT staffing)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts)<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions | psychiatrist or primary clinician will occur whenever possible<br><br>• When possible, all PC and Psychiatrist contacts shall be conducted in a confidential space.  Where necessary due to staffing, available treatment team members may engage in collaborative cell front tele-heath treatment sessions using portable equipment.  It is preferable for cell doors to be open when conducting this cell side treatment modality.<br><br>• Permits cell-front tele-mental health<br><br>• Each institution can decide which telepresenters can be used, including: MA or CNA, and any healthy staff unable to perform their assigned duties during the crisis (with training).<br><br>• Upon discharge from TMHU and the IDTT determines the patient no longer requires inpatient mental health treatment, then referral to higher level of care shall be rescinded<br><br>• If an inpatient bed opens, only the patient that the institution triaged as the most acutely mentally ill will be assigned to the bed |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Program Guide 12-1-12 & Attachment A (confidentiality)<br><br>Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care)<br><br>Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15,12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7- | Enhanced Treatment-in-Place<br><br>- When a patient is referred to an inpatient level of care and is unable to transfer to an inpatient bed, a TMHU, or is not already in an inpatient setting, treatment will be provided in the patient's housing unit until transfer can occur ("treatment-in-place")<br><br>- Decisions on admission and discharge subject to day-to-day analysis by Clinical Leadership regarding the available workforce, space availability, social distancing, restrictions on movement, individual patient needs, facility-system flows, and quarantine and isolation status<br><br>- When possible, all treatment, including groups and clinical contacts, shall be provided in confidential setting, however that may not always be possible<br><br>- Primary clinical contacts may not occur on a daily basis<br><br>- Group Therapy may be reduced to 3-4 people and may be eliminated. If no groups can be run, then yard time in the evening should be considered.<br><br>- If in-person Huddles cannot be conducted safely, then huddles should but are not required to occur telephonically |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) Orders, ECF Nos. 6095, 6314 (Feb. 20, 2019, Oct. 8, 2019) (requirement implementation of Custody and Mental Health Partnership Plan, including inter-disciplinary huddles) CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions | |
| | Program Guide 12-1-16 (timelines for level of care transfers) Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-5-2,12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | Transfer Guidelines and Workflow <br><br> • In an attempt to limit the transmission of COVID-19, transfers to external inpatient hospitalization, including PIPs and MHCBs, will occur only where necessitated by an imminent, life-threatening emergency, or serious mental health decompensation, and the life-threatening condition or serious decompensation cannot be treated at the same institution <br><br> • External transfers to an MHCB or inpatient hospital require an additional layer of review by regional and headquarters |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions | inpatient referral unit (IRU) staff <br>• Medical risk for COVID-19 will factor into an evaluation as to whether an external transfer will occur <br>• Plaintiffs will not seek contempt sanctions for failures to transfer patients in a timely manner when the failure resulted from COVID-19 <br>• Patients will be discharged to the same facility unless irreconcilable custodial considerations prevent doing so, in which case an additional screening step will occur |
| **Department of State Hospitals Directive on Suspension of Admissions from CDCR to DSH (Apr. 15, 2020)** | Program Guide 12-1-9 <br>Program Guide 12-1-16 (timelines for level of care transfers) <br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | Coleman admissions to DSH resumed after a 30-day suspension with additional guidelines and protocols required to effectuate transfers from CDCR to DSH. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions | |
| **\*COVID Emergency Mental Health Treatment Guidance for MAX Custody Patients and COVID EOP Temporary Transfer Guidelines and Workflow (Apr. 17, 2020)** | Program Guide 12-1-12 & Attachment A (confidentiality)<br><br>Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care)<br><br>Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | • When referred to an inpatient bed, MAX custody patients shall be placed in an inpatient bed, if one is available within the institution, by Health Care Placement Oversight Program (HCPOP).  If no inpatient bed is available within the institution, then the patient is placed under observation as clinically appropriate until a MAX custody review is completed within the next 24 hours of referral.<br><br>• Patients referred to an inpatient bed for whom MAX custody status is lifted will proceed through the standard COVID Emergency Mental Health Treatment Guidance and COVID Temporary Transfer Guidelines and Workflow (Apr. 10, 2020)<br><br>• Patients referred to an inpatient bed who remain on MAX custody status following review can be sent to a MAX TMHU for a maximum of 10 days<br><br>• Permits the creation of TMHUs specific to MAX patients.  MAX Custody TMHUs will be located in a segregation setting, |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) Memo: Creation of Correctional Clinical Case Management System Short Term and Long Term Restricted Housing (Jan. 15, 2015), Program Guide, Appendix C, *see* ECF No. 5864-1 at 420-24. CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions | according to the following priority: EOP ASU Hub/PSU; STRH/LTRH; ASU. <br><br>• Patients offered 5 hours weekly of structured treatment and 15 hours weekly of unstructured out of cell time <br><br>• Group therapy occurs only where done safely <br><br>• IDTT held within 72 hours of placement in MAX TMHU and again at 7 days from date of placement <br><br>• At 7-day IDTT, if the patient is not stabilizing or improving, they are referred to MHCB and transferred to an inpatient setting, potentially at another institution, within 10 days from date of placement following procedures described in the COVID-19 Temporary Emergency Transfer Guidelines. <br><br>• Decisions on admission and discharge subject to day-to-day analysis by Clinical Leadership regarding the available workforce, space availability, social distancing, restrictions on movement, individual patient needs, facility-system flows, and quarantine and isolation status <br><br>• Content and delivery of treatment will be based on a |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | daily evaluation of the proportion of staff available for patient care and direct activities |
| | | • If the inpatient referral is based on acute suicidality, the patient will be placed on 1:1 watch until the Treatment Team determines what level of observation is clinically necessary |
| | | • If in-person huddles cannot be accomplished safely then huddles shall occur telephonically |
| | | • Individual out-of-cell treatment by psychiatrist or primary clinician shall occur daily whenever possible |
| | | • Group Therapy may be reduced to 3-4 people and should only be performed where it can safely be done. It may be eliminated entirely, in which case only in-cell treatment would be provided. If no groups can be run, then yard time in the evening should be considered. |
| | | • Psychiatrist and primary clinician contacts may not be confidential |
| | | • Permits tele-mental health treatment |
| | | • Permits the following staff members to act as tele-presenter: Medical Assistant; |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | any staff unable to perform their assigned duties during the crisis, provided the staff member has been provided adequate training; any mental health provider; an LVN, RN, CAN, Psych Tech; or any medical provider<br><br>• Upon discharge from a MAX TMHU, and the IDTT determines the patient no longer requires inpatient mental health treatment, then the referral to higher level of care shall be rescinded |
| | Program Guide 12-1-8, 12-4-1, 12-4-4 (EOP patients housed in designated units only)<br><br>Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-9-7 to 9 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-14 to 15, 12-4-19, 12-4-20, 12-9-6 to 8 (primary clinician contacts) | COVID EOP Temporary Transfer Guidelines and Workflow<br><br>• In an attempt to limit the transmission of COVID-19 all non-emergency transfers shall be immediately curtailed.  All movement within a facility can continue while taking into consideration COVID status<br><br>• Inter-facility transfers subject to review and approval by regional or headquarters staff<br><br>• Outpatient external transfers or releases from segregated housing to mainline mental health programs at other institutions, to include transfers from desert institutions, transfers from stand-alone ASUs to STRH, CCCMS to EOP, and EOP to CCCMS, will |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Program Guide at 12-4-4 to 5 (access to EOP level of care) | only occur if the treatment team determines, and the Regional Clinical Leadership agrees, that the transfer is necessitated by an imminent, life-threatening emergency or serious mental health decompensation, and the life-threatening condition or serious decompensation cannot be reasonably treated at current institution<br><br>• EOP-level treatment provided when full staffing is available; otherwise subject to tier status<br><br>• Patients discharged from EOP ASU who cannot transfer internally to an EOP may be placed on a local CCCMS yard |
| **COVID-19 Temporary Guidelines for Transfer to DSH Inpatient Care (filed Apr. 15, 2020, and as addressed in the Court's April 24, 2020 Order (ECF No. 6639) and subject to ongoing Special Master monitoring as required by the Court's April 17, 2020 Order (ECF No. 6622))** | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | • Transfers from CDCR to DSH for inpatient hospitalization will occur only where an imminent, life-threatening emergency and/or serious mental health decompensation necessitates transfer, and where the patient cannot be treated at their current institution or elsewhere within CDCR<br><br>• If referral meets standard and foregoing criteria, then CDCR and DSH officials will consult regarding the transfer, including discussing COVID-19 risk.  If there is disagreement, the patient will not transfer to DSH |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions | • In the absence of COVID-19 testing, quarantine shall occur for 14 days pre- or post-transfer<br><br>• Discharges from DSH will follow existing criteria, although a consult between DSH and CDCR officials, and quarantine, will occur as necessary<br><br>• The Special Master continues to closely monitor all referrals, rejections and completed transfers to and from the DSH inpatient programs. *See* ECF No. 6622 at 3. DSH and CDCR have collaborated to refine the risk analysis of balancing the patients' psychiatric medical needs with the COVID-19 risk factors with the advent of new testing capabilities, under the supervision of the Special Master and within the limits outlined in the Court's April 24, 2020 Order (ECF No. 6639). DSH is working with the Special Master's experts and CDCR to update and revise these transfer protocols to capture accurately the COVID-19 risk analysis that is occurring in practice. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **COVID-19 Temporary Transfer Restriction Psychiatric Inpatient Programs FLEX Guidance (May 14, 2020)** | Program Guide Chapter 6 | • The treatment team shall not be required to complete a new intake evaluation because the treatment team will be the same, as the patient continues to remain in the same licensed unit; however, an intake IDTT and updated treatment plan for the new level of care will be required.<br><br>• While patients receiving intermediate and acute inpatient care typically will have different treatment goals, there currently is not a significant difference in treatment modalities provided to patients at the intermediate and acute inpatient levels of care |
| **Tele-Mental Health Memorandum (May 22, 2020)** | Stipulation and Order Approving CDCR's Telepsychiatry Policy, ECF No. 6539 (Mar. 27, 2020) | • Permits the provision of tele-mental health services beyond those permitted by the parties' stipulated telepsychiatry policy, including by psychologists and social workers |
| **Procedure for Resumption of Inpatient Transfers** | [Pending] | |
| **COVID-19 Guidance for Daily Program Regarding Social Distancing for Cell or Alternative/Dorm** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-10, 12-9-7 to 9, 12-10-14 | • Goal of having patients maintain at least six feet apart from each other, and attendant impacts on programming:<br><br>• Requires social distancing in the workplace |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **Style housing of Eight Persons (May 11, 2020) and COVID-19 Operational Guidelines Monitoring and Accountability (May 27, 2020)** | (availability of treatment modalities)<br><br>February 14, 2017 memorandum titled Mental Health Crisis Bed Privileges Revision, *see* Dkt. 5864-1 at 349. | • Reduced numbers to allow for increased social distancing may result in no dayroom activities<br><br>• Educational programs shall be provided in such a manner as to allow for social distancing, once group activities resume.  Until such time, education materials will be provided to housing unit/dorm/cells.<br><br>• The May 27 memo operationalizes and creates an accountability procedure to assure that the modifications to programming directed by the May 11 Social Distancing Guidance are being implemented; enforces departures directed by the May 11 Guidance |
| **\*COVID 19 Pandemic – Road Map to Reopening & COVID Screening and Testing Matrix for Patient Movement (May 22, 2020)** | Program Guide 12-1-16 (timelines for level of care transfers)<br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to | • May impact transfer timeframes due to requirements to test/isolate/quarantine, etc. prior to movement and may impact programming if inmate refuses test and is placed on Orientation Status |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care)<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions & Exceptions Addendum | |
| **\*COVID-19 Patient Movement for Mental Health Treatment (May 11, 2020)[1]** | Program Guide 12-1-16 (timelines for level of care transfers) CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions & Exceptions Addendum Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 7, 12-7-11, 12-7-12, 12-8-5 to 7, 12-8-11 to 12, 12-9-4 to 5, 12-9- | • Provides direction on transfers between DSH and CDCR that may impact timeframes<br><br>• Prevents certain individuals who otherwise qualify for transfer from CDCR to DSH from doing so, where the patient tests or screens positive for COVID. |

---

[1] Defendants issued this policy without negotiating it with Plaintiffs, and the parties agreed in their May 18, 2020 stipulation that Defendants' current practices do not conform with these or any other existing written guidelines. *See* ECF No. 6676 at 2. Plaintiffs maintain their objection to this policy pursuant to the pending June 25, 2020 evidentiary hearing, but have agreed to include it here because Defendants have confirmed that it was issued and has not been rescinded.

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | |
| **\*Resumption of Mental Health Crisis Bed Transfers During COVID 19 Pandemic (June 2, 2020)** | Program Guide 12-1-16 (timelines for level of care transfers)  Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | • Protocols likely to result in transfers exceeding 24-hour timeline |
| **Updated Draft COVID Temporary Guidelines for Transfer to DSH Inpatient Care (May 15, 2020)[2]** | Program Guide 12-1-16 (timelines for level of care transfers)  CDCR-DSH MOU and PIP Policy | • Provides direction on transfers between DSH and CDCR that may impact timeframes  • Provides direction that when the psychiatric benefit of transfer |

---

[2] Defendants issued this proposal on May 15, 2020 to the Special Master's COVID-19 Task Force for discussion. Plaintiffs never provided written feedback to the proposal and never agreed to it. However, the parties agreed in their May 18, 2020 stipulation that Defendants' practices at that time were not fully captured in the May 15, 2020 guidelines. *See* ECF No. 6676 at 3. Defendants agreed to update their guidelines to make clear that no additional clinical criteria would be imposed on top of existing

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 12.11.2101(A) – Referrals and Admissions & Exceptions Addendum<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | outweighs the medical risk of COVID-19 transmission, a patient will be cleared for referral.<br><br>• Delays certain individuals who otherwise qualify for transfer from CDCR to DSH from doing so, where the patient tests or screens positive for COVID. |
| **Guidance for Mental Health Milestone Credits During COVID-19** | [Pending] | |
| **COVID Temporary Guidelines for Transfer to DSH Inpatient Care** | [Pending] | |

---

Program Guide requirements aside from COVID-19 screening and consideration of individualized COVID-19 risk factors.  Plaintiffs maintain their objection to this policy pursuant to the pending June 25, 2020 evidentiary hearing, but have agreed to include it here because Defendants have confirmed that it was issued and has not been rescinded. Defendants provided updated guidelines on June 12, 2020, that were created in the small workgroups with the Special Master's experts.

# Exhibit 1

| May 18 to 22, 2020 | | | |
|---|---|---|---|
| Region | Institution | MH Porgram | Current Tier |
| I | CHCF* | CCCMS | 3 |
| I | CHCF* | EOP | 3 |
| I | CMF | EOP | 3 |
| I | CMF | EOP ASU | 3 |
| I | CMF | CCCMS | 3 |
| I | CMF L-1 | ICF | 3 |
| I | CMF PIP | Acute | 4 |
| I | CMF PIP | ICF | 4 |
| I | SAC | PSU | 4 |
| I | SAC | EOP ASU | 4 |
| I | SAC | STRH | 4 |
| I | SAC | LTRH | 4 |
| I | SAC | EOP | 4 |
| I | SAC | CCCMS | 4 |
| I | SAC | TMHU | 4 |
| I | SAC | MHCB | 4 |
| II | CCWF | CCCMS | 4 |
| II | CCWF | STRH | 3 |
| II | CCWF | RC CCCMS | 4 |
| II | CTF | CCCMS | 3 |
| II | CTF | TMHU | 3 |
| II | SVSP | CCCMS | 4 |
| II | SVSP | EOP | 4 |
| II | SVSP | TMHU | 4 |
| III | LAC | EOP ASU | 3 |
| III | LAC | STRH | 3 |
| III | LAC | EOP | 4 |
| III | LAC | TMHU | 4 |
| IV | CAL | CCCMS | 4 |
| IV | CAL | TMHU | 4 |
| IV | CEN | CCCMS | 3 |
| IV | CIM | MHCB | 3 |
| IV | CIM | STRH | 3 |
| IV | CIM | RC-EOP | 3 |
| IV | CRC | CCCMS | 4 |
| IV | CVSP | TMHU | 3 |
| IV | ISP | TMHU | 3 |

\* CHCF CCMS and EOP changed to Tier 2 on 5/22/2020

| May 26 to 29, 2020 | | | |
|---|---|---|---|
| Region | Institution | MH Porgram | Current Tier |
| I | CMF | CCCMS | 3 |
| I | CMF PIP** | Acute | 3 |
| I | CMF PIP** | ICF | 3 |
| I | SAC | PSU | 4 |
| I | SAC | EOP ASU | 4 |
| I | SAC | STRH | 4 |
| I | SAC | LTRH | 4 |
| I | SAC | EOP | 4 |
| I | SAC | CCCMS | 4 |
| I | SAC | TMHU | 4 |
| I | SAC | MHCB | 4 |
| II | CCWF | CCCMS | 4 |
| II | CCWF | STRH | 3 |
| II | CCWF | RC CCCMS | 4 |
| II | CTF | CCCMS | 3 |
| II | CTF | TMHU | 3 |
| II | SVSP | CCCMS | 4 |
| II | SVSP | EOP | 4 |
| II | SVSP | TMHU | 4 |
| II | SVSP** | STRH | 4 |
| III | LAC | EOP ASU | 3 |
| III | LAC | STRH | 3 |
| III | LAC | EOP | 4 |
| III | LAC | TMHU | 4 |
| IV | CAL | CCCMS | 4 |
| IV | CAL | TMHU | 4 |
| IV | CEN | CCCMS | 3 |
| IV | CEN | MHCB | 3 |
| IV | CIM | MHCB | 3 |
| IV | CIM | STRH | 3 |
| IV | CIM | RC-EOP | 3 |
| IV | CIW | CCCMS | 3 |
| IV | CRC | CCCMS | 4 |
| IV | CVSP | TMHU | 3 |
| IV | ISP | TMHU | 3 |

*On 5/26 CMF PIP ACUTE and ICF were both Tier 4
**on 5/28 SVSP STRH identified as Tier 1

| June 1-5, 2020 | | | |
|---|---|---|---|
| Region | Institution | MH Porgram | Current Tier |
| I | CMF PIP | Acute | 3 |
| I | CMF PIP | ICF | 3 |
| I | SAC | PSU | 4 |
| I | SAC | ASU | 4 |
| I | SAC | STRH | 4 |
| I | SAC | LTRH | 4 |
| I | SAC | EOP | 4 |
| I | SAC | CCCMS | 4 |
| I | SAC | TMHU | 4 |
| I | SAC | MHCB | 4 |
| I | SQ[1] | STRH | 3 |
| I | SQ[1] | CCCMS | 3 |
| II | CCWF | CCCMS | 4 |
| II | CCWF | STRH | 3 |
| II | CCWF | CCCMS | 4 |
| II | CTF | CCCMS | 3 |
| II | CTF | TMHU | 3 |
| II | SVSP | CCCMS | 4 |
| II | SVSP | EOP | 4 |
| II | SVSP | TMHU | 4 |
| II | SVSP | STRH | 4 |
| III | LAC | ASU | 3 |
| III | LAC | STRH[2] | 3 |
| III | LAC | EOP | 4 |
| III | LAC | TMHU[3] | 4 |
| IV | CAL | CCCMS | 4 |
| IV | CAL | TMHU | 4 |
| IV | CEN | CCCMS | 3 |
| IV | CIM | MHCB | 3 |
| IV | CIM | STRH | 3 |
| IV | CIM | EOP | 3 |
| IV | CIW[4] | CCCMS | 3 |
| IV | CRC | CCCMS | 4 |
| IV | CVSP[5] | TMHU | 4 |
| IV | ISP[6] | TMHU | 3 |

1. SQ STRH and CCCMS Tier 3 only on 6/5
2. LAC STRH Tier 3 only on 6/1
3. LAC TMHU changed from Tier 3 to 4 on 6/4
4. CIW CCCMS Tier 3 only on 6/1-6/3
5. CVSP TMHU Tier 3 only on 6/2 and 6/3
6. ISP TMHU Tier 3 only on 6/1

# Exhibit 2

| Region | Institution | Last Name | First Name | CDCR# | Housing Location | Level of Care | Date of Arrival | Date of Release | Level of Care When Released |
|--------|-------------|-----------|------------|-------|------------------|---------------|-----------------|-----------------|------------------------------|
| I | MCSP | | | | Treatment in Place | MHCB | 5/17/2020 | Pending | |
| I | MCSP | | | | Treatment in Place | MHCB | 5/15/2020 | Pending | |
| I | MCSP | | | | Treatment in Place | MHCB | 5/16/2020 | Pending | |
| I | MCSP | | | | Treatment in Place | MHCB | 5/18/2020 | Pending | |
| I | MCSP | | | | Treatment in Place | MHCB | 5/18/2020 | Pending | |
| I | MCSP | | | | Max | MHCB | 5/18/2020 | Pending | |
| I | MCSP | | | | Non-Max | MHCB | 5/19/2020 | Pending | |
| I | MCSP | | | | Non-Max | MHCB | 5/18/2020 | Pending | |
| I | MCSP | | | | Non-Max | MHCB | 5/20/2020 | Pending | |
| I | MCSP | | | | Max | MHCB | 5/21/2020 | Pending | |
| I | MCSP | | | | Non-Max | MHCB | 5/20/2020 | Pending | |
| I | SAC | | | | Treatment in Place | MHCB | 5/12/2020 | Pending | |
| I | SAC | | | | Treatment in Place | MHCB | 5/7/2020 | Pending | |
| I | SAC | | | | Treatment in Place | MHCB | 5/7/2020 | Pending | |
| I | SAC | | | | Treatment in Place | MHCB | 5/13/2020 | Pending | |
| I | SAC | | | | Treatment in Place | ICF | 4/24/2020 | Pending | |
| I | SAC | | | | Treatment in Place | Acute | 4/16/2020 | Pending | |
| I | SAC | | | | Treatment in Place | MHCB | 5/10/2020 | Pending | |
| I | SAC | | | | Treatment in Place | MHCB | 5/17/2020 | Pending | |
| I | SAC | | | | Treatment in Place | MHCB | 5/14/2020 | Pending | |
| I | SAC | | | | Treatment in Place | MHCB | 5/13/2020 | Pending | |
| I | SAC | | | | Treatment in Place | MHCB | 5/12/2020 | Pending | |
| I | SAC | | | | Treatment in Place | MHCB | 5/14/2020 | Pending | |
| I | SAC | | | | Treatment in Place | ICF | 5/12/2020 | Pending | |
| I | SAC | | | | Treatment in Place | MHCB | 5/4/2020 | Pending | |
| I | SAC | | | | Treatment in Place | MHCB | 5/18/2020 | Pending | |
| I | SAC | | | | Treatment in Place | MHCB | 5/10/2020 | Pending | |
| I | SAC | | | | Treatment in Place | MHCB | 5/21/2020 | Pending | |
| I | SAC | | | | Treatment in Place | MHCB | 5/18/2020 | Pending | |
| I | SAC | | | | Treatment in Place | Acute | 5/4/2020 | Pending | |
| I | SAC | | | | Treatment in Place | MHCB | 5/20/2020 | Pending | |
| I | SAC | | | | Treatment in Place | MHCB | 5/20/2020 | Pending | |
| I | SAC | | | | Treatment in Place | MHCB | 5/21/2020 | Pending | |
| II | CTF | | | | Max | MHCB | 5/6/2020 | 5/20/2020 | MHCB |
| II | CTF | | | | Max | MHCB | 5/10/2020 | 5/19/2020 | EOP |
| II | CTF | | | | Non-Max | MHCB | 5/14/2020 | 5/20/2020 | CCCMS |
| II | SVSP | | | | Non-Max | MHCB | 5/7/2020 | Pending | |
| II | SVSP | | | | Non-Max | MHCB | 5/11/2020 | 5/20/2020 | |
| II | SVSP | | | | Non-Max | MHCB | 5/12/2020 | Pending | |
| II | SVSP | | | | Non-Max | MHCB | 5/14/2020 | Pending | |
| II | SVSP | | | | Non-Max | MHCB | 5/10/2020 | 5/19/2020 | EOP |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| II | SVSP | | ███ | | | ███ | | | ███ | Max | MHCB | 5/18/2020 | Pending | |
| II | SVSP | | ███ | | | ███ | | | ███ | Non-Max | MHCB | 5/18/2020 | Pending | |
| II | SVSP | | ███ | | | ███ | | | ███ | Max | ICF | 5/8/2020 | Pending | |
| II | SVSP | | ███ | | | ███ | | | ███ | Max | ICF | 5/15/2020 | Pending | |
| II | SVSP | | ███ | | | ███ | | | ███ | Non-Max | MHCB | 5/20/2020 | Pending | |
| II | VSP | | ███ | | | ███ | | | ███ | Max | MHCB | 5/13/2020 | Pending | |
| II | VSP | | ███ | | | ███ | | | ███ | Non-Max | MHCB | 5/17/2020 | Pending | |
| II | VSP | | ███ | | | ███ | | | ███ | Non-Max | MHCB | 5/18/2020 | Pending | |
| II | VSP | | ███ | | | ███ | | | ███ | Non-Max | MHCB | 5/15/2020 | 5/18/2020 | CCCMS |
| II | VSP | | ███ | | | ███ | | | ███ | Non-Max | MHCB | 5/16/2020 | 5/18/2020 | CCCMS |
| II | VSP | | ███ | | | ███ | | | ███ | Non-Max | MHCB | 5/15/2020 | 5/18/2020 | EOP |
| II | VSP | | ███ | | | ███ | | | ███ | Max | MHCB | 5/19/2020 | Pending | |
| II | VSP | | ███ | | | ███ | | | ███ | Non-Max | MHCB | 5/21/2020 | Pending | |
| III | ASP | | ███ | | | ███ | | | ███ | Treatment in Place | ICF | 5/22/2020 | Pending | ICF |
| III | ASP | | ███ | | | ███ | | | ███ | Non-Max | | 5/13/2020 | 5/22/2020 | ICF |
| III | LAC | | ███ | | | ███ | | | ███ | Non-Max | MHCB | 5/18/2020 | 5/21/2020 | EOP |
| III | PVSP | | ███ | | | ███ | | | ███ | Non-Max | MHCB | 5/20/2020 | Pending | |

Source: Point in time manual TMHU logs submitted by each institution via Regional Mental Health Administrators

| Region | Institution | Last Name | First Name | CDCR# | Housing Location | Level of Care | Date of Arrival | Date of Release | Level of Care When Released |
|---|---|---|---|---|---|---|---|---|---|
| I | MCSP | | | | Treatment in Place | MHCB | 5/17/2020 | Pending | |
| I | MCSP | | | | Non-Max | MHCB | 5/18/2020 | Pending | |
| I | MCSP | | | | Non-Max | MHCB | 5/27/2020 | Pending | |
| I | MCSP | | | | Max | MHCB | 5/22/2020 | Pending | |
| I | MCSP | | | | Max | MHCB | 5/18/2020 | Pending | |
| I | MCSP | | | | Non-Max | MHCB | 5/23/2020 | Pending | |
| I | MCSP | | | | Non-Max | MHCB | 5/26/2020 | 5/26/2020 | EOP |
| I | MCSP | | | | Non-Max | MHCB | 5/28/2020 | Pending | |
| I | MCSP | | | | Non-Max | MHCB | 5/19/2020 | Pending | |
| I | MCSP | | | | Treatment in Place | MHCB | 5/15/2020 | Pending | |
| I | MCSP | | | | Treatment in Place | MHCB | 5/16/2020 | Pending | |
| I | MCSP | | | | Non-Max | MHCB | 5/20/2020 | Pending | |
| I | MCSP | | | | Non-Max | MHCB | 5/20/2020 | Pending | |
| I | MCSP | | | | Non-Max | ICF | 5/27/2020 | Pending | |
| I | MCSP | | | | Non-Max | MHCB | 5/23/2020 | 5/26/2020 | EOP |
| I | MCSP | | | | Max | MHCB | 5/25/2020 | 5/26/2020 | EOP |
| I | MCSP | | | | Max | MHCB | 5/23/2020 | 5/26/2020 | MHCB |
| I | MCSP | | | | Treatment in Place | MHCB | 5/18/2020 | Pending | |
| I | MCSP | | | | Max | MHCB | 5/21/2020 | Pending | |
| I | MCSP | | | | Treatment in Place | MHCB | 5/28/2020 | Pending | |
| I | SAC | | | | Treatment in Place | MHCB | 5/25/2020 | Pending | |
| I | SAC | | | | Treatment in Place | Acute | 5/12/2020 | Pending | |
| I | SAC | | | | Treatment in Place | MHCB | 5/7/2020 | Pending | |
| I | SAC | | | | Treatment in Place | MHCB | 5/7/2020 | Pending | |
| I | SAC | | | | Treatment in Place | MHCB | 5/20/2020 | Pending | |
| I | SAC | | | | Treatment in Place | MHCB | 5/13/2020 | Pending | |
| I | SAC | | | | Treatment in Place | MHCB | 5/20/2020 | Pending | |
| I | SAC | | | | Treatment in Place | MHCB | 5/21/2020 | Pending | |
| I | SAC | | | | Treatment in Place | ICF | 4/24/2020 | Pending | |
| I | SAC | | | | Treatment in Place | Acute | 4/16/2020 | Pending | |
| I | SAC | | | | Treatment in Place | MHCB | 5/10/2020 | Pending | |
| I | SAC | | | | Treatment in Place | MHCB | 5/17/2020 | Pending | |
| I | SAC | | | | Treatment in Place | MHCB | 5/14/2020 | Pending | |
| I | SAC | | | | Treatment in Place | MHCB | 5/27/2020 | Pending | |
| I | SAC | | | | Treatment in Place | MHCB | 5/13/2020 | Pending | |
| I | SAC | | | | Treatment in Place | MHCB | 5/12/2020 | Pending | |
| I | SAC | | | | Treatment in Place | ICF | 5/22/2020 | 5/28/2020 | ICF |
| I | SAC | | | | Treatment in Place | MHCB | 5/14/2020 | Pending | |
| I | SAC | | | | Treatment in Place | ICF | 5/12/2020 | Pending | |
| I | SAC | | | | Treatment in Place | MHCB | 5/4/2020 | Pending | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| I | SAC | | Treatment in Place | MHCB | 5/18/2020 | Pending | |
| I | SAC | | Treatment in Place | MHCB | 5/10/2020 | Pending | |
| I | SAC | | Treatment in Place | MHCB | 5/25/2020 | Pending | |
| I | SAC | | Treatment in Place | MHCB | 5/25/2020 | Pending | |
| I | SAC | | Treatment in Place | MHCB | 5/21/2020 | Pending | |
| I | SAC | | Treatment in Place | MHCB | 5/18/2020 | Pending | |
| I | SAC | | Treatment in Place | MHCB | 5/26/2020 | 5/28/2020 | EOP |
| I | SAC | | Treatment in Place | Acute | 5/4/2020 | Pending | |
| I | SAC | | Treatment in Place | MHCB | 5/26/2020 | Pending | |
| II | SCC | | Treatment in Place | MHCB | 5/24/2020 | Pending | |
| II | SVSP | | Non-Max | MHCB | 5/25/2020 | Pending | |
| II | SVSP | | Non-Max | MHCB | 5/7/2020 | Pending | |
| II | SVSP | | Non-Max | MHCB | 5/18/2020 | 5/28/2020 | EOP |
| II | SVSP | | Max | ICF | 5/15/2020 | Pending | |
| II | SVSP | | Max | MHCB | 5/25/2020 | Pending | |
| II | SVSP | | Non-Max | MHCB | 5/12/2020 | Pending | |
| II | SVSP | | Max | ICF | 5/8/2020 | Pending | |
| II | SVSP | | Non-Max | MHCB | 5/14/2020 | Pending | |
| II | SVSP | | Non-Max | MHCB | 5/24/2020 | Pending | |
| II | SVSP | | Max | MHCB | 5/18/2020 | Pending | |
| II | SVSP | | Non-Max | MHCB | 5/22/2020 | Pending | |
| II | SVSP | | Non-Max | MHCB | 5/25/2020 | Pending | |
| II | SVSP | | Max | MHCB | 5/22/2020 | Pending | |
| II | SVSP | | Max | MHCB | 5/22/2020 | Pending | |
| II | SVSP | | Max | MHCB | 5/23/2020 | Pending | |
| II | SVSP | | Non-Max | MHCB | 5/20/2020 | Pending | |
| II | VSP | | Max | MHCB | 5/13/2020 | Pending | |
| II | VSP | | Non-Max | MHCB | 5/17/2020 | Pending | |
| II | VSP | | Max | MHCB | 5/19/2020 | Pending | |
| II | VSP | | Non-Max | MHCB | 5/21/2020 | Pending | |
| II | VSP | | Non-Max | MHCB | 5/21/2020 | pending | |
| II | VSP | | Non-Max | MHCB | 5/23/2020 | pending | |
| II | VSP | | Non-Max | MHCB | 5/26/2020 | pending | |
| II | VSP | | Max | MHCB | 5/27/2020 | pending | |
| III | ASP | | Treatment in Place | ICF | 5/22/2020 | Pending | ICF |
| III | CCI | | Non-Max | MHCB | 5/26/2020 | 5/29/2020 | EOP |
| III | CCI | | Non-Max | MHCB | 5/26/2020 | 5/29/2020 | CCCMS |
| III | CCI | | Non-Max | MHCB | 5/29/2020 | Pending | |
| III | PVSP | | Non-Max | MHCB | 5/20/2020 | Pending | |
| III | PVSP | | Non-Max | MHCB | 5/17/2020 | 5/27/2020 | EOP |
| III | PVSP | | Non-Max | Acute | 5/13/2020 | Pending | |
| III | PVSP | | Non-Max | Acute | 4/21/2020 | Pending | |
| III | PVSP | | Non-Max | MHCB | 5/7/2020 | Pending | |

| IV | CAL | | Non-Max | MHCB | 5/8/2020 | Pending | |
| IV | CAL | | Non-Max | MHCB | 5/19/2020 | Pending | |
| IV | CAL | | Non-Max | MHCB | 5/19/2020 | 5/28/2020 | CCCMS |
| IV | CAL | | Non-Max | MHCB | 5/19/2020 | 5/28/2020 | CCCMS |
| IV | CEN | | Non-Max | MHCB | 5/21/2020 | 5/27/2020 | |
| IV | CRC | | Non-Max | MHCB | 5/20/2020 | Pending | |
| IV | ISP | | Non-Max | MHCB | 5/24/2020 | 5/27/2020 | CCCMS |
| IV | ISP | | Non-Max | MHCB | 5/28/2020 | Pending | |
| IV | RJD | | Treatment in Place (MAX) | ICF | 3/11/2020 | Pending | |
| IV | RJD | | Treatment in Place (MAX) | ICF | 5/8/2020 | 5/28/2020 | EOP |
| IV | RJD | | Treatment in Place (MAX) | ICF | 4/30/2020 | Pending | |
| IV | RJD | | Treatment in Place (MAX) | ICF | 3/27/2020 | Pending | |
| IV | RJD | | Treatment in Place | ICF | 5/18/2020 | Pending | |

Source: Point in time manual TMHU logs submitted by each institution via Regional Mental Health Administrators

| Region | Institution | Last Name | First Name | CDCR# | Housing Location | Level of Care | Date of Arrival | Date of Release | Level of Care When Released |
|---|---|---|---|---|---|---|---|---|---|
| I | CCC | | | | Max | MHCB | 5/29/2020 | 6/1/2020 | CCCMS |
| I | MCSP | | | | Non-Max | MHCB | 5/17/2020 | 6/5/2020 | EOP |
| I | MCSP | | | | Non-Max | MHCB | 5/18/2020 | 5/22/2020 | EOP |
| I | MCSP | | | | Non-Max | MHCB | 6/5/2020 | | |
| I | MCSP | | | | Non-Max | MHCB | 5/27/2020 | 6/3/2020 | MHCB |
| I | MCSP | | | | Max | MHCB | 5/22/2020 | 5/26/2020 | MHCB |
| I | MCSP | | | | Non-Max | MHCB | 5/31/2020 | Pending | |
| I | MCSP | | | | Non-Max | MHCB | 5/18/2020 | 5/21/2020 | EOP |
| I | MCSP | | | | Max | MHCB | 5/23/2020 | 5/29/2020 | EOP |
| I | MCSP | | | | Non-Max | MHCB | 6/4/2020 | | |
| I | MCSP | | | | Non-Max | MHCB | 5/28/2020 | 5/29/2020 | EOP |
| I | MCSP | | | | Non-Max | MHCB | 6/2/2020 | Pending | |
| I | MCSP | | | | Non-Max | MHCB | 5/19/2020 | 5/21/2020 | EOP |
| I | MCSP | | | | Non-Max | MHCB | 6/5/2020 | | |
| I | MCSP | | | | Non-Max | MHCB | 5/15/2020 | 5/20/2020 | MHCB |
| I | MCSP | | | | Max | MHCB | 5/16/2020 | 5/20/2020 | MHCB |
| I | MCSP | | | | Non-Max | MHCB | 5/20/2020 | 5/22/2020 | CCCMS |
| I | MCSP | | | | Max | MHCB | 5/30/2020 | Pending | |
| I | MCSP | | | | Max | MHCB | 6/4/2020 | Pending | |
| I | MCSP | | | | Non-Max | MHCB | 5/20/2020 | 5/21/2020 | CCCMS |
| I | MCSP | | | | Non-Max | ICF | 5/27/2020 | 5/28/2020 | EOP |
| I | MCSP | | | | Non-Max | MHCB | 6/4/2020 | | |
| I | MCSP | | | | Non-Max | MHCB | 6/2/2020 | Pending | |
| I | MCSP | | | | Non-Max | MHCB | 6/4/2020 | Pending | |
| I | MCSP | | | | Non-Max | MHCB | 5/18/2020 | 5/20/2020 | MHCB |
| I | MCSP | | | | Non-Max | MHCB | 5/21/2020 | 5/22/2020 | EOP |
| I | SAC | | | | Max | MHCB | 5/25/2020 | Pending | |
| I | SAC | | | | Max | MHCB | 5/29/2020 | Pending | |
| I | SAC | | | | Max | Acute | 5/10/2020 | | |
| I | SAC | | | | Max | MHCB | 5/4/2020 | | |
| I | SAC | | | | Max | MHCB | 5/24/2020 | | |
| I | SAC | | | | Max | ICF | 5/20/220 | | |
| I | SAC | | | | Non-Max | ICF | 5/12/2020 | | |
| I | SAC | | | | Max | MHCB | 5/20/221 | 6/4/2020 | ICF |
| I | SAC | | | | Max | Acute | 5/21/2020 | Pending | |
| I | SAC | | | | Max | ICF | 4/24/2020 | | |
| I | SAC | | | | Non-Max | MHCB | 6/3/2020 | 6/5/2020 | ICF |
| I | SAC | | | | Non-Max | MHCB | 5/30/2020 | 6/5/2020 | MHCB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| I | SAC | | Non-Max | MHCB | 5/28/2020 | 6/5/2020 | MHCB |
| I | SAC | | Non-Max | Acute | 4/16/2020 | | |
| I | SAC | | Treatment in Place | MHCB | 5/1/2020 | 5/7/2020 | MHCB |
| I | SAC | | Max | MHCB | 5/29/2020 | | |
| I | SAC | | Treatment in Place | MHCB | 5/27/2020 | 6/1/2020 | MHCB |
| I | SAC | | Treatment in Place | Acute | 5/12/2020 | Pending | |
| I | SAC | | Max | MHCB | 5/15/2020 | | |
| I | SAC | | Non-Max | MHCB | 6/4/2020 | 6/5/2020 | MHCB |
| I | SAC | | Max | MHCB | 6/3/2020 | Pending | |
| I | SAC | | Non-Max | Acute | 5/12/2020 | Pending | |
| I | SAC | | Treatment in Place | MHCB | 5/29/2020 | 6/1/2020 | EOP |
| I | SAC | | Non-Max | Acute | 5/15/2020 | Pending | |
| I | SAC | | Non-Max | MHCB | 6/3/2020 | Pending | |
| I | SAC | | Non-Max | Acute | 5/7/2020 | | |
| I | SAC | | Non-Max | MHCB | 5/25/2020 | 6/3/2020 | EOP |
| I | SAC | | Max | Acute | 5/21/2020 | Pending | |
| I | SAC | | Max | MHCB | 6/3/2020 | 6/5/2020 | MHCB |
| I | SAC | | Non-Max | Acute | 5/4/2020 | Pending | |
| I | SAC | | Max | MHCB | 5/26/2020 | 6/1/2020 | MHCB |
| I | SAC | | Max | MHCB | 6/3/2020 | | |
| I | MCSP | | Max | MHCB | 6/1/2020 | 6/3/2020 | MHCB |
| I | MCSP | | Non-Max | MHCB | 6/1/2020 | 6/4/2020 | EOP |
| I | MCSP | | Max | MHCB | 5/28/2020 | 6/3/2020 | MHCB |
| II | CTF | | Non-Max | MHCB | 5/29/2020 | 6/2/2020 | EOP |
| II | CTF | | Non-Max | MHCB | 6/2/2020 | Pending | |
| II | CTF | | Non-Max | MHCB | 6/3/2020 | Pending | |
| II | CTF | | Non-Max | MHCB | 6/3/2020 | Pending | |
| II | DVI | | Non-Max | MHCB | 6/3/2020 | Pending | |
| II | DVI | | Non-Max | MHCB | 6/4/2020 | Pending | |
| II | SCC | | Treatment in Place | MHCB | 5/24/2020 | 6/2/2020 | CCCMS |
| II | SVSP | | Non-Max | MHCB | 5/25/2020 | 6/4/2020 | EOP |
| II | SVSP | | Max | MHCB | 5/27/2020 | 6/1/2020 | EOP |
| II | SVSP | | Non-Max | MHCB | 5/24/2020 | 6/2/2020 | EOP |
| II | SVSP | | Non-Max | MHCB | 5/7/2020 | 5/22/2020 | EOP |
| II | SVSP | | Max | ICF | 5/15/2020 | 5/15/2020 | ICF |
| II | SVSP | | Non-Max | MHCB | 5/12/2020 | 5/22/2020 | ICF |
| II | SVSP | | Max | MHCB | 5/22/2020 | 6/1/2020 | EOP |
| II | SVSP | | Max | ICF | 5/8/2020 | 5/15/2020 | ICF |
| II | SVSP | | Non-Max | MHCB | 5/14/2020 | 5/22/2020 | CCCMS |
| II | SVSP | | Max | MHCB | 5/29/2020 | 6/5/2020 | EOP |
| II | SVSP | | Non-Max | MHCB | 5/30/2020 | 6/2/2020 | EOP |
| II | SVSP | | Max | MHCB | 5/18/2020 | 5/27/2020 | EOP |
| II | SVSP | | Non-Max | MHCB | 5/22/2020 | 5/26/2020 | CCCMS |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| II | SVSP | | Non-Max | MHCB | 5/25/2020 | 5/27/2020 | MHCB |
| II | SVSP | | Max | ICF | 5/22/2020 | 6/5/2020 | ICF |
| II | SVSP | | Max | MHCB | 5/23/2020 | 5/26/2020 | EOP |
| II | SVSP | | Non-Max | MHCB | 5/20/2020 | 5/22/2020 | MHCB |
| II | SVSP | | Non-Max | MHCB | 6/2/2020 | 6/11/2020 | EOP |
| II | SVSP | | Non-Max | MHCB | 6/4/2020 | 6/5/2020 | EOP |
| II | SVSP | | Non-Max | MHCB | 6/4/2020 | 6/11/2020 | EOP |
| II | SVSP | | Non-Max | MHCB | 6/4/2020 | 6/11/2020 | EOP |
| II | VSP | | Non-Max | MHCB | 5/26/2020 | 6/1/2020 | CCCMS |
| II | VSP | | Max | MHCB | 5/13/2020 | Pending | |
| II | VSP | | Non-Max | MHCB | 5/17/2020 | Pending | |
| II | VSP | | Max | MHCB | 5/19/2020 | Pending | |
| II | VSP | | Non-Max | MHCB | 5/21/2020 | Pending | |
| II | VSP | | Non-Max | MHCB | 5/23/2020 | pending | |
| II | VSP | | Non-Max | MHCB | 6/2/2020 | pending | |
| III | ASP | | Treatment in Place | ICF | 5/22/2020 | Pending | ICF |
| III | CCI | | Non-Max | MHCB | 5/29/2020 | 6/3/2020 | CCCMS |
| III | CCI | | Max | MHCB | 6/4/2020 | Pending | |
| III | COR | | Non-Max | MHCB | 5/30/2020 | 6/4/2020 | MHCB |
| III | COR | | Non-Max | MHCB | 6/1/2020 | 6/4/2020 | MHCB |
| III | COR | | Non-Max | MHCB | 6/4/2020 | 6/4/2020 | MHCB |
| III | COR | | Max | MHCB | 6/3/2020 | 6/4/2020 | MHCB |
| III | COR | | Non-Max | MHCB | 6/2/2020 | 6/4/2020 | MHCB |
| III | COR | | Non-Max | MHCB | 5/31/2020 | 6/1/2020 | MHCB |
| III | COR | | Max | MHCB | 6/1/2020 | 6/2/2020 | MHCB |
| III | COR | | Non-Max | MHCB | 5/31/2020 | 6/2/2020 | MHCB |
| III | COR | | Non-Max | MHCB | 5/30/2020 | 6/2/2020 | CCCMS |
| III | COR | | Max | MHCB | 5/31/2020 | 6/2/2020 | MHCB |
| III | COR | | Non-Max | MHCB | 6/2/2020 | 6/3/2020 | EOP |
| III | COR | | Non-Max | MHCB | 6/2/2020 | 6/3/2020 | MHCB |
| III | COR | | Non-Max | MHCB | 5/30/2020 | Pending | |
| III | COR | | Max | MHCB | 6/2/2020 | Pending | |
| III | COR | | Non-Max | MHCB | 6/3/2020 | Pending | |
| III | COR | | Non-Max | MHCB | 6/4/2020 | Pending | |
| III | COR | | Non-Max | MHCB | 6/4/2020 | Pending | |
| III | LAC | | Max | MHCB | 5/30/2020 | 6/2/2020 | |
| III | LAC | | Non-Max | MHCB | 6/3/2020 | Pending | |
| III | LAC | | Non-Max | MHCB | 6/2/2020 | Pending | |
| III | PVSP | | Non-Max | Acute | 5/14/2020 | Pending | |
| III | PVSP | | Non-Max | Acute | 5/7/2020 | Pending | |
| III | PVSP | | Non-Max | Acute | 4/21/2020 | Pending | |
| III | PVSP | | Non-Max | Acute | 5/28/2020 | Pending | |
| IV | CAL | | Non-Max | MHCB | 5/8/2020 | 6/4/2020 | CCCMS |

| IV | CAL | | Non-Max | MHCB | 5/19/2020 | 6/2/2020 | CCCMS |
|----|-----|--|---------|------|-----------|----------|-------|
| IV | CAL | | Non-Max | MHCB | 6/4/2020 | Pending | |
| IV | CAL | | Non-Max | MHCB | 6/4/2020 | Pending | |
| IV | CRC | | Non-Max | MHCB | 5/31/2020 | 6/3/2020 | CCCMS |
| IV | CRC | | Non-Max | MHCB | 6/1/2020 | Pending | |
| IV | CRC | | Non-Max | MHCB | 5/31/2020 | Pending | |
| IV | CRC | | Non-Max | MHCB | 6/3/2020 | Pending | |
| IV | ISP | | Non-Max | MHCB | 5/28/2020 | Pending | |
| IV | RJD | | Treatment in Place (MAX) | ICF | 3/11/2020 | Pending | |
| IV | RJD | | Treatment in Place | ICF | 5/18/2020 | Pending | |
| IV | RJD | | Treatment in Place (MAX) | ICF | 4/30/2020 | Pending | |
| IV | RJD | | Treatment in Place (MAX) | ICF | 3/27/2020 | Pending | |

Source: Point in time manual TMHU logs submitted by each institution via Regional Mental Health Administrators

# Exhibit 3

**Shower and Yard Compliance in Segregation Units**

| Institution | 3 Showers Offered/Week | 10 Hours Yard Offered/Week |
|---|---|---|
| CAC | 100% | 100% |
| CAL | 100% | 100% |
| CCC | 100% | 100% |
| CCI | 100% | 100% |
| CCWF | 100% | 100% |
| CEN | 100% | 100% |
| CHCF | 100% | 100% |
| CIM | 100% | 100% |
| CIW | 100% | 100% |
| CMC | 100% | 100% |
| CMF | 100% | 100% |
| COR | 100% | 100% |
| CTF | 100% | 100% |
| CVSP | 100% | 100% |
| DVI | 99% | 99% |
| FOL | 100% | 100% |
| HDSP | 100% | 100% |
| KVSP | 100% | 100% |
| LAC | 100% | 100% |
| MCSP | 100% | 100% |
| NKSP | 100% | 100% |
| PBSP | 100% | 100% |
| PVSP | 100% | 100% |
| RJD | 100% | 100% |
| SAC | 100% | 100% |
| SATF | 100% | 100% |
| SCC | 100% | 100% |
| SOL | 100% | 100% |
| SQ | 100% | 100% |
| SVSP | 100% | 100% |
| VSP | 100% | 100% |
| WSP | 100% | 100% |

*Data Source - Monthly Certification Memorandums submitted by each institution

# Exhibit 4

| Name | CDCR# | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances (Radio/TV/Tablet) | Dayroom for Non-MAX | Linen Exchange | Comments (any additional information or unusual events) | ICC Review of MAX IP's |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CTF | 5/6/2020 | Remained MHCB | GP | | 0 | No | No | No | No | Yes | | NA |
| | | VSP | 5/7/2020 | 5/13/2020 | MAX | | 0 | No | Yes | No | No | Yes | | IP referred 5/7/2020 to MHCB, reviewed by ICC on 5/8/2020 retained MAX Custody. |
| | | SCC | 5/5/2020 | 5/7/2020 | GP | | 0 | No | Yes | No | No | No | SW 1:1 | NA |
| | | CTF | 5/6/2020 | 5/8/2020 | GP | | 0 | No | No | No | No | Yes | SW 1:1 | NA |
| | | DVI | 5/2/2020 | 5/8/2020 | GP | | 0 | No | Yes | No | No | No | SW 1:1 | NA |
| | | DVI | 5/9/2020 | 5/9/2020 | GP | | 0 | No | No | No | No | No | SW 1:1 | NA |
| | | ASP | 5/10/2020 | 5/13/2020 | GP | | 0 | No | Yes | No | No | No | | NA |
| | | PVSP | 5/5/2020 | 5/14/2020 | GP | | 1 | No | Yes | No | No | No | | NA |
| | | PVSP | 5/6/2020 | 5/11/2020 | GP | | 2 | No | Yes | No | No | Yes | | NA |
| | | PVSP | 5/5/2020 | Remained Acute | GP | | 3 | No | Yes | Yes | No | Yes | | NA |
| | | PVSP | 5/7/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | | NA |
| | | PVSP | 5/7/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | | NA |
| | | WSP | 5/8/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | | NA |
| | | WSP | 5/9/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | | NA |
| | | WSP | 5/6/2020 | 5/7/2020 | GP | | 0 | No | No | No | No | No | | NA |

*Data Source – Manual CDC-114 A's submitted by each institution

**Week Of:  May 11 - 17**

| Name | CDCR# | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances (Radio/TV/Tablet) | Dayroom for Non-MAX | Linen Exchange | Comments (any additonal information or unusual events) | ICC Review of MAX IP's |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ASP | 4/29/2020 | 5/13/2020 | GP | | 0 | No | Yes | No | No | Yes | | NA |
| | | CTF | 5/11/2020 | Remained MHCB | MAX | | 0 | Yes | Yes | No | No | No | SW 1:1 | ICC held within 24 hours of referral, and addressed consideration of suspension of MAX custody, determined to retain MAX. |
| | | CTF | 5/14/2020 | Remained MHCB | GP | | 0 | Yes | Yes | No | No | No | SW 1:1 | NA |
| | | PVSP | 5/15/2020 | 5/18/2020 | GP | | 5 | No | Yes | No | No | Yes | | NA |
| | | PVSP | 5/17/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | | NA |
| | | SVSP | 5/11/2020 | 5/12/2020 | GP | | 0 | No | No | No | No | No | | NA |
| | | SVSP | 5/11/2020 | Remained MHCB | GP | | Refused | No | Yes | No | No | No | SW 1:1 | NA |
| | | SVSP | 5/11/2020 | Remained MHCB | GP | | Refused | No | Yes | No | No | No | SW 1:1 | NA |
| | | SVSP | 5/13/2020 | Remained MHCB | GP | | Refused | No | Yes | No | No | No | SW 1:1 | NA |
| | | SVSP | 5/11/2020 | Remained ICF | GP | | 1.25 | No | Yes | No | No | No | SW 1:1 | NA |
| | | SVSP | 5/14/2020 | Remained MHCB | GP | | Refused | No | Yes | No | No | No | SW 1:1 | NA |
| | | SVSP | 5/8/2020 | 5/11/2020 | GP | | 0 | No | No | No | No | No | SW 1:1 | NA |
| | | SVSP | 5/15/2020 | 5/18/2020 | MAX | | 1 | No | Yes | No | No | No | SW 1:1 | ICC held within 24 hours of referral,  retained MAX custody. |
| | | SVSP | 5/12/2020 | 5/13/2020 | GP | | 0 | No | No | No | No | No | SW 1:1 | NA |
| | | SVSP | 5/14/2020 | 5/16/2020 | GP | | 0 | No | No | No | No | No | SW 1:1 | NA |
| | | SVSP | 5/15/2020 | 5/16/2020 | MAX | | 0 | No | No | No | No | No | SW 1:1 | No ICC occurred, retained Max custody |
| | | SVSP | 5/16/2020 | 5/17/2020 | GP | | 0 | No | No | No | No | No | SW 1:1 | NA |
| | | VSP | 5/13/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | No | Yes | SW 1:1 | IP was reviewed by ICC 5 days following referral date, retained MAX |
| | | VSP | 5/13/2020 | 5/13/2020 | GP | | 0 | No | No | No | No | No | SW 1:1 | NA |
| | | VSP | 5/13/2020 | Remained EOP | MAX | | 0 | No | No | No | No | No | SW 1:1 | No ICC occurred, retained Max custody |
| | | VSP | 5/15/2020 | 5/18/2020 | GP | | 0 | No | Yes | No | No | Yes | SW 1:1 | NA |
| | | VSP | 5/16/2020 | 5/18/2020 | GP | | 0 | No | Yes | No | No | Yes | SW 1:1 | NA |
| | | VSP | 5/16/2020 | 5/18/2020 | GP | | 0 | No | Yes | No | No | Yes | SW 1:1 | NA |

*Data Source – Manual CDC-114 A's submitted by each institution

| Name | CDCR# | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances (Radio/TV/Tablet) | Dayroom for Non-MAX | Linen Exchange | Comments (any additonal information or unusual events) | ICC Review of MAX IP's |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CAL | 5/19/2020 | Remained MHCB | MAX | | Refused | No | Yes | No | No | Yes | | On 5/19/2020, IP referred to MHCB.  On 5/28/2020, ICC reviewed the case and determined MAX custody was appropriate |
| | | CAL | 5/20/2020 | 5/28/2020 | GP | | Refused | No | Yes | No | No | No | | NA |
| | | CAL | 5/8/2020 | Remained MHCB | GP | | Refused | No | Yes | No | No | No | | NA |
| | | CAL | 5/19/2020 | Remained MHCB | GP | | Refused | No | Yes | No | No | Yes | | NA |
| | | CEN | 5/21/2020 | 5/27/2020 | GP | | 0 | No | Yes | No | No | Yes | | NA |
| | | CRC | 5/20/2020 | 5/21/2020 | GP | | 0 | No | No | No | No | No | | NA |
| | | CRC | 5/21/2020 | 5/22/2020 | GP | | 0 | No | No | No | No | No | | NA |
| | | CTF | 5/18/2020 | 5/22/2020 | MAX | | 12.5 | No | No | No | No | Yes | SW 1:1 | ICC held within 24 hours of referral, and addressed consideration of suspension of MAX custody, determined to retain MAX. |
| | | CTF | 5/18/2020 | 5/28/2020 | MAX | | 3 | No | No | No | No | Yes | SW 1:1 | On 5/12/2020, IP referred to MHCB, and discharged to EOP on 5/28/2020.  Subject was reviewed by ICC on 5/27/2020, retained MAX custody. |
| | | CTF | 5/18/2020 | 5/19/2020 | MAX | | 3 | No | No | No | No | No | SW 1:1 | On 5/10/2020, IP referred to MHCB, and discharged to EOP on 5/19/2020.  ICC reviewed case on 5/14/2020, at which time established MAX custody |
| | | LAC | 05/18/2020 | 05/21/2020 | GP | | 0 | No | No | No | No | No | | NA |
| | | PVSP | 05/17/2020 | 05/27/2020 | GP | | 0 | Yes | Yes | No | No | Yes | | NA |
| | | PVSP | 05/20/2020 | 05/28/2020 | GP | | 1 | No | Yes | No | No | Yes | | NA |
| | | PVSP | 05/13/2020 | Remained Acute | GP | | 1 | No | Yes | No | No | Yes | | NA |
| | | PVSP | 05/14/2020 | Remained Acute | GP | | 6 | Yes | Yes | No | No | Yes | | NA |
| | | PVSP | 05/13/2020 | Remained Acute | GP | | 6 | Yes | Yes | No | No | Yes | | NA |
| | | SVSP | 5/20/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | SW 1:1 | NA |
| | | SVSP | 5/22/2020 | 5/23/2020 | GP | | 0 | No | No | No | No | Yes | SW 1:1 | NA |
| | | SVSP | 5/23/2020 | 5/26/2020 | MAX | | 1 | No | No | No | No | No | SW 1:1 | No ICC occurred, retained MAX custody. |
| | | SVSP | 5/18/2020 | 5/18/2020 | GP | | 6 | Yes | Yes | No | No | No | SW 1:1 | NA |
| | | SVSP | 5/22/2020 | Remained MHCB | MAX | | 1 | No | Yes | No | No | No | SW 1:1 | No ICC occurred, retained MAX custody. |
| | | SVSP | 5/18/2020 | 5/27/2020 | GP | | 4 | No | Yes | No | No | Yes | SW 1:1 | NA |
| | | SVSP | 5/18/2020 | 5/20/2020 | GP | | 1 | No | Yes | No | No | Yes | SW 1:1 | NA |
| | | SVSP | 5/25/2020 | 5/26/2020 | GP | | 0 | No | No | No | No | No | SW 1:1 | NA |
| | | SVSP | 5/22/2020 | 5/26/2020 | GP | | 1 | No | Yes | No | No | No | SW 1:1 | NA |
| | | SVSP | 5/18/2020 | 5/18/2020 | GP | | 3 | No | Yes | No | No | Yes | SW 1:1 | NA |
| | | SVSP | 5/15/2020 | 5/18/2020 | GP | | 11 | No | Yes | No | No | No | SW 1:1 | NA |
| | | SVSP | 5/25/2020 | Remained MHCB | GP | | 7 | No | Yes | No | No | No | SW 1:1 | NA |
| | | VSP | 5/22/2020 | 5/23/2020 | GP | | 6 | No | Yes | No | No | No | SW 1:1 | NA |
| | | VSP | 5/18/2020 | 5/19/2020 | GP | | 0 | No | Yes | No | No | No | SW 1:1 | NA |
| | | VSP | 5/12/2020 | 5/13/2020 | GP | | 3 | No | Yes | No | No | Yes | SW 1:1 | NA |
| | | VSP | 5/18/2020 | 5/20/2020 | GP | | 3 | No | Yes | No | No | Yes | SW 1:1 | NA |
| | | VSP | 5/23/2020 | Remained ICF | GP | | 0 | No | Yes | No | No | Yes | SW 1:1 | NA |
| | | VSP | 5/18/2020 | 5/22/2020 | GP | | 0 | No | No | No | No | No | SW 1:1 | NA |
| | | VSP | 5/18/2020 | Remained ICF | GP | | 3 | No | Yes | No | No | Yes | SW 1:1 | NA |

*Data Source – Manual CDC-114 A's submitted by each institution

| NAME | CDCR# | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances (Radio/TV/Tablet) | Dayroom for Non-MAX | Linen Exchange | Comments (any additonal information or unusual events) | ICC Review of MAX IP's |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | CAL | 5/19/2020 | Remained MHCB | MAX |  | 0 | Yes | Yes | No | No | Yes |  | IP referred 5/20/2020 MHCB, ICC reviewed 5/26/2020, retained MAX custody. |
|  |  | CAL | 5/8/2020 | Remained MHCB | GP |  | Refused | No | Yes | No | No | Yes |  | NA |
|  |  | CENT | 5/21/2020 | 5/27/2020 | GP |  | Refused | Yes | Yes | No | No | Yes |  | NA |
|  |  | CRC | 5/31/2020 | Remained MHCB | GP |  | 0 | No | Yes | No | No | No |  | NA |
|  |  | CRC | 5/31/2020 | Remained MHCB | GP |  | 0 | No | No | No | No | Yes |  | NA |
|  |  | CTF | 5/29/2020 | Remained MHCB | GP |  | 0 | No | No | No | No | No | SW 1:1 | NA |
|  |  | SVSP | 5/26/2020 | Remained MHCB | GP |  | 2 | No | Yes | No | No | Yes | SW 1:1 | NA |
|  |  | SVSP | 5/29/2020 | 5/30/2020 | GP |  | 0 | No | No | No | No | No | SW 1:1 | NA |
|  |  | SVSP | 5/31/2020 | Remained EOP | MAX |  | 0 | No | No | No | No | No | SW 1:1 | ICC reviewed 6/1/2020, retained MAX. |
|  |  | SVSP | 5/28/2020 | Remained MHCB | MAX |  | 2 | No | Yes | No | No | Yes | SW 1:1 | IP referred 5/27/2020 MHCB, discharged EOP on 6/1/2020. No ICC completed, pending transfer to PSU, while remaining MAX |
|  |  | SVSP | 5/25/2020 | 5/28/2020 | GP |  | 6 | No | Yes | No | No | Yes | SW 1:1 | NA |
|  |  | SVSP | 5/25/2020 | 5/26/2020 | GP |  | 2 | No | Yes | No | No | No | SW 1:1 | NA |
|  |  | SVSP | 5/25/2020 | Remained MHCB | GP |  | 9 | No | Yes | No | No | Yes | SW 1:1 | NA |
|  |  | SVSP | 5/25/2020 | Remained MHCB | GP |  | 8 | No | Yes | No | No | Yes | SW 1:1 | NA |
|  |  | SVSP | 5/29/2020 | Remained MHCB | GP |  | 0 | No | Yes | No | No | Yes | SW 1:1 | NA |
|  |  | SVSP | 5/29/2020 | Remained MHCB | MAX |  | 0 | No | Yes | No | No | Yes | SW 1:1 | Discharged prior to ICC review, therefore retained MAX. |
|  |  | SVSP | 5/26/2020 | 5/27/2020 | GP |  | 0 | No | No | No | No | Yes | SW 1:1 | NA |
|  |  | SVSP | 5/25/2020 | Remained MHCB | GP |  | 8 | No | Yes | No | No | Yes | SW 1:1 | NA |
|  |  | SVSP | 5/25/2020 | 5/27/2020 | GP |  | 4 | No | Yes | No | No | Yes | SW 1:1 | NA |
|  |  | SVSP | 5/25/2020 | 5/26/2020 | MAX |  | 3 | No | Yes | No | No | No | SW 1:1 | No ICC review conducted, therefore retained MAX. |
|  |  | VSP | 5/23/2020 | 5/26/2020 | GP |  | 5 | No | Yes | No | No | Yes | SW 1:1 | NA |
|  |  | VSP | 5/26/2020 | 5/27/2020 | GP |  | 10 | No | Yes | No | No | Yes | SW 1:1 | NA |
|  |  | VSP | 5/26/2020 | Remained MHCB | GP |  | 0 | No | Yes | No | No | Yes | SW 1:1 | NA |
|  |  | CCI | 05/29/2020 | Remained MHCB | GP |  | 0 | No | No | No | No | No |  | NA |
|  |  | COR | 5/30/2020 | Remained MHCB | MAX |  | 0 | No | No | No | No | No |  | IP referred 5/30/2020 MHCB, discharged CCCMS 6/5/2020. No specialized ICC review completed, therefore remained MAX. |
|  |  | COR | 05/30/2020 | Remained MHCB | MAX |  | 0 | No | No | No | No | No |  | IP referred 5/30/2020 MHCB, discharged CCCMS 6/5/2020. No specialized ICC review completed. |
|  |  | PVSP | 05/17/2020 | 05/27/2020 | Medium (A) |  | 0 | No | No | No | No | No |  | NA |
|  |  | PVSP | 05/20/2020 | 05/28/2020 | Minimum (B) |  | 3 | Yes | Yes | No | No | Yes |  | NA |

*Data Source – Manual CDC-114 A's submitted by each institution

# Exhibit 5

About this Report

| Date | Region | Institution | CDCR# | Patient Name | Cell bed | Program | Sub Program | MH# | Referral Date Time | Clinical LOS | TMHU Placement Date | TMHU Enddate | TMHU LOS | PC Contact | PC Contact Conf | MHMD Contact | MHMD Contact Conf | IDTT | RT Contact | Group Attended | Group Refused | Group Offered | Total Offered | Conf Hour | Non Conf Hour | Cell Front | 1st Rounding | 2nd Rounding |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/11/2020 | Region I | CCC | | | | ML | PF | MHCB | 5/10/2020 3:26:00 PM | 2.88 | 5/10/2020 5:26:41 PM | 5/18/2020 1:39:31 PM | 2.79 | 14:54:00 Conf for 1:53 Hours | Conf | | | | | 0 | 0 | 0 | 3.07 | 3.07 | | | | |
| 05/16/2020 | Region I | CCC | | | | ML | CHU | MHCB | 5/10/2020 3:26:00 PM | 2.88 | 5/10/2020 5:26:41 PM | 5/18/2020 1:39:31 PM | 2.79 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/17/2020 | Region I | CCC | | | | ML | CHU | MHCB | 5/10/2020 3:26:00 PM | 2.88 | 5/10/2020 5:26:41 PM | 5/18/2020 1:39:31 PM | 2.79 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/18/2020 | Region I | CCC | | | | ML | CHU | MHCB | 5/10/2020 3:26:00 PM | 2.88 | 5/10/2020 5:26:41 PM | 5/18/2020 1:39:31 PM | 2.79 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/28/2020 | Region I | CCC | | | | ASU | ASU | MHCB | 5/28/2020 10:57:00 PM | 0.54 | 5/29/2020 11:56:46 AM | 5/29/2020 1:37:46 PM | 0.08 | 10:08:00 Standard Conf for 3:25 Hours 13:00:00 Therapeutic/Module NonConf for 2:35 Hours | Conf | | | 13:12:00 Standard Conf for 0:16 Hours 11:00:00 Standard Conf for 0:56 Hours | | 0 | 0 | 0 | 1.95 | 1.7 | 0.25 | | |
| 05/29/2020 | Region I | CCC | | | | ASU | ASU | MHCB | 5/28/2020 10:57:00 PM | 0.54 | 5/29/2020 5:16:13 PM | 6/8/2020 12:58:22 PM | 9.79 | 10:08:00 Standard Conf for 1:70 Hours 13:00:00 Therapeutic/Module NonConf for 2:35 Hours | Conf | | | 11:00:00 Standard Conf for 0:56 Hours | | 0 | 0 | 0 | 1.95 | 1.7 | 0.25 | | |
| 05/29/2020 | Region I | CCC | | | | ASU | ASU | MHCB | 5/29/2020 1:23:00 PM | 2.96 | 5/29/2020 11:56:46 AM | 5/29/2020 1:37:46 PM | 0.08 | 10:08:00 Standard Conf for 1:70 Hours 13:00:00 Therapeutic/Module NonConf for 2:35 Hours | Conf | | | 11:00:00 Standard Conf for 0:56 Hours | | 0 | 0 | 0 | 1.95 | 1.7 | 0.25 | | |
| 05/29/2020 | Region I | CCC | | | | ASU | ASU | MHCB | 5/29/2020 1:23:00 PM | 2.96 | 5/29/2020 5:16:13 PM | 6/8/2020 12:58:22 PM | 9.79 | 10:08:00 Standard Conf for 1:70 Hours 13:00:00 Therapeutic/Module NonConf for 2:35 Hours | Conf | | | 11:00:00 Standard Conf for 0:56 Hours | | 0 | 0 | 0 | 1.95 | 1.7 | 0.25 | | |
| 05/30/2020 | Region I | CCC | | | | ML | CHU | MHCB | 5/29/2020 1:23:00 PM | 2.96 | 5/29/2020 5:16:13 PM | 6/8/2020 12:58:22 PM | 9.79 | 08:20:00 NonConf for 0:05 Hours | | | | | | 0 | 0 | 0 | 0.05 | | 0.05 | 0.05 | |
| 05/31/2020 | Region I | CCC | | | | ML | CHU | MHCB | 5/29/2020 1:23:00 PM | 2.96 | 5/29/2020 5:16:13 PM | 6/8/2020 12:58:22 PM | 9.79 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/01/2020 | Region I | CCC | | | | ML | CHU | MHCB | 5/29/2020 1:23:00 PM | 2.96 | 5/29/2020 5:16:13 PM | 6/8/2020 12:58:22 PM | 9.79 | | | | | 12:00:00 Bedside Conf for 0:25 Hours | | 0 | 0 | 0 | 0.25 | 0.25 | | | |
| 05/15/2020 | Region I | MCSP | | | | ML | EOP | MHCB | 5/15/2020 6:02:00 PM | 11.75 | 5/15/2020 8:00:42 PM | 5/20/2020 2:55:56 PM | 4.75 | 14:45:00 NonConf for 0:75 Hours | | | | | | 2 | 1 | 3 | 3.75 | | 2.75 | | |
| 05/16/2020 | Region I | MCSP | | | | ML | EOP | MHCB | 5/15/2020 6:02:00 PM | 11.75 | 5/15/2020 8:00:42 PM | 5/20/2020 2:55:56 PM | 5.17 | 09:51:00 CellFront NonConf for 0:07 Hours | | | | | | 0 | 0 | 0 | 0.07 | | 0.07 | 0.07 | |
| 05/17/2020 | Region I | MCSP | | | | ML | EOP | MHCB | 5/16/2020 9:24:00 PM | 3.75 | 5/17/2020 12:50:30 AM | 5/20/2020 6:45:16 PM | 2.75 | 09:28:00 HoldingCell NonConf for 0:05 Hours | | | | | | 0 | 0 | 0 | 0.05 | | 0.05 | | |
| 05/18/2020 | Region I | MCSP | | | | ML | EOP | MHCB | 5/16/2020 9:24:00 PM | 3.75 | 5/17/2020 12:50:30 AM | 5/20/2020 6:45:16 PM | 2.75 | 08:00:00 HoldingCell NonConf for 0:25 Hours 16:10:00 Therapeutic/Module NonConf for 0:25 Hours | | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.25 | |
| 05/17/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 5/15/2020 6:02:00 PM | 11.75 | 5/15/2020 8:00:42 PM | 5/20/2020 2:55:56 PM | 4.75 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/17/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 5/16/2020 10:10:00 AM | 12.92 | 5/16/2020 10:58:30 AM | 5/20/2020 2:32:38 PM | 5.17 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/18/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 5/16/2020 9:24:00 PM | 3.75 | 5/17/2020 12:50:30 AM | 5/20/2020 6:45:16 PM | 2.75 | | | | | 10:00:00 Standard Conf for 0:25 Hours | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | |
| 05/18/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 5/15/2020 6:02:00 PM | 11.75 | 5/15/2020 8:00:42 PM | 5/20/2020 2:55:56 PM | 4.75 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/18/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 5/18/2020 7:17:00 PM | 3.5 | 5/18/2020 8:03:47 PM | 5/21/2020 3:40:43 PM | 2.79 | 16:25:00 Therapeutic/Module NonConf for 0:25 Hours | NonConf | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | | |
| 05/19/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 5/16/2020 10:10:00 AM | 12.92 | 5/16/2020 10:58:30 AM | 5/20/2020 2:32:38 PM | 5.17 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/19/2020 | Region I | MCSP | | | | ASU | ASUHub | MHCB | 5/18/2020 11:40:00 PM | 2.67 | 5/19/2020 12:24:09 AM | 5/21/2020 2:49:00 PM | 2.58 | 07:00:00 NonConf for 0:25 Hours 17:45:00 CellFront NonConf for 0:07 Hours | | | | | | 0 | 0 | 0 | 0.32 | | 0.32 | 0.32 | |
| 05/19/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 5/16/2020 9:24:00 PM | 3.75 | 5/17/2020 12:50:30 AM | 5/20/2020 6:45:16 PM | 2.75 | 18:07:00 CellFront NonConf for 0:08 Hours | | 11:02:00 HoldingCell Conf for 0:47 Hours | Conf | | | 0 | 1 | 1 | 1.55 | 0.47 | 0.08 | 0.08 | |
| 05/19/2020 | Region I | MCSP | | | | ML | EOP | MHCB | 5/19/2020 1:45:00 PM | 2 | 5/19/2020 6:45:20 PM | 5/21/2020 3:05:46 PM | 1.88 | 12:30:00 NonConf for 0:22 Hours 18:13:00 CellFront NonConf for 0:08 Hours | | | | | | 0 | 0 | 3 | 3.25 | | 0.23 | 0.23 | |
| 05/19/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 5/15/2020 6:02:00 PM | 11.75 | 5/15/2020 8:00:42 PM | 5/20/2020 2:55:56 PM | 4.75 | 12:00:00 CellFront NonConf for 0:07 Hours | | 11:00:00 NonConf 0.50 Hours | NonConf | | | 0 | 0 | 0 | 0.52 | | 0.02 | 0.02 | |
| 05/19/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 5/18/2020 7:17:00 PM | 3.5 | 5/18/2020 8:03:47 PM | 5/21/2020 3:40:43 PM | 2.79 | 17:58:00 CellFront NonConf for 0:10 Hours | | | | | | 0 | 0 | 0 | 0.1 | | 0.1 | 0.1 | |
| 05/19/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 5/16/2020 10:10:00 AM | 12.92 | 5/16/2020 10:58:30 AM | 5/20/2020 2:32:38 PM | 5.17 | 12:00:00 CellFront NonConf for 0:07 Hours | | 11:30:00 NonConf 0.50 Hours | NonConf | | | 0 | 0 | 0 | 0.52 | | 0.02 | 0.02 | |
| 05/20/2020 | Region I | MCSP | | | | ML | EOP | MHCB | 5/19/2020 1:11:00 PM | 2 | 5/20/2020 3:44:00 PM | 5/22/2020 12:22:08 PM | 1.88 | 12:00:00 CellFront NonConf for 0:08 Hours | | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | |
| 05/20/2020 | Region I | MCSP | | | | ASU | ASUHub | MHCB | 5/18/2020 11:40:00 PM | 2.67 | 5/19/2020 12:24:09 AM | 5/21/2020 2:49:00 PM | 2.58 | 11:22:00 CellFront NonConf for 0:03 Hours 19:30:00 CellFront NonConf for 0:10 Hours | | | | | | 0 | 0 | 0 | 0.13 | | 0.13 | 0.13 | |
| 05/20/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 5/19/2020 1:45:00 PM | 2 | 5/19/2020 6:45:20 PM | 5/21/2020 3:05:46 PM | 1.88 | 12:05:00 CellFront NonConf for 0:05 Hours 19:45:00 CellFront NonConf for 0:08 Hours | | | | | | 0 | 0 | 0 | 0.13 | | 0.13 | 0.13 | |
| 05/20/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 5/15/2020 6:02:00 PM | 11.75 | 5/15/2020 8:00:42 PM | 5/20/2020 2:55:56 PM | 4.75 | 11:57:00 CellFront NonConf for 0:05 Hours | | | | | | 0 | 0 | 0 | 0.05 | | 0.05 | 0.05 | |
| 05/20/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 5/18/2020 7:17:00 PM | 3.5 | 5/18/2020 8:03:47 PM | 5/21/2020 3:40:43 PM | 2.79 | 12:00:00 CellFront NonConf for 0:05 Hours 19:50:00 CellFront NonConf for 0:08 Hours | | | | | | 0 | 0 | 0 | 0.13 | | 0.13 | 0.13 | |
| 05/20/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 5/16/2020 10:10:00 AM | 12.92 | 5/16/2020 10:58:30 AM | 5/20/2020 2:32:38 PM | 5.17 | 12:00:00 CellFront NonConf for 0:08 Hours | | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | |
| 05/21/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 5/20/2020 1:11:00 PM | 2 | 5/20/2020 3:44:00 PM | 5/22/2020 12:22:08 PM | 1.88 | 12:00:00 CellFront NonConf for 0:08 Hours 13:00:00 Therapeutic/Module NonConf for 0:75 Hours | NonConf | | | | | 0 | 1 | 1 | 1.17 | | 0.17 | 0.08 | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/21/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 5/18/2020 11:40:00 PM | 2.67 | 5/19/2020 12:24:59 AM | 5/21/2020 2:49:00 PM | 2.58 | 09:00:00 Standard Conf for 0.25 Hours | Conf | 12:00:00 NonCof 0.50 Hours | NonCof | 12:26:00 CellFront NonCof 0.08 Hours | | 0 | 0 | 0 | 0.83 | 0.25 | 0.08 | 0.08 | | |
| 05/21/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 5/19/2020 1:45:00 PM | 2 | 5/19/2020 6:45:20 PM | 5/21/2020 3:05:46 PM | 1.88 | 12:35:00 CellFront NonConf for 0.08 Hours | NonCof | 13:11:00 Standard Conf for 0.47 Hours | Conf | | | 0 | 0 | 0 | 0.55 | 0.47 | 0.08 | 0.08 | | |
| 05/21/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 5/21/2020 10:41:00 AM | 1.13 | 5/21/2020 5:16:45 PM | 5/22/2020 11:20:15 AM | 0.75 | 10:10:00 HoldingCell NonConf for 0.12 Hours 15:10:00 TherapeuticModule NonConf for 0.08 Hours | NonCof | | | | | 0 | 3 | 3 | 3.2 | | 0.2 | | | |
| 05/21/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 5/18/2020 7:17:00 PM | 3.5 | 5/18/2020 8:03:47 PM | 5/21/2020 3:40:43 PM | 2.79 | | | 11:50:00 Standard Conf for 0.25 Hours | Conf | 11:33:00 TherapeuticModule Conf for 0.25 Hours | | 0 | 0 | 0 | 0.5 | 0.5 | | | | |
| 05/21/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 5/16/2020 10:10:00 AM | 12.92 | 5/16/2020 10:58:30 AM | 5/21/2020 2:32:38 PM | 5.17 | | | 12:30:00 NonCof 0.50 Hours | NonCof | | | 0 | 0 | 0 | 0.5 | | | | | |
| 05/22/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 5/20/2020 1:11:00 PM | 2 | 5/20/2020 3:44:50 PM | 5/22/2020 12:22:08 PM | 1.88 | 10:44:00 Standard Conf for 0.10 Hours | Conf | 11:12:00 Standard Conf for 0.08 Hours | Conf | | | 0 | 0 | 0 | 0.18 | 0.18 | | | | |
| 05/22/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 5/21/2020 10:41:00 AM | 1.13 | 5/21/2020 5:16:45 PM | 5/22/2020 11:20:15 AM | 0.75 | 10:25:00 CellFront NonConf for 0.03 Hours | NonCof | | | | | 0 | 0 | 0 | 0.03 | | 0.03 | 0.03 | | |
| 05/23/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 5/23/2020 1:00:00 PM | 6.04 | 5/23/2020 3:35:47 PM | 5/29/2020 12:03:48 PM | 5.88 | 12:47:00 Standard Conf for 0.10 Hours | Conf | | | | | 0 | 0 | 0 | 0.1 | 0.1 | | | NSG at 07:00 | |
| 05/23/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 5/22/2020 10:24:00 PM | 11.54 | 5/23/2020 12:25:54 AM | 5/26/2020 3:21:18 PM | 3.63 | 11:26:00 Standard Conf for 0.28 Hours | Conf | | | | | 0 | 0 | 0 | 0.28 | 0.28 | | | | |
| 05/23/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 5/23/2020 12:27:00 PM | 2.96 | 5/23/2020 12:59:49 PM | 5/26/2020 2:36:48 PM | 3.08 | 11:14:00 CellFront NonConf for 0.05 Hours | NonCof | | | | | 0 | 0 | 0 | 0.1 | | 0.1 | 0.1 | | |
| 05/23/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 5/23/2020 1:46:00 PM | 2.92 | 5/23/2020 2:55:27 PM | 5/26/2020 1:37:52 PM | 2.96 | 13:17:00 CellFront NonConf for 0.10 Hours | NonCof | | | | | 0 | 0 | 0 | 0.1 | | 0.1 | 0.1 | | |
| 05/24/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 5/23/2020 1:00:00 PM | 6.04 | 5/23/2020 3:35:47 PM | 5/29/2020 12:03:48 PM | 5.88 | 09:30:00 CellFront NonConf for 0.17 Hours 21:18:00 CellFront NonConf for 0.10 Hours | NonCof | | | | | 0 | 0 | 0 | 0.27 | | 0.27 | 0.27 | | |
| 05/24/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 5/22/2020 10:24:00 PM | 11.54 | 5/23/2020 12:25:54 AM | 5/26/2020 3:21:18 PM | 3.63 | 21:02:00 CellFront NonConf for 0.03 Hours | NonCof | | | | | 0 | 0 | 0 | 0.03 | | 0.03 | 0.03 | | |
| 05/24/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 5/23/2020 12:27:00 PM | 2.96 | 5/23/2020 12:59:49 PM | 5/26/2020 2:36:48 PM | 3.08 | 09:50:00 CellFront NonConf for 0.17 Hours 21:04:00 CellFront NonConf for 0.15 Hours | NonCof | | | | | 0 | 0 | 0 | 0.32 | | 0.32 | 0.32 | | |
| 05/24/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 5/23/2020 1:46:00 PM | 2.92 | 5/23/2020 2:55:27 PM | 5/26/2020 1:37:52 PM | 2.96 | 10:00:00 CellFront NonConf for 0.25 Hours 21:15:00 CellFront NonConf for 0.05 Hours | NonCof | | | | | 0 | 0 | 0 | 0.3 | | 0.3 | 0.3 | | |
| 05/25/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 5/23/2020 1:00:00 PM | 6.04 | 5/23/2020 3:35:47 PM | 5/29/2020 12:03:48 PM | 5.88 | 09:30:00 Standard Conf for 0.50 Hours 18:10:00 CellFront NonConf for 0.08 Hours | Conf | | | | | 0 | 0 | 0 | 0.58 | 0.5 | 0.08 | 0.08 | | |
| 05/25/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 5/22/2020 10:24:00 PM | 11.54 | 5/23/2020 12:25:54 AM | 5/26/2020 3:21:18 PM | 3.63 | 18:30:00 CellFront NonConf for 0.02 Hours | NonCof | | | | | 0 | 0 | 0 | 0.02 | | 0.02 | 0.02 | | |
| 05/25/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 5/25/2020 8:41:00 PM | 0.58 | 5/25/2020 11:43:52 PM | 6/1/2020 7:09:58 PM | 6.83 | 20:23:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/25/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 5/23/2020 12:27:00 PM | 2.96 | 5/23/2020 12:59:49 PM | 5/26/2020 2:36:48 PM | 3.08 | 09:40:00 CellFront NonConf for 0.17 Hours 18:31:00 CellFront NonConf for 0.03 Hours | NonCof | | | | | 0 | 0 | 0 | 0.2 | | 0.2 | 0.2 | | |
| 05/25/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 5/23/2020 1:46:00 PM | 2.92 | 5/23/2020 2:55:27 PM | 5/26/2020 1:37:52 PM | 2.96 | 10:00:00 CellFront NonConf for 0.25 Hours 19:15:00 CellFront NonConf for 0.03 Hours | NonCof | | | | | 0 | 0 | 0 | 0.28 | | 0.28 | 0.28 | | |
| 05/26/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/20/2020 11:34:00 AM | 21.33 | 5/26/2020 9:16:11 PM | 6/4/2020 12:21:07 PM | 8.63 | 16:42:00 Standard Conf for 0.32 Hours | Conf | | | | | 0 | 0 | 0 | 0.57 | 0.32 | 0.25 | | | |
| 05/26/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 5/23/2020 1:00:00 PM | 6.04 | 5/23/2020 3:35:47 PM | 5/29/2020 12:03:48 PM | 5.88 | 10:30:00 TherapeuticModule NonConf for 0.08 Hours 17:45:00 CellFront NonConf for 0.05 Hours | NonCof | | | | | 0 | 3 | 3 | 3.13 | | 0.13 | 0.05 | | |
| 05/26/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 5/22/2020 10:24:00 PM | 11.54 | 5/23/2020 12:25:54 AM | 5/26/2020 3:21:18 PM | 3.63 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/26/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 5/25/2020 8:41:00 PM | 0.58 | 5/25/2020 11:43:52 PM | 6/1/2020 7:09:58 PM | 6.83 | 09:10:00 TherapeuticModule NonConf for 0.50 Hours 14:25:00 CellFront NonConf for 0.18 Hours | NonCof | | | | | 0 | 3 | 3 | 3.68 | | 0.68 | 0.18 | | |
| 05/26/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 5/23/2020 12:27:00 PM | 2.96 | 5/23/2020 12:59:49 PM | 5/26/2020 2:36:48 PM | 3.08 | 09:40:00 TherapeuticModule NonConf for 0.50 Hours | NonCof | | | | | 0 | 0 | 0 | 0.5 | | 0.5 | | | |
| 05/26/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 5/25/2020 11:44:00 PM | 0.46 | 5/26/2020 3:35:20 AM | 5/26/2020 1:37:51 PM | 0.42 | 10:40:00 TherapeuticModule NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | | | |
| 05/26/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 5/23/2020 1:46:00 PM | 2.92 | 5/23/2020 2:55:27 PM | 5/26/2020 1:37:52 PM | 2.96 | 10:50:00 TherapeuticModule NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | | | |
| 05/27/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/20/2020 11:34:00 AM | 21.33 | 5/26/2020 9:16:11 PM | 6/4/2020 12:21:07 PM | 8.63 | 13:00:00 Standard Conf for 0.33 Hours | Conf | 11:45:00 Standard Conf for 0.53 Hours | Conf | 10:23:00 Standard Conf for 0.07 Hours | | 0 | 0 | 0 | 0.87 | 0.87 | | | | |
| 05/27/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/23/2020 10:24:00 AM | 34.33 | 5/27/2020 5:53:13 PM | 5/28/2020 2:10:56 PM | 0.88 | 16:46:00 Standard Conf for 0.15 Hours | Conf | | | | | 0 | 0 | 0 | 0.15 | 0.15 | | | | |
| 05/27/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 5/23/2020 1:00:00 PM | 6.04 | 5/23/2020 3:35:47 PM | 5/29/2020 12:03:48 PM | 5.88 | 12:40:00 CellFront NonConf for 0.08 Hours 17:07:00 CellFront NonConf for 0.17 Hours | NonCof | 12:20:00 Standard Conf for 0.58 Hours | Conf | 11:00:00 Standard Conf for 383.75 Hours | | 0 | 0 | 0 | 384.58 | 384.33 | 0.25 | 0.25 | | |
| 05/27/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 5/27/2020 12:28:00 PM | 18.71 | 5/27/2020 2:41:23 PM | 6/3/2020 2:49:04 PM | 7 | 12:00:00 Standard Conf for 0.33 Hours 17:04:00 CellFront NonConf for 0.03 Hours | Conf | | | | | 0 | 0 | 0 | 0.37 | 0.33 | 0.03 | 0.03 | | |
| 05/27/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 5/27/2020 6:08:00 PM | 0.83 | 5/27/2020 5:53:13 PM | 5/28/2020 2:10:56 PM | 0.88 | 16:46:00 Standard Conf for 0.15 Hours | Conf | | | | | 0 | 0 | 0 | 0.15 | 0.15 | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/28/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/27/2020 9:41:00 AM | 1.29 | 5/28/2020 5:12:34 PM | 6/3/2020 2:28:58 PM | 5.88 | 16:15:00 Standard Conf for 0.25 Hours | Conf | 09:50:00 Standard Conf for 0.27 Hours | Conf | | | 0 | 0 | 0 | 0.52 | 0.52 | | | | |
| 05/28/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/20/2020 11:34:00 AM | 21.33 | 5/26/2020 9:16:11 PM | 6/4/2020 12:21:07 PM | 8.63 | 11:27:00 Standard Conf for 0.67 Hours | Conf | | | | | 0 | 0 | 0 | 1.33 | 1.33 | | | | |
| 05/28/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | ICF | 5/28/2020 2:36:00 PM | 0.13 | 5/27/2020 5:53:13 PM | 5/28/2020 2:10:56 PM | 0.88 | 12:10:00 Standard Conf for 0.07 Hours 17:15:00 Standard Conf for 0.25 Hours | Conf | | | | | 0 | 1 | 1 | 1.32 | 0.32 | | | | |
| 05/28/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | ICF | 5/28/2020 2:36:00 PM | 0.13 | 5/28/2020 5:50:58 PM | 5/29/2020 2:42:43 PM | 0.88 | 12:10:00 Standard Conf for 0.07 Hours 17:15:00 Standard Conf for 0.25 Hours | Conf | | | | | 0 | 1 | 1 | 1.32 | 0.32 | | | | |
| 05/28/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 5/28/2020 10:27:00 AM | 1 | 5/28/2020 12:06:37 PM | 5/29/2020 12:42:56 PM | 1 | 08:20:00 HoldingCell Conf for 1.30 Hours 15:20:00 CellFront NonConf for 0.08 Hours | Conf | | | | | 0 | 0 | 0 | 1.38 | 1.3 | 0.08 | 0.08 | | |
| 05/28/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 5/23/2020 1:00:00 PM | 6.04 | 5/23/2020 3:35:47 PM | 5/29/2020 12:03:48 PM | 5.88 | 11:37:00 Standard Conf for 0.40 Hours 15:00:00 CellFront NonConf for 0.08 Hours | Conf | | | | | 0 | 3 | 3 | 3.48 | 0.4 | 0.08 | 0.08 | | |
| 05/28/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 5/27/2020 12:28:00 PM | 18.71 | 5/27/2020 2:41:23 PM | 6/3/2020 2:49:04 PM | 7 | 11:20:00 CellFront NonConf for 0.03 Hours 15:10:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 2 | 2 | 2.12 | | 0.12 | 0.12 | | |
| 05/28/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 5/28/2020 4:48:00 PM | 17.54 | 5/28/2020 5:12:34 PM | 6/3/2020 2:28:58 PM | 5.88 | 16:15:00 Standard Conf for 0.25 Hours | Conf | 09:50:00 Standard Conf for 0.27 Hours | Conf | | | 0 | 0 | 0 | 0.52 | 0.52 | | | | |
| 05/28/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 5/27/2020 6:08:00 PM | 0.83 | 5/27/2020 5:53:13 PM | 5/28/2020 2:10:56 PM | 0.88 | 12:10:00 Standard Conf for 0.07 Hours 17:15:00 Standard Conf for 0.25 Hours | Conf | | | | | 0 | 1 | 1 | 1.32 | 0.32 | | | | |
| 05/28/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 5/27/2020 6:08:00 PM | 0.83 | 5/28/2020 5:50:58 PM | 5/29/2020 2:42:43 PM | 0.88 | 12:10:00 Standard Conf for 0.07 Hours 17:15:00 Standard Conf for 0.25 Hours | Conf | | | | | 0 | 1 | 1 | 1.32 | 0.32 | | | | |
| 05/28/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 5/28/2020 5:23:00 PM | 5.79 | 5/27/2020 5:53:13 PM | 5/28/2020 2:10:56 PM | 0.88 | 12:10:00 Standard Conf for 0.07 Hours 17:15:00 Standard Conf for 0.25 Hours | Conf | | | | | 0 | 1 | 1 | 1.32 | 0.32 | | | | |
| 05/28/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 5/28/2020 5:23:00 PM | 5.79 | 5/28/2020 5:50:58 PM | 5/29/2020 2:42:43 PM | 0.88 | 12:10:00 Standard Conf for 0.07 Hours 17:15:00 Standard Conf for 0.25 Hours | Conf | | | | | 0 | 1 | 1 | 1.32 | 0.32 | | | | |
| 05/29/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/20/2020 11:34:00 AM | 21.33 | 5/26/2020 9:16:11 PM | 6/4/2020 12:21:07 PM | 8.63 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/29/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 5/28/2020 10:27:00 AM | 1 | 5/28/2020 12:06:37 PM | 5/29/2020 12:42:56 PM | 1 | 10:43:00 Standard Conf for 0.03 Hours | Conf | | | | | 0 | 0 | 0 | 0.03 | 0.03 | | | | |
| 05/29/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 5/23/2020 1:00:00 PM | 6.04 | 5/23/2020 3:35:47 PM | 5/29/2020 12:03:48 PM | 5.88 | | | | | 13:22:00 Standard Conf for 0.10 Hours | | 0 | 0 | 0 | 0.1 | 0.1 | | | | |
| 05/29/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 5/27/2020 12:28:00 PM | 18.71 | 5/27/2020 2:41:23 PM | 6/3/2020 2:49:04 PM | 7 | 21:30:00 Standard Conf for 0.50 Hours | Conf | | | 12:39:00 Standard Conf for 0.15 Hours | | 0 | 0 | 0 | 0.7 | 0.65 | 0.05 | 0.05 | | |
| 05/29/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 5/28/2020 4:48:00 PM | 17.54 | 5/28/2020 5:12:34 PM | 6/3/2020 2:28:58 PM | 5.88 | 11:40:00 CellFront NonConf for 0.02 Hours | NonCof | | | | | 0 | 0 | 0 | 0.02 | | 0.02 | 0.02 | | |
| 05/29/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 5/28/2020 5:23:00 PM | 5.79 | 5/28/2020 5:50:58 PM | 5/29/2020 2:42:43 PM | 0.88 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/30/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/20/2020 11:34:00 AM | 21.33 | 5/26/2020 9:16:11 PM | 6/4/2020 12:21:07 PM | 8.63 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/30/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 5/30/2020 5:20:00 PM | 1.67 | 5/30/2020 7:44:15 PM | 6/1/2020 8:25:31 PM | 2.04 | 17:00:00 Standard Conf for 0.50 Hours | Conf | | | | | 0 | 0 | 0 | 0.5 | 0.5 | | | | |
| 05/30/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 5/27/2020 12:28:00 PM | 18.71 | 5/27/2020 2:41:23 PM | 6/3/2020 2:49:04 PM | 7 | 11:10:00 Standard Conf for 0.33 Hours | Conf | | | | | 0 | 0 | 0 | 0.33 | 0.33 | | | | |
| 05/30/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 5/28/2020 4:48:00 PM | 17.54 | 5/28/2020 5:12:34 PM | 6/3/2020 2:28:58 PM | 5.88 | 13:10:00 Standard Conf for 0.08 Hours | Conf | | | | | 0 | 0 | 0 | 0.08 | 0.08 | | | | |
| 05/31/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/20/2020 11:34:00 AM | 21.33 | 5/26/2020 9:16:11 PM | 6/4/2020 12:21:07 PM | 8.63 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/31/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 5/30/2020 5:20:00 PM | 1.67 | 5/30/2020 7:44:15 PM | 6/1/2020 8:25:31 PM | 2.04 | 08:10:00 TherapeuticModule NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | | | |
| 05/31/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 5/27/2020 12:28:00 PM | 18.71 | 5/27/2020 2:41:23 PM | 6/3/2020 2:49:04 PM | 7 | 08:00:00 TherapeuticModule NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | | | |
| 05/31/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 5/31/2020 7:46:00 AM | 14.92 | 5/31/2020 8:34:25 AM | 6/5/2020 2:39:59 PM | 5.25 | 07:25:00 TherapeuticModule Conf for 0.25 Hours | Conf | | | | | 0 | 0 | 0 | 0.25 | 0.25 | | | | |
| 05/31/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 5/28/2020 4:48:00 PM | 17.54 | 5/28/2020 5:12:34 PM | 6/3/2020 2:28:58 PM | 5.88 | 08:05:00 TherapeuticModule NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | | | |
| 06/01/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/20/2020 11:34:00 AM | 21.33 | 5/26/2020 9:16:11 PM | 6/4/2020 12:21:07 PM | 8.63 | | | | | | | 0 | 2 | 2 | 2 | | | | | |
| 06/01/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 5/30/2020 5:20:00 PM | 1.67 | 5/30/2020 7:44:15 PM | 6/1/2020 8:25:31 PM | 2.04 | 09:31:00 Standard Conf for 0.30 Hours 16:00:00 CellFront NonConf for 0.17 Hours | Conf | | | | | 0 | 0 | 0 | 0.97 | 0.3 | 0.67 | 0.17 | | |
| 06/01/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 5/27/2020 12:28:00 PM | 18.71 | 5/27/2020 2:41:23 PM | 6/3/2020 2:49:04 PM | 7 | 09:05:00 TherapeuticModule NonConf for 0.08 Hours 15:25:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.17 | | |
| 06/01/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 6/1/2020 2:19:00 PM | 2.83 | 6/1/2020 5:19:42 PM | 6/4/2020 4:52:02 PM | 2.96 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/01/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 6/1/2020 8:58:00 PM | 1.54 | 6/1/2020 9:57:08 PM | 6/4/2020 7:21:51 AM | 2.42 | 21:30:00 TherapeuticModule NonConf for 0.50 Hours | NonCof | | | | | 1.5 | 0 | 1.5 | 2 | 1.5 | 0.5 | | | |
| 06/01/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 5/31/2020 7:46:00 AM | 14.92 | 5/31/2020 8:34:25 AM | 6/5/2020 2:39:59 PM | 5.25 | 08:25:00 TherapeuticModule NonConf for 0.08 Hours 15:35:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.17 | | |
| 06/01/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 5/28/2020 4:48:00 PM | 17.54 | 5/28/2020 5:12:34 PM | 6/3/2020 2:28:58 PM | 5.88 | 09:10:00 TherapeuticModule NonConf for 0.17 Hours 15:50:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.17 | | |
| 06/02/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/20/2020 11:34:00 AM | 21.33 | 5/26/2020 9:16:11 PM | 6/4/2020 12:21:07 PM | 8.63 | | | 10:30:00 NonCof 0.42 Hours | NonCof | | | 0 | 4 | 4 | 4.42 | | | | | |
| 06/02/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 5/27/2020 12:28:00 PM | 18.71 | 5/27/2020 2:41:23 PM | 6/3/2020 2:49:04 PM | 7 | 09:30:00 TherapeuticModule NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | | | |
| 06/02/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 6/2/2020 3:10:00 PM | 12.58 | 6/2/2020 7:24:49 PM | 6/5/2020 2:39:59 PM | 2.79 | | | | | | | 0 | 0 | 0 | 0 | | | | | |

| Date | Region | Facility | | | | Type | Loc | Level | Date1 | Time1 | Date2 | Time2 | Date3 | Time3 | Days | Detail | Status | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/02/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 6/1/2020 2:19:00 PM | 2.83 | 6/1/2020 5:19:42 PM | 6/4/2020 4:52:02 PM | 2.96 | 09:35:00 Therapeutic Mod ule NonConf for 2:38 Hours | NonConf | | | | 0 | | 0 | 0 | 0.08 | 0.08 |
| 06/02/2020 | Region I | MCSP | | | | ASU | ASU Hub | MHCB | 6/1/2020 8:58:00 PM | 1.54 | 6/1/2020 9:57:08 PM | 6/4/2020 7:21:51 AM | 2.42 | 09:50:00 Therapeutic Mod ule NonConf for 2:38 Hours | NonConf | | | | 0 | | 0 | 0 | 0.08 | 0.08 |
| 06/02/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 5/31/2020 7:46:00 AM | 14.92 | 5/31/2020 8:34:25 AM | 6/5/2020 2:39:00 PM | 5.25 | 09:20:00 Therapeutic Mod ule NonConf for 0:17 Hours | NonConf | | | | 0 | | 5 | 3 | 3.17 | 0.17 |
| 06/02/2020 | Region I | MCSP | | | | ASU | ASU Hub | MHCB | 5/28/2020 4:48:00 PM | 17.54 | 5/28/2020 5:12:34 PM | 6/3/2020 2:28:58 PM | 5.88 | 09:40:00 Therapeutic Mod ule NonConf for 0:17 Hours | NonConf | | | | 0 | | 0 | 0 | 0.08 | 0.08 |
| 06/03/2020 | Region I | MCSP | | | | ASU | SNY | ICF | 5/20/2020 11:34:00 AM | 21.33 | 5/20/2020 9:16:11 PM | 6/4/2020 12:21:07 PM | 8.63 | | NonConf | | | | 0 | | 2 | 2 | 2 | |
| 06/03/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 5/27/2020 12:26:00 PM | 19.71 | 5/27/2020 2:41:25 PM | 6/3/2020 2:49:04 PM | 7 | 10:25:00 Therapeutic Mod ule NonConf for 0:38 Hours | NonConf | | | | 0 | | 0 | 0 | 0.75 | 0.75 | 0.17 |
| 06/03/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 6/2/2020 3:10:00 PM | 12.58 | 6/2/2020 7:24:49 PM | 6/5/2020 2:39:59 PM | 2.79 | 08:50:00 NonConf for 3:08 Hours | NonConf | | | | 0.42 | | 2 | 2.42 | 2.67 | 0.67 | 0.17 |
| 06/03/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 6/1/2020 2:19:00 PM | 2.83 | 6/1/2020 5:19:42 PM | 6/4/2020 4:52:02 PM | 2.96 | 08:40:00 CallFront NonConf for 0:17 Hours | NonConf | | | | 0 | | 0 | 0 | 0.33 | 0.33 | 0.17 |
| 06/03/2020 | Region I | MCSP | | | | ASU | ASU Hub | MHCB | 6/1/2020 8:58:00 PM | 1.54 | 6/1/2020 9:57:08 PM | 6/4/2020 7:21:51 AM | 2.42 | 09:05:00 CallFront NonConf for 0:17 Hours | NonConf | | | | 0 | | 0 | 0 | 0.17 | 0.17 | 0.17 |
| 06/03/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 5/31/2020 7:46:00 AM | 14.92 | 5/31/2020 8:34:25 AM | 6/5/2020 2:39:00 PM | 5.25 | 09:00:00 Therapeutic Mod ule NonConf for 0:17 Hours | NonConf | | 10:00:00 Therapeutic Mod ule Conf for 0:20 Hours | | 0 | | 0 | 0 | 0.33 | 0.25 | 0.08 | 0 |
| 06/03/2020 | Region I | MCSP | | | | ASU | ASU Hub | MHCB | 5/28/2020 4:48:00 PM | 17.54 | 5/28/2020 5:12:34 PM | 6/3/2020 2:28:58 PM | 5.88 | 09:05:00 CallFront NonConf for 0:17 Hours | NonConf | | | | 0 | | 0 | 0 | 0.08 | 0.08 | 0.08 |
| 06/04/2020 | Region I | MCSP | | | | ASU | SNY | ICF | 5/20/2020 11:34:00 AM | 21.33 | 5/20/2020 9:16:11 PM | 6/4/2020 12:21:07 PM | 8.63 | 18:00:00 Therapeutic Mod ule Conf for 2:38 Hours | NonConf | | | | 3 | | 0 | 2 | 2.25 | 2.25 |
| 06/04/2020 | Region I | MCSP | | | | ML | GP | MHCB | 6/4/2020 12:49:00 PM | 10.71 | 6/4/2020 3:48:46 PM | | 10.58 | 11:40:00 Standard Conf for 1:33 Hours 20:15:00 CallFront for 0:33 Hours | Conf | | | | 0 | | 0 | 0 | 1.12 | 1.03 | 0.08 | 0.08 |
| 06/04/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 6/2/2020 3:10:00 PM | 12.58 | 6/2/2020 7:24:49 PM | 6/5/2020 2:39:59 PM | 2.79 | 10:16:00 CallFront NonConf for 0:02 Hours | NonConf | | 09:58:00 Standard Conf for 0:18 Hours | | 0 | | 0 | 0 | 0.03 | 0.03 | 0.03 |
| 06/04/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 6/1/2020 2:19:00 PM | 2.83 | 6/1/2020 5:19:42 PM | 6/4/2020 4:52:02 PM | 2.96 | 09:50:00 CallFront for 0:18 Hours | NonConf | 12:30:00 NonConf 0.30 Hours | NonConf | | 0 | | 0 | 0 | 0.37 | 0.37 |
| 06/04/2020 | Region I | MCSP | | | | ML | EOP | MHCB | 6/4/2020 12:40:00 PM | 4.04 | 6/4/2020 3:48:46 PM | 6/8/2020 11:34:58 AM | 3.83 | 11:22:00 CallFront for 0:13 Hours 11:36:00 CallFront for 0:02 Hours | Conf | | | | 0 | | 0 | 0 | 0.55 | 0.47 | 0.08 | 0.08 |
| 06/05/2020 | Region I | MCSP | | | | ASU | ASU Hub | MHCB | 6/4/2020 12:49:00 PM | 5.83 | 6/4/2020 8:52:28 PM | 6/5/2020 3:11:12 PM | 0.79 | 11:44:00 CallFront for 0:22 Hours | Conf | | | | 0 | | 0 | 0 | 0.22 | 0.22 |
| 06/05/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 6/4/2020 12:49:00 PM | 10.71 | 6/4/2020 3:48:46 PM | 6/5/2020 2:39:59 PM | 10.58 | | Conf | 10:26:00 Standard Conf for 0:57 Hours | Conf | | 0 | | 0 | 0 | 0.57 | 0.57 |
| 06/05/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 6/2/2020 3:10:00 PM | 12.58 | 6/2/2020 7:24:49 PM | 6/5/2020 2:39:59 PM | 2.79 | | Conf | 08:30:00 NonConf 0.50 Hours | NonConf | | 0 | | 0 | 0 | 0.5 | 0.5 |
| 06/05/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 5/31/2020 7:46:00 AM | 14.92 | 5/31/2020 8:34:25 AM | 6/5/2020 2:39:00 PM | 5.25 | | | 11:06:00 Standard Conf for 0:52 Hours | Conf | | 0 | | 0 | 0 | 0.52 | 0.52 |
| 06/05/2020 | Region I | MCSP | | | | ML | EOP | MHCB | 6/4/2020 12:40:00 PM | 4.04 | 6/4/2020 3:48:46 PM | 6/8/2020 11:34:58 AM | 3.83 | 08:00:00 HoldingCall for 0:37 Hours | Conf | | | | 0 | | 3 | 3 | 4 | | 1 |
| 06/05/2020 | Region I | MCSP | | | | ML | PF | MHCB | 6/5/2020 10:57:00 AM | 6.04 | 6/5/2020 3:47:56 PM | 6/11/2020 12:48:02 PM | 5.88 | 09:15:00 Standard Conf for 0:25 Hours 09:35:00 Standard Conf for 0:25 Hours | Conf | | | | 0 | | 0 | 0 | 1 | | 1 |
| 06/06/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 6/4/2020 12:49:00 PM | 10.71 | 6/4/2020 3:48:46 PM | | 10.58 | 11:03:00 Standard Conf for 0:28 Hours | Conf | | | | 0 | | 0 | 0 | 0.28 | 0.28 |
| 06/06/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 6/4/2020 12:40:00 PM | 4.04 | 6/4/2020 3:48:46 PM | 6/8/2020 11:34:58 AM | 3.83 | 10:20:00 Standard Conf for 0:36 Hours | Conf | | | | 0 | | 0 | 0 | 0.6 | 0.6 |
| 06/06/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 6/2/2020 8:50:00 PM | 12.58 | 6/6/2020 8:43:23 PM | 6/8/2020 1:36:21 PM | 1.71 | 09:12:00 CallFront NonConf for 0:02 Hours | NonConf | | | | 0 | | 0 | 0 | 0.02 | 0.02 | 0.02 |
| 06/06/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 6/5/2020 8:58:00 AM | 3.17 | 6/5/2020 3:47:56 PM | 6/11/2020 1:36:32 PM | 2.92 | 09:22:00 CallFront NonConf for 0:02 Hours | NonConf | | | | 0 | | 0 | 0 | 0.03 | 0.03 | 0.03 |
| 06/06/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 6/5/2020 10:57:00 AM | 6.04 | 6/5/2020 3:47:56 PM | 6/11/2020 12:48:02 PM | 5.88 | 08:50:00 CallFront NonConf for 0:25 Hours | NonConf | | | | 0 | | 0 | 0 | 0.25 | 0.25 |
| 06/06/2020 | Region I | MCSP | | | | ASU | ASU Hub | MHCB | 6/6/2020 5:16:00 PM | 1.83 | 6/6/2020 7:23:49 PM | 6/8/2020 11:05:27 AM | 1.67 | | NonConf | | | | 0 | | 0 | 0 | 0 | |
| 06/07/2020 | Region I | MCSP | | | | ASU | SNY | ICF | 5/20/2020 11:34:00 AM | 21.33 | 6/7/2020 1:30:34 PM | 6/8/2020 11:05:25 AM | 0.92 | | NonConf | | | | 0 | | 0 | 0 | 0 | |
| 06/07/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 6/4/2020 12:49:00 PM | 10.71 | 6/4/2020 3:48:46 PM | | 10.58 | 09:10:00 NonConf for 0:08 Hours | NonConf | | | | 0 | | 0 | 0 | 0.08 | 0.08 |
| 06/07/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 6/4/2020 12:40:00 PM | 4.04 | 6/4/2020 3:48:46 PM | 6/8/2020 11:34:58 AM | 3.83 | 09:05:00 CallFront NonConf for 0:08 Hours | NonConf | | | | 0 | | 0 | 0 | 0.08 | 0.08 | 0.08 |
| 06/07/2020 | Region I | MCSP | | | | ASU | ASU Hub | MHCB | 6/5/2020 8:50:00 PM | 12.58 | 6/6/2020 8:43:23 PM | 6/8/2020 1:36:21 PM | 1.71 | 09:20:00 CallFront NonConf for 0:08 Hours | NonConf | | | | 0 | | 0 | 0 | 0.08 | 0.08 | 0.08 |
| 06/07/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 6/5/2020 8:58:00 AM | 3.17 | 6/5/2020 3:47:56 PM | 6/11/2020 1:36:32 PM | 2.92 | 09:00:00 CallFront NonConf for 0:08 Hours | NonConf | | | | 0 | | 0 | 0 | 0.08 | 0.08 | 0.08 |
| 06/07/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 6/5/2020 10:57:00 AM | 6.04 | 6/5/2020 3:47:56 PM | 6/11/2020 12:48:02 PM | 5.88 | 09:00:00 CallFront NonConf for 0:08 Hours | NonConf | | | | 0 | | 0 | 0 | 0.08 | 0.08 |
| 06/07/2020 | Region I | MCSP | | | | ASU | ASU Hub | MHCB | 6/6/2020 5:16:00 PM | 1.83 | 6/6/2020 7:23:49 PM | 6/8/2020 11:05:27 AM | 1.67 | | NonConf | | | | 0 | | 0 | 0 | 0 | |
| 06/08/2020 | Region I | MCSP | | | | ASU | SNY | ICF | 5/20/2020 11:34:00 AM | 21.33 | 6/7/2020 1:30:34 PM | 6/8/2020 11:05:25 AM | 0.92 | | NonConf | | | | 0 | | 0 | 0 | 0 | |
| 06/08/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 6/4/2020 12:49:00 PM | 10.71 | 6/4/2020 3:48:46 PM | | 10.58 | 06:00:00 CallFront for 0:08 Hours 17:20:00 CallFront NonConf for 0:17 Hours | NonConf | | | | 0 | | 0 | 0 | 0.25 | 0.25 | 0.25 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/08/2020 | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 6/8/2020 1:33:00 PM | 6.67 | 6/8/2020 3:25:55 PM | 6/12/2020 11:39:10 AM | 3.83 | 09:30:00 Standard Conf for 0.65 Hours 12:50:00 Standard Conf for 0.73 Hours | Conf | | | | | 2 | 0 | 2 | 4.72 | 4.72 | | | | |
| 06/08/2020 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 6/4/2020 12:40:00 PM | 4.04 | 6/4/2020 3:48:49 PM | 6/8/2020 11:34:58 AM | 3.83 | 08:00:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 06/08/2020 | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 6/2/2020 8:55:00 PM | 12.38 | 6/6/2020 8:43:23 PM | 6/8/2020 1:36:21 PM | 1.71 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/08/2020 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 6/5/2020 8:58:00 AM | 3.17 | 6/5/2020 3:47:56 PM | 6/8/2020 1:36:32 PM | 2.92 | 08:15:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 3 | 3 | 3.08 | | 0.08 | 0.08 | | |
| 06/08/2020 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 6/4/2020 4:49:00 PM | 10.54 | 6/8/2020 1:25:57 AM | | 7.17 | 08:10:00 CellFront NonConf for 0.08 Hours 18:00:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/08/2020 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 6/5/2020 10:57:00 AM | 6.04 | 6/5/2020 3:47:56 PM | 6/11/2020 12:48:02 PM | 5.88 | 08:15:00 CellFront NonConf for 0.08 Hours 17:00:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/08/2020 | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 6/6/2020 5:16:00 PM | 1.83 | 6/6/2020 7:33:49 PM | 6/8/2020 11:05:27 AM | 1.67 | 08:20:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 06/09/2020 | Region I | MCSP | [redacted] | ASU | ASUHub | ICF | 5/20/2020 11:34:00 AM | 21.33 | 6/9/2020 8:19:22 PM | 6/10/2020 10:33:23 AM | 0.58 | 14:50:00 TherapeuticModule Conf for 0.75 Hours 19:50:00 TherapeuticModule Conf for 0.33 Hours | Conf | | | | | 0 | 0 | 0 | 1.08 | 1.08 | | | | |
| 06/09/2020 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 6/4/2020 12:49:00 PM | 10.71 | 6/4/2020 3:48:49 PM | | 10.58 | 08:30:00 CellFront NonConf for 0.08 Hours | NonCof | | | 10:30:00 Standard Conf for 0.08 Hours | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 06/09/2020 | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 6/8/2020 1:33:00 PM | 6.67 | 6/8/2020 3:25:55 PM | 6/12/2020 11:39:10 AM | 3.83 | 08:05:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 2 | 2 | 2.08 | | 0.08 | 0.08 | | |
| 06/09/2020 | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 6/4/2020 4:49:00 PM | 10.54 | 6/8/2020 1:25:57 AM | | 7.17 | 08:30:00 CellFront NonConf for 0.08 Hours | NonCof | | | 10:35:00 Standard Conf for 0.08 Hours | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 06/09/2020 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 6/5/2020 10:57:00 AM | 6.04 | 6/5/2020 3:47:56 PM | 6/11/2020 12:48:02 PM | 5.88 | 08:10:00 CellFront NonConf for 0.08 Hours | NonCof | 12:00:00 Standard Conf for 1.25 Hours | Conf | 10:15:00 TherapeuticModule Conf for 0.25 Hours | | 0 | 0 | 0 | 1.33 | 1.25 | 0.08 | 0.08 | | |
| 06/10/2020 | Region I | MCSP | [redacted] | ASU | ASUHub | ICF | 5/20/2020 11:34:00 AM | 21.33 | 6/9/2020 8:19:22 PM | 6/10/2020 10:33:23 AM | 0.58 | 08:53:00 Standard Conf for 0.80 Hours 21:00:00 Standard Conf for 0.50 Hours | Conf | | | | | 0 | 0 | 0 | 2.1 | 2.1 | | | | |
| 06/10/2020 | Region I | MCSP | [redacted] | ASU | ASUHub | ICF | 5/20/2020 11:34:00 AM | 21.33 | 6/10/2020 7:21:58 PM | | 4.42 | 08:53:00 Standard Conf for 0.80 Hours 21:00:00 Standard Conf for 0.50 Hours | Conf | | | | | 0 | 0 | 0 | 2.1 | 2.1 | | | | |
| 06/10/2020 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 6/4/2020 12:49:00 PM | 10.71 | 6/4/2020 3:48:49 PM | | 10.58 | 08:30:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 06/10/2020 | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 6/8/2020 1:33:00 PM | 6.67 | 6/8/2020 3:25:55 PM | 6/12/2020 11:39:10 AM | 3.83 | 08:45:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/10/2020 | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 6/10/2020 7:25:00 PM | 4.42 | 6/9/2020 8:19:22 PM | 6/10/2020 10:33:23 AM | 0.58 | 08:53:00 Standard Conf for 0.80 Hours 21:00:00 Standard Conf for 0.50 Hours | Conf | | | | | 0 | 0 | 0 | 2.1 | 2.1 | | | | |
| 06/10/2020 | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 6/10/2020 7:25:00 PM | 4.42 | 6/10/2020 7:21:58 PM | | 4.42 | 08:53:00 Standard Conf for 0.80 Hours 21:00:00 Standard Conf for 0.50 Hours | Conf | | | | | 0 | 0 | 0 | 2.1 | 2.1 | | | | |
| 06/10/2020 | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 6/4/2020 4:49:00 PM | 10.54 | 6/8/2020 1:25:57 AM | | 7.17 | 09:00:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 06/10/2020 | Region I | MCSP | [redacted] | ML | EOP | MHCB | 6/10/2020 9:23:00 AM | 4.83 | 6/10/2020 12:24:25 PM | | 4.71 | 08:20:00 HoldingCell NonConf for 0.33 Hours | NonCof | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | | | |
| 06/10/2020 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 6/5/2020 10:57:00 AM | 6.04 | 6/5/2020 3:47:56 PM | 6/11/2020 12:48:02 PM | 5.88 | 08:55:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 06/11/2020 | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 6/11/2020 8:00:00 PM | 3.38 | 6/11/2020 8:11:38 PM | | 3.38 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/11/2020 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 6/4/2020 12:49:00 PM | 10.71 | 6/4/2020 3:48:49 PM | | 10.58 | 12:48:00 TherapeuticModule Conf for 0.15 Hours | Conf | | | | | 0 | 0 | 0 | 0.15 | 0.15 | | | | |
| 06/11/2020 | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 6/8/2020 1:33:00 PM | 6.67 | 6/8/2020 3:25:55 PM | 6/12/2020 11:39:10 AM | 3.83 | 10:10:00 TherapeuticModule Conf for 0.15 Hours | Conf | | | 10:10:00 TherapeuticModule Conf for 0.15 Hours | | 0 | 0 | 0 | 0.45 | 0.45 | | | | |
| 06/11/2020 | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 6/10/2020 7:25:00 PM | 4.42 | 6/10/2020 7:21:58 PM | | 4.42 | 12:14:00 TherapeuticModule Conf for 0.37 Hours | Conf | | | | | 0 | 0 | 0 | 0.37 | 0.37 | | | | |
| 06/11/2020 | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 6/4/2020 4:49:00 PM | 10.54 | 6/8/2020 1:25:57 AM | | 7.17 | 12:41:00 CellFront NonConf for 0.02 Hours | NonCof | | | | | 0 | 0 | 0 | 0.02 | | 0.02 | 0.02 | | |
| 06/11/2020 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 6/10/2020 9:23:00 AM | 4.83 | 6/10/2020 12:24:25 PM | | 4.71 | 09:23:00 CellFront NonConf for 0.02 Hours | NonCof | | | | | 0 | 0 | 0 | 0.02 | | 0.02 | 0.02 | | |
| 06/11/2020 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 6/5/2020 10:57:00 AM | 6.04 | 6/5/2020 3:47:56 PM | 6/11/2020 12:48:02 PM | 5.88 | 10:23:00 TherapeuticModule Conf for 0.25 Hours | Conf | | | 10:23:00 TherapeuticModule Conf for 0.25 Hours | | 0 | 0 | 0 | 0.5 | 0.5 | | | | |
| 06/12/2020 | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 6/11/2020 8:00:00 PM | 3.38 | 6/11/2020 8:11:38 PM | | 3.38 | 10:00:00 Standard Conf for 0.50 Hours | Conf | | | | | 0 | 0 | 0 | 0.5 | 0.5 | | | | |
| 06/12/2020 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 6/4/2020 12:49:00 PM | 10.71 | 6/4/2020 3:48:49 PM | | 10.58 | 11:10:00 CellFront NonConf for 0.52 Hours | NonCof | 14:40:00 CellFront NonCof 0.40 Hours | NonCof | | | 0 | 0 | 0 | 0.92 | | 0.92 | 0.92 | | |
| 06/12/2020 | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 6/8/2020 1:33:00 PM | 6.67 | 6/8/2020 3:25:55 PM | 6/12/2020 11:39:10 AM | 3.83 | 09:30:00 CellFront NonConf for 0.13 Hours | NonCof | | | | | 0 | 0 | 0 | 0.13 | | 0.13 | 0.13 | | |
| 06/12/2020 | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 6/10/2020 7:25:00 PM | 4.42 | 6/10/2020 7:21:58 PM | | 4.42 | 09:20:00 Standard Conf for 0.50 Hours | Conf | 12:45:00 Standard Conf for 0.40 Hours | Conf | 09:20:00 Standard Conf for 24.25 Hours | | 0 | 0 | 0 | 25.55 | 25.55 | | | | |
| 06/12/2020 | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 6/4/2020 4:49:00 PM | 10.54 | 6/8/2020 1:25:57 AM | | 7.17 | 11:00:00 CellFront NonConf for 0.17 Hours | NonCof | 13:40:00 CellFront NonCof 0.68 Hours | NonCof | | | 0 | 0 | 0 | 1.52 | | 1.52 | 1.52 | | |
| 06/12/2020 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 6/10/2020 9:23:00 AM | 4.83 | 6/10/2020 12:24:25 PM | | 4.71 | 09:00:00 Standard Conf for 0.25 Hours | Conf | 13:15:00 Standard Conf for 0.25 Hours | Conf | 09:00:00 Standard Conf for 24.25 Hours | | 0 | 0 | 0 | 24.75 | 24.75 | | | | |
| 06/13/2020 | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 6/11/2020 8:00:00 PM | 3.38 | 6/11/2020 8:11:38 PM | | 3.38 | 09:00:00 Standard Conf for 0.50 Hours | Conf | | | | | 0 | 0 | 0 | 0.5 | 0.5 | | | | |
| 06/13/2020 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 6/4/2020 12:49:00 PM | 10.71 | 6/4/2020 3:48:49 PM | | 10.58 | 10:35:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/13/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 6/10/2020 7:25:00 PM | 4.42 | 6/10/2020 7:21:58 PM | | 4.42 | 10:05:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 06/13/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 6/4/2020 4:49:00 PM | 10.54 | 6/8/2020 1:25:57 AM | | 7.17 | 09:30:00 Standard Conf for 0.33 Hours | Conf | | | | | 0 | 0 | 0 | 0.33 | 0.33 | | | | |
| 06/13/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 6/10/2020 9:23:00 AM | 4.83 | 6/10/2020 12:24:25 PM | | 4.71 | 10:30:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 06/14/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 6/11/2020 8:00:00 PM | 3.38 | 6/11/2020 8:11:38 PM | | 3.38 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/14/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 6/4/2020 12:49:00 PM | 10.71 | 6/4/2020 3:48:49 PM | | 10.58 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/14/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 6/10/2020 7:25:00 PM | 4.42 | 6/10/2020 7:21:58 PM | | 4.42 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/14/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 6/4/2020 4:49:00 PM | 10.54 | 6/8/2020 1:25:57 AM | | 7.17 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/14/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 6/10/2020 9:23:00 AM | 4.83 | 6/10/2020 12:24:25 PM | | 4.71 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/15/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 6/11/2020 8:00:00 PM | 3.38 | 6/11/2020 8:11:38 PM | | 3.38 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/15/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 6/4/2020 12:49:00 PM | 10.71 | 6/4/2020 3:48:49 PM | | 10.58 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/15/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 6/10/2020 7:25:00 PM | 4.42 | 6/10/2020 7:21:58 PM | | 4.42 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/15/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 6/4/2020 4:49:00 PM | 10.54 | 6/8/2020 1:25:57 AM | | 7.17 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/15/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 6/10/2020 9:23:00 AM | 4.83 | 6/10/2020 12:24:25 PM | | 4.71 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 5/5/2020 1:14:00 PM | 40.67 | 5/4/2020 2:14:40 PM | 6/9/2020 2:02:59 PM | 36 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 5/14/2020 9:47:00 AM | 31.83 | 5/12/2020 8:46:56 PM | 6/9/2020 2:02:59 PM | 27.75 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 5/15/2020 3:12:00 PM | 30.58 | 5/10/2020 8:55:07 PM | | 35.38 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 4/27/2020 5:32:00 PM | 48.5 | 5/5/2020 1:27:28 PM | | 40.67 | | | 10:00:00 CellFront NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 05/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 44.58 | 4/26/2020 3:42:17 PM | 5/30/2020 7:13:56 PM | 34.17 | 21:10:00 HoldingCell NonConf for 0.20 Hours | NonCof | | | | | 0 | 0 | 0 | 0.2 | | 0.2 | | | |
| 05/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 5/15/2020 12:07:00 AM | 11.46 | 5/15/2020 12:33:16 AM | 5/15/2020 8:08:32 PM | 0.83 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/10/2020 11:52:00 AM | 9.08 | 5/10/2020 3:11:24 PM | 6/9/2020 1:45:59 PM | 29.92 | 11:40:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 05/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/12/2020 10:00:00 PM | 3.54 | 5/13/2020 12:51:31 AM | | 33.21 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/7/2020 9:58:00 AM | 11.29 | 5/7/2020 12:47:17 PM | 5/18/2020 7:14:12 PM | 11.29 | 10:50:00 TherapeuticModule Conf for 0.25 Hours | Conf | | | | | 0 | 0 | 0 | 0.25 | 0.25 | | | | |
| 05/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/8/2020 9:52:00 AM | 7.17 | 5/8/2020 1:20:45 PM | 5/15/2020 3:42:30 PM | 7.08 | 11:10:00 CellFront NonConf for 0.08 Hours 11:15:00 CellFront NonConf for 0.08 Hours | NonCof | 10:45:00 CellFront NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | | |
| 05/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/13/2020 3:13:00 PM | 8 | 5/13/2020 7:32:51 PM | 5/21/2020 8:14:26 PM | 8.04 | 11:05:00 CellFront NonConf for 0.08 Hours | NonCof | 10:30:00 CellFront NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | | |
| 05/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/7/2020 4:29:00 PM | 38.54 | 5/7/2020 5:58:47 PM | 6/14/2020 2:05:20 PM | 37.88 | 10:30:00 TherapeuticModule Conf for 0.33 Hours | Conf | | | | | 0 | 0 | 0 | 0.33 | 0.33 | | | | |
| 05/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/10/2020 8:06:00 PM | 4.79 | 5/10/2020 8:55:07 PM | | 35.38 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/13/2020 10:02:00 AM | 13.17 | 5/13/2020 12:42:24 PM | 5/19/2020 1:13:22 PM | 6.04 | 11:20:00 CellFront NonConf for 0.08 Hours | NonCof | 10:00:00 CellFront NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | | |
| 05/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/7/2020 1:58:00 PM | 11.13 | 5/7/2020 3:12:20 PM | 5/18/2020 8:39:35 PM | 11.21 | 11:30:00 CellFront NonConf for 0.08 Hours | NonCof | 11:30:00 CellFront NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | | |
| 05/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 5/15/2020 3:15:00 PM | 11 | 5/15/2020 5:27:03 PM | 5/26/2020 11:06:30 AM | 10.75 | 15:00:00 CellFront NonConf for 0.33 Hours | NonCof | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | | |
| 05/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/12/2020 6:20:00 PM | 9.79 | 5/12/2020 8:46:56 PM | 6/9/2020 1:45:59 PM | 27.71 | 11:25:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 05/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/14/2020 9:56:00 AM | 7.25 | 5/14/2020 12:26:49 PM | 5/21/2020 5:25:58 PM | 7.21 | 11:35:00 CellFront NonConf for 0.08 Hours | NonCof | 11:15:00 TherapeuticModule Conf for 0.25 Hours | Conf | | | 0 | 0 | 0 | 0.33 | 0.25 | 0.08 | 0.08 | | |
| 05/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 5/16/2020 11:40:00 AM | 29.75 | 5/13/2020 12:51:31 AM | | 33.21 | 13:40:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 5/5/2020 1:14:00 PM | 40.67 | 5/4/2020 2:14:40 PM | 6/9/2020 2:02:59 PM | 36 | 13:30:00 CellFront NonConf for 0.17 Hours | NonCof | 10:00:00 CellFront NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | | |
| 05/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 5/14/2020 9:47:00 AM | 31.83 | 5/12/2020 8:46:56 PM | 6/9/2020 2:02:59 PM | 27.75 | 11:00:00 CellFront NonConf for 0.17 Hours | NonCof | 09:45:00 CellFront NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | | |
| 05/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 5/15/2020 3:12:00 PM | 30.58 | 5/10/2020 8:55:07 PM | | 35.38 | 13:20:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 4/27/2020 5:32:00 PM | 48.5 | 5/5/2020 1:27:28 PM | | 40.67 | 10:50:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 44.58 | 4/26/2020 3:42:17 PM | 5/30/2020 7:13:56 PM | 34.17 | 13:10:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/10/2020 11:52:00 AM | 9.08 | 5/10/2020 3:11:24 PM | 6/9/2020 1:45:59 PM | 29.92 | 14:15:00 HoldingCell Conf for 0.25 Hours | Conf | | | | | 0 | 0 | 0 | 0.25 | 0.25 | | | | |
| 05/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/12/2020 10:00:00 PM | 3.54 | 5/13/2020 12:51:31 AM | | 33.21 | 13:40:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/7/2020 9:58:00 AM | 11.29 | 5/7/2020 12:47:17 PM | 5/18/2020 7:14:12 PM | 11.29 | 13:00:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/13/2020 3:13:00 PM | 8 | 5/13/2020 7:32:51 PM | 5/21/2020 8:14:26 PM | 8.04 | 11:10:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/7/2020 4:29:00 PM | 38.54 | 5/7/2020 5:58:47 PM | 6/14/2020 2:05:20 PM | 37.88 | 11:20:00 CellFront NonConf for 0.17 Hours | NonCof | 10:15:00 CellFront NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | | |
| 05/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/13/2020 10:02:00 AM | 13.17 | 5/13/2020 12:42:24 PM | 5/19/2020 1:13:22 PM | 6.04 | 10:40:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/7/2020 1:58:00 PM | 11.13 | 5/7/2020 3:12:20 PM | 5/18/2020 8:39:35 PM | 11.21 | 10:30:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/15/2020 3:15:00 PM | 11 | 5/15/2020 5:27:03 PM | 5/26/2020 11:06:30 AM | 10.75 | 13:50:00 HoldingCell Conf for 0.42 Hours | Conf | | | | | 0 | 0 | 0 | 0.58 | 0.42 | 0.17 | 0.17 | | |
| 05/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/12/2020 6:20:00 PM | 9.79 | 5/12/2020 8:46:56 PM | 6/9/2020 1:45:59 PM | 27.71 | 14:30:00 HoldingCell Conf for 0.25 Hours | Conf | | | | | 0 | 0 | 0 | 0.25 | 0.25 | | | | |
| 05/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/14/2020 9:56:00 AM | 7.25 | 5/14/2020 12:26:49 PM | 5/21/2020 5:25:58 PM | 7.21 | 11:40:00 CellFront NonConf for 0.17 Hours | NonCof | 09:30:00 CellFront NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | | |
| 05/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 5/16/2020 11:40:00 AM | 29.75 | 5/13/2020 12:51:31 AM | | 33.21 | | | 11:45:00 CellFront NonCof 2.52 Hours | NonCof | | | 0 | 0 | 0 | 2.52 | | 2.52 | 2.52 | | |
| 05/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 5/5/2020 1:14:00 PM | 40.67 | 5/4/2020 2:14:40 PM | 6/9/2020 2:02:59 PM | 36 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 5/14/2020 9:47:00 AM | 31.83 | 5/12/2020 8:46:56 PM | 6/9/2020 2:02:59 PM | 27.75 | 10:46:00 CellFront NonConf for 0.23 Hours | NonCof | | | | | 0 | 0 | 0 | 0.23 | | 0.23 | 0.23 | | |
| 05/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 5/15/2020 3:12:00 PM | 30.58 | 5/10/2020 8:55:07 PM | | 35.38 | | | 12:00:00 CellFront NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 05/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 4/27/2020 5:32:00 PM | 48.5 | 5/5/2020 1:27:28 PM | | 40.67 | 10:31:00 CellFront NonConf for 0.23 Hours | NonCof | | | | | 0 | 0 | 0 | 0.23 | | 0.23 | 0.23 | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 44.58 | 4/26/2020 3:42:17 PM | 5/30/2020 7:13:56 PM | 34.17 | | | 11:30:00 CellFront Conf for 0.25 Hours | Conf | | | 0 | 0 | 0 | 0.25 | 0.25 | | 0.25 | | |
| 05/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/10/2020 11:52:00 AM | 9.08 | 5/10/2020 3:11:24 PM | 6/9/2020 1:45:59 PM | 29.92 | | | 11:00:00 CellFront NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 05/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/7/2020 9:58:00 AM | 11.29 | 5/7/2020 12:47:17 PM | 5/18/2020 7:14:12 PM | 11.29 | 11:05:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/13/2020 3:13:00 PM | 8 | 5/13/2020 7:32:51 PM | 5/21/2020 8:14:26 PM | 8.04 | 10:25:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/7/2020 4:29:00 PM | 38.54 | 5/7/2020 5:58:47 PM | 6/14/2020 2:05:20 PM | 37.88 | 10:35:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/13/2020 10:02:00 AM | 13.17 | 5/13/2020 12:42:24 PM | 5/19/2020 1:13:22 PM | 6.04 | 10:00:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 05/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/7/2020 1:58:00 PM | 11.13 | 5/7/2020 3:12:20 PM | 5/18/2020 8:39:35 PM | 11.21 | 10:15:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 05/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 5/17/2020 8:02:00 PM | 4.58 | 5/17/2020 9:35:27 PM | 5/18/2020 5:28:34 PM | 0.83 | 19:35:00 TherapeuticModule Conf for 0.17 Hours | Conf | | | | | 0 | 0 | 0 | 0.17 | 0.17 | | | | |
| 05/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/15/2020 3:15:00 PM | 11 | 5/15/2020 5:27:03 PM | 5/26/2020 11:06:30 AM | 10.75 | 10:45:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/12/2020 6:20:00 PM | 9.79 | 5/12/2020 8:46:56 PM | 6/9/2020 1:45:59 PM | 27.71 | | | 11:15:00 CellFront NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 05/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/14/2020 9:56:00 AM | 7.25 | 5/14/2020 12:26:49 PM | 5/21/2020 5:25:58 PM | 7.21 | 10:55:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 5/16/2020 11:40:00 AM | 29.75 | 5/13/2020 12:51:31 AM | | 33.21 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 5/5/2020 1:14:00 PM | 40.67 | 5/4/2020 2:14:40 PM | 6/9/2020 2:02:59 PM | 36 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 5/14/2020 9:47:00 AM | 31.83 | 5/12/2020 8:46:56 PM | 6/9/2020 2:02:59 PM | 27.75 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 5/15/2020 3:12:00 PM | 30.58 | 5/10/2020 8:55:07 PM | | 35.38 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 4/27/2020 5:32:00 PM | 48.5 | 5/5/2020 1:27:28 PM | | 40.67 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 44.58 | 4/26/2020 3:42:17 PM | 5/30/2020 7:13:56 PM | 34.17 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/10/2020 11:52:00 AM | 9.08 | 5/10/2020 3:11:24 PM | 6/9/2020 1:45:59 PM | 29.92 | 11:00:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 05/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/7/2020 9:58:00 AM | 11.29 | 5/7/2020 12:47:17 PM | 5/18/2020 7:14:12 PM | 11.29 | 11:23:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/13/2020 3:13:00 PM | 8 | 5/13/2020 7:32:51 PM | 5/21/2020 8:14:26 PM | 8.04 | 10:30:00 CellFront NonConf for 0.15 Hours | NonCof | | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 | | |
| 05/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/7/2020 4:29:00 PM | 38.54 | 5/7/2020 5:58:47 PM | 6/14/2020 2:05:20 PM | 37.88 | 10:00:00 CellFront NonConf for 0.15 Hours | NonCof | | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 | | |
| 05/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/13/2020 10:02:00 AM | 13.17 | 5/13/2020 12:42:24 PM | 5/19/2020 1:13:22 PM | 6.04 | 10:10:00 CellFront NonConf for 0.15 Hours | NonCof | | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 | | |
| 05/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/7/2020 1:58:00 PM | 11.13 | 5/7/2020 3:12:20 PM | 5/18/2020 8:39:35 PM | 11.21 | 09:45:00 CellFront NonConf for 0.23 Hours | NonCof | | | | | 0 | 0 | 0 | 0.23 | | 0.23 | 0.23 | | |
| 05/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/17/2020 8:02:00 PM | 4.58 | 5/17/2020 9:35:27 PM | 5/18/2020 5:28:34 PM | 0.83 | 11:16:00 CellFront NonConf for 0.10 Hours | NonCof | | | | | 0 | 0 | 0 | 0.1 | | 0.1 | 0.1 | | |
| 05/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | MHCB | 5/18/2020 6:27:00 PM | 13.67 | 5/18/2020 8:21:41 PM | 5/19/2020 3:47:38 PM | 0.79 | 17:55:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/15/2020 3:15:00 PM | 11 | 5/15/2020 5:27:03 PM | 5/26/2020 11:06:30 AM | 10.75 | 10:40:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/12/2020 6:20:00 PM | 9.79 | 5/12/2020 8:46:56 PM | 6/9/2020 1:45:59 PM | 27.71 | 11:06:00 CellFront NonConf for 0.15 Hours | NonCof | | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 | | |
| 05/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 5/18/2020 1:05:00 AM | 11.58 | 5/18/2020 2:03:15 AM | 5/18/2020 5:27:54 PM | 0.63 | 00:49:00 HoldingCell NonConf for 0.27 Hours 10:20:00 CellFront NonConf for 0.15 Hours | NonCof | | | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.15 | | |
| 05/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/14/2020 9:56:00 AM | 7.25 | 5/14/2020 12:26:49 PM | 5/21/2020 5:25:58 PM | 7.21 | 10:51:00 CellFront NonConf for 0.13 Hours | NonCof | | | | | 0 | 0 | 0 | 0.13 | | 0.13 | 0.13 | | |
| 05/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 5/19/2020 1:18:00 PM | 26.67 | 5/10/2020 3:11:24 PM | 6/9/2020 1:45:59 PM | 29.92 | 10:50:00 CellFront NonConf for 0.15 Hours | NonCof | | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 | | |
| 05/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 5/16/2020 11:40:00 AM | 29.75 | 5/13/2020 12:51:31 AM | | 33.21 | 11:23:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 05/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 5/5/2020 1:14:00 PM | 40.67 | 5/4/2020 2:14:40 PM | 6/9/2020 2:02:59 PM | 36 | 11:11:00 CellFront NonConf for 0.07 Hours | NonCof | 13:15:00 CellFront NonCof 0.33 Hours | NonCof | | | 0 | 0 | 0 | 0.4 | | 0.4 | 0.4 | | |
| 05/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 5/14/2020 9:47:00 AM | 31.83 | 5/12/2020 8:46:56 PM | 6/9/2020 2:02:59 PM | 27.75 | 09:40:00 CellFront NonConf for 0.15 Hours | NonCof | 11:00:00 CellFront NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.4 | | 0.4 | 0.4 | | |
| 05/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 5/15/2020 3:12:00 PM | 30.58 | 5/10/2020 8:55:07 PM | | 35.38 | 10:40:00 CellFront NonConf for 0.15 Hours | NonCof | | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 | | |
| 05/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 4/27/2020 5:32:00 PM | 48.5 | 5/5/2020 1:27:28 PM | | 40.67 | 09:50:00 CellFront NonConf for 0.15 Hours | NonCof | | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 | | |
| 05/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 44.58 | 4/26/2020 3:42:17 PM | 5/30/2020 7:13:56 PM | 34.17 | 11:30:00 CellFront NonConf for 0.05 Hours | NonCof | | | | | 0 | 0 | 0 | 0.05 | | 0.05 | 0.05 | | |
| 05/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 41.71 | 5/19/2020 6:36:11 PM | 5/20/2020 3:20:09 PM | 0.88 | 16:25:00 TherapeuticModule Conf for 0.25 Hours | Conf | | | | | 0 | 0 | 0 | 0.45 | 0.25 | 0.2 | 0.2 | | |
| 05/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | SHU | LRH | MHCB | 5/19/2020 4:06:00 PM | 8.83 | 5/19/2020 5:18:37 PM | 5/20/2020 3:47:58 PM | 0.92 | 15:15:00 HoldingCell NonConf for 0.42 Hours | NonCof | | | | | 0 | 0 | 0 | 0.42 | | 0.42 | | | |
| 05/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 5/19/2020 3:34:00 PM | 8 | 5/19/2020 5:18:32 PM | | 26.5 | 15:15:00 TherapeuticModule Conf for 0.17 Hours | Conf | | | | | 0 | 0 | 0 | 0.35 | 0.17 | 0.18 | | | |
| 05/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/10/2020 11:52:00 AM | 9.08 | 5/10/2020 3:11:24 PM | 6/9/2020 1:45:59 PM | 29.92 | 10:50:00 CellFront NonConf for 0.15 Hours | NonCof | | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 | | |
| 05/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/13/2020 3:13:00 PM | 8 | 5/13/2020 7:32:51 PM | 5/21/2020 8:14:26 PM | 8.04 | 10:00:00 CellFront NonConf for 0.15 Hours | NonCof | | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 | | |
| 05/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/7/2020 4:29:00 PM | 38.54 | 5/7/2020 5:58:47 PM | 6/14/2020 2:05:20 PM | 37.88 | 10:10:00 CellFront NonConf for 0.15 Hours | NonCof | 09:00:00 CellFront NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.4 | | 0.4 | 0.4 | | |
| 05/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/13/2020 10:02:00 AM | 13.17 | 5/13/2020 12:42:24 PM | 5/19/2020 1:13:22 PM | 6.04 | 09:30:00 CellFront NonConf for 0.15 Hours | NonCof | | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 | | |
| 05/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/18/2020 6:27:00 PM | 13.67 | 5/18/2020 8:21:41 PM | 5/19/2020 3:47:38 PM | 0.79 | 11:16:00 CellFront NonConf for 0.10 Hours | NonCof | 14:00:00 CellFront NonCof 1.00 Hours | NonCof | | | 0 | 0 | 0 | 1.1 | | 1.1 | 1.1 | | |

| Date | Region | Inst | | | | Prog | LOC | Setting | Ref Date/Time | Appt Date/Time | Seen Date/Time | Days | Notes | Conf/NonConf | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/19/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 5/15/2020 3:15:00 PM | 11 | 5/15/2020 5:27:03 PM | 5/26/2020 11:06:30 AM | 10.75 | 10:20:00 CalFront NonConf for 0.17 Hours | NonCal | | | | 0 | 0 | 0 | 0.15 | 0.15 | 0.15 |
| 05/19/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 5/12/2020 6:20:00 PM | 9.79 | 5/12/2020 8:46:56 PM | 6/9/2020 1:45:00 PM | 27.71 | 11:00:00 CalFront NonConf for 0.17 Hours | NonCal | | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 |
| 05/19/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 5/14/2020 9:56:00 AM | 7.25 | 5/14/2020 12:26:49 PM | 5/21/2020 5:25:58 PM | 7.21 | 10:30:00 CalFront NonConf for 0.15 Hours | NonCal | 12:00:00 CalFront NonConf for 0.15 Hours | NonCal | | 0 | 0 | 0 | 0.65 | 0.65 | 0.65 |
| 05/20/2020 | Region I | SAC | | | | ASU | NDS | ACUTE | 5/9/2020 1:18:00 PM | 28.67 | 5/10/2020 3:11:24 PM | 6/9/2020 1:45:00 PM | 29.92 | | | 12:30:00 CalFront NonConf 1.00 Hours | NonCal | | 0 | 0 | 0 | 1 | 1 | 1 |
| 05/20/2020 | Region I | SAC | | | | ASU | NDS | ACUTE | 5/16/2020 11:40:00 AM | 29.75 | 5/16/2020 12:51:31 AM | 5/13/2020 12:51:31 AM | 33.21 | | | 11:00:00 CalFront NonConf 0.50 Hours | | | 0 | 0 | 0 | 0.5 | 0.5 | 0.5 |
| 05/20/2020 | Region I | SAC | | | | ASU | NDS | ACUTE | 5/5/2020 1:14:00 PM | 40.67 | 5/4/2020 2:14:40 PM | 6/9/2020 2:02:50 PM | 36 | | | | | | 0 | 0 | 0 | 0 | | |
| 05/20/2020 | Region I | SAC | | | | ASU | NDS | ACUTE | 5/14/2020 9:47:00 AM | 31.63 | 5/12/2020 8:46:56 PM | 6/9/2020 2:02:50 PM | 27.75 | | | | | | 0 | 0 | 0 | 0 | | |
| 05/20/2020 | Region I | SAC | | | | ASU | NDS | ACUTE | 5/15/2020 3:12:00 PM | 30.58 | 5/10/2020 8:55:07 PM | 5/10/2020 8:55:07 PM | 35.38 | | | 09:00:00 CalFront NonConf 0.50 Hours | | | 0 | 0 | 0 | 0.5 | 0.5 | 0.5 |
| 05/20/2020 | Region I | SAC | | | | ASU | NDS | ACUTE | 4/27/2020 5:32:00 PM | 48.5 | 5/5/2020 1:27:28 PM | | 40.67 | | | 12:00:00 CalFront NonConf 0.50 Hours | | | 0 | 0 | 0 | 0.5 | 0.5 | 0.5 |
| 05/20/2020 | Region I | SAC | | | | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 44.38 | 4/26/2020 3:42:17 PM | 5/30/2020 7:13:56 PM | 34.17 | | | | | | 0 | 0 | 0 | 0.33 | 0.33 | 0.33 |
| 05/20/2020 | Region I | SAC | | | | ASU | NDS | ICF | 4/15/2020 6:03:00 PM | 41.71 | 5/19/2020 6:30:11 PM | 5/30/2020 7:13:56 PM | 0.88 | 09:15:00 CalFront NonConf for 0.25 Hours 10:00:00 CalFront NonConf for 0.25 Hours | NonCal | | | | 0 | 0 | 0 | 0.33 | 0.33 | 0.33 |
| 05/20/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 5/19/2020 4:06:00 PM | 0.83 | 5/19/2020 5:18:37 PM | 5/30/2020 3:47:58 PM | 0.83 | 10:15:00 CalFront NonConf for 0.25 Hours | NonCal | | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 |
| 05/20/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 5/19/2020 3:34:00 PM | 8 | 5/19/2020 5:18:32 PM | | 26.5 | 10:30:00 CalFront NonConf for 0.25 Hours | NonCal | 13:00:00 CalFront NonConf 1.00 Hours | NonCal | | 0 | 0 | 0 | 1.25 | 1.25 | 1.25 |
| 05/20/2020 | Region I | SAC | | | | ASU | ASU | MHCB | 5/20/2020 4:13:00 PM | 8.88 | 5/20/2020 7:32:01 PM | 6/4/2020 8:09:17 PM | 15.04 | | | | 10:27:00 Standard Conf for 0.08 Hours | | 0 | 0 | 0 | 0 | | |
| 05/20/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 5/13/2020 3:13:00 PM | 8 | 5/13/2020 7:32:51 PM | 6/4/2020 8:14:26 PM | 8.04 | 09:45:00 CalFront NonConf for 0.25 Hours | NonCal | | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 |
| 05/20/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 5/7/2020 4:29:00 PM | 38.54 | 5/7/2020 5:58:47 PM | 6/14/2020 2:05:20 PM | 37.88 | 09:00:00 CalFront NonConf for 0.25 Hours | | | | | 0 | 0 | 0 | 0 | | |
| 05/20/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 5/15/2020 3:15:00 PM | 11 | 5/15/2020 5:27:03 PM | 5/26/2020 11:06:30 AM | 10.75 | | | | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 |
| 05/21/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 5/12/2020 6:20:00 PM | 9.79 | 5/12/2020 8:46:56 PM | 6/9/2020 1:45:00 PM | 27.71 | 09:30:00 CalFront NonConf for 0.25 Hours | NonCal | | | | 0 | 0 | 0 | 0.7 | 0.7 | 0.7 |
| 05/21/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 5/14/2020 9:56:00 AM | 7.25 | 5/14/2020 12:26:49 PM | 5/21/2020 5:25:58 PM | 7.21 | 10:30:00 CalFront NonConf for 0.25 Hours | NonCal | | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 |
| 05/21/2020 | Region I | SAC | | | | ASU | NDS | ACUTE | 5/9/2020 1:18:00 PM | 28.67 | 5/10/2020 3:11:24 PM | 6/9/2020 1:45:00 PM | 29.92 | 10:15:00 CalFront NonConf for 0.25 Hours | NonCal | | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 |
| 05/21/2020 | Region I | SAC | | | | ASU | NDS | ACUTE | 5/16/2020 11:40:00 AM | 29.75 | 5/13/2020 12:51:31 AM | | 33.21 | 09:15:00 CalFront NonConf for 0.25 Hours | NonCal | | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 |
| 05/21/2020 | Region I | SAC | | | | ASU | NDS | ACUTE | 5/5/2020 1:14:00 PM | 40.67 | 5/4/2020 2:14:40 PM | 6/9/2020 2:02:50 PM | 36 | 10:30:00 CalFront NonConf for 0.25 Hours | NonCal | | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 |
| 05/21/2020 | Region I | SAC | | | | ASU | NDS | ACUTE | 5/14/2020 9:47:00 AM | 31.63 | 5/12/2020 8:46:56 PM | 6/9/2020 2:02:50 PM | 27.75 | 09:30:00 CalFront NonConf for 0.25 Hours | NonCal | | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 |
| 05/21/2020 | Region I | SAC | | | | ASU | NDS | ACUTE | 5/15/2020 3:12:00 PM | 30.58 | 5/10/2020 8:55:07 PM | 5/10/2020 8:55:07 PM | 35.38 | 10:00:00 CalFront NonConf for 0.25 Hours | NonCal | | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 |
| 05/21/2020 | Region I | SAC | | | | ASU | NDS | ACUTE | 4/27/2020 5:32:00 PM | 48.5 | 5/5/2020 1:27:28 PM | | 40.67 | 09:00:00 CalFront NonConf 1.06 Hours | | 09:15:00 CalFront | NonCal | | 0 | 0 | 0 | 1.55 | 1.55 | 1.55 |
| 05/21/2020 | Region I | SAC | | | | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 44.38 | 4/26/2020 3:42:17 PM | 5/30/2020 7:13:56 PM | 34.17 | 11:00:00 CalFront NonConf for 0.25 Hours | NonCal | | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 |
| 05/21/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 5/19/2020 3:34:00 PM | 8 | 5/19/2020 5:18:32 PM | | 26.5 | 09:30:00 CalFront NonConf for 0.25 Hours | NonCal | | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 |
| 05/21/2020 | Region I | SAC | | | | ML | EOP | MHCB | 5/21/2020 2:52:00 PM | 12.63 | 5/21/2020 6:42:50 PM | 5/22/2020 2:40:11 PM | 0.88 | 10:45:00 HoldingCell NonConf for 0.25 Hours | NonCal | | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 |
| 05/21/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 5/20/2020 4:13:00 PM | 8.88 | 5/20/2020 7:33:42 PM | 6/4/2020 8:09:17 PM | 15.04 | 11:00:00 CalFront NonConf for 0.25 Hours | NonCal | 11:00:00 CalFront NonConf 1.17 Hours | NonCal | | 0 | 0 | 0 | 1.42 | 1.42 | 1.42 |
| 05/21/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 5/13/2020 3:13:00 PM | 8 | 5/13/2020 7:32:51 PM | 6/4/2020 8:14:26 PM | 8.04 | 11:30:00 CalFront NonConf for 0.25 Hours | NonCal | 11:00:00 CalFront NonConf 0.50 Hours | NonCal | | 0 | 0 | 0 | 0.75 | 0.75 | 0.75 |
| 05/21/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 5/7/2020 4:29:00 PM | 38.54 | 5/7/2020 5:58:47 PM | 6/14/2020 2:05:20 PM | 37.88 | 10:45:00 CalFront NonConf for 0.25 Hours | NonCal | | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 |
| 05/21/2020 | Region I | SAC | | | | PSU | PSU | MHCB | 5/21/2020 1:20:00 PM | 8.42 | 5/21/2020 3:50:00 PM | 5/26/2020 11:22:32 PM | 4.33 | 12:00:00 Standard Conf for 0.62 Hours | Conf | | | | 0 | 0 | 0 | 0.62 | 0.62 | |
| 05/21/2020 | Region I | SAC | | | | ASU | ASUHub | MHCB | 5/20/2020 7:14:00 PM | 7.79 | 5/21/2020 8:51:49 PM | 6/20/2020 11:29:00 PM | 19.83 | 19:05:00 HoldingCell NonConf for 0.25 Hours | NonCal | 10:10:00 CalFront NonConf 0.25 Hours | NonCal | | 0 | 0 | 0 | 0.6 | 0.6 | 0.25 |
| 05/21/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 5/15/2020 3:15:00 PM | 11 | 5/15/2020 5:27:03 PM | 5/26/2020 11:06:30 AM | 10.75 | 11:45:00 CalFront NonConf for 0.33 Hours | NonCal | 10:30:00 CalFront NonConf 0.33 Hours | NonCal | | 0 | 0 | 0 | 0.58 | 0.58 | 0.58 |
| 05/21/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 5/12/2020 6:20:00 PM | 9.79 | 5/12/2020 8:46:56 PM | 6/9/2020 1:45:00 PM | 27.71 | 11:15:00 CalFront NonConf for 0.25 Hours | NonCal | 10:00:00 CalFront NonConf 0.50 Hours | NonCal | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 |
| 05/21/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 5/14/2020 9:56:00 AM | 7.25 | 5/14/2020 12:26:49 PM | 5/21/2020 5:25:58 PM | 7.21 | 11:30:00 CalFront NonConf for 0.25 Hours | NonCal | 10:00:00 CalFront NonConf 0.50 Hours | NonCal | | 0 | 0 | 0 | 0.75 | 0.75 | 0.75 |
| 05/22/2020 | Region I | SAC | | | | ASU | NDS | ACUTE | 5/9/2020 1:18:00 PM | 28.67 | 5/10/2020 3:11:24 PM | 6/9/2020 1:45:00 PM | 29.92 | | | | | | 0 | 0 | 0 | 0 | | |
| 05/22/2020 | Region I | SAC | | | | ASU | NDS | ACUTE | 5/16/2020 11:40:00 AM | 29.75 | 5/13/2020 12:51:31 AM | | 33.21 | | | 11:50:00 CalFront NonConf 0.50 Hours | NonCal | | 0 | 0 | 0 | 0.5 | 0.5 | 0.5 |
| 05/22/2020 | Region I | SAC | | | | ASU | NDS | ACUTE | 5/5/2020 1:14:00 PM | 40.67 | 5/4/2020 2:14:40 PM | 6/9/2020 2:02:50 PM | 36 | | | 11:40:00 CalFront NonConf 0.25 Hours | NonCal | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 |
| 05/22/2020 | Region I | SAC | | | | ASU | NDS | ACUTE | 5/14/2020 9:47:00 AM | 31.63 | 5/12/2020 8:46:56 PM | 6/9/2020 2:02:50 PM | 27.75 | | | | | | 0 | 0 | 0 | 0 | | |
| 05/22/2020 | Region I | SAC | | | | ASU | NDS | ACUTE | 5/15/2020 3:12:00 PM | 30.58 | 5/10/2020 8:55:07 PM | | 35.38 | 12:30:00 CalFront NonConf for 0.17 Hours | NonCal | 11:00:00 CalFront NonConf 0.50 Hours | NonCal | | 0 | 0 | 0 | 0.67 | 0.67 | 0.67 |
| 05/22/2020 | Region I | SAC | | | | ASU | NDS | ACUTE | 4/27/2020 5:32:00 PM | 48.5 | 5/5/2020 1:27:28 PM | | 40.67 | | | | | | 0 | 0 | 0 | 0 | | |
| 05/22/2020 | Region I | SAC | | | | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 44.38 | 4/26/2020 3:42:17 PM | 5/30/2020 7:13:56 PM | 34.17 | 14:45:00 TherapeuticModule NonConf for 0.15 Hours | NonCal | | | | 0 | 0 | 0 | 0.15 | 0.15 | 0.15 |
| 05/22/2020 | Region I | SAC | | | | ASU | ASUHub | ICF | 4/29/2020 11:32:00 AM | 23.13 | 5/22/2020 3:02:16 PM | 5/28/2020 7:59:57 AM | 5.67 | | | | | | 0 | 0 | 0 | 0 | | |
| 05/22/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 5/19/2020 3:34:00 PM | 8 | 5/19/2020 5:18:32 PM | | 26.5 | 12:00:00 CalFront NonConf for 0.17 Hours | NonCal | | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 |
| 05/22/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 5/21/2020 2:52:00 PM | 12.63 | 5/21/2020 6:42:50 PM | 5/22/2020 2:40:11 PM | 0.88 | 11:30:00 CalFront NonConf for 0.17 Hours | NonCal | 11:30:00 CalFront NonConf 0.25 Hours | NonCal | | 0 | 0 | 0 | 0.42 | 0.42 | 0.42 |
| 05/22/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 5/20/2020 4:13:00 PM | 8.88 | 5/20/2020 7:33:42 PM | 6/4/2020 8:09:17 PM | 15.04 | 12:15:00 CalFront NonConf for 0.17 Hours | NonCal | | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/22/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/7/2020 4:29:00 PM | 38.54 | 5/7/2020 5:58:47 PM | 6/14/2020 2:05:20 PM | 37.88 | 11:50:00 CellFront NonConf for 0.17 Hours | NonCof | 11:04:00 CellFront NonCof 0.50 Hours | NonCof | | | 0 | 0 | 0 | 0.67 | | 0.67 | 0.67 | | |
| 05/22/2020 | Region I | SAC | [redacted] | ASU | ASUHub | MHCB | 5/22/2020 2:59:00 PM | 23.63 | 5/22/2020 3:50:16 PM | 5/28/2020 7:59:57 AM | 5.67 | 14:45:00 TherapeuticModule NonConf for 0.15 Hours | NonCof | | | | | 0 | 0 | 0 | 0.15 | | 0.15 | | | |
| 05/22/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/21/2020 1:20:00 PM | 8.42 | 5/21/2020 3:50:00 PM | 5/25/2020 11:22:32 PM | 4.33 | 11:10:00 CellFront NonConf for 0.17 Hours | NonCof | 09:15:00 CellFront NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | | |
| 05/22/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/21/2020 7:14:00 PM | 7.79 | 5/21/2020 8:51:49 PM | 6/10/2020 11:20:09 AM | 19.63 | 12:20:00 CellFront NonConf for 0.17 Hours | NonCof | 11:31:00 CellFront NonCof 0.33 Hours | NonCof | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | | |
| 05/22/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/15/2020 3:15:00 PM | 11 | 5/15/2020 5:27:03 PM | 5/26/2020 11:06:30 AM | 10.75 | 12:00:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/22/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/12/2020 6:20:00 PM | 9.79 | 5/12/2020 8:46:56 PM | 6/9/2020 1:45:59 PM | 27.71 | 12:30:00 CellFront NonConf for 0.17 Hours | NonCof | 11:00:00 CellFront NonCof 0.50 Hours | NonCof | | | 0 | 0 | 0 | 0.67 | | 0.67 | 0.67 | | |
| 05/23/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/19/2020 1:18:00 PM | 26.67 | 5/10/2020 3:11:24 PM | 6/9/2020 1:45:59 PM | 29.92 | 08:06:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 05/23/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/16/2020 11:40:00 AM | 29.75 | 5/13/2020 12:51:31 AM | | 33.21 | 08:00:00 CellFront NonConf for 0.10 Hours | NonCof | | | | | 0 | 0 | 0 | 0.1 | | 0.1 | 0.1 | | |
| 05/23/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/5/2020 1:14:00 PM | 40.67 | 5/4/2020 2:14:40 PM | 6/9/2020 2:02:59 PM | 36 | 07:15:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/23/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/14/2020 9:47:00 AM | 31.83 | 5/12/2020 8:46:56 PM | 6/9/2020 2:02:59 PM | 27.75 | 07:50:00 CellFront NonConf for 0.13 Hours | NonCof | | | | | 0 | 0 | 0 | 0.13 | | 0.13 | 0.13 | | |
| 05/23/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/15/2020 3:12:00 PM | 30.58 | 5/10/2020 8:55:07 PM | | 35.38 | 08:11:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 05/23/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 4/27/2020 5:32:00 PM | 48.5 | 5/5/2020 1:27:28 PM | | 40.67 | 07:45:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 05/23/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/22/2020 1:28:00 PM | 23.67 | 5/12/2020 8:46:56 PM | 6/9/2020 1:45:59 PM | 27.71 | 07:35:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 05/23/2020 | Region I | SAC | [redacted] | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 44.58 | 4/26/2020 3:42:17 PM | 5/30/2020 7:13:56 PM | 34.17 | 07:30:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 05/23/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/19/2020 3:34:00 PM | 8 | 5/19/2020 5:18:32 PM | | 26.5 | 12:30:00 HoldingCell Conf for 0.25 Hours | Conf | | | | | 0 | 0 | 0 | 0.25 | 0.25 | | | | |
| 05/23/2020 | Region I | SAC | [redacted] | ML | EOP | MHCB | 5/23/2020 4:42:00 AM | 3.42 | 5/23/2020 5:56:29 AM | 5/26/2020 3:36:24 PM | 3.42 | 12:10:00 HoldingCell Conf for 0.33 Hours | Conf | | | | | 0 | 0 | 0 | 96.92 | 0.33 | 96.58 | | | |
| 05/23/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/20/2020 4:13:00 PM | 8.88 | 5/20/2020 7:33:42 PM | 6/4/2020 8:09:17 PM | 15.04 | 11:40:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/23/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/7/2020 4:29:00 PM | 38.54 | 5/7/2020 5:58:47 PM | 6/14/2020 2:05:20 PM | 37.88 | 11:00:00 HoldingCell Conf for 0.33 Hours | Conf | | | | | 0 | 0 | 0 | 0.33 | 0.33 | | | | |
| 05/23/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/22/2020 2:59:00 PM | 23.63 | 5/22/2020 3:50:16 PM | 5/28/2020 7:59:57 AM | 5.67 | 10:30:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 05/23/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/21/2020 1:20:00 PM | 8.42 | 5/21/2020 3:50:00 PM | 5/25/2020 11:22:32 PM | 4.33 | 10:45:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/23/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/21/2020 7:14:00 PM | 7.79 | 5/21/2020 8:51:49 PM | 6/10/2020 11:20:09 AM | 19.63 | 11:50:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/23/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/15/2020 3:15:00 PM | 11 | 5/15/2020 5:27:03 PM | 5/26/2020 11:06:30 AM | 10.75 | 11:20:00 HoldingCell Conf for 0.33 Hours | Conf | | | | | 0 | 0 | 0 | 0.33 | 0.33 | | | | |
| 05/24/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/19/2020 1:18:00 PM | 26.67 | 5/10/2020 3:11:24 PM | 6/9/2020 1:45:59 PM | 29.92 | | | 10:20:00 CellFront NonCof 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/24/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/16/2020 11:40:00 AM | 29.75 | 5/13/2020 12:51:31 AM | | 33.21 | | | 10:40:00 CellFront NonCof 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/24/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/5/2020 1:14:00 PM | 40.67 | 5/4/2020 2:14:40 PM | 6/9/2020 2:02:59 PM | 36 | 09:00:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/24/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/14/2020 9:47:00 AM | 31.83 | 5/12/2020 8:46:56 PM | 6/9/2020 2:02:59 PM | 27.75 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/24/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/15/2020 3:12:00 PM | 30.58 | 5/10/2020 8:55:07 PM | | 35.38 | | | 10:10:00 CellFront NonCof 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/24/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 4/27/2020 5:32:00 PM | 48.5 | 5/5/2020 1:27:28 PM | | 40.67 | | | 11:00:00 CellFront NonCof 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/24/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/22/2020 1:28:00 PM | 23.67 | 5/12/2020 8:46:56 PM | 6/9/2020 1:45:59 PM | 27.71 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/24/2020 | Region I | SAC | [redacted] | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 44.58 | 4/26/2020 3:42:17 PM | 5/30/2020 7:13:56 PM | 34.17 | | | 10:30:00 CellFront NonCof 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/24/2020 | Region I | SAC | [redacted] | PSU | PSU | ICF | 4/16/2020 5:33:00 PM | 57.71 | 5/24/2020 8:25:32 PM | 5/30/2020 7:13:51 PM | 5.96 | 16:08:00 HoldingCell NonConf for 0.18 Hours | NonCof | | | | | 0 | 0 | 0 | 0.18 | | 0.18 | | | |
| 05/24/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/19/2020 3:34:00 PM | 8 | 5/19/2020 5:18:32 PM | | 26.5 | 08:40:00 CellFront NonConf for 0.33 Hours | NonCof | 10:50:00 CellFront NonCof 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | | |
| 05/24/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/23/2020 4:42:00 AM | 3.42 | 5/23/2020 5:56:29 AM | 5/26/2020 3:36:24 PM | 3.42 | 09:10:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/24/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/20/2020 4:13:00 PM | 8.88 | 5/20/2020 7:33:42 PM | 6/4/2020 8:09:17 PM | 15.04 | 09:30:00 CellFront NonConf for 0.17 Hours | NonCof | 11:30:00 CellFront NonCof 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | | |
| 05/24/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/7/2020 4:29:00 PM | 38.54 | 5/7/2020 5:58:47 PM | 6/14/2020 2:05:20 PM | 37.88 | 09:50:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/24/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/22/2020 2:59:00 PM | 23.63 | 5/22/2020 3:50:16 PM | 5/28/2020 7:59:57 AM | 5.67 | | | 10:00:00 CellFront NonCof 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/24/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/21/2020 1:20:00 PM | 8.42 | 5/21/2020 3:50:00 PM | 5/25/2020 11:22:32 PM | 4.33 | 10:00:00 CellFront NonConf for 0.00 Hours | NonCof | 11:40:00 CellFront NonCof 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/24/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/21/2020 7:14:00 PM | 7.79 | 5/21/2020 8:51:49 PM | 6/10/2020 11:20:09 AM | 19.63 | 09:20:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/24/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/15/2020 3:15:00 PM | 11 | 5/15/2020 5:27:03 PM | 5/26/2020 11:06:30 AM | 10.75 | 09:40:00 CellFront NonConf for 0.17 Hours | NonCof | 11:20:00 CellFront NonCof 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | | |
| 05/24/2020 | Region I | SAC | [redacted] | ML | EOP | MHCB | 5/23/2020 11:15:00 PM | 0.46 | 5/24/2020 12:55:42 AM | 5/24/2020 12:31:42 PM | 0.5 | 08:40:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/25/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/19/2020 1:18:00 PM | 26.67 | 5/10/2020 3:11:24 PM | 6/9/2020 1:45:59 PM | 29.92 | 08:06:00 CellFront NonConf for 0.15 Hours | NonCof | | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 | | |
| 05/25/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/16/2020 11:40:00 AM | 29.75 | 5/13/2020 12:51:31 AM | | 33.21 | 07:15:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/25/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/5/2020 1:14:00 PM | 40.67 | 5/4/2020 2:14:40 PM | 6/9/2020 2:02:59 PM | 36 | 07:51:00 CellFront NonConf for 0.23 Hours | NonCof | 12:33:00 CellFront NonCof 0.03 Hours | NonCof | | | 0 | 0 | 0 | 0.27 | | 0.27 | 0.27 | | |
| 05/25/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/14/2020 9:47:00 AM | 31.83 | 5/12/2020 8:46:56 PM | 6/9/2020 2:02:59 PM | 27.75 | 08:55:00 CellFront NonConf for 0.07 Hours | NonCof | 11:45:00 CellFront NonCof 0.50 Hours | NonCof | | | 0 | 0 | 0 | 0.57 | | 0.57 | 0.57 | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/25/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/15/2020 3:12:00 PM | 30.58 | 5/10/2020 8:55:07 PM | | 35.38 | 08:16:00 CellFront NonConf for 0.15 Hours | NonCof | | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 | | |
| 05/25/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 4/27/2020 5:32:00 PM | 48.5 | 5/5/2020 1:27:28 PM | | 40.67 | 07:35:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/25/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/22/2020 1:28:00 PM | 23.67 | 5/12/2020 8:46:56 PM | 6/9/2020 1:45:59 PM | 27.71 | 08:30:00 CellFront NonConf for 0.08 Hours | NonCof | 11:00:00 CellFront NonCof 0.50 Hours | NonCof | | | 0 | 0 | 0 | 0.58 | | 0.58 | 0.58 | | |
| 05/25/2020 | Region I | SAC | [redacted] | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 44.58 | 4/26/2020 3:42:17 PM | 5/30/2020 7:13:56 PM | 34.17 | 07:46:00 CellFront NonConf for 0.07 Hours | NonCof | | | | | 0 | 0 | 0 | 0.07 | | 0.07 | 0.07 | | |
| 05/25/2020 | Region I | SAC | [redacted] | ASU | NDS | ICF | 4/16/2020 5:33:00 PM | 57.71 | 5/24/2020 8:25:32 PM | 5/30/2020 7:13:51 PM | 5.96 | 10:01:00 CellFront NonConf for 0.17 Hours | NonCof | 11:30:00 CellFront NonCof 0.50 Hours | NonCof | | | 0 | 0 | 0 | 0.67 | | 0.67 | 0.67 | | |
| 05/25/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/19/2020 3:34:00 PM | 8 | 5/19/2020 5:18:32 PM | | 26.5 | 09:10:00 CellFront NonConf for 0.15 Hours | NonCof | 08:30:00 CellFront NonCof 2.00 Hours | NonCof | | | 0 | 0 | 0 | 2.15 | | 2.15 | 2.15 | | |
| 05/25/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/23/2020 4:42:00 AM | 3.42 | 5/23/2020 5:56:29 AM | 5/26/2020 3:36:24 PM | 3.42 | 09:50:00 CellFront NonConf for 0.17 Hours | NonCof | 10:30:00 CellFront NonCof 0.50 Hours | NonCof | | | 0 | 0 | 0 | 0.67 | | 0.67 | 0.67 | | |
| 05/25/2020 | Region I | SAC | [redacted] | PSU | PSU | MHCB | 5/25/2020 7:26:00 PM | 8.83 | 5/25/2020 8:04:15 PM | 5/26/2020 11:06:30 AM | 0.63 | 17:53:00 HoldingCell NonConf for 0.28 Hours | NonCof | | | | | 0 | 0 | 0 | 0.28 | | 0.28 | | | |
| 05/25/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/20/2020 4:13:00 PM | 8.88 | 5/20/2020 7:33:42 PM | 6/4/2020 8:09:17 PM | 15.04 | 09:20:00 CellFront NonConf for 0.15 Hours | NonCof | | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 | | |
| 05/25/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/7/2020 4:29:00 PM | 38.54 | 5/7/2020 5:58:47 PM | 6/14/2020 2:05:20 PM | 37.88 | 08:45:00 CellFront NonConf for 0.15 Hours | NonCof | 10:00:00 CellFront NonCof 0.50 Hours | NonCof | 12:00:00 Standard Conf for 0.25 Hours | | 0 | 0 | 0 | 0.9 | 0.25 | 0.65 | 0.65 | | |
| 05/25/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/22/2020 2:59:00 PM | 23.63 | 5/22/2020 3:50:16 PM | 5/28/2020 7:59:57 AM | 5.67 | 08:36:00 CellFront NonConf for 0.20 Hours | NonCof | 12:00:00 CellFront NonCof 0.40 Hours | NonCof | | | 0 | 0 | 0 | 0.6 | | 0.6 | 0.6 | | |
| 05/25/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/21/2020 1:20:00 PM | 8.42 | 5/21/2020 3:50:00 PM | 5/25/2020 11:22:32 PM | 4.33 | 09:30:00 CellFront NonConf for 0.15 Hours | NonCof | | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 | | |
| 05/25/2020 | Region I | SAC | [redacted] | ASU | ASUHub | MHCB | 5/25/2020 8:27:00 PM | 20.38 | 5/25/2020 8:54:33 PM | 6/8/2020 6:19:59 PM | 13.92 | 19:58:00 HoldingCell NonConf for 0.32 Hours | NonCof | | | | | 0 | 0 | 0 | 0.32 | | 0.32 | | | |
| 05/25/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/21/2020 7:14:00 PM | 7.79 | 5/21/2020 8:51:49 PM | 6/10/2020 11:20:09 AM | 19.63 | 09:40:00 CellFront NonConf for 0.15 Hours | NonCof | 11:15:00 CellFront NonCof 0.75 Hours | NonCof | | | 0 | 0 | 0 | 0.9 | | 0.9 | 0.9 | | |
| 05/25/2020 | Region I | SAC | [redacted] | ML | EOP | MHCB | 5/25/2020 10:42:00 AM | 11.21 | 5/25/2020 12:11:02 PM | 5/26/2020 3:50:56 PM | 1.13 | 10:00:00 TherapeuticModule NonConf for 0.33 Hours | NonCof | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | | | |
| 05/25/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/15/2020 3:15:00 PM | 11 | 5/15/2020 5:27:03 PM | 5/26/2020 11:06:30 AM | 10.75 | 09:00:00 CellFront NonConf for 0.15 Hours | NonCof | | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 | | |
| 05/26/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/19/2020 1:18:00 PM | 26.67 | 5/10/2020 3:11:24 PM | 6/9/2020 1:45:59 PM | 29.92 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/26/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/16/2020 11:40:00 AM | 29.75 | 5/13/2020 12:51:31 AM | | 33.21 | 08:00:00 CellFront NonConf for 0.08 Hours | NonCof | | | | 0.25 | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 05/26/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/5/2020 1:14:00 PM | 40.67 | 5/4/2020 2:14:40 PM | 6/9/2020 2:02:59 PM | 36 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/26/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/14/2020 9:47:00 AM | 31.83 | 5/12/2020 8:46:56 PM | 6/9/2020 2:02:59 PM | 27.75 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/26/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/15/2020 3:12:00 PM | 30.58 | 5/10/2020 8:55:07 PM | | 35.38 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/26/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 4/27/2020 5:32:00 PM | 48.5 | 5/5/2020 1:27:28 PM | | 40.67 | | | 12:40:00 CellFront NonCof 3.63 Hours | NonCof | | | 0 | 0 | 0 | 3.63 | | 3.63 | 3.63 | | |
| 05/26/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/26/2020 3:07:00 PM | 19.58 | 5/15/2020 5:27:03 PM | 5/26/2020 11:06:30 AM | 10.75 | 08:16:00 CellFront NonConf for 0.10 Hours | NonCof | | | | | 0 | 0 | 0 | 0.1 | | 0.1 | 0.1 | | |
| 05/26/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/26/2020 3:07:00 PM | 19.58 | 5/26/2020 11:15:54 AM | 6/10/2020 9:29:59 AM | 14.92 | 08:16:00 CellFront NonConf for 0.10 Hours | NonCof | | | | | 0 | 0 | 0 | 0.1 | | 0.1 | 0.1 | | |
| 05/26/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/22/2020 1:28:00 PM | 23.67 | 5/12/2020 8:46:56 PM | 6/9/2020 1:45:59 PM | 27.71 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/26/2020 | Region I | SAC | [redacted] | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 44.58 | 4/26/2020 3:42:17 PM | 5/30/2020 7:13:56 PM | 34.17 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/26/2020 | Region I | SAC | [redacted] | ASU | NDS | ICF | 4/16/2020 5:33:00 PM | 57.71 | 5/24/2020 8:25:32 PM | 5/30/2020 7:13:51 PM | 5.96 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/26/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/19/2020 3:34:00 PM | 8 | 5/19/2020 5:18:32 PM | | 26.5 | 08:23:00 CellFront NonConf for 0.10 Hours | NonCof | | | | | 0 | 0 | 0 | 0.1 | | 0.1 | 0.1 | | |
| 05/26/2020 | Region I | SAC | [redacted] | ML | EOP | MHCB | 5/26/2020 2:53:00 PM | 13.83 | 5/26/2020 6:06:33 PM | 5/31/2020 6:36:05 PM | 5 | 14:45:00 HoldingCell NonConf for 0.20 Hours | NonCof | | | | | 0 | 0 | 0 | 0.2 | | 0.2 | | | |
| 05/26/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/23/2020 4:42:00 AM | 3.42 | 5/23/2020 5:56:29 AM | 5/26/2020 3:36:24 PM | 3.42 | 08:50:00 CellFront NonConf for 0.15 Hours | NonCof | 09:30:00 CellFront NonCof 0.50 Hours | NonCof | | | 0 | 0 | 0 | 0.65 | | 0.65 | 0.65 | | |
| 05/26/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/25/2020 7:26:00 PM | 8.83 | 5/25/2020 8:04:15 PM | 5/26/2020 11:06:30 AM | 0.63 | 09:10:00 CellFront NonConf for 0.07 Hours | NonCof | 09:33:00 CellFront NonCof 0.70 Hours | NonCof | | | 0 | 0 | 0 | 0.77 | | 0.77 | 0.77 | | |
| 05/26/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/25/2020 7:26:00 PM | 8.83 | 5/26/2020 11:15:54 AM | 6/3/2020 6:45:47 PM | 8.29 | 09:10:00 CellFront NonConf for 0.07 Hours | NonCof | 09:33:00 CellFront NonCof 0.70 Hours | NonCof | | | 0 | 0 | 0 | 0.77 | | 0.77 | 0.77 | | |
| 05/26/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/20/2020 4:13:00 PM | 8.88 | 5/20/2020 7:33:42 PM | 6/4/2020 8:09:17 PM | 15.04 | 08:30:00 CellFront NonConf for 0.15 Hours | NonCof | | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 | | |
| 05/26/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/7/2020 4:29:00 PM | 38.54 | 5/7/2020 5:58:47 PM | 6/14/2020 2:05:20 PM | 37.88 | 08:06:00 CellFront NonConf for 0.15 Hours | NonCof | | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 | | |
| 05/26/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/22/2020 2:59:00 PM | 23.63 | 5/22/2020 3:50:16 PM | 5/28/2020 7:59:57 AM | 5.67 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/26/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/25/2020 8:27:00 PM | 20.38 | 5/25/2020 8:54:33 PM | 6/8/2020 6:19:59 PM | 13.92 | 09:00:00 CellFront NonConf for 0.15 Hours | NonCof | 10:30:00 CellFront NonCof 1.00 Hours | NonCof | | | 0 | 0 | 0 | 1.15 | | 1.15 | 1.15 | | |
| 05/26/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/21/2020 7:14:00 PM | 7.79 | 5/21/2020 8:51:49 PM | 6/10/2020 11:20:09 AM | 19.63 | 08:40:00 CellFront NonConf for 0.15 Hours | NonCof | | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 | | |
| 05/26/2020 | Region I | SAC | [redacted] | ML | EOP | MHCB | 5/26/2020 12:06:00 PM | 2.08 | 5/26/2020 2:43:29 PM | 5/28/2020 3:43:30 PM | 2.04 | 11:30:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 05/26/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/25/2020 10:42:00 AM | 11.21 | 5/25/2020 12:11:02 PM | 5/26/2020 3:50:56 PM | 1.13 | | | 11:35:00 CellFront NonCof 1.00 Hours | NonCof | | | 0 | 0 | 0 | 1 | | 1 | 1 | | |
| 05/26/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/15/2020 3:15:00 PM | 11 | 5/15/2020 5:27:03 PM | 5/26/2020 11:06:30 AM | 10.75 | 08:16:00 CellFront NonConf for 0.10 Hours | NonCof | | | | | 0 | 0 | 0 | 0.1 | | 0.1 | 0.1 | | |
| 05/26/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/15/2020 3:15:00 PM | 11 | 5/26/2020 11:15:54 AM | 6/10/2020 9:29:59 AM | 14.92 | 08:16:00 CellFront NonConf for 0.10 Hours | NonCof | | | | | 0 | 0 | 0 | 0.1 | | 0.1 | 0.1 | | |
| 05/27/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/19/2020 1:18:00 PM | 26.67 | 5/10/2020 3:11:24 PM | 6/9/2020 1:45:59 PM | 29.92 | 07:55:00 CellFront NonConf for 0.17 Hours | NonCof | 08:10:00 CellFront NonCof 0.33 Hours | NonCof | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | | |
| 05/27/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/16/2020 11:40:00 AM | 29.75 | 5/13/2020 12:51:31 AM | | 33.21 | 08:16:00 CellFront NonConf for 0.15 Hours | NonCof | 07:15:00 CellFront NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.4 | | 0.4 | 0.4 | | |
| 05/27/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/5/2020 1:14:00 PM | 40.67 | 5/4/2020 2:14:40 PM | 6/9/2020 2:02:59 PM | 36 | 07:36:00 CellFront Conf for 0.15 Hours | Conf | | | | | 0 | 0 | 0 | 0.15 | 0.15 | | 0.15 | | |
| 05/27/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/14/2020 9:47:00 AM | 31.83 | 5/12/2020 8:46:56 PM | 6/9/2020 2:02:59 PM | 27.75 | 08:06:00 CellFront NonConf for 0.15 Hours | NonCof | | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 | | |
| 05/27/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/15/2020 3:12:00 PM | 30.58 | 5/10/2020 8:55:07 PM | | 35.38 | 07:46:00 CellFront NonConf for 0.10 Hours | NonCof | 07:30:00 CellFront NonCof 0.50 Hours | NonCof | | | 0 | 0 | 0 | 0.6 | | 0.6 | 0.6 | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 4/27/2020 5:32:00 PM | 48.5 | 5/5/2020 1:27:28 PM | | 40.67 | 07:15:00 CellFront NonConf for 0.15 Hours | NonCof | | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 | | |
| 05/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 5/26/2020 3:07:00 PM | 19.58 | 5/26/2020 11:15:54 AM | 6/10/2020 9:29:59 AM | 14.92 | 08:30:00 CellFront NonConf for 0.17 Hours | NonCof | 08:35:00 CellFront NonCof 0.42 Hours | NonCof | | | 0 | 0 | 0 | 0.58 | | 0.58 | 0.58 | | |
| 05/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 5/22/2020 1:28:00 PM | 23.67 | 5/12/2020 8:46:56 PM | 6/9/2020 1:45:59 PM | 27.71 | 09:30:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 05/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 44.58 | 4/26/2020 3:42:17 PM | 5/30/2020 7:13:56 PM | 34.17 | 07:25:00 CellFront NonConf for 0.12 Hours | NonCof | 10:55:00 CellFront NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.37 | | 0.37 | 0.37 | | |
| 05/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ICF | 5/27/2020 3:50:00 PM | 15.96 | 5/19/2020 5:18:32 PM | | 26.5 | 08:45:00 CellFront NonConf for 0.25 Hours | NonCof | | | 12:41:00 Standard Conf for 0.32 Hours | | 0 | 0 | 0 | 0.57 | 0.32 | 0.25 | 0.25 | | |
| 05/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ICF | 4/16/2020 5:33:00 PM | 57.71 | 5/24/2020 8:25:32 PM | 5/30/2020 7:13:51 PM | 5.96 | 09:45:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 05/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/19/2020 3:34:00 PM | 8 | 5/19/2020 5:18:32 PM | | 26.5 | 08:45:00 CellFront NonConf for 0.25 Hours | NonCof | | | 12:41:00 Standard Conf for 0.32 Hours | | 0 | 0 | 0 | 0.57 | 0.32 | 0.25 | 0.25 | | |
| 05/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/26/2020 2:53:00 PM | 13.83 | 5/26/2020 6:06:33 PM | 5/31/2020 6:36:05 PM | 5 | 08:15:00 CellFront NonConf for 0.25 Hours | NonCof | 09:30:00 CellFront NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | | |
| 05/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/25/2020 7:26:00 PM | 8.83 | 5/26/2020 11:15:54 AM | 6/3/2020 6:45:47 PM | 8.29 | 09:00:00 CellFront NonConf for 0.25 Hours | NonCof | | | 12:00:00 Standard Conf for 0.33 Hours | | 0 | 0 | 0 | 0.58 | 0.33 | 0.25 | 0.25 | | |
| 05/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/20/2020 4:13:00 PM | 8.88 | 5/20/2020 7:33:42 PM | 6/4/2020 8:09:17 PM | 15.04 | 09:15:00 CellFront NonConf for 0.25 Hours | NonCof | 11:00:00 CellFront NonCof 0.42 Hours | NonCof | | | 0 | 0 | 0 | 0.67 | | 0.67 | 0.67 | | |
| 05/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/7/2020 4:29:00 PM | 38.54 | 5/7/2020 5:58:47 PM | 6/14/2020 2:05:20 PM | 37.88 | 08:30:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 05/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/22/2020 2:59:00 PM | 23.63 | 5/22/2020 3:50:16 PM | 5/28/2020 7:59:57 AM | 5.67 | 10:15:00 CellFront NonConf for 0.17 Hours | NonCof | 10:00:00 CellFront NonCof 0.42 Hours | NonCof | | | 0 | 0 | 0 | 0.58 | | 0.58 | 0.58 | | |
| 05/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/25/2020 8:27:00 PM | 20.38 | 5/25/2020 8:54:33 PM | 6/8/2020 6:19:59 PM | 13.92 | 11:30:00 CellFront NonConf for 0.25 Hours | NonCof | | | 12:21:00 Standard Conf for 0.32 Hours | | 0 | 0 | 0 | 0.57 | 0.32 | 0.25 | 0.25 | | |
| 05/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/21/2020 7:14:00 PM | 7.79 | 5/21/2020 8:51:49 PM | 6/10/2020 11:20:09 AM | 19.63 | 10:30:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 05/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/26/2020 12:06:00 PM | 2.08 | 5/26/2020 2:43:29 PM | 5/28/2020 3:43:30 PM | 2.04 | 08:00:00 CellFront NonConf for 0.25 Hours | NonCof | 10:45:00 CellFront NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | | |
| 05/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 5/19/2020 1:18:00 PM | 26.67 | 5/10/2020 3:11:24 PM | 6/9/2020 1:45:59 PM | 29.92 | 07:10:00 CellFront Conf for 0.08 Hours | Conf | | | | | 0 | 0 | 0 | 0.08 | 0.08 | | 0.08 | | |
| 05/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 5/16/2020 11:40:00 AM | 29.75 | 5/13/2020 12:51:31 AM | | 33.21 | 07:15:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 05/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 5/5/2020 1:14:00 PM | 40.67 | 5/4/2020 2:14:40 PM | 6/9/2020 2:02:59 PM | 36 | 07:00:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 05/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 5/14/2020 9:47:00 AM | 31.83 | 5/12/2020 8:46:56 PM | 6/9/2020 2:02:59 PM | 27.75 | 07:05:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 05/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 5/15/2020 3:12:00 PM | 30.58 | 5/10/2020 8:55:07 PM | | 35.38 | 07:35:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 05/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 4/27/2020 5:32:00 PM | 48.5 | 5/5/2020 1:27:28 PM | | 40.67 | 06:50:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 05/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 5/26/2020 3:07:00 PM | 19.58 | 5/26/2020 11:15:54 AM | 6/10/2020 9:29:59 AM | 14.92 | 07:20:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 05/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 5/22/2020 1:28:00 PM | 23.67 | 5/12/2020 8:46:56 PM | 6/9/2020 1:45:59 PM | 27.71 | | | 09:00:00 CellFront NonCof 0.50 Hours | NonCof | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | | |
| 05/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 44.58 | 4/26/2020 3:42:17 PM | 5/30/2020 7:13:56 PM | 34.17 | 06:55:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 05/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ICF | 5/27/2020 3:50:00 PM | 15.96 | 5/19/2020 5:18:32 PM | | 26.5 | 07:25:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 05/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ICF | 4/16/2020 5:33:00 PM | 57.71 | 5/24/2020 8:25:32 PM | 5/30/2020 7:13:51 PM | 5.96 | 07:30:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 05/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 5/28/2020 11:58:00 AM | 17.75 | 5/28/2020 3:03:58 PM | 6/5/2020 5:11:59 PM | 8.08 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/26/2020 2:53:00 PM | 13.83 | 5/26/2020 6:06:33 PM | 5/31/2020 6:36:05 PM | 5 | 11:45:00 CellFront NonConf for 0.25 Hours | NonCof | 08:30:00 CellFront NonCof 0.50 Hours | NonCof | | | 0 | 0 | 0 | 0.75 | | 0.75 | 0.75 | | |
| 05/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/25/2020 7:26:00 PM | 8.83 | 5/26/2020 11:15:54 AM | 6/3/2020 6:45:47 PM | 8.29 | 11:00:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 05/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/20/2020 4:13:00 PM | 8.88 | 5/20/2020 7:33:42 PM | 6/4/2020 8:09:17 PM | 15.04 | 09:30:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 05/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/7/2020 4:29:00 PM | 38.54 | 5/7/2020 5:58:47 PM | 6/14/2020 2:05:20 PM | 37.88 | 09:15:00 CellFront NonConf for 0.25 Hours | NonCof | 10:30:00 CellFront NonCof 0.50 Hours | NonCof | | | 0 | 0 | 0 | 0.75 | | 0.75 | 0.75 | | |
| 05/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/22/2020 2:59:00 PM | 23.63 | 5/22/2020 3:50:16 PM | 5/28/2020 7:59:57 AM | 5.67 | 10:45:00 CellFront NonConf for 0.25 Hours | NonCof | 14:32:00 Standard Conf for 0.38 Hours | Conf | | | 0 | 0 | 0 | 0.63 | 0.38 | 0.25 | 0.25 | | |
| 05/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/25/2020 8:27:00 PM | 20.38 | 5/25/2020 8:54:33 PM | 6/8/2020 6:19:59 PM | 13.92 | 11:15:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 05/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/21/2020 7:14:00 PM | 7.79 | 5/21/2020 8:51:49 PM | 6/10/2020 11:20:09 AM | 19.63 | 10:30:00 CellFront NonConf for 0.25 Hours | NonCof | 10:00:00 CellFront NonCof 0.33 Hours 10:35:00 CellFront NonConf for 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.83 | | 0.83 | 0.83 | | |
| 05/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/26/2020 12:06:00 PM | 2.08 | 5/26/2020 2:43:29 PM | 5/28/2020 3:43:30 PM | 2.04 | 09:00:00 CellFront NonConf for 0.25 Hours | NonCof | | | 12:00:00 Standard Conf for 0.33 Hours | | 0 | 0 | 0 | 0.58 | 0.33 | 0.25 | 0.25 | | |
| 05/29/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 5/19/2020 1:18:00 PM | 26.67 | 5/10/2020 3:11:24 PM | 6/9/2020 1:45:59 PM | 29.92 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/29/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 5/16/2020 11:40:00 AM | 29.75 | 5/13/2020 12:51:31 AM | | 33.21 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/29/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 5/5/2020 1:14:00 PM | 40.67 | 5/4/2020 2:14:40 PM | 6/9/2020 2:02:59 PM | 36 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/29/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 5/14/2020 9:47:00 AM | 31.83 | 5/12/2020 8:46:56 PM | 6/9/2020 2:02:59 PM | 27.75 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/29/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 5/15/2020 3:12:00 PM | 30.58 | 5/10/2020 8:55:07 PM | | 35.38 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/29/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 5/29/2020 2:41:00 PM | 16.63 | 5/21/2020 8:51:49 PM | 6/10/2020 11:20:09 AM | 19.63 | 10:30:00 CellFront NonConf for 0.08 Hours | NonCof | 10:15:00 CellFront NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | | |
| 05/29/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 4/27/2020 5:32:00 PM | 48.5 | 5/5/2020 1:27:28 PM | | 40.67 | | | 09:15:00 CellFront NonCof 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/29/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 5/26/2020 3:07:00 PM | 19.58 | 5/26/2020 11:15:54 AM | 6/10/2020 9:29:59 AM | 14.92 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/29/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 5/22/2020 1:28:00 PM | 23.67 | 5/12/2020 8:46:56 PM | 6/9/2020 1:45:59 PM | 27.71 | 10:00:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 05/29/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 44.58 | 4/26/2020 3:42:17 PM | 5/30/2020 7:13:56 PM | 34.17 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/29/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ICF | 5/27/2020 3:50:00 PM | 15.96 | 5/19/2020 5:18:32 PM | | 26.5 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/29/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ICF | 5/29/2020 1:47:00 PM | 16.67 | 5/20/2020 7:33:42 PM | 6/4/2020 8:09:17 PM | 15.04 | 10:25:00 CellFront NonConf for 0.08 Hours | NonCof | 09:45:00 CellFront NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/29/2020 | Region I | SAC | [redacted] | ASU | NDS | ICF | 4/16/2020 5:33:00 PM | 57.71 | 5/24/2020 8:25:32 PM | 5/30/2020 7:13:51 PM | 5.96 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/29/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/28/2020 11:58:00 AM | 17.75 | 5/28/2020 3:03:58 PM | 6/5/2020 5:11:59 PM | 8.08 | 10:35:00<br>CellFront<br>NonConf for<br>0.08 Hours | NonCof | 09:30:00 CellFront<br>NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | | |
| 05/29/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/26/2020 2:53:00 PM | 13.83 | 5/26/2020 6:06:33 PM | 5/31/2020 6:36:05 PM | 5 | | | 10:00:00 CellFront<br>NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 05/29/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/25/2020 7:26:00 PM | 8.83 | 5/26/2020 11:15:54 AM | 6/3/2020 6:45:47 PM | 8.29 | 10:10:00<br>CellFront<br>NonConf for<br>0.08 Hours | NonCof | 09:45:00 CellFront<br>NonCof 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 05/29/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/20/2020 4:13:00 PM | 8.88 | 5/20/2020 7:33:42 PM | 6/4/2020 8:09:17 PM | 15.04 | 10:25:00<br>CellFront<br>NonConf for<br>0.08 Hours | NonCof | 09:45:00 CellFront<br>NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | | |
| 05/29/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/7/2020 4:29:00 PM | 38.54 | 5/7/2020 5:58:47 PM | 6/14/2020 2:05:20 PM | 37.88 | 10:40:00<br>CellFront<br>NonConf for<br>0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 05/29/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/25/2020 8:27:00 PM | 20.38 | 5/25/2020 8:54:33 PM | 6/8/2020 6:19:59 PM | 13.92 | 10:05:00<br>CellFront<br>NonConf for<br>0.08 Hours | NonCof | 10:00:00 CellFront<br>NonCof 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 05/29/2020 | Region I | SAC | [redacted] | ASU | ASU | MHCB | 5/29/2020 10:19:00 AM | 10.25 | 5/29/2020 11:24:15 AM | | 16.75 | 10:29:00<br>TherapeuticMod<br>ule NonConf for<br>0.18 Hours | NonCof | | | | | 0 | 0 | 0 | 0.18 | | 0.18 | | | |
| 05/29/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/21/2020 7:14:00 PM | 7.79 | 5/21/2020 8:51:49 PM | 6/10/2020 11:20:09 AM | 19.63 | 10:30:00<br>CellFront<br>NonConf for<br>0.08 Hours | NonCof | 10:15:00 CellFront<br>NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | | |
| 05/30/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/19/2020 1:18:00 PM | 26.67 | 5/10/2020 3:11:24 PM | 6/9/2020 1:45:59 PM | 29.92 | 11:50:00<br>CellFront<br>NonConf for<br>0.17 Hours | NonCof | 11:30:00 CellFront<br>NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | | |
| 05/30/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/16/2020 11:40:00 AM | 29.75 | 5/13/2020 12:51:31 AM | | 33.21 | 11:10:00<br>CellFront<br>NonConf for<br>0.33 Hours<br>20:30:00<br>CellFront<br>NonConf for<br>0.17 Hours | NonCof | 13:30:00 CellFront<br>NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.75 | | 0.75 | 0.75 | | |
| 05/30/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/5/2020 1:14:00 PM | 40.67 | 5/4/2020 2:14:40 PM | 6/9/2020 2:02:59 PM | 36 | 10:00:00<br>CellFront<br>NonConf for<br>0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/30/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/14/2020 9:47:00 AM | 31.83 | 5/12/2020 8:46:56 PM | 6/9/2020 2:02:59 PM | 27.75 | 10:10:00<br>CellFront<br>NonConf for<br>0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/30/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/15/2020 3:12:00 PM | 30.58 | 5/10/2020 8:55:07 PM | | 35.38 | 11:40:00<br>CellFront<br>NonConf for<br>0.17 Hours | NonCof | 10:00:00 CellFront<br>NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | | |
| 05/30/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/29/2020 2:41:00 PM | 16.63 | 5/21/2020 8:51:49 PM | 6/10/2020 11:20:09 AM | 19.63 | 11:30:00<br>CellFront<br>NonConf for<br>0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/30/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 4/27/2020 5:32:00 PM | 48.5 | 5/5/2020 1:27:28 PM | | 40.67 | 10:50:00<br>CellFront<br>NonConf for<br>0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/30/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/26/2020 3:07:00 PM | 19.58 | 5/26/2020 11:15:54 AM | 6/10/2020 9:29:59 AM | 14.92 | 10:20:00<br>CellFront<br>NonConf for<br>0.17 Hours | NonCof | 11:00:00 CellFront<br>NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | | |
| 05/30/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/22/2020 1:28:00 PM | 23.67 | 5/12/2020 8:46:56 PM | 6/9/2020 1:45:59 PM | 27.71 | 10:40:00<br>CellFront<br>NonConf for<br>0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/30/2020 | Region I | SAC | [redacted] | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 44.58 | 4/26/2020 3:42:17 PM | 5/30/2020 7:13:56 PM | 34.17 | 11:00:00<br>CellFront<br>NonConf for<br>0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/30/2020 | Region I | SAC | [redacted] | ASU | NDS | ICF | 5/27/2020 3:50:00 PM | 15.96 | 5/19/2020 5:18:32 PM | | 26.5 | 08:10:00<br>CellFront<br>NonConf for<br>0.17 Hours | NonCof | 13:00:00 CellFront<br>NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | | |
| 05/30/2020 | Region I | SAC | [redacted] | ASU | NDS | ICF | 5/29/2020 1:47:00 PM | 16.67 | 5/20/2020 7:33:42 PM | 6/4/2020 8:09:17 PM | 15.04 | 08:20:00<br>CellFront<br>NonConf for<br>0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/30/2020 | Region I | SAC | [redacted] | ASU | NDS | ICF | 4/16/2020 5:33:00 PM | 57.71 | 5/24/2020 8:25:32 PM | 5/30/2020 7:13:51 PM | 5.96 | 08:30:00<br>CellFront<br>NonConf for<br>0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/30/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/28/2020 11:58:00 AM | 17.75 | 5/28/2020 3:03:58 PM | 6/5/2020 5:11:59 PM | 8.08 | 07:40:00<br>CellFront<br>NonConf for<br>0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/30/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/26/2020 2:53:00 PM | 13.83 | 5/26/2020 6:06:33 PM | 5/31/2020 6:36:05 PM | 5 | 09:00:00<br>CellFront<br>NonConf for<br>0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/30/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/25/2020 7:26:00 PM | 8.83 | 5/26/2020 11:15:54 AM | 6/3/2020 6:45:47 PM | 8.29 | 08:40:00<br>CellFront<br>NonConf for<br>0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/30/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/7/2020 4:29:00 PM | 38.54 | 5/7/2020 5:58:47 PM | 6/14/2020 2:05:20 PM | 37.88 | 08:00:00<br>CellFront<br>NonConf for<br>0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/30/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/25/2020 8:27:00 PM | 20.38 | 5/25/2020 8:54:33 PM | 6/8/2020 6:19:59 PM | 13.92 | 08:50:00<br>CellFront<br>NonConf for<br>0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/30/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/29/2020 10:19:00 AM | 10.25 | 5/29/2020 11:24:15 AM | | 16.75 | 07:30:00<br>CellFront<br>NonConf for<br>0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/31/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/19/2020 1:18:00 PM | 26.67 | 5/10/2020 3:11:24 PM | 6/9/2020 1:45:59 PM | 29.92 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/31/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/16/2020 11:40:00 AM | 29.75 | 5/13/2020 12:51:31 AM | | 33.21 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/31/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/5/2020 1:14:00 PM | 40.67 | 5/4/2020 2:14:40 PM | 6/9/2020 2:02:59 PM | 36 | | | 10:00:00 CellFront<br>NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 05/31/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/14/2020 9:47:00 AM | 31.83 | 5/12/2020 8:46:56 PM | 6/9/2020 2:02:59 PM | 27.75 | | | 10:15:00 CellFront<br>NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 05/31/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/15/2020 3:12:00 PM | 30.58 | 5/10/2020 8:55:07 PM | | 35.38 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/31/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/29/2020 2:41:00 PM | 16.63 | 5/21/2020 8:51:49 PM | 6/10/2020 11:20:09 AM | 19.63 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/31/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 4/27/2020 5:32:00 PM | 48.5 | 5/5/2020 1:27:28 PM | | 40.67 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/31/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/26/2020 3:07:00 PM | 19.58 | 5/26/2020 11:15:54 AM | 6/10/2020 9:29:59 AM | 14.92 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/31/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/22/2020 1:28:00 PM | 23.67 | 5/12/2020 8:46:56 PM | 6/9/2020 1:45:59 PM | 27.71 | | | 09:00:00 CellFront<br>NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 05/31/2020 | Region I | SAC | [redacted] | ASU | NDS | ICF | 5/27/2020 3:50:00 PM | 15.96 | 5/19/2020 5:18:32 PM | | 26.5 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/31/2020 | Region I | SAC | [redacted] | ASU | NDS | ICF | 5/29/2020 1:47:00 PM | 16.67 | 5/20/2020 7:33:42 PM | 6/4/2020 8:09:17 PM | 15.04 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/31/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/28/2020 11:58:00 AM | 17.75 | 5/28/2020 3:03:58 PM | 6/5/2020 5:11:59 PM | 8.08 | 11:50:00<br>CellFront<br>NonConf for<br>0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/31/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/26/2020 2:53:00 PM | 13.83 | 5/26/2020 6:06:33 PM | 5/31/2020 6:36:05 PM | 5 | 11:40:00<br>CellFront<br>NonConf for<br>0.17 Hours<br>18:00:00<br>CellFront<br>NonConf for<br>0.25 Hours | NonCof | 08:45:00 CellFront<br>NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.67 | | 0.67 | 0.67 | | |
| 05/31/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/25/2020 7:26:00 PM | 8.83 | 5/26/2020 11:15:54 AM | 6/3/2020 6:45:47 PM | 8.29 | 11:20:00<br>CellFront<br>NonConf for<br>0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/31/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/7/2020 4:29:00 PM | 38.54 | 5/7/2020 5:58:47 PM | 6/14/2020 2:05:20 PM | 37.88 | 11:30:00<br>CellFront<br>NonConf for<br>0.17 Hours | NonCof | 09:15:00 CellFront<br>NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | | |
| 05/31/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/25/2020 8:27:00 PM | 20.38 | 5/25/2020 8:54:33 PM | 6/8/2020 6:19:59 PM | 13.92 | 11:10:00<br>CellFront<br>NonConf for<br>0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/31/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/29/2020 10:19:00 AM | 10.25 | 5/29/2020 11:24:15 AM | | 16.75 | 11:00:00<br>CellFront<br>NonConf for<br>0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 06/01/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/19/2020 1:18:00 PM | 26.67 | 5/10/2020 3:11:24 PM | 6/9/2020 1:45:59 PM | 29.92 | 11:50:00<br>CellFront<br>NonConf for<br>0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/01/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/16/2020 11:40:00 AM | 29.75 | 5/13/2020 12:51:31 AM | | 33.21 | 12:10:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 06/01/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/5/2020 1:14:00 PM | 40.67 | 5/4/2020 2:14:40 PM | 6/9/2020 2:02:59 PM | 36 | 11:30:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 06/01/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/14/2020 9:47:00 AM | 31.83 | 5/12/2020 8:46:56 PM | 6/9/2020 2:02:59 PM | 27.75 | 11:20:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 06/01/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/15/2020 3:12:00 PM | 30.58 | 5/10/2020 8:55:07 PM | | 35.38 | 12:00:00 CellFront NonConf for 2.87 Hours | NonCof | | | | | 0 | 0 | 0 | 2.87 | | 2.87 | 2.87 | | |
| 06/01/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/29/2020 2:41:00 PM | 16.63 | 5/21/2020 8:51:49 PM | 6/10/2020 11:20:09 AM | 19.63 | 10:35:00 CellFront NonConf for 0.15 Hours | NonCof | | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 | | |
| 06/01/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 4/27/2020 5:32:00 PM | 48.5 | 5/5/2020 1:27:28 PM | | 40.67 | 12:20:00 CellFront NonConf for 0.17 Hours | NonCof | 13:00:00 CellFront NonCof 0.33 Hours | NonCof | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | | |
| 06/01/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/26/2020 3:07:00 PM | 19.58 | 5/26/2020 11:15:54 AM | 6/10/2020 9:29:59 AM | 14.92 | 11:10:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 06/01/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/22/2020 1:28:00 PM | 23.67 | 5/12/2020 8:46:56 PM | 6/9/2020 1:45:59 PM | 27.71 | 12:30:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 06/01/2020 | Region I | SAC | [redacted] | ASU | NDS | ICF | 5/27/2020 3:50:00 PM | 15.96 | 5/19/2020 5:18:32 PM | | 26.5 | 10:45:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 06/01/2020 | Region I | SAC | [redacted] | ASU | NDS | ICF | 5/29/2020 1:47:00 PM | 16.67 | 5/20/2020 7:33:42 PM | 6/4/2020 8:09:17 PM | 15.04 | 10:56:00 CellFront NonConf for 0.07 Hours | NonCof | 14:00:00 CellFront NonCof 0.33 Hours | NonCof | | | 0 | 0 | 0 | 0.4 | | 0.4 | 0.4 | | |
| 06/01/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/28/2020 11:58:00 AM | 17.75 | 5/28/2020 3:03:58 PM | 6/5/2020 5:11:59 PM | 8.08 | 10:51:00 CellFront NonConf for 0.07 Hours | NonCof | | | | | 0 | 0 | 0 | 0.07 | | 0.07 | 0.07 | | |
| 06/01/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/25/2020 7:26:00 PM | 8.83 | 5/26/2020 11:15:54 AM | 6/3/2020 6:45:47 PM | 8.29 | 10:30:00 CellFront NonConf for 0.07 Hours | NonCof | 13:40:00 CellFront NonCof 0.33 Hours | NonCof | | | 0 | 0 | 0 | 0.4 | | 0.4 | 0.4 | | |
| 06/01/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/7/2020 4:29:00 PM | 38.54 | 5/7/2020 5:58:47 PM | 6/14/2020 2:05:20 PM | 37.88 | 11:40:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 06/01/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/25/2020 8:27:00 PM | 20.38 | 5/25/2020 8:54:33 PM | 6/8/2020 6:19:59 PM | 13.92 | 10:23:00 CellFront NonConf for 0.10 Hours | NonCof | 13:20:00 CellFront NonCof 0.33 Hours | NonCof | | | 0 | 0 | 0 | 0.43 | | 0.43 | 0.43 | | |
| 06/01/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/29/2020 10:19:00 AM | 10.25 | 5/29/2020 11:24:15 AM | | 16.75 | 10:15:00 CellFront NonConf for 0.12 Hours | NonCof | | | | | 0 | 0 | 0 | 0.12 | | 0.12 | 0.12 | | |
| 06/02/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/19/2020 1:18:00 PM | 26.67 | 5/10/2020 3:11:24 PM | 6/9/2020 1:45:59 PM | 29.92 | | | 09:00:00 CellFront NonCof 0.50 Hours | NonCof | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | | |
| 06/02/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/16/2020 11:40:00 AM | 29.75 | 5/13/2020 12:51:31 AM | | 33.21 | | | 10:00:00 CellFront NonCof 0.50 Hours | NonCof | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | | |
| 06/02/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/5/2020 1:14:00 PM | 40.67 | 5/4/2020 2:14:40 PM | 6/9/2020 2:02:59 PM | 36 | | | 09:00:00 CellFront NonCof 0.50 Hours | NonCof | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | | |
| 06/02/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/14/2020 9:47:00 AM | 31.83 | 5/12/2020 8:46:56 PM | 6/9/2020 2:02:59 PM | 27.75 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/02/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/15/2020 3:12:00 PM | 30.58 | 5/10/2020 8:55:07 PM | | 35.38 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/02/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/29/2020 2:41:00 PM | 16.63 | 5/21/2020 8:51:49 PM | 6/10/2020 11:20:09 AM | 19.63 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/02/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 4/27/2020 5:32:00 PM | 48.5 | 5/5/2020 1:27:28 PM | | 40.67 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/02/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/26/2020 3:07:00 PM | 19.58 | 5/26/2020 11:15:54 AM | 6/10/2020 9:29:59 AM | 14.92 | | | 10:00:00 CellFront NonCof 0.42 Hours | NonCof | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | | |
| 06/02/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/22/2020 1:28:00 PM | 23.67 | 5/12/2020 8:46:56 PM | 6/9/2020 1:45:59 PM | 27.71 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/02/2020 | Region I | SAC | [redacted] | ASU | NDS | ICF | 5/27/2020 3:50:00 PM | 15.96 | 5/19/2020 5:18:32 PM | | 26.5 | | | 12:00:00 CellFront NonCof 0.43 Hours | NonCof | | | 0 | 0 | 0 | 0.43 | | 0.43 | 0.43 | | |
| 06/02/2020 | Region I | SAC | [redacted] | ASU | NDS | ICF | 5/29/2020 1:47:00 PM | 16.67 | 5/20/2020 7:33:42 PM | 6/4/2020 8:09:17 PM | 15.04 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/02/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/28/2020 11:58:00 AM | 17.75 | 5/28/2020 3:03:58 PM | 6/5/2020 5:11:59 PM | 8.08 | 11:00:00 CellFront NonConf for 0.18 Hours | NonCof | | | | | 0 | 0 | 0 | 0.18 | | 0.18 | 0.18 | | |
| 06/02/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/25/2020 7:26:00 PM | 8.83 | 5/26/2020 11:15:54 AM | 6/3/2020 6:45:47 PM | 8.29 | 10:30:00 CellFront NonConf for 0.15 Hours | NonCof | | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 | | |
| 06/02/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/7/2020 4:29:00 PM | 38.54 | 5/7/2020 5:58:47 PM | 6/14/2020 2:05:20 PM | 37.88 | 10:40:00 CellFront NonConf for 0.32 Hours | NonCof | | | | | 0 | 0 | 0 | 0.32 | | 0.32 | 0.32 | | |
| 06/02/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/25/2020 8:27:00 PM | 20.38 | 5/25/2020 8:54:33 PM | 6/8/2020 6:19:59 PM | 13.92 | 10:20:00 CellFront NonConf for 0.15 Hours | NonCof | | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 | | |
| 06/02/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/29/2020 10:19:00 AM | 10.25 | 5/29/2020 11:24:15 AM | | 16.75 | 10:10:00 CellFront NonConf for 0.15 Hours | NonCof | | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 | | |
| 06/03/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/19/2020 1:18:00 PM | 26.67 | 5/10/2020 3:11:24 PM | 6/9/2020 1:45:59 PM | 29.92 | 07:30:00 CellFront NonConf for 0.10 Hours | NonCof | | | | | 0 | 0 | 0 | 0.1 | | 0.1 | 0.1 | | |
| 06/03/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/16/2020 11:40:00 AM | 29.75 | 5/13/2020 12:51:31 AM | | 33.21 | 08:10:00 CellFront NonConf for 0.17 Hours | NonCof | 08:30:00 CellFront NonCof 0.50 Hours | NonCof | | | 0 | 0 | 0 | 0.67 | | 0.67 | 0.67 | | |
| 06/03/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/5/2020 1:14:00 PM | 40.67 | 5/4/2020 2:14:40 PM | 6/9/2020 2:02:59 PM | 36 | 07:20:00 CellFront NonConf for 0.33 Hours | NonCof | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | | |
| 06/03/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/14/2020 9:47:00 AM | 31.83 | 5/12/2020 8:46:56 PM | 6/9/2020 2:02:59 PM | 27.75 | 11:30:00 CellFront NonConf for 0.25 Hours | NonCof | 10:30:00 CellFront NonCof 0.50 Hours | NonCof | | | 0 | 0 | 0 | 0.75 | | 0.75 | 0.75 | | |
| 06/03/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/15/2020 3:12:00 PM | 30.58 | 5/10/2020 8:55:07 PM | | 35.38 | 07:45:00 CellFront NonConf for 0.12 Hours | NonCof | 11:00:00 CellFront NonCof 0.50 Hours | NonCof | | | 0 | 0 | 0 | 0.62 | | 0.62 | 0.62 | | |
| 06/03/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/29/2020 2:41:00 PM | 16.63 | 5/21/2020 8:51:49 PM | 6/10/2020 11:20:09 AM | 19.63 | 09:00:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/03/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 4/27/2020 5:32:00 PM | 48.5 | 5/5/2020 1:27:28 PM | | 40.67 | 07:00:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 06/03/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/26/2020 3:07:00 PM | 19.58 | 5/26/2020 11:15:54 AM | 6/10/2020 9:29:59 AM | 14.92 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/03/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/22/2020 1:28:00 PM | 23.67 | 5/12/2020 8:46:56 PM | 6/9/2020 1:45:59 PM | 27.71 | 08:00:00 CellFront NonConf for 0.17 Hours | NonCof | 11:00:00 CellFront NonCof 0.42 Hours | NonCof | | | 0 | 0 | 0 | 0.58 | | 0.58 | 0.58 | | |
| 06/03/2020 | Region I | SAC | [redacted] | ASU | NDS | ICF | 5/27/2020 3:50:00 PM | 15.96 | 5/19/2020 5:18:32 PM | | 26.5 | 11:15:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/03/2020 | Region I | SAC | [redacted] | ASU | NDS | ICF | 5/29/2020 1:47:00 PM | 16.67 | 5/20/2020 7:33:42 PM | 6/4/2020 8:09:17 PM | 15.04 | 08:25:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 06/03/2020 | Region I | SAC | [redacted] | ML | EOP | ICF | 5/19/2020 11:13:00 AM | 26.75 | 6/3/2020 3:47:10 PM | 6/5/2020 5:11:59 PM | 2.08 | 12:45:00 CellFront NonConf for 0.58 Hours | NonCof | | | | | 0 | 0 | 0 | 0.58 | | 0.58 | 0.58 | | |
| 06/03/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/28/2020 11:58:00 AM | 17.75 | 5/28/2020 3:03:58 PM | 6/5/2020 5:11:59 PM | 8.08 | 09:30:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/03/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/25/2020 7:26:00 PM | 8.83 | 5/26/2020 11:15:54 AM | 6/3/2020 6:45:47 PM | 8.29 | 10:30:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/03/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/7/2020 4:29:00 PM | 38.54 | 5/7/2020 5:58:47 PM | 6/14/2020 2:05:20 PM | 37.88 | 07:30:00 CellFront NonConf for 0.08 Hours | NonCof | 09:00:00 CellFront NonCof 0.50 Hours | NonCof | | | 0 | 0 | 0 | 0.58 | | 0.58 | 0.58 | | |
| 06/03/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/25/2020 8:27:00 PM | 20.38 | 5/25/2020 8:54:33 PM | 6/8/2020 6:19:59 PM | 13.92 | 10:45:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/03/2020 | Region I | SAC | [redacted] | | | ASU | NDS | MHCB | 5/29/2020 10:19:00 AM | 10.25 | 5/29/2020 11:24:15 AM | | 16.75 | 10:00:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/03/2020 | Region I | SAC | [redacted] | | | PSU | PSU | MHCB | 6/3/2020 5:14:00 PM | 6.75 | 6/3/2020 8:47:30 PM | 6/5/2020 7:37:57 PM | 1.96 | 17:00:00 HoldingCell NonConf for 0.10 Hours | NonCof | | | | | 0 | 0 | 0 | 0.1 | | 0.1 | | | |
| 06/04/2020 | Region I | SAC | [redacted] | | | ASU | NDS | ACUTE | 5/19/2020 1:18:00 PM | 26.67 | 5/10/2020 3:11:24 PM | 6/9/2020 1:45:59 PM | 29.92 | 11:50:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 06/04/2020 | Region I | SAC | [redacted] | | | ASU | NDS | ACUTE | 5/16/2020 11:40:00 AM | 29.75 | 5/13/2020 12:51:31 AM | | 33.21 | 11:30:00 Standard NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | | | |
| 06/04/2020 | Region I | SAC | [redacted] | | | ASU | NDS | ACUTE | 5/5/2020 1:14:00 PM | 40.67 | 5/4/2020 2:14:40 PM | 6/9/2020 2:02:59 PM | 36 | 12:20:00 CellFront NonConf for 0.17 Hours | NonCof | 11:20:00 CellFront NonCof 0.47 Hours | NonCof | | | 0 | 0 | 0 | 0.63 | | 0.63 | 0.63 | | |
| 06/04/2020 | Region I | SAC | [redacted] | | | ASU | NDS | ACUTE | 5/14/2020 9:47:00 AM | 31.83 | 5/12/2020 8:46:56 PM | 6/9/2020 2:02:59 PM | 27.75 | 12:30:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 06/04/2020 | Region I | SAC | [redacted] | | | ASU | NDS | ACUTE | 5/15/2020 3:12:00 PM | 30.58 | 5/10/2020 8:55:07 PM | | 35.38 | 11:40:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 06/04/2020 | Region I | SAC | [redacted] | | | ASU | NDS | ACUTE | 5/29/2020 2:41:00 PM | 16.63 | 5/21/2020 8:51:49 PM | 6/10/2020 11:20:09 AM | 19.63 | 13:30:00 CellFront NonConf for 0.17 Hours | NonCof | 10:26:00 CellFront NonCof 0.32 Hours | NonCof | | | 0 | 0 | 0 | 0.48 | | 0.48 | 0.48 | | |
| 06/04/2020 | Region I | SAC | [redacted] | | | ASU | NDS | ACUTE | 4/27/2020 5:32:00 PM | 48.5 | 5/5/2020 1:27:28 PM | | 40.67 | 11:10:00 CellFront NonConf for 0.17 Hours | NonCof | 09:30:00 CellFront NonCof 0.33 Hours | NonCof | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | | |
| 06/04/2020 | Region I | SAC | [redacted] | | | ASU | NDS | ACUTE | 5/26/2020 3:07:00 PM | 19.58 | 5/26/2020 11:15:54 AM | 6/10/2020 9:29:59 AM | 14.92 | 13:00:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 06/04/2020 | Region I | SAC | [redacted] | | | ASU | NDS | ACUTE | 5/22/2020 1:28:00 PM | 23.67 | 5/12/2020 8:46:56 PM | 6/9/2020 1:45:59 PM | 27.71 | 11:00:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 06/04/2020 | Region I | SAC | [redacted] | | | ASU | NDS | ICF | 5/27/2020 3:50:00 PM | 15.96 | 5/19/2020 5:18:32 PM | | 26.5 | 12:50:00 CellFront NonConf for 0.17 Hours | NonCof | 11:48:00 CellFront NonCof 0.45 Hours | NonCof | | | 0 | 0 | 0 | 0.62 | | 0.62 | 0.62 | | |
| 06/04/2020 | Region I | SAC | [redacted] | | | ASU | NDS | ICF | 5/29/2020 1:47:00 PM | 16.67 | 5/20/2020 7:33:42 PM | 6/4/2020 8:09:17 PM | 15.04 | 11:30:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/04/2020 | Region I | SAC | [redacted] | | | ASU | NDS | ICF | 5/19/2020 11:13:00 AM | 26.75 | 6/3/2020 3:47:10 PM | 6/5/2020 5:11:59 PM | 2.08 | 11:00:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/04/2020 | Region I | SAC | [redacted] | | | ASU | NDS | MHCB | 5/28/2020 11:58:00 AM | 17.75 | 5/28/2020 3:03:58 PM | 6/5/2020 5:11:59 PM | 8.08 | 12:00:00 CellFront NonConf for 0.25 Hours | NonCof | 10:46:00 CellFront NonCof 0.48 Hours | NonCof | | | 0 | 0 | 0 | 0.73 | | 0.73 | 0.73 | | |
| 06/04/2020 | Region I | SAC | [redacted] | | | ASU | NDS | MHCB | 5/7/2020 4:29:00 PM | 38.54 | 5/7/2020 5:58:47 PM | 6/14/2020 2:05:20 PM | 37.88 | 09:00:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/04/2020 | Region I | SAC | [redacted] | | | ASU | NDS | MHCB | 5/25/2020 8:27:00 PM | 20.38 | 5/25/2020 8:54:33 PM | 6/8/2020 6:19:59 PM | 13.92 | 09:15:00 CellFront NonConf for 0.25 Hours | NonCof | 10:00:00 CellFront NonCof 0.33 Hours | NonCof | | | 0 | 0 | 0 | 0.83 | | 0.83 | 0.83 | | |
| 06/04/2020 | Region I | SAC | [redacted] | | | ASU | NDS | MHCB | 5/29/2020 10:19:00 AM | 10.25 | 5/29/2020 11:24:15 AM | | 16.75 | 10:00:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/04/2020 | Region I | SAC | [redacted] | | | ASU | NDS | MHCB | 6/3/2020 5:14:00 PM | 6.75 | 6/3/2020 8:47:30 PM | 6/5/2020 7:37:57 PM | 1.96 | 11:15:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/05/2020 | Region I | SAC | [redacted] | | | ASU | NDS | ACUTE | 5/19/2020 1:18:00 PM | 26.67 | 5/10/2020 3:11:24 PM | 6/9/2020 1:45:59 PM | 29.92 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/05/2020 | Region I | SAC | [redacted] | | | ASU | NDS | ACUTE | 5/16/2020 11:40:00 AM | 29.75 | 5/13/2020 12:51:31 AM | | 33.21 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/05/2020 | Region I | SAC | [redacted] | | | ASU | NDS | ACUTE | 5/5/2020 1:14:00 PM | 40.67 | 5/4/2020 2:14:40 PM | 6/9/2020 2:02:59 PM | 36 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/05/2020 | Region I | SAC | [redacted] | | | ASU | NDS | ACUTE | 5/14/2020 9:47:00 AM | 31.83 | 5/12/2020 8:46:56 PM | 6/9/2020 2:02:59 PM | 27.75 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/05/2020 | Region I | SAC | [redacted] | | | ASU | NDS | ACUTE | 5/15/2020 3:12:00 PM | 30.58 | 5/10/2020 8:55:07 PM | | 35.38 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/05/2020 | Region I | SAC | [redacted] | | | ASU | NDS | ACUTE | 5/29/2020 2:41:00 PM | 16.63 | 5/21/2020 8:51:49 PM | 6/10/2020 11:20:09 AM | 19.63 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/05/2020 | Region I | SAC | [redacted] | | | ASU | NDS | ACUTE | 4/27/2020 5:32:00 PM | 48.5 | 5/5/2020 1:27:28 PM | | 40.67 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/05/2020 | Region I | SAC | [redacted] | | | ASU | NDS | ACUTE | 5/26/2020 3:07:00 PM | 19.58 | 5/26/2020 11:15:54 AM | 6/10/2020 9:29:59 AM | 14.92 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/05/2020 | Region I | SAC | [redacted] | | | ASU | NDS | ACUTE | 5/22/2020 1:28:00 PM | 23.67 | 5/12/2020 8:46:56 PM | 6/9/2020 1:45:59 PM | 27.71 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/05/2020 | Region I | SAC | [redacted] | | | ASU | NDS | ICF | 5/27/2020 3:50:00 PM | 15.96 | 5/19/2020 5:18:32 PM | | 26.5 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/05/2020 | Region I | SAC | [redacted] | | | ASU | NDS | ICF | 5/19/2020 11:13:00 AM | 26.75 | 6/3/2020 3:47:10 PM | 6/5/2020 5:11:59 PM | 2.08 | 11:50:00 CellFront NonConf for 0.17 Hours | NonCof | 12:36:00 CellFront NonCof 0.82 Hours | NonCof | | | 0 | 0 | 0 | 1.15 | | 1.15 | 1.15 | | |
| 06/05/2020 | Region I | SAC | [redacted] | | | ASU | NDS | MHCB | 5/28/2020 11:58:00 AM | 17.75 | 5/28/2020 3:03:58 PM | 6/5/2020 5:11:59 PM | 8.08 | 10:50:00 CellFront NonConf for 0.17 Hours | NonCof | 13:15:00 CellFront NonCof 0.53 Hours | NonCof | | | 0 | 0 | 0 | 0.87 | | 0.87 | 0.87 | | |
| 06/05/2020 | Region I | SAC | [redacted] | | | ML | EOP | MHCB | 6/5/2020 2:35:00 PM | 3 | 6/5/2020 3:58:07 PM | 6/5/2020 8:55:40 PM | 0.21 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/05/2020 | Region I | SAC | [redacted] | | | ASU | NDS | MHCB | 5/7/2020 4:29:00 PM | 38.54 | 5/7/2020 5:58:47 PM | 6/14/2020 2:05:20 PM | 37.88 | 10:10:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 06/05/2020 | Region I | SAC | [redacted] | | | ASU | NDS | MHCB | 5/25/2020 8:27:00 PM | 20.38 | 5/25/2020 8:54:33 PM | 6/8/2020 6:19:59 PM | 13.92 | 11:10:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 06/05/2020 | Region I | SAC | [redacted] | | | ASU | NDS | MHCB | 5/29/2020 10:19:00 AM | 10.25 | 5/29/2020 11:24:15 AM | | 16.75 | 10:00:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 06/05/2020 | Region I | SAC | [redacted] | | | ASU | NDS | MHCB | 6/3/2020 5:14:00 PM | 6.75 | 6/3/2020 8:47:30 PM | 6/5/2020 7:37:57 PM | 1.96 | 10:40:00 CellFront NonConf for 0.17 Hours | NonCof | 13:15:00 CellFront NonCof 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | | |
| 06/06/2020 | Region I | SAC | [redacted] | | | ASU | NDS | ACUTE | 5/19/2020 1:18:00 PM | 26.67 | 5/10/2020 3:11:24 PM | 6/9/2020 1:45:59 PM | 29.92 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/06/2020 | Region I | SAC | [redacted] | | | ASU | NDS | ACUTE | 5/16/2020 11:40:00 AM | 29.75 | 5/13/2020 12:51:31 AM | | 33.21 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/06/2020 | Region I | SAC | [redacted] | | | ASU | NDS | ACUTE | 5/5/2020 1:14:00 PM | 40.67 | 5/4/2020 2:14:40 PM | 6/9/2020 2:02:59 PM | 36 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/06/2020 | Region I | SAC | [redacted] | | | ASU | NDS | ACUTE | 5/14/2020 9:47:00 AM | 31.83 | 5/12/2020 8:46:56 PM | 6/9/2020 2:02:59 PM | 27.75 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/06/2020 | Region I | SAC | [redacted] | | | ASU | NDS | ACUTE | 5/15/2020 3:12:00 PM | 30.58 | 5/10/2020 8:55:07 PM | | 35.38 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/06/2020 | Region I | SAC | [redacted] | | | ASU | NDS | ACUTE | 5/29/2020 2:41:00 PM | 16.63 | 5/21/2020 8:51:49 PM | 6/10/2020 11:20:09 AM | 19.63 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/06/2020 | Region I | SAC | [redacted] | | | ASU | NDS | ACUTE | 4/27/2020 5:32:00 PM | 48.5 | 5/5/2020 1:27:28 PM | | 40.67 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/06/2020 | Region I | SAC | [redacted] | | | ASU | NDS | ACUTE | 5/26/2020 3:07:00 PM | 19.58 | 5/26/2020 11:15:54 AM | 6/10/2020 9:29:59 AM | 14.92 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/06/2020 | Region I | SAC | [redacted] | | | ASU | NDS | ACUTE | 5/22/2020 1:28:00 PM | 23.67 | 5/12/2020 8:46:56 PM | 6/9/2020 1:45:59 PM | 27.71 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/06/2020 | Region I | SAC | [redacted] | | | ASU | NDS | ICF | 5/27/2020 3:50:00 PM | 15.96 | 5/19/2020 5:18:32 PM | | 26.5 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/06/2020 | Region I | SAC | [redacted] | | | ASU | NDS | MHCB | 5/7/2020 4:29:00 PM | 38.54 | 5/7/2020 5:58:47 PM | 6/14/2020 2:05:20 PM | 37.88 | 12:10:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 06/06/2020 | Region I | SAC | [redacted] | | | ASU | NDS | MHCB | 5/25/2020 8:27:00 PM | 20.38 | 5/25/2020 8:54:33 PM | 6/8/2020 6:19:59 PM | 13.92 | 11:55:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/06/2020 | Region I | SAC | [redacted] | | | ASU | NDS | MHCB | 5/29/2020 10:19:00 AM | 10.25 | 5/29/2020 11:24:15 AM | | 16.75 | 11:45:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 06/07/2020 | Region I | SAC | [redacted] | | | ASU | NDS | ACUTE | 5/19/2020 1:18:00 PM | 26.67 | 5/10/2020 3:11:24 PM | 6/9/2020 1:45:59 PM | 29.92 | 10:15:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/07/2020 | Region I | SAC | [redacted] | | | ASU | NDS | ACUTE | 5/16/2020 11:40:00 AM | 29.75 | 5/13/2020 12:51:31 AM | | 33.21 | 11:00:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/07/2020 | Region I | SAC | [redacted] | | | ASU | NDS | ACUTE | 5/5/2020 1:14:00 PM | 40.67 | 5/4/2020 2:14:40 PM | 6/9/2020 2:02:59 PM | 36 | 11:30:00 CellFront NonConf for 0.25 Hours | NonCof | 10:20:00 CellFront NonCof 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | | |
| 06/07/2020 | Region I | SAC | [redacted] | | | ASU | NDS | ACUTE | 5/14/2020 9:47:00 AM | 31.83 | 5/12/2020 8:46:56 PM | 6/9/2020 2:02:59 PM | 27.75 | 10:00:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/07/2020 | Region I | SAC | [redacted] | | | ASU | NDS | ACUTE | 5/15/2020 3:12:00 PM | 30.58 | 5/10/2020 8:55:07 PM | | 35.38 | 11:45:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |

| Date | Region | Inst | ■ | ■ | ■ | Unit | Prog | LOC | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/07/2020 | Region I | SAC | | | | ASU | NDS | ACUTE | 5/29/2020 2:41:00 PM | 16.63 | 5/21/2020 8:51:49 PM | 6/10/2020 11:20:09 AM | 19.63 | 10:30:00 HoldingCell Conf for 0.25 Hours | Conf | 10:10:00 CellFront NonConf 0.17 Hours | NonConf | | 0 | 0 | 0 | 0.42 | 0.25 | 0.17 | 0.17 |
| 06/07/2020 | Region I | SAC | | | | ASU | NDS | ACUTE | 4/27/2020 5:32:00 PM | 40.5 | 5/5/2020 1:27:28 PM | | 40.67 | 10:45:00 CellFront NonConf 0.25 Hours | NonConf | 10:00:00 CellFront NonConf 0.17 Hours | NonConf | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 |
| 06/07/2020 | Region I | SAC | | | | ASU | NDS | ACUTE | 5/28/2020 3:07:00 PM | 19.58 | 5/26/2020 11:15:54 AM | 6/10/2020 9:29:59 AM | 14.92 | 10:40:00 CellFront Conf for 0.25 Hours | Conf | | | | 0 | 0 | 0 | 0.25 | 0.25 | | |
| 06/07/2020 | Region I | SAC | | | | ASU | NDS | ACUTE | 5/22/2020 1:28:00 PM | 23.67 | 5/12/2020 9:46:56 PM | 6/9/2020 1:40:08 PM | 27.71 | 11:45:00 CellFront NonConf for 0.25 Hours | NonConf | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 06/07/2020 | Region I | SAC | | | | PSU | PSU | ICF | 5/1/2020 3:37:00 PM | 44.58 | 6/7/2020 2:30:10 PM | 6/8/2020 3:48:01 PM | 1.04 | 10:15:00 CellFront NonConf for 0.25 Hours | NonConf | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 06/07/2020 | Region I | SAC | | | | ASU | NDS | ICF | 5/27/2020 3:50:00 PM | 15.96 | 5/19/2020 5:18:32 PM | | 26.3 | 11:10:00 CellFront NonConf 0.25 Hours | NonConf | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 06/07/2020 | Region I | SAC | | | | ASU | ASU | MHCB | 6/7/2020 9:07:00 AM | 7.83 | 6/7/2020 11:01:46 AM | 6/11/2020 7:31:09 PM | 4.33 | 08:40:00 HoldingCell NonConf 0.25 Hours | NonConf | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 |
| 06/07/2020 | Region I | SAC | | | | ASU | ASU/Adult | MHCB | 6/7/2020 12:22:00 PM | 7.71 | 6/7/2020 1:09:10 PM | 6/8/2020 8:19:00 PM | 1.21 | 11:43:00 HoldingCell NonConf 0.25 Hours | NonConf | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 06/07/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 5/7/2020 4:29:00 PM | 38.54 | 5/7/2020 5:58:47 PM | 6/14/2020 2:05:20 PM | 37.88 | 12:00:00 CellFront NonConf for 0.25 Hours | NonConf | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 06/07/2020 | Region I | SAC | | | | ML | EOP | MHCB | 6/7/2020 1:27:00 PM | 7.67 | 6/7/2020 3:16:10 PM | 6/12/2020 6:12:32 PM | 5.13 | 11:35:00 HoldingCell 0.42 Hours | | 10:30:00 CellFront NonConf 0.17 Hours | NonConf | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 |
| 06/07/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 5/29/2020 10:19:00 AM | 10.25 | 5/29/2020 11:24:15 AM | | 16.75 | | | 09:30:00 CellFront NonConf 0.17 Hours | NonConf | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 06/07/2020 | Region I | SAC | | | | ASU | ASU/Adult | MHCB | 6/7/2020 10:26:00 AM | 7.79 | 6/7/2020 12:34:46 PM | 6/8/2020 6:13:58 PM | 1.25 | 10:00:00 HoldingCell NonConf 0.17 Hours | NonConf | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 06/08/2020 | Region I | SAC | | | | ASU | NDS | ACUTE | 5/19/2020 1:18:00 PM | 20.67 | 5/10/2020 3:11:24 PM | 6/9/2020 1:40:58 PM | 29.92 | 10:00:00 CellFront NonConf for 0.17 Hours | NonConf | | | | 0 | 0 | 0 | 0.17 | 0.17 | | 0.17 |
| 06/08/2020 | Region I | SAC | | | | ASU | NDS | ACUTE | 5/16/2020 11:40:00 AM | 29.75 | 5/13/2020 12:51:31 AM | | 33.21 | 09:20:00 CellFront NonConf for 0.17 Hours | NonConf | | | | 0 | 0 | 0 | 0.17 | 0.17 | | 0.17 |
| 06/08/2020 | Region I | SAC | | | | ASU | NDS | ACUTE | 5/5/2020 1:14:50 PM | 40.67 | 5/4/2020 2:14:40 PM | 6/8/2020 2:02:59 PM | 36 | | | | | | 0 | 0 | 0 | 0 | | | |
| 06/08/2020 | Region I | SAC | | | | ASU | NDS | ACUTE | 5/14/2020 9:47:00 AM | 31.63 | 5/12/2020 8:46:56 PM | 6/9/2020 2:02:59 PM | 27.75 | 08:30:00 CellFront Conf for 0.17 Hours | Conf | | | | 0 | 0 | 0 | 0.17 | 0.17 | | 0.17 |
| 06/08/2020 | Region I | SAC | | | | ASU | NDS | ACUTE | 5/15/2020 3:12:00 PM | 30.58 | 5/12/2020 9:03:07 PM | | 35.38 | 07:50:00 CellFront Conf for 0.17 Hours | Conf | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 06/08/2020 | Region I | SAC | | | | ASU | NDS | ACUTE | 6/8/2020 4:30:00 PM | 6.54 | 5/29/2020 11:24:15 AM | | 16.75 | 10:40:00 CellFront NonConf for 0.17 Hours | NonConf | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 06/08/2020 | Region I | SAC | | | | ASU | NDS | ACUTE | 5/29/2020 2:41:00 PM | 16.63 | 5/21/2020 8:51:49 PM | 6/10/2020 11:20:09 AM | 19.63 | 08:40:00 CellFront NonConf for 0.17 Hours | NonConf | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 06/08/2020 | Region I | SAC | | | | ASU | NDS | ACUTE | 4/27/2020 5:32:00 PM | 40.5 | 5/5/2020 1:27:28 PM | | 40.67 | 07:50:00 CellFront Conf for 0.17 Hours | Conf | | | | 0 | 0 | 0 | 0.17 | 0.17 | | 0.17 |
| 06/08/2020 | Region I | SAC | | | | ASU | NDS | ACUTE | 5/26/2020 3:07:00 PM | 19.58 | 5/26/2020 11:15:54 AM | 6/10/2020 9:29:59 AM | 14.92 | 08:20:00 CellFront NonConf for 0.17 Hours | NonConf | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 06/08/2020 | Region I | SAC | | | | ASU | NDS | ACUTE | 5/22/2020 1:28:00 PM | 23.67 | 5/12/2020 9:46:56 PM | 6/9/2020 1:40:50 PM | 27.71 | 14:00:00 CellFront NonConf for 0.17 Hours | NonConf | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 06/08/2020 | Region I | SAC | | | | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 44.58 | 6/7/2020 2:30:10 PM | 6/8/2020 3:48:01 PM | 1.04 | 07:10:00 CellFront NonConf for 0.17 Hours | NonConf | | | | 0 | 0 | 0 | 0.17 | 0.17 | | 0.17 |
| 06/08/2020 | Region I | SAC | | | | ASU | NDS | ICF | 5/27/2020 3:50:00 PM | 15.96 | 5/19/2020 5:18:32 PM | | 26.3 | | | | | | 0 | 0 | 0 | 0 | | | |
| 06/08/2020 | Region I | SAC | | | | ASU | ASU/Adult | MHCB | 6/8/2020 11:00:00 AM | 8.75 | 6/8/2020 1:06:30 PM | 6/14/2020 2:05:10 PM | 6.04 | | | | | | 0 | 0 | 0 | 0 | | | |
| 06/08/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/7/2020 9:07:00 AM | 7.83 | 6/7/2020 11:01:46 AM | 6/11/2020 7:31:09 PM | 4.33 | 11:30:00 CellFront NonConf for 0.17 Hours | NonConf | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 06/08/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/7/2020 12:22:00 PM | 7.71 | 6/7/2020 1:09:10 PM | 6/8/2020 8:19:00 PM | 1.21 | 07:20:00 CellFront NonConf for 0.17 Hours | NonConf | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 06/08/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 5/7/2020 4:29:00 PM | 38.54 | 5/7/2020 5:58:47 PM | 6/14/2020 2:05:20 PM | 37.88 | 07:20:00 CellFront Conf for 0.17 Hours | Conf | | | | 0 | 0 | 0 | 0.17 | 0.17 | | 0.17 |
| 06/08/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 5/25/2020 8:27:00 PM | 20.38 | 5/25/2020 8:54:33 PM | 6/6/2020 9:19:00 PM | 13.92 | 11:40:00 CellFront NonConf for 0.17 Hours | NonConf | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 06/08/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/7/2020 1:27:00 PM | 7.67 | 6/7/2020 3:16:10 PM | 6/12/2020 6:12:32 PM | 5.13 | 11:00:00 CellFront NonConf for 0.17 Hours | NonConf | 12:00:00 Standard Conf for 0.33 Hours | | | 0 | 0 | 0 | 0.5 | 0.33 | 0.17 | 0.17 |
| 06/08/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 5/29/2020 10:19:00 AM | 10.25 | 5/29/2020 11:24:15 AM | | 16.75 | 10:40:00 CellFront NonConf for 0.17 Hours | NonConf | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 06/08/2020 | Region I | SAC | | | | ML | EOP | MHCB | 6/8/2020 8:20:00 PM | 6.38 | 6/8/2020 10:32:26 PM | 6/12/2020 6:33:09 PM | 3.83 | 20:20:00 CellFront NonConf for 0.07 Hours | NonConf | | | | 0 | 0 | 0 | 0.07 | | 0.07 | 0.07 |
| 06/08/2020 | Region I | SAC | | | | ASU | ASU/Adult | MHCB | 6/7/2020 10:26:00 AM | 7.79 | 6/7/2020 12:34:46 PM | 6/8/2020 6:13:58 PM | 1.25 | 10:20:00 HoldingCell NonConf for 0.17 Hours | NonConf | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 06/09/2020 | Region I | SAC | | | | ASU | NDS | ACUTE | 5/19/2020 1:18:00 PM | 20.67 | 5/10/2020 3:11:24 PM | 6/9/2020 1:40:58 PM | 29.92 | | | | | | 0 | 0 | 0 | 0 | | | |
| 06/09/2020 | Region I | SAC | | | | ASU | NDS | ACUTE | 5/16/2020 11:40:00 AM | 29.75 | 5/13/2020 12:51:31 AM | | 33.21 | | | | | | 0 | 0 | 0 | 0 | | | |
| 06/09/2020 | Region I | SAC | | | | ASU | NDS | ACUTE | 5/5/2020 1:14:50 PM | 40.67 | 5/4/2020 2:14:40 PM | 6/8/2020 2:02:59 PM | 36 | | | | | | 0 | 0 | 0 | 0 | | | |
| 06/09/2020 | Region I | SAC | | | | ASU | NDS | ACUTE | 5/14/2020 9:47:00 AM | 31.63 | 5/12/2020 8:46:56 PM | 6/9/2020 2:02:59 PM | 27.75 | | | | | | 0 | 0 | 0 | 0 | | | |
| 06/09/2020 | Region I | SAC | | | | ASU | NDS | ACUTE | 5/15/2020 3:12:00 PM | 30.58 | 5/12/2020 8:55:07 PM | | 35.38 | 09:30:00 CellFront NonConf 0.08 Hours | NonConf | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 |
| 06/09/2020 | Region I | SAC | | | | ASU | NDS | ACUTE | 6/8/2020 4:30:00 PM | 6.54 | 5/29/2020 11:24:15 AM | | 16.75 | 09:30:00 CellFront NonConf 0.42 Hours | NonConf | 08:30:00 CellFront NonConf 0.07 Hours | NonConf | | 0 | 0 | 0 | 0.48 | | 0.48 | 0.48 |
| 06/09/2020 | Region I | SAC | | | | ASU | NDS | ACUTE | 5/29/2020 2:41:00 PM | 16.63 | 5/21/2020 8:51:49 PM | 6/10/2020 11:20:09 AM | 19.63 | 09:10:00 CellFront NonConf 0.13 Hours | NonConf | | | | 0 | 0 | 0 | 0.13 | | 0.13 | 0.13 |
| 06/09/2020 | Region I | SAC | | | | ASU | NDS | ACUTE | 4/27/2020 5:32:00 PM | 40.5 | 5/5/2020 1:27:28 PM | | 40.67 | 08:00:00 CellFront NonConf 0.07 Hours | NonConf | 08:41:00 CellFront NonConf 0.07 Hours | NonConf | | 0 | 0 | 0 | 0.07 | | 0.07 | 0.07 |
| 06/09/2020 | Region I | SAC | | | | ASU | NDS | ACUTE | 5/26/2020 3:07:00 PM | 19.58 | 5/26/2020 11:15:54 AM | 6/10/2020 9:29:59 AM | 14.92 | 08:00:00 CellFront NonConf 0.08 Hours | NonConf | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 |
| 06/09/2020 | Region I | SAC | | | | ASU | NDS | ACUTE | 5/22/2020 1:28:00 PM | 23.67 | 5/12/2020 9:46:56 PM | 6/9/2020 1:40:50 PM | 27.71 | | | | | | 0 | 0 | 0 | 0 | | | |
| 06/09/2020 | Region I | SAC | | | | ASU | NDS | ICF | 5/27/2020 3:50:00 PM | 15.96 | 5/19/2020 5:18:32 PM | | 26.3 | | | | | | 0 | 0 | 0 | 0 | | | |
| 06/09/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/8/2020 11:00:00 AM | 8.75 | 6/8/2020 1:06:30 PM | 6/14/2020 2:05:10 PM | 6.04 | 10:10:00 CellFront NonConf for 0.15 Hours | NonConf | 09:30:00 CellFront NonConf 0.12 Hours | NonConf | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 |
| 06/09/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/7/2020 9:07:00 AM | 7.83 | 6/7/2020 11:01:46 AM | 6/11/2020 7:31:09 PM | 4.33 | 10:10:00 CellFront NonConf for 0.2 Hours | NonConf | | | | 0 | 0 | 0 | 0.2 | | 0.2 | 0.2 |
| 06/09/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 5/7/2020 4:29:00 PM | 38.54 | 5/7/2020 5:58:47 PM | 6/14/2020 2:05:20 PM | 37.88 | 12:00:00 CellFront NonConf for 0.17 Hours | NonConf | | | | 0 | 0 | 0 | 0.2 | | 0.2 | 0.2 |
| 06/09/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/7/2020 1:27:00 PM | 7.67 | 6/7/2020 3:16:10 PM | 6/12/2020 6:12:32 PM | 5.13 | 11:00:00 CellFront NonConf for 0.17 Hours | NonConf | 08:46:00 CellFront NonConf 0.07 Hours | NonConf | | 0 | 0 | 0 | 0.23 | | 0.23 | 0.23 |
| 06/09/2020 | Region I | SAC | | | | ML | EOP | MHCB | 6/8/2020 8:20:00 PM | 6.38 | 6/8/2020 10:32:26 PM | 6/12/2020 6:33:09 PM | 3.83 | 10:40:00 CellFront NonConf for 0.17 Hours | NonConf | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/10/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 5/16/2020 11:40:00 AM | 29.75 | 5/13/2020 12:51:31 AM | | 33.21 | 07:00:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/10/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 5/15/2020 3:12:00 PM | 30.58 | 5/10/2020 8:55:07 PM | | 35.38 | 06:45:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/10/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 6/8/2020 4:30:00 PM | 6.54 | 5/29/2020 11:24:15 AM | | 16.75 | 10:45:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/10/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 5/29/2020 2:41:00 PM | 16.63 | 5/21/2020 8:51:49 PM | 6/10/2020 11:20:09 AM | 19.63 | 07:45:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/10/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 4/27/2020 5:32:00 PM | 48.5 | 5/5/2020 1:27:28 PM | | 40.67 | 06:00:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/10/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 5/26/2020 3:07:00 PM | 19.58 | 5/26/2020 11:15:54 AM | 6/10/2020 9:29:59 AM | 14.92 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/10/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ICF | 5/27/2020 3:50:00 PM | 15.96 | 5/19/2020 5:18:32 PM | | 26.5 | 07:15:00 CellFront NonConf for 0.00 Hours 08:15:00 CellFront NonConf for 48.25 Hours | NonCof | | | | | 0 | 0 | 0 | 48.25 | | 48.25 | 48.25 | | |
| 06/10/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 6/8/2020 11:55:00 AM | 6.75 | 6/8/2020 1:06:36 PM | 6/14/2020 2:05:15 PM | 6.04 | 11:30:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/10/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 6/7/2020 9:07:00 AM | 7.83 | 6/7/2020 11:01:46 AM | 6/11/2020 7:31:59 PM | 4.33 | 10:30:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 06/10/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | MHCB | 6/8/2020 9:25:00 PM | 2.67 | 6/10/2020 8:33:24 PM | 6/11/2020 8:10:05 PM | 1 | 10:00:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | | |
| 06/10/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | MHCB | MCB | MHCB | 6/8/2020 8:30:00 PM | 6.38 | 6/10/2020 1:08:39 PM | 6/12/2020 6:09:44 PM | 2.21 | 10:15:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/10/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/7/2020 4:29:00 PM | 38.54 | 5/7/2020 5:58:47 PM | 6/14/2020 2:05:20 PM | 37.88 | 06:30:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/10/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 6/7/2020 1:27:00 PM | 7.67 | 6/7/2020 3:16:18 PM | 6/12/2020 6:12:32 PM | 5.13 | 11:00:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/10/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 6/8/2020 8:25:00 PM | 6.38 | 6/8/2020 10:32:26 PM | 6/12/2020 6:33:59 PM | 3.83 | 11:15:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/11/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 5/16/2020 11:40:00 AM | 29.75 | 5/13/2020 12:51:31 AM | | 33.21 | | | 08:25:00 CellFront NonCof 0.08 Hours | NonCof | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 06/11/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 5/15/2020 3:12:00 PM | 30.58 | 5/10/2020 8:55:07 PM | | 35.38 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/11/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 6/8/2020 4:30:00 PM | 6.54 | 5/29/2020 11:24:15 AM | | 16.75 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/11/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 4/27/2020 5:32:00 PM | 48.5 | 5/5/2020 1:27:28 PM | | 40.67 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/11/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | MHCB | MCB | ICF | 4/15/2020 11:35:00 AM | 60.75 | 6/11/2020 8:27:49 PM | | 3.38 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/11/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 5/1/2020 3:37:00 PM | 44.58 | 6/11/2020 8:27:49 PM | | 3.38 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/11/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ICF | 5/27/2020 3:50:00 PM | 15.96 | 5/19/2020 5:18:32 PM | | 26.5 | | | 08:05:00 CellFront NonCof 0.08 Hours | NonCof | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 06/11/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 4/16/2020 5:33:00 PM | 57.71 | 6/11/2020 8:27:49 PM | 6/13/2020 7:50:21 PM | 1.96 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/11/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 6/8/2020 11:55:00 AM | 6.75 | 6/8/2020 1:06:36 PM | 6/14/2020 2:05:15 PM | 6.04 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/11/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 6/7/2020 9:07:00 AM | 7.83 | 6/7/2020 11:01:46 AM | 6/11/2020 7:31:59 PM | 4.33 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/11/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 6/8/2020 9:25:00 PM | 2.67 | 6/10/2020 8:33:24 PM | 6/11/2020 8:10:05 PM | 1 | | | 08:10:00 CellFront NonCof 0.08 Hours | NonCof | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 06/11/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 6/8/2020 8:30:00 PM | 6.38 | 6/10/2020 1:08:39 PM | 6/12/2020 6:09:44 PM | 2.21 | | | 08:00:00 CellFront NonCof 0.08 Hours | NonCof | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 06/11/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/7/2020 4:29:00 PM | 38.54 | 5/7/2020 5:58:47 PM | 6/14/2020 2:05:20 PM | 37.88 | | | 08:15:00 CellFront NonCof 0.08 Hours | NonCof | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 06/11/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 6/7/2020 1:27:00 PM | 7.67 | 6/7/2020 3:16:18 PM | 6/12/2020 6:12:32 PM | 5.13 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/11/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 6/8/2020 8:25:00 PM | 6.38 | 6/8/2020 10:32:26 PM | 6/12/2020 6:33:59 PM | 3.83 | | | 08:20:00 CellFront NonCof 0.08 Hours | NonCof | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 06/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 6/12/2020 2:05:00 PM | 2.63 | 5/19/2020 5:18:32 PM | | 26.5 | 11:20:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 06/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 5/16/2020 11:40:00 AM | 29.75 | 5/13/2020 12:51:31 AM | | 33.21 | 10:30:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 5/15/2020 3:12:00 PM | 30.58 | 5/10/2020 8:55:07 PM | | 35.38 | 11:00:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 06/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 5/15/2020 3:12:00 PM | 30.58 | 6/12/2020 11:57:05 AM | | 2.75 | 11:00:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 06/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 6/8/2020 4:30:00 PM | 6.54 | 5/29/2020 11:24:15 AM | | 16.75 | 10:20:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 06/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 4/27/2020 5:32:00 PM | 48.5 | 5/5/2020 1:27:28 PM | | 40.67 | 10:15:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ICF | 4/15/2020 11:35:00 AM | 60.75 | 6/11/2020 8:27:49 PM | | 3.38 | 10:40:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 06/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 44.58 | 6/11/2020 8:27:49 PM | | 3.38 | 10:20:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 06/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ICF | 5/27/2020 3:50:00 PM | 15.96 | 5/19/2020 5:18:32 PM | | 26.5 | 11:20:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 06/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ICF | 4/16/2020 5:33:00 PM | 57.71 | 6/11/2020 8:27:49 PM | 6/13/2020 7:50:21 PM | 1.96 | 10:45:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 6/8/2020 11:55:00 AM | 6.75 | 6/8/2020 1:06:36 PM | 6/14/2020 2:05:15 PM | 6.04 | 10:30:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 06/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 6/12/2020 10:17:00 AM | 2.79 | 6/12/2020 12:54:22 PM | | 2.71 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 6/8/2020 8:30:00 PM | 6.38 | 6/10/2020 1:08:39 PM | 6/12/2020 6:09:44 PM | 2.21 | 11:15:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 5/7/2020 4:29:00 PM | 38.54 | 5/7/2020 5:58:47 PM | 6/14/2020 2:05:20 PM | 37.88 | 10:00:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 6/7/2020 1:27:00 PM | 7.67 | 6/7/2020 3:16:18 PM | 6/12/2020 6:12:32 PM | 5.13 | 08:15:00 CellFront NonConf for 0.25 Hours 08:30:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.75 | | 0.75 | 0.75 | | |
| 06/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 6/12/2020 3:38:00 PM | 0.88 | 6/12/2020 6:10:50 PM | 6/13/2020 3:48:48 PM | 0.88 | 15:20:00 TherapeuticModule Conf for 0.17 Hours | Conf | | | | | 0 | 0 | 0 | 0.17 | 0.17 | | | | |
| 06/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | MHCB | 6/12/2020 11:44:00 AM | 2.75 | 6/12/2020 8:05:24 PM | | 2.38 | 11:00:00 Standard Conf for 0.50 Hours | Conf | | | | | 0 | 0 | 0 | 0.5 | 0.5 | | | | |
| 06/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | MHCB | 6/12/2020 11:44:00 AM | 2.75 | 6/12/2020 8:33:56 PM | | 2.38 | 11:00:00 Standard Conf for 0.50 Hours | Conf | | | | | 0 | 0 | 0 | 0.5 | 0.5 | | | | |
| 06/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 6/8/2020 8:25:00 PM | 6.38 | 6/8/2020 10:32:26 PM | 6/12/2020 6:33:59 PM | 3.83 | 00:00:00 CellFront NonConf for 11.33 Hours | NonCof | | | | | 0 | 0 | 0 | 11.33 | | 11.33 | 11.33 | | |
| 06/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 6/12/2020 12:12:00 PM | 1 | 6/12/2020 3:47:25 PM | 6/13/2020 3:48:48 PM | 1 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/13/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | ACUTE | 6/12/2020 2:05:00 PM | 2.63 | 5/19/2020 5:18:32 PM | | 26.5 | | | | | | | 0 | 0 | 0 | 0 | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/13/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/16/2020 11:40:00 AM | 29.75 | 5/13/2020 12:51:31 AM | | 33.21 | 09:45:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/13/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/16/2020 11:40:00 AM | 29.75 | 6/13/2020 7:30:31 PM | | 1.42 | 09:45:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/13/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/15/2020 3:12:00 PM | 30.58 | 5/10/2020 8:55:07 PM | | 35.38 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/13/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/15/2020 3:12:00 PM | 30.58 | 6/12/2020 11:57:05 AM | | 2.75 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/13/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 6/8/2020 4:30:00 PM | 6.54 | 5/29/2020 11:24:15 AM | | 16.75 | 12:00:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/13/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 4/27/2020 5:32:00 PM | 48.5 | 5/5/2020 1:27:28 PM | | 40.67 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/13/2020 | Region I | SAC | [redacted] | ASU | NDS | ICF | 4/15/2020 11:35:00 AM | 60.75 | 6/11/2020 8:27:49 PM | | 3.38 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/13/2020 | Region I | SAC | [redacted] | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 44.58 | 6/11/2020 8:27:49 PM | | 3.38 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/13/2020 | Region I | SAC | [redacted] | ASU | NDS | ICF | 4/16/2020 5:33:00 PM | 57.71 | 6/11/2020 8:27:49 PM | 6/13/2020 7:50:21 PM | 1.96 | 09:00:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/13/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 6/8/2020 11:55:00 AM | 6.75 | 6/8/2020 1:06:36 PM | 6/14/2020 2:05:15 PM | 6.04 | 10:00:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/13/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 6/12/2020 10:17:00 AM | 2.79 | 6/12/2020 12:54:22 PM | | 2.71 | 10:15:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/13/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/7/2020 4:29:00 PM | 38.54 | 5/7/2020 5:58:47 PM | 6/14/2020 2:05:20 PM | 37.88 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/13/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 6/12/2020 3:38:00 PM | 0.88 | 6/12/2020 6:10:50 PM | 6/13/2020 3:48:48 PM | 0.88 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/13/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 6/12/2020 11:44:00 AM | 2.75 | 6/12/2020 8:05:24 PM | | 2.38 | 12:00:00 TherapeuticModule Conf for 0.17 Hours 12:15:00 CellFront NonConf for 0.25 Hours | Conf | | | | | 0 | 0 | 0 | 0.42 | 0.17 | 0.25 | 0.25 | | |
| 06/13/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 6/12/2020 11:44:00 AM | 2.75 | 6/12/2020 8:33:56 PM | | 2.38 | 12:00:00 TherapeuticModule Conf for 0.17 Hours 12:15:00 CellFront NonConf for 0.25 Hours | Conf | | | | | 0 | 0 | 0 | 0.42 | 0.17 | 0.25 | 0.25 | | |
| 06/13/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 6/13/2020 10:17:00 AM | 1.79 | 6/11/2020 8:27:49 PM | 6/13/2020 7:50:21 PM | 1.96 | 09:00:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/13/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 6/12/2020 12:12:00 PM | 1 | 6/12/2020 3:47:25 PM | 6/13/2020 3:48:48 PM | 1 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/14/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 6/12/2020 2:05:00 PM | 2.63 | 5/19/2020 5:18:32 PM | | 26.5 | 10:55:00 CellFront NonConf for 0.25 Hours | NonCof | 11:30:00 CellFront NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | | |
| 06/14/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/16/2020 11:40:00 AM | 29.75 | 5/13/2020 12:51:31 AM | | 33.21 | 10:20:00 CellFront NonConf for 0.17 Hours | NonCof | 11:00:00 CellFront NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | | |
| 06/14/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/16/2020 11:40:00 AM | 29.75 | 6/13/2020 7:30:31 PM | | 1.42 | 10:20:00 CellFront NonConf for 0.17 Hours | NonCof | 11:00:00 CellFront NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | | |
| 06/14/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/15/2020 3:12:00 PM | 30.58 | 5/10/2020 8:55:07 PM | | 35.38 | 11:00:00 CellFront NonConf for 0.50 Hours | NonCof | | | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | | |
| 06/14/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/15/2020 3:12:00 PM | 30.58 | 6/12/2020 11:57:05 AM | | 2.75 | 11:00:00 CellFront NonConf for 0.50 Hours | NonCof | | | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | | |
| 06/14/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 6/8/2020 4:30:00 PM | 6.54 | 5/29/2020 11:24:15 AM | | 16.75 | 10:10:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 06/14/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 4/27/2020 5:32:00 PM | 48.5 | 5/5/2020 1:27:28 PM | | 40.67 | 09:50:00 CellFront NonConf for 0.42 Hours | NonCof | | | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | | |
| 06/14/2020 | Region I | SAC | [redacted] | ASU | NDS | ICF | 4/15/2020 11:35:00 AM | 60.75 | 6/11/2020 8:27:49 PM | | 3.38 | 10:45:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 06/14/2020 | Region I | SAC | [redacted] | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 44.58 | 6/11/2020 8:27:49 PM | | 3.38 | 09:30:00 CellFront NonConf for 0.33 Hours | NonCof | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | | |
| 06/14/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 6/8/2020 11:55:00 AM | 6.75 | 6/8/2020 1:06:36 PM | 6/14/2020 2:05:15 PM | 6.04 | 10:30:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/14/2020 | Region I | SAC | [redacted] | ML | EOP | MHCB | 6/14/2020 7:20:00 PM | 0.42 | 6/14/2020 10:06:52 PM | | 0.29 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/14/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 6/12/2020 10:17:00 AM | 2.79 | 6/12/2020 12:54:22 PM | | 2.71 | 15:00:00 TherapeuticModule Conf for 0.50 Hours | Conf | 12:00:00 CellFront NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.75 | 0.5 | 0.25 | 0.25 | | |
| 06/14/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 5/7/2020 4:29:00 PM | 38.54 | 5/7/2020 5:58:47 PM | 6/14/2020 2:05:20 PM | 37.88 | 10:20:00 CellFront NonConf for 0.67 Hours | NonCof | 11:15:00 CellFront NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.92 | | 0.92 | 0.92 | | |
| 06/14/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 6/12/2020 11:44:00 AM | 2.75 | 6/12/2020 8:05:24 PM | | 2.38 | 11:35:00 CellFront NonConf for 0.42 Hours | NonCof | 11:45:00 CellFront NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.67 | | 0.67 | 0.67 | | |
| 06/14/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 6/12/2020 11:44:00 AM | 2.75 | 6/12/2020 8:33:56 PM | | 2.38 | 11:35:00 CellFront NonConf for 0.42 Hours | NonCof | 11:45:00 CellFront NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.67 | | 0.67 | 0.67 | | |
| 06/15/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 6/12/2020 2:05:00 PM | 2.63 | 5/19/2020 5:18:32 PM | | 26.5 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/15/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/16/2020 11:40:00 AM | 29.75 | 5/13/2020 12:51:31 AM | | 33.21 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/15/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/16/2020 11:40:00 AM | 29.75 | 6/13/2020 7:30:31 PM | | 1.42 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/15/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/15/2020 3:12:00 PM | 30.58 | 5/10/2020 8:55:07 PM | | 35.38 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/15/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 5/15/2020 3:12:00 PM | 30.58 | 6/12/2020 11:57:05 AM | | 2.75 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/15/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 6/8/2020 4:30:00 PM | 6.54 | 5/29/2020 11:24:15 AM | | 16.75 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/15/2020 | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 4/27/2020 5:32:00 PM | 48.5 | 5/5/2020 1:27:28 PM | | 40.67 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/15/2020 | Region I | SAC | [redacted] | ASU | NDS | ICF | 4/15/2020 11:35:00 AM | 60.75 | 6/11/2020 8:27:49 PM | | 3.38 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/15/2020 | Region I | SAC | [redacted] | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 44.58 | 6/11/2020 8:27:49 PM | | 3.38 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/15/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 6/14/2020 7:20:00 PM | 0.42 | 6/14/2020 10:06:52 PM | | 0.29 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/15/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 6/12/2020 10:17:00 AM | 2.79 | 6/12/2020 12:54:22 PM | | 2.71 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/15/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 6/12/2020 11:44:00 AM | 2.75 | 6/12/2020 8:05:24 PM | | 2.38 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/15/2020 | Region I | SAC | [redacted] | ASU | NDS | MHCB | 6/12/2020 11:44:00 AM | 2.75 | 6/12/2020 8:33:56 PM | | 2.38 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/16/2020 | Region II | CCWF | [redacted] | ML | EOP | MHCB | 5/16/2020 6:46:00 PM | 10.88 | 5/16/2020 8:24:47 PM | 5/17/2020 12:31:18 PM | 0.67 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/17/2020 | Region II | CCWF | [redacted] | RC | RC | MHCB | 5/16/2020 6:46:00 PM | 10.88 | 5/16/2020 8:24:47 PM | 5/17/2020 12:31:18 PM | 0.67 | 07:30:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/17/2020 | Region II | CCWF | [redacted] | ML | GP | MHCB | 5/17/2020 5:44:00 PM | 3.67 | 5/17/2020 8:15:58 PM | 5/18/2020 2:23:11 PM | 0.75 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/18/2020 | Region II | CCWF | [redacted] | ML | GP | MHCB | 5/18/2020 12:26:00 AM | 0.38 | 5/18/2020 12:59:56 AM | 5/18/2020 1:59:07 PM | 0.54 | 07:00:00 Standard Conf for 0.67 Hours | Conf | | | | | 0 | 0 | 0 | 0.67 | 0.67 | | | | |
| 05/18/2020 | Region II | CCWF | [redacted] | RC | RC | MHCB | 5/17/2020 5:44:00 PM | 3.67 | 5/17/2020 8:15:58 PM | 5/18/2020 2:23:11 PM | 0.75 | 06:30:00 Standard Conf for 0.50 Hours | Conf | 11:00:00 NonCof 0.5( Hours | NonCof | | | 0 | 0 | 0 | 1 | 0.5 | | | | |
| 05/19/2020 | Region II | CCWF | [redacted] | ML | GP | MHCB | 5/19/2020 9:43:00 PM | 0.5 | 5/19/2020 10:57:59 PM | 5/20/2020 1:10:59 PM | 0.63 | 21:10:00 Standard Conf for 0.25 Hours | Conf | | | | | 0 | 0 | 0 | 0.25 | 0.25 | | | | |
| 05/19/2020 | Region II | CCWF | [redacted] | ML | GP | MHCB | 5/19/2020 7:33:00 PM | 0.67 | 5/19/2020 9:05:56 PM | 5/20/2020 5:32:17 PM | 0.83 | 18:15:00 Standard Conf for 0.75 Hours | Conf | | | | | 0 | 0 | 0 | 0.75 | 0.75 | | | | |
| 05/20/2020 | Region II | CCWF | [redacted] | RC | RC | MHCB | 5/19/2020 9:43:00 PM | 0.5 | 5/19/2020 10:57:59 PM | 5/20/2020 1:10:59 PM | 0.63 | 08:30:00 Conf for 1.00 Hours | Conf | | | | | 0 | 0 | 0 | 1 | 1 | | | | |
| 05/20/2020 | Region II | CCWF | [redacted] | RC | RC | MHCB | 5/19/2020 7:33:00 PM | 0.67 | 5/19/2020 9:05:56 PM | 5/20/2020 5:32:17 PM | 0.83 | 07:50:00 TherapeuticModule Conf for 1.08 Hours 16:50:00 Standard Conf for 0.53 Hours | Conf | | | | | 0 | 0 | 0 | 1.62 | 1.62 | | | | |
| 05/20/2020 | Region II | CCWF | [redacted] | ML | GP | MHCB | 5/19/2020 11:53:00 PM | 0.46 | 5/20/2020 12:15:45 AM | 5/20/2020 1:11:37 PM | 0.54 | 08:45:00 TherapeuticModule Conf for 0.50 Hours | Conf | | | | | 0 | 0 | 0 | 0.5 | 0.5 | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/20/2020 | Region II | CCWF | [redacted] | ML | GP | MHCB | 5/20/2020 3:49:00 PM | 8.79 | 5/20/2020 8:51:31 PM | 5/21/2020 1:08:04 PM | 0.71 | 15:15:00 Standard Conf for 0.57 Hours | Conf | | | | | 0 | 0 | 0 | 0.57 | 0.57 | | | | |
| 05/21/2020 | Region II | CCWF | [redacted] | RC | RC | MHCB | 5/20/2020 3:49:00 PM | 8.79 | 5/20/2020 8:51:31 PM | 5/21/2020 1:08:04 PM | 0.71 | 09:00:00 TherapeuticModule Conf for 0.50 Hours | Conf | | | | | 0 | 0 | 0 | 0.5 | 0.5 | | | | |
| 05/25/2020 | Region II | CCWF | [redacted] | ML | GP | MHCB | 5/24/2020 11:52:00 PM | 0.46 | 5/25/2020 8:56:07 PM | 5/26/2020 2:17:34 PM | 0.75 | 09:35:00 Standard Conf for 0.33 Hours | Conf | | | | | 0 | 0 | 0 | 0.33 | 0.33 | | | | |
| 05/25/2020 | Region II | CCWF | [redacted] | ML | GP | MHCB | 5/25/2020 6:50:00 PM | 6.67 | 5/25/2020 8:56:07 PM | 5/26/2020 2:17:34 PM | 0.75 | 09:35:00 Standard Conf for 0.33 Hours | Conf | | | | | 0 | 0 | 0 | 0.33 | 0.33 | | | | |
| 05/25/2020 | Region II | CCWF | [redacted] | ML | GP | MHCB | 5/24/2020 11:49:00 PM | 9.71 | 5/25/2020 1:15:53 AM | 5/25/2020 12:35:58 PM | 0.46 | 09:00:00 Standard Conf for 0.33 Hours | Conf | | | | | 0 | 0 | 0 | 0.33 | 0.33 | | | | |
| 05/26/2020 | Region II | CCWF | [redacted] | RC | RC | MHCB | 5/25/2020 6:50:00 PM | 6.67 | 5/25/2020 8:56:07 PM | 5/26/2020 2:17:34 PM | 0.75 | 07:00:00 Standard Conf for 0.17 Hours | Conf | | | | | 0 | 0 | 0 | 0.17 | 0.17 | | | | |
| 06/01/2020 | Region II | CCWF | [redacted] | ML | GP | MHCB | 5/31/2020 10:37:00 PM | 0.38 | 6/1/2020 1:35:05 AM | 6/1/2020 1:27:51 PM | 0.5 | 07:15:00 Standard Conf for 0.75 Hours | Conf | | | | | 0 | 0 | 0 | 0.75 | 0.75 | | | | |
| 06/01/2020 | Region II | CCWF | [redacted] | ML | GP | MHCB | 6/1/2020 1:13:00 AM | 0.42 | 6/1/2020 2:09:52 AM | 6/1/2020 3:57:24 PM | 0.54 | 06:50:00 CellFront NonConf for 0.42 Hours 13:13:00 CellFront NonConf for 0.02 Hours | NonCof | | | | | 0 | 0 | 0 | 0.43 | | 0.43 | 0.43 | | |
| 06/01/2020 | Region II | CCWF | [redacted] | ML | GP | MHCB | 6/1/2020 12:29:00 PM | 0.83 | 6/1/2020 3:24:31 PM | 6/2/2020 1:30:45 PM | 0.92 | 13:00:00 Standard Conf for 0.50 Hours | Conf | | | | | 0 | 0 | 0 | 0.5 | 0.5 | | | | |
| 06/02/2020 | Region II | CCWF | [redacted] | RC | RC | MHCB | 6/1/2020 12:29:00 PM | 0.83 | 6/1/2020 3:24:31 PM | 6/2/2020 1:30:45 PM | 0.92 | 07:10:00 Conf for 0.83 Hours | Conf | | | | | 0 | 0 | 0 | 0.83 | 0.83 | | | | |
| 06/10/2020 | Region II | CCWF | [redacted] | ML | GP | MHCB | 6/10/2020 8:46:00 PM | 0.46 | 6/10/2020 9:05:56 PM | 6/11/2020 10:19:43 AM | 0.54 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/11/2020 | Region II | CCWF | [redacted] | ML | GP | MHCB | 6/10/2020 8:46:00 PM | 0.46 | 6/10/2020 9:05:56 PM | 6/11/2020 10:19:43 AM | 0.54 | 07:00:00 Standard Conf for 5.38 Hours | Conf | | | | | 0 | 0 | 0 | 5.38 | 5.38 | | | | |
| 06/13/2020 | Region II | CCWF | [redacted] | ML | GP | MHCB | 6/13/2020 12:22:00 PM | 0.83 | 6/13/2020 2:24:06 PM | 6/14/2020 8:51:37 AM | 0.75 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/13/2020 | Region II | CCWF | [redacted] | ML | GP | MHCB | 6/13/2020 12:56:00 PM | 1.71 | 6/13/2020 4:14:42 PM | 6/14/2020 11:59:44 AM | 0.79 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/14/2020 | Region II | CCWF | [redacted] | ASU | ASUHub | MHCB | 6/13/2020 12:22:00 PM | 0.83 | 6/13/2020 2:24:06 PM | 6/14/2020 8:51:37 AM | 0.75 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/14/2020 | Region II | CCWF | [redacted] | RC | RC | MHCB | 6/13/2020 12:56:00 PM | 1.71 | 6/13/2020 4:14:42 PM | 6/14/2020 11:59:44 AM | 0.79 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/16/2020 | Region II | CMC | [redacted] | ML | EOP | MHCB | 5/16/2020 10:31:00 PM | 9.54 | 5/16/2020 10:43:36 PM | 5/17/2020 9:20:42 AM | 0.46 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/17/2020 | Region II | CMC | [redacted] | ASU | ASUHub | MHCB | 5/17/2020 6:28:00 PM | 22.71 | 5/17/2020 6:29:42 PM | 5/18/2020 9:49:34 AM | 0.63 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/17/2020 | Region II | CMC | [redacted] | ML | PF | MHCB | 5/16/2020 10:31:00 PM | 9.54 | 5/16/2020 10:43:36 PM | 5/17/2020 9:20:42 AM | 0.46 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/18/2020 | Region II | CMC | [redacted] | ML | PF | MHCB | 5/17/2020 6:28:00 PM | 22.71 | 5/17/2020 6:29:42 PM | 5/18/2020 9:49:34 AM | 0.63 | 07:50:00 TherapeuticModule Conf for 0.75 Hours | Conf | | | | | 0 | 0 | 0 | 0.75 | 0.75 | | | | |
| 05/20/2020 | Region II | CMC | [redacted] | ASU | ASUHub | MHCB | 5/20/2020 6:50:00 AM | 21.21 | 5/20/2020 7:07:08 AM | 5/20/2020 10:00:36 AM | 0.13 | 08:15:00 TherapeuticModule Conf for 0.25 Hours | Conf | | | | | 0 | 0 | 0 | 0.25 | 0.25 | | | | |
| 05/20/2020 | Region II | CMC | [redacted] | ML | EOP | MHCB | 5/20/2020 11:08:00 AM | 25.75 | 5/20/2020 11:21:36 AM | 5/20/2020 12:20:18 PM | 0.04 | 10:52:00 HoldingCell NonConf for 0.22 Hours | NonCof | | | | | 0 | 0 | 0 | 0.22 | | 0.22 | | | |
| 05/20/2020 | Region II | CMC | [redacted] | ML | EOP | MHCB | 5/20/2020 1:52:00 AM | 0.29 | 5/20/2020 2:33:09 AM | 5/20/2020 8:27:13 AM | 0.25 | 07:50:00 TherapeuticModule Conf for 0.42 Hours | Conf | | | | | 0 | 0.83 | 0.83 | 1.25 | 0.42 | | | | |
| 05/23/2020 | Region II | CMC | [redacted] | ML | EOP | ICF | 4/2/2020 1:29:00 PM | 51.13 | 5/23/2020 8:25:50 PM | 5/24/2020 9:34:20 AM | 0.54 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/23/2020 | Region II | CMC | [redacted] | ML | EOP | MHCB | 5/23/2020 4:43:00 PM | 0.75 | 5/23/2020 8:25:50 PM | 5/24/2020 9:34:20 AM | 0.54 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/23/2020 | Region II | CMC | [redacted] | ASU | ASUHub | MHCB | 5/22/2020 11:31:00 PM | 23.25 | 5/23/2020 12:04:16 AM | 5/23/2020 10:27:43 AM | 0.42 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/24/2020 | Region II | CMC | [redacted] | ML | PF | ICF | 5/24/2020 10:32:00 AM | 8.04 | 5/23/2020 8:25:50 PM | 5/24/2020 9:34:20 AM | 0.54 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/24/2020 | Region II | CMC | [redacted] | ASU | ASUHub | MHCB | 5/24/2020 6:20:00 PM | 16.83 | 5/24/2020 8:07:46 PM | 5/25/2020 10:32:00 AM | 0.58 | | | | | | | 1 | 0 | 1 | 1 | 1 | | | | |
| 05/24/2020 | Region II | CMC | [redacted] | ML | PF | MHCB | 5/23/2020 4:43:00 PM | 0.75 | 5/23/2020 8:25:50 PM | 5/24/2020 9:34:20 AM | 0.54 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/24/2020 | Region II | CMC | [redacted] | ML | EOP | MHCB | 5/24/2020 7:42:00 PM | 0.58 | 5/24/2020 8:07:46 PM | 5/25/2020 1:50:52 PM | 0.71 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/25/2020 | Region II | CMC | [redacted] | ML | PF | MHCB | 5/24/2020 6:20:00 PM | 16.83 | 5/24/2020 8:07:46 PM | 5/25/2020 10:32:00 AM | 0.58 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/25/2020 | Region II | CMC | [redacted] | ML | PF | MHCB | 5/24/2020 7:42:00 PM | 0.58 | 5/24/2020 8:07:46 PM | 5/25/2020 1:50:52 PM | 0.71 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/25/2020 | Region II | CMC | [redacted] | ASU | ASUHub | MHCB | 5/25/2020 5:39:00 PM | 8.75 | 5/25/2020 5:58:25 PM | 5/26/2020 10:20:21 AM | 0.71 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/26/2020 | Region II | CMC | [redacted] | ML | PF | MHCB | 5/25/2020 5:39:00 PM | 8.75 | 5/25/2020 5:58:25 PM | 5/26/2020 10:20:21 AM | 0.71 | 08:49:00 CellFront NonConf for 0.12 Hours | NonCof | | | | | 0 | 0 | 0 | 0.12 | | 0.12 | 0.12 | | |
| 05/26/2020 | Region II | CMC | [redacted] | ASU | ASUHub | MHCB | 5/26/2020 5:27:00 PM | 0.63 | 5/26/2020 5:41:56 PM | 5/27/2020 10:30:40 AM | 0.71 | 11:17:00 Standard Conf for 0.32 Hours | Conf | | | | | 0 | 0 | 0 | 0.32 | 0.32 | | | | |
| 05/26/2020 | Region II | CMC | [redacted] | ML | EOP | MHCB | 5/26/2020 6:24:00 PM | 14.71 | 5/26/2020 7:19:56 PM | 5/27/2020 10:23:27 AM | 0.63 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/27/2020 | Region II | CMC | [redacted] | ML | EOP | MHCB | 5/27/2020 12:03:00 AM | 0.33 | 5/27/2020 12:30:44 AM | 5/27/2020 9:39:32 AM | 0.38 | 08:45:00 TherapeuticModule Conf for 0.50 Hours 12:20:00 HoldingCell NonConf for 0.33 Hours | Conf | | | | | 0 | 0 | 0 | 0.83 | 0.5 | 0.33 | | | |
| 05/27/2020 | Region II | CMC | [redacted] | ML | EOP | MHCB | 5/27/2020 12:41:00 PM | 11.96 | 5/27/2020 12:30:44 AM | 5/27/2020 9:39:32 AM | 0.38 | 08:45:00 TherapeuticModule Conf for 0.50 Hours 12:20:00 HoldingCell NonConf for 0.33 Hours | Conf | | | | | 0 | 0 | 0 | 0.83 | 0.5 | 0.33 | | | |
| 05/27/2020 | Region II | CMC | [redacted] | ASU | ASUHub | MHCB | 5/27/2020 5:31:00 PM | 8.71 | 5/27/2020 7:07:00 PM | 5/28/2020 9:45:15 AM | 0.58 | | | | | 10:02:00 Standard Conf for 0.22 Hours | | 0 | 0 | 0 | 0 | | | | | |
| 05/27/2020 | Region II | CMC | [redacted] | ML | PF | MHCB | 5/26/2020 5:27:00 PM | 0.63 | 5/26/2020 5:41:56 PM | 5/27/2020 10:30:40 AM | 0.71 | 08:15:00 TherapeuticModule Conf for 0.50 Hours | Conf | | | | | 0 | 0 | 0 | 0.5 | 0.5 | | | | |
| 05/27/2020 | Region II | CMC | [redacted] | ML | PF | MHCB | 5/26/2020 6:24:00 PM | 14.71 | 5/26/2020 7:19:56 PM | 5/27/2020 10:23:27 AM | 0.63 | 07:30:00 TherapeuticModule Conf for 0.75 Hours | Conf | | | | | 0 | 0 | 0 | 0.75 | 0.75 | | | | |
| 05/28/2020 | Region II | CMC | [redacted] | ML | PF | MHCB | 5/27/2020 5:31:00 PM | 8.71 | 5/27/2020 7:07:00 PM | 5/28/2020 9:45:15 AM | 0.58 | 08:35:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 2 | 2 | 2.25 | | 0.25 | 0.25 | | |
| 05/28/2020 | Region II | CMC | [redacted] | ASU | ASUHub | MHCB | 5/28/2020 5:50:00 PM | 10.75 | 5/28/2020 6:11:38 PM | 5/29/2020 9:14:20 AM | 0.63 | | | | | | | 2.5 | 0 | 2.5 | 2.5 | 2.5 | | | | |
| 05/29/2020 | Region II | CMC | [redacted] | ASU | ASUHub | MHCB | 5/29/2020 9:38:00 PM | 0.63 | 5/29/2020 9:55:10 PM | 5/30/2020 10:37:57 AM | 0.54 | 09:10:00 Standard Conf for 0.20 Hours | Conf | | | | | 0 | 0 | 0 | 0.2 | 0.2 | | | | |
| 05/29/2020 | Region II | CMC | [redacted] | ML | PF | MHCB | 5/28/2020 5:50:00 PM | 10.75 | 5/28/2020 6:11:38 PM | 5/29/2020 9:14:20 AM | 0.63 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/30/2020 | Region II | CMC | [redacted] | ML | PF | MHCB | 5/29/2020 9:38:00 PM | 0.63 | 5/29/2020 9:55:10 PM | 5/30/2020 10:37:57 AM | 0.54 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/30/2020 | Region II | CMC | [redacted] | ML | PF | MHCB | 5/30/2020 4:50:00 AM | 9.29 | 5/30/2020 5:36:01 AM | 5/30/2020 10:18:24 AM | 0.21 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/06/2020 | Region II | CMC | [redacted] | ASU | ASUHub | MHCB | 6/6/2020 5:33:00 PM | 0.67 | 6/6/2020 5:59:02 PM | 6/7/2020 10:12:47 AM | 0.71 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/07/2020 | Region II | CMC | [redacted] | ML | PF | MHCB | 6/6/2020 5:33:00 PM | 0.67 | 6/6/2020 5:59:02 PM | 6/7/2020 10:12:47 AM | 0.71 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/07/2020 | Region II | CMC | [redacted] | ASU | ASUHub | MHCB | 6/7/2020 7:17:00 PM | 7.42 | 6/7/2020 7:37:14 PM | 6/8/2020 10:21:20 AM | 0.63 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/07/2020 | Region II | CMC | [redacted] | ML | GP | MHCB | 6/7/2020 8:59:00 PM | 7.38 | 6/7/2020 9:39:34 PM | 6/8/2020 10:21:20 AM | 0.54 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/08/2020 | Region II | CMC | [redacted] | ASU | ASUHub | MHCB | 6/8/2020 5:53:00 PM | 6.5 | 6/8/2020 6:34:10 PM | 6/9/2020 9:51:07 AM | 0.63 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/08/2020 | Region II | CMC | [redacted] | ML | PF | MHCB | 6/7/2020 7:17:00 PM | 7.42 | 6/7/2020 7:37:14 PM | 6/8/2020 10:21:20 AM | 0.63 | 08:00:00 TherapeuticModule Conf for 0.57 Hours | Conf | | | | | 0 | 0 | 0 | 0.57 | 0.57 | | | | |
| 06/08/2020 | Region II | CMC | [redacted] | ML | PF | MHCB | 6/7/2020 8:59:00 PM | 7.38 | 6/7/2020 9:39:34 PM | 6/8/2020 10:21:20 AM | 0.54 | 08:35:00 TherapeuticModule Conf for 0.50 Hours | Conf | | | | | 0 | 0 | 0 | 0.5 | 0.5 | | | | |
| 06/09/2020 | Region II | CMC | [redacted] | ML | PF | MHCB | 6/8/2020 5:53:00 PM | 6.5 | 6/8/2020 6:34:10 PM | 6/9/2020 9:51:07 AM | 0.63 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/10/2020 | Region II | CMC | [redacted] | ML | EOP | MHCB | 6/10/2020 8:44:00 PM | 4.38 | 6/10/2020 9:17:08 PM | 6/11/2020 10:28:53 AM | 0.54 | | | | | | | 0 | 0.83 | 0.83 | 0.83 | | | | | |
| 06/11/2020 | Region II | CMC | [redacted] | ML | PF | MHCB | 6/10/2020 8:44:00 PM | 4.38 | 6/10/2020 9:17:08 PM | 6/11/2020 10:28:53 AM | 0.54 | | | | | | | 0 | 0.83 | 0.83 | 0.83 | | | | | |
| 06/14/2020 | Region II | CMC | [redacted] | ML | EOP | MHCB | 6/14/2020 8:53:00 PM | 0.38 | 6/14/2020 10:07:16 PM | | 0.29 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/15/2020 | Region II | CMC | [redacted] | ML | PF | MHCB | 6/14/2020 8:53:00 PM | 0.38 | 6/14/2020 10:07:16 PM | | 0.29 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/21/2020 | Region II | DVI | [redacted] | ASU | ASU | MHCB | 5/21/2020 5:06:00 PM | 0.71 | 5/21/2020 9:34:04 PM | 5/22/2020 1:24:38 PM | 0.67 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/22/2020 | Region II | DVI | [redacted] | ML | OHU | MHCB | 5/21/2020 5:06:00 PM | 0.71 | 5/21/2020 9:34:04 PM | 5/22/2020 1:24:38 PM | 0.67 | 13:00:00 Standard Conf for 0.57 Hours | Conf | | | | | 0 | 0 | 0 | 0.57 | 0.57 | | | | |
| 05/28/2020 | Region II | DVI | [redacted] | ML | GP | MHCB | 5/28/2020 5:34:00 PM | 0.67 | 5/28/2020 7:54:50 PM | 5/29/2020 1:43:50 PM | 0.75 | 14:54:00 HoldingCell NonConf for 2.10 Hours | NonCof | | | | | 0 | 0 | 0 | 2.1 | | 2.1 | | | |
| 05/29/2020 | Region II | DVI | [redacted] | ML | OHU | MHCB | 5/28/2020 5:34:00 PM | 0.67 | 5/28/2020 7:54:50 PM | 5/29/2020 1:43:50 PM | 0.75 | 10:08:00 Standard Conf for 0.50 Hours | Conf | | | | | 0 | 0 | 0 | 0.5 | 0.5 | | | | |
| 06/02/2020 | Region II | DVI | [redacted] | RC | RC | MHCB | 6/2/2020 4:11:00 AM | 2.25 | 6/2/2020 4:25:51 AM | 6/4/2020 11:48:22 AM | 2.29 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/03/2020 | Region II | DVI | [redacted] | ML | OHU | MHCB | 6/2/2020 4:11:00 AM | 2.25 | 6/2/2020 4:25:51 AM | 6/4/2020 11:48:22 AM | 2.29 | | | 08:30:00 Standard Conf for 0.50 Hours | Conf | | | 0 | 0 | 0 | 0.5 | 0.5 | | | | |
| 06/03/2020 | Region II | DVI | [redacted] | ML | GP | MHCB | 6/3/2020 8:33:00 PM | 1.67 | 6/3/2020 11:39:05 PM | 6/5/2020 2:54:07 PM | 1.63 | | | | | | | 0 | 0 | 0 | 0 | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/04/2020 | Region II | DVI | [redacted] | RC | RC | MHCB | 6/4/2020 5:26:00 PM | 0.83 | 6/4/2020 8:28:22 PM | 6/5/2020 6:09:04 PM | 0.92 | 14:43:00 HoldingCell NonConf for 1.95 Hours | NonCof | 13:30:00 Standard Conf for 0.75 Hours | Conf | | | 0 | 0 | 0 | 2.7 | 0.75 | 1.95 | | | |
| 06/04/2020 | Region II | DVI | [redacted] | ML | OHU | MHCB | 6/2/2020 4:11:00 AM | 2.25 | 6/2/2020 4:25:51 AM | 6/4/2020 11:48:22 AM | 2.29 | 08:45:00 Standard Conf for 1.33 Hours | Conf | 12:00:00 Standard Conf for 0.50 Hours | Conf | | | 0 | 0 | 0 | 1.83 | 1.83 | | | | |
| 06/04/2020 | Region II | DVI | [redacted] | ML | OHU | MHCB | 6/3/2020 8:33:00 PM | 1.67 | 6/3/2020 11:39:05 PM | 6/5/2020 2:54:07 PM | 1.63 | 12:05:00 Standard Conf for 2.63 Hours | Conf | 16:00:00 Standard Conf for 0.75 Hours | Conf | | | 0 | 0 | 0 | 3.38 | 3.38 | | | | |
| 06/05/2020 | Region II | DVI | [redacted] | ML | OHU | MHCB | 6/4/2020 5:26:00 PM | 0.83 | 6/4/2020 8:28:22 PM | 6/5/2020 6:09:04 PM | 0.92 | 13:00:00 Standard Conf for 1.65 Hours | Conf | 13:30:00 Standard Conf for 1.25 Hours | Conf | | | 0 | 0 | 0 | 3.4 | 3.4 | | | | |
| 06/05/2020 | Region II | DVI | [redacted] | ML | OHU | MHCB | 6/3/2020 8:33:00 PM | 1.67 | 6/3/2020 11:39:05 PM | 6/5/2020 2:54:07 PM | 1.63 | 10:00:00 Standard Conf for 2.35 Hours | Conf | 10:23:00 Standard Conf for 1.65 Hours | Conf | | | 0 | 0 | 0 | 4 | 4 | | | | |
| 06/09/2020 | Region II | DVI | [redacted] | ML | GP | MHCB | 6/9/2020 3:14:00 AM | 0.29 | 6/9/2020 3:45:40 AM | 6/9/2020 12:28:29 PM | 0.38 | 08:15:00 Standard Conf for 1.20 Hours | Conf | | | | | 0 | 0 | 0 | 1.2 | 1.2 | | | | |
| 06/09/2020 | Region II | DVI | [redacted] | RC | RC | MHCB | 6/9/2020 9:30:00 PM | 0.75 | 6/9/2020 10:32:13 PM | 6/10/2020 7:18:51 PM | 0.88 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/10/2020 | Region II | DVI | [redacted] | ML | GP | MHCB | 6/10/2020 10:31:00 AM | 4.79 | 6/10/2020 10:58:43 AM | 6/13/2020 11:09:29 AM | 3.04 | 11:45:00 Standard Conf for 7.73 Hours | Conf | 12:00:00 Standard Conf for 0.65 Hours | Conf | | | 0 | 0 | 0 | 9.27 | 8.38 | 0.88 | | | |
| 06/10/2020 | Region II | DVI | [redacted] | ML | OHU | MHCB | 6/9/2020 9:30:00 PM | 0.75 | 6/9/2020 10:32:13 PM | 6/10/2020 7:18:51 PM | 0.88 | 08:30:00 Standard Conf for 0.53 Hours | Conf | | | | | 0 | 0 | 0 | 0.53 | 0.53 | | | | |
| 06/11/2020 | Region II | DVI | [redacted] | ML | OHU | MHCB | 6/10/2020 10:31:00 AM | 4.79 | 6/10/2020 10:58:43 AM | 6/13/2020 11:09:29 AM | 3.04 | 12:21:00 Standard Conf for 0.23 Hours | Conf | 11:00:00 Standard Conf for 0.50 Hours | Conf | | | 0 | 1 | 1 | 1.73 | 0.73 | | | | |
| 06/12/2020 | Region II | DVI | [redacted] | ML | OHU | MHCB | 6/10/2020 10:31:00 AM | 4.79 | 6/10/2020 10:58:43 AM | 6/13/2020 11:09:29 AM | 3.04 | 09:00:00 Standard Conf for 2.03 Hours | Conf | | | 09:00:00 Standard Conf for 2.03 Hours | | 0 | 0 | 0 | 4.07 | 4.07 | | | | |
| 06/13/2020 | Region II | DVI | [redacted] | ML | OHU | MHCB | 6/10/2020 10:31:00 AM | 4.79 | 6/10/2020 10:58:43 AM | 6/13/2020 11:09:29 AM | 3.04 | 08:10:00 CellFront NonConf for 0.50 Hours | NonCof | | | | | 0 | 1 | 1 | 1.5 | | 0.5 | 0.5 | | |
| 05/15/2020 | Region II | SVSP | [redacted] | ML | SNY | ICF | 5/11/2020 4:08:00 PM | 34.54 | 5/8/2020 8:04:47 PM | 5/15/2020 10:14:56 AM | 6.58 | | | 12:00:00 CellFront NonCof 1.25 Hours | NonCof | | | 0 | 0 | 0 | 1.25 | | 1.25 | 1.25 | | |
| 05/15/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/14/2020 8:49:00 PM | 0.58 | 5/15/2020 8:43:55 PM | 5/16/2020 3:14:51 PM | 0.79 | 09:20:00 Standard Conf for 0.78 Hours | Conf | | | | | 0 | 0 | 0 | 0.78 | 0.78 | | | | |
| 05/15/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/15/2020 8:24:00 PM | 0.67 | 5/15/2020 8:43:55 PM | 5/16/2020 3:14:51 PM | 0.79 | 09:20:00 Standard Conf for 0.78 Hours | Conf | | | | | 0 | 0 | 0 | 0.78 | 0.78 | | | | |
| 05/15/2020 | Region II | SVSP | [redacted] | ASU | SRH | MHCB | 5/15/2020 8:15:00 PM | 0.63 | 5/15/2020 8:43:55 PM | 5/16/2020 6:53:58 PM | 0.92 | 00:00:00 Standard Conf for 13.00 Hours | Conf | | | | | 0 | 0 | 0 | 13 | 13 | | | | |
| 05/15/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/11/2020 11:15:00 AM | 9.04 | 5/11/2020 1:30:39 PM | 5/20/2020 3:03:48 PM | 9.08 | 10:34:00 CellFront NonConf for 0.12 Hours | NonCof | | | | | 0 | 0 | 0 | 0.12 | | 0.12 | 0.12 | | |
| 05/16/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/15/2020 8:24:00 PM | 0.67 | 5/15/2020 8:43:55 PM | 5/16/2020 3:14:51 PM | 0.79 | 11:42:00 Standard Conf for 0.48 Hours | Conf | | | | | 0 | 0 | 0 | 0.48 | 0.48 | | | | |
| 05/16/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/15/2020 8:15:00 PM | 0.63 | 5/15/2020 8:43:55 PM | 5/16/2020 6:53:58 PM | 0.92 | 11:04:00 Standard Conf for 0.63 Hours | Conf | | | | | 0 | 0 | 0 | 0.63 | 0.63 | | | | |
| 05/16/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/11/2020 11:15:00 AM | 9.04 | 5/11/2020 1:30:39 PM | 5/20/2020 3:03:48 PM | 9.08 | 08:50:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/16/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/16/2020 10:45:00 PM | 0.5 | 5/16/2020 11:41:02 PM | 5/17/2020 10:53:20 AM | 0.46 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/16/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/15/2020 11:15:00 PM | 2.83 | 5/16/2020 12:23:48 AM | 5/21/2020 12:39:41 PM | 5.5 | 10:00:00 CellFront NonConf for 0.83 Hours | NonCof | | | | | 0 | 0 | 0 | 0.83 | | 0.83 | 0.83 | | |
| 05/17/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/17/2020 9:11:00 PM | 2.79 | 5/17/2020 9:32:44 PM | 5/18/2020 5:15:57 PM | 0.83 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/17/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/11/2020 11:15:00 AM | 9.04 | 5/11/2020 1:30:39 PM | 5/20/2020 3:03:48 PM | 9.08 | 12:24:00 CellFront NonConf for 0.60 Hours | NonCof | | | | | 0 | 0 | 0 | 0.6 | | 0.6 | 0.6 | | |
| 05/17/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/16/2020 10:45:00 PM | 0.5 | 5/16/2020 11:41:02 PM | 5/17/2020 10:53:20 AM | 0.46 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/17/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/15/2020 11:15:00 PM | 2.83 | 5/16/2020 12:23:48 AM | 5/21/2020 12:39:41 PM | 5.5 | 12:16:00 CellFront NonConf for 0.12 Hours | NonCof | | | | | 0 | 0 | 0 | 0.12 | | 0.12 | 0.12 | | |
| 05/18/2020 | Region II | SVSP | [redacted] | ML | SNY | ICF | 5/18/2020 7:13:00 PM | 27.42 | 5/16/2020 12:23:48 AM | 5/21/2020 12:39:41 PM | 5.5 | 08:45:00 CellFront NonConf for 0.33 Hours 17:00:00 CellFront NonConf for 24.25 Hours | NonCof | | | | | 0 | 0 | 0 | 24.83 | | 24.83 | 24.83 | RT at 13:00 | |
| 05/18/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/17/2020 9:11:00 PM | 2.79 | 5/17/2020 9:32:44 PM | 5/18/2020 5:15:57 PM | 0.83 | 09:30:00 Standard Conf for 1.08 Hours | Conf | | | | | 0 | 0 | 0 | 1.08 | 1.08 | | | | |
| 05/18/2020 | Region II | SVSP | [redacted] | ML | EOP | MHCB | 5/18/2020 10:51:00 PM | 0.42 | 5/18/2020 11:57:29 PM | 5/19/2020 11:56:06 AM | 0.5 | | | | | | | 0 | 0 | 0 | 0 | | | | RT at 09:30 | |
| 05/18/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/11/2020 11:15:00 AM | 9.04 | 5/11/2020 1:30:39 PM | 5/20/2020 3:03:48 PM | 9.08 | 08:15:00 CellFront NonConf for 0.50 Hours | NonCof | | | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | RT at 13:00 | |
| 05/18/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/15/2020 11:15:00 PM | 2.83 | 5/16/2020 12:23:48 AM | 5/21/2020 12:39:41 PM | 5.5 | 08:45:00 CellFront NonConf for 0.33 Hours 17:00:00 CellFront NonConf for 24.25 Hours | NonCof | | | | | 0 | 0 | 0 | 24.83 | | 24.83 | 24.83 | RT at 13:00 | |
| 05/18/2020 | Region II | SVSP | [redacted] | ML | EOP | MHCB | 5/18/2020 3:55:00 PM | 9.92 | 5/18/2020 4:08:30 PM | 5/28/2020 5:41:32 PM | 10.04 | 13:50:00 CellFront NonConf for 0.42 Hours 17:18:00 CellFront NonConf for 0.12 Hours | NonCof | | | | | 0 | 0 | 0 | 0.65 | | 0.65 | 0.65 | | |
| 05/19/2020 | Region II | SVSP | [redacted] | ML | SNY | ICF | 5/18/2020 7:13:00 PM | 27.42 | 5/16/2020 12:23:48 AM | 5/21/2020 12:39:41 PM | 5.5 | | | | | | | 0 | 0 | 0 | 0 | | | | RT at 15:17 | |
| 05/19/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/18/2020 10:51:00 PM | 0.42 | 5/18/2020 11:57:29 PM | 5/19/2020 11:56:06 AM | 0.5 | 08:35:00 Standard Conf for 0.38 Hours | Conf | | | | | 0 | 0 | 0 | 0.38 | 0.38 | | | | |
| 05/19/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/11/2020 11:15:00 AM | 9.04 | 5/11/2020 1:30:39 PM | 5/20/2020 3:03:48 PM | 9.08 | 07:55:00 CellFront NonConf for 0.18 Hours 09:33:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.6 | | 0.6 | 0.27 | RT at 15:17 | |
| 05/19/2020 | Region II | SVSP | [redacted] | ASU | SRH | MHCB | 5/19/2020 11:09:00 PM | 0.5 | 5/19/2020 11:10:10 PM | 5/20/2020 3:57:19 PM | 0.67 | 15:25:00 Standard Conf for 0.48 Hours | Conf | | | | | 0 | 0 | 0 | 0.48 | 0.48 | | | | |
| 05/19/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/18/2020 3:55:00 PM | 9.92 | 5/18/2020 4:08:30 PM | 5/28/2020 5:41:32 PM | 10.04 | 07:40:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | RT at 15:17 | |
| 05/20/2020 | Region II | SVSP | [redacted] | ML | SNY | ICF | 5/18/2020 7:13:00 PM | 27.42 | 5/16/2020 12:23:48 AM | 5/21/2020 12:39:41 PM | 5.5 | 11:33:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | MHPC at 13:47 | |
| 05/20/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/11/2020 11:15:00 AM | 9.04 | 5/11/2020 1:30:39 PM | 5/20/2020 3:03:48 PM | 9.08 | 12:00:00 Standard Conf for 0.33 Hours | Conf | | | 11:38:00 CellFront NonCof 0.37 Hours | | 0 | 0 | 0 | 0.33 | 0.33 | | | RT at 10:30 | |
| 05/20/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/19/2020 11:09:00 PM | 0.5 | 5/19/2020 11:10:10 PM | 5/20/2020 3:57:19 PM | 0.67 | 10:05:00 CellFront NonConf for 48.42 Hours | NonCof | | | | | 0 | 0 | 0 | 48.42 | | 48.42 | 48.42 | | |
| 05/20/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/18/2020 3:55:00 PM | 9.92 | 5/18/2020 4:08:30 PM | 5/28/2020 5:41:32 PM | 10.04 | 11:25:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | RT at 10:30 | |
| 05/21/2020 | Region II | SVSP | [redacted] | ML | SNY | ICF | 5/18/2020 7:13:00 PM | 27.42 | 5/16/2020 12:23:48 AM | 5/21/2020 12:39:41 PM | 5.5 | | | 13:00:00 CellFront Conf for 1.00 Hours | Conf | | | 0 | 0 | 0 | 1 | 1 | | 1 | | |
| 05/21/2020 | Region II | SVSP | [redacted] | ML | GP | MHCB | 5/21/2020 7:39:00 PM | 0.63 | 5/21/2020 8:24:37 PM | 5/22/2020 11:01:02 AM | 0.63 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/21/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/18/2020 3:55:00 PM | 9.92 | 5/18/2020 4:08:30 PM | 5/28/2020 5:41:32 PM | 10.04 | 12:55:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 05/22/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/21/2020 7:39:00 PM | 0.63 | 5/21/2020 8:24:37 PM | 5/22/2020 11:01:02 AM | 0.63 | 09:30:00 Standard Conf for 0.72 Hours | Conf | | | | | 0 | 0 | 0 | 0.72 | 0.72 | | | | |
| 05/22/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/22/2020 8:49:00 PM | 3.79 | 5/22/2020 8:52:53 PM | 5/26/2020 3:55:57 PM | 3.79 | | | | | | | 0 | 0 | 0 | 0 | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/22/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/18/2020 3:55:00 PM | 9.92 | 5/18/2020 4:08:30 PM | 5/28/2020 5:41:32 PM | 10.04 | 12:23:00<br>Standard Conf<br>for 0.37 Hours | Conf | | | 13:46:00<br>CellFront<br>NonCof 0.15<br>Hours | | 0 | 0 | 0 | 0.37 | 0.37 | | | | |
| 05/23/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/23/2020 12:15:00 AM | 0.42 | 5/23/2020 1:41:23 AM | 5/23/2020 3:29:07 PM | 0.58 | 09:45:00<br>Standard Conf<br>for 0.52 Hours | Conf | | | | | 0 | 0 | 0 | 0.52 | 0.52 | | | | |
| 05/23/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/22/2020 8:49:00 PM | 3.79 | 5/22/2020 8:52:53 PM | 5/26/2020 3:55:57 PM | 3.79 | 08:47:00<br>Standard Conf<br>for 0.83 Hours | Conf | | | | | 0 | 0 | 0 | 1.67 | 0.83 | 0.83 | 0.83 | | |
| 05/23/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/18/2020 3:55:00 PM | 9.92 | 5/18/2020 4:08:30 PM | 5/28/2020 5:41:32 PM | 10.04 | 11:25:00<br>CellFront<br>NonConf for<br>0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/24/2020 | Region II | SVSP | [redacted] | ML | EOP | MHCB | 5/24/2020 10:25:00 PM | 0.46 | 5/24/2020 11:05:56 PM | 5/25/2020 3:11:05 PM | 0.67 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/24/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/22/2020 8:49:00 PM | 3.79 | 5/22/2020 8:52:53 PM | 5/26/2020 3:55:57 PM | 3.79 | 12:07:00<br>CellFront<br>NonConf for<br>0.35 Hours | NonCof | | | | | 0 | 0 | 0 | 0.35 | | 0.35 | 0.35 | | |
| 05/24/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/18/2020 3:55:00 PM | 9.92 | 5/18/2020 4:08:30 PM | 5/28/2020 5:41:32 PM | 10.04 | 12:25:00<br>CellFront<br>NonConf for<br>0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/25/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/24/2020 10:30:00 PM | 0.5 | 5/25/2020 11:09:46 PM | 5/27/2020 3:32:56 PM | 1.67 | 09:51:00<br>Standard Conf<br>for 0.65 Hours<br>21:05:00<br>TherapeuticMod<br>ule NonConf for<br>0.50 Hours | Conf | | | | | 0 | 0 | 0 | 1.15 | 0.65 | 0.5 | | | |
| 05/25/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/25/2020 10:02:00 PM | 10.54 | 5/25/2020 11:09:46 PM | 5/27/2020 3:32:56 PM | 1.67 | 09:51:00<br>Standard Conf<br>for 0.65 Hours<br>21:05:00<br>TherapeuticMod<br>ule NonConf for<br>0.50 Hours | Conf | | | | | 0 | 0 | 0 | 1.15 | 0.65 | 0.5 | | | |
| 05/25/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/24/2020 10:25:00 PM | 0.46 | 5/24/2020 11:05:56 PM | 5/25/2020 3:11:05 PM | 0.67 | 09:12:00<br>Standard Conf<br>for 0.55 Hours<br>20:41:00<br>TherapeuticMod<br>ule NonConf for<br>0.37 Hours | Conf | | | | | 0 | 0 | 0 | 0.92 | 0.55 | 0.37 | | | |
| 05/25/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/24/2020 10:25:00 PM | 0.46 | 5/25/2020 11:09:56 PM | 5/26/2020 9:56:58 AM | 0.42 | 09:12:00<br>Standard Conf<br>for 0.55 Hours<br>20:41:00<br>TherapeuticMod<br>ule NonConf for<br>0.37 Hours | Conf | | | | | 0 | 0 | 0 | 0.92 | 0.55 | 0.37 | | | |
| 05/25/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/25/2020 10:39:00 PM | 0.42 | 5/24/2020 11:05:56 PM | 5/25/2020 3:11:05 PM | 0.67 | 09:12:00<br>Standard Conf<br>for 0.55 Hours<br>20:41:00<br>TherapeuticMod<br>ule NonConf for<br>0.37 Hours | Conf | | | | | 0 | 0 | 0 | 0.92 | 0.55 | 0.37 | | | |
| 05/25/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/25/2020 10:39:00 PM | 0.42 | 5/25/2020 11:09:56 PM | 5/26/2020 9:56:58 AM | 0.42 | 09:12:00<br>Standard Conf<br>for 0.55 Hours<br>20:41:00<br>TherapeuticMod<br>ule NonConf for<br>0.37 Hours | Conf | | | | | 0 | 0 | 0 | 0.92 | 0.55 | 0.37 | | | |
| 05/25/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/22/2020 8:49:00 PM | 3.79 | 5/22/2020 8:52:53 PM | 5/26/2020 3:55:57 PM | 3.79 | 10:15:00<br>CellFront<br>NonConf for<br>0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/25/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/18/2020 3:55:00 PM | 9.92 | 5/18/2020 4:08:30 PM | 5/28/2020 5:41:32 PM | 10.04 | 10:45:00<br>CellFront<br>NonConf for<br>0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/26/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/25/2020 10:02:00 PM | 10.54 | 5/25/2020 11:09:46 PM | 5/27/2020 3:32:56 PM | 1.67 | 14:55:00<br>CellFront<br>NonConf for<br>0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | RT at 12:35 | |
| 05/26/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/25/2020 10:39:00 PM | 0.42 | 5/25/2020 11:09:56 PM | 5/26/2020 9:56:58 AM | 0.42 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/26/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/22/2020 8:49:00 PM | 3.79 | 5/22/2020 8:52:53 PM | 5/26/2020 3:55:57 PM | 3.79 | 09:30:00<br>Standard Conf<br>for 1.00 Hours | Conf | | | | | 0 | 0 | 0 | 1 | 1 | | | | |
| 05/26/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/18/2020 3:55:00 PM | 9.92 | 5/18/2020 4:08:30 PM | 5/28/2020 5:41:32 PM | 10.04 | 15:35:00<br>CellFront<br>NonConf for<br>0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | RT at 12:35 | |
| 05/27/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/26/2020 11:45:00 PM | 0.5 | 5/27/2020 12:11:08 AM | 5/27/2020 2:59:59 PM | 0.58 | 11:20:00<br>Standard Conf<br>for 0.45 Hours | Conf | | | | | 0 | 0 | 0 | 0.45 | 0.45 | | | | |
| 05/27/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/25/2020 10:02:00 PM | 10.54 | 5/25/2020 11:09:46 PM | 5/27/2020 3:32:56 PM | 1.67 | | | | | | | 0 | 0 | 0 | 0 | | | | RT at 11:05 | |
| 05/27/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/18/2020 3:55:00 PM | 9.92 | 5/18/2020 4:08:30 PM | 5/28/2020 5:41:32 PM | 10.04 | 14:55:00<br>CellFront<br>NonConf for<br>0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | RT at 11:05 | |
| 05/28/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/18/2020 3:55:00 PM | 9.92 | 5/18/2020 4:08:30 PM | 5/28/2020 5:41:32 PM | 10.04 | 12:00:00<br>CellFront<br>NonConf for<br>0.25 Hours | NonCof | | | 12:00:00<br>CellFront<br>NonCof 0.25<br>Hours | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | RT at 11:59 | |
| 05/29/2020 | Region II | SVSP | [redacted] | ML | GP | MHCB | 5/29/2020 10:32:00 PM | 0.46 | 5/29/2020 11:15:27 PM | 5/30/2020 12:22:45 PM | 0.54 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/29/2020 | Region II | SVSP | [redacted] | ML | GP | MHCB | 5/29/2020 7:40:00 PM | 0.63 | 5/29/2020 8:23:01 PM | 5/30/2020 12:23:00 PM | 0.67 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/29/2020 | Region II | SVSP | [redacted] | ML | EOP | MHCB | 5/29/2020 5:46:00 PM | 2.79 | 5/29/2020 6:15:11 PM | 6/1/2020 4:02:57 PM | 2.92 | 17:00:00<br>Standard Conf<br>for 0.67 Hours | Conf | | | | | 0 | 0 | 0 | 0.67 | 0.67 | | | RT at 10:15 | |
| 05/30/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/29/2020 10:32:00 PM | 0.46 | 5/29/2020 11:15:27 PM | 5/30/2020 12:22:45 PM | 0.54 | 09:00:00<br>Standard Conf<br>for 0.67 Hours | Conf | | | | | 0 | 0 | 0 | 0.67 | 0.67 | | | | |
| 05/30/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/29/2020 7:40:00 PM | 0.63 | 5/29/2020 8:23:01 PM | 5/30/2020 12:23:00 PM | 0.67 | 09:45:00<br>Standard Conf<br>for 0.70 Hours | Conf | | | | | 0 | 0 | 0 | 0.7 | 0.7 | | | | |
| 05/30/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/30/2020 6:12:00 PM | 2.75 | 5/30/2020 6:51:33 PM | 6/2/2020 3:37:41 PM | 2.88 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/30/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/29/2020 5:46:00 PM | 2.79 | 5/29/2020 6:15:11 PM | 6/1/2020 4:02:57 PM | 2.92 | 08:40:00<br>CellFront<br>NonConf for<br>0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/31/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/30/2020 6:12:00 PM | 2.75 | 5/30/2020 6:51:33 PM | 6/2/2020 3:37:41 PM | 2.88 | 09:25:00<br>Standard Conf<br>for 0.62 Hours | Conf | | | | | 0 | 0 | 0 | 0.62 | 0.62 | | | | |
| 05/31/2020 | Region II | SVSP | [redacted] | ASU | SRH | MHCB | 5/31/2020 12:26:00 AM | 0.42 | 5/31/2020 4:13:12 AM | 5/31/2020 3:50:59 PM | 0.46 | 10:00:00<br>Standard Conf<br>for 0.52 Hours | Conf | | | | | 0 | 0 | 0 | 0.52 | 0.52 | | | | |
| 05/31/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/29/2020 5:46:00 PM | 2.79 | 5/29/2020 6:15:11 PM | 6/1/2020 4:02:57 PM | 2.92 | 12:06:00<br>CellFront<br>NonConf for<br>0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 06/01/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/30/2020 6:12:00 PM | 2.75 | 5/30/2020 6:51:33 PM | 6/2/2020 3:37:41 PM | 2.88 | 09:00:00<br>CellFront<br>NonConf for<br>0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | RT at 13:00 | |
| 06/01/2020 | Region II | SVSP | [redacted] | ML | EOP | MHCB | 6/1/2020 10:38:00 PM | 0.46 | 6/1/2020 11:43:27 PM | 6/2/2020 12:57:29 PM | 0.54 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/01/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/29/2020 5:46:00 PM | 2.79 | 5/29/2020 6:15:11 PM | 6/1/2020 4:02:57 PM | 2.92 | 10:00:00<br>CellFront<br>NonConf for<br>0.68 Hours | NonCof | | | 12:00:00<br>CellFront<br>NonCof 0.22<br>Hours | | 0 | 0 | 0 | 0.68 | | 0.68 | 0.68 | RT at 13:00 | |
| 06/02/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 5/30/2020 6:12:00 PM | 2.75 | 5/30/2020 6:51:33 PM | 6/2/2020 3:37:41 PM | 2.88 | 10:00:00<br>CellFront<br>NonConf for<br>0.50 Hours | NonCof | | | 12:10:00<br>CellFront<br>NonCof 0.17<br>Hours | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | RT at 14:16 | |
| 06/02/2020 | Region II | SVSP | [redacted] | ML | EOP | MHCB | 6/2/2020 3:48:00 PM | 8.88 | 6/2/2020 5:04:51 PM | 6/11/2020 3:30:53 PM | 8.92 | 13:15:00<br>Standard Conf<br>for 0.67 Hours | Conf | | | | | 0 | 0 | 0 | 0.67 | 0.67 | | | | |
| 06/02/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 6/1/2020 10:38:00 PM | 0.46 | 6/1/2020 11:43:27 PM | 6/2/2020 12:57:29 PM | 0.54 | 08:45:00<br>Standard Conf<br>for 0.75 Hours | Conf | | | | | 0 | 0 | 0 | 0.75 | 0.75 | | | | |
| 06/03/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 6/2/2020 3:48:00 PM | 8.88 | 6/2/2020 5:04:51 PM | 6/11/2020 3:30:53 PM | 8.92 | 09:03:00<br>Standard Conf<br>for 1.02 Hours | Conf | | | | | 0 | 0 | 0 | 1.02 | 1.02 | | | RT at 11:31 | |
| 06/04/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 6/2/2020 3:48:00 PM | 8.88 | 6/2/2020 5:04:51 PM | 6/11/2020 3:30:53 PM | 8.92 | 09:00:00<br>CellFront<br>NonConf for<br>0.42 Hours<br>15:05:00<br>CellFront<br>NonConf for | NonCof | | | 11:55:00<br>Standard Conf<br>for 0.37 Hours | | 0 | 0 | 0 | 0.75 | | 0.75 | 0.75 | | |
| 06/05/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 6/2/2020 3:48:00 PM | 8.88 | 6/2/2020 5:04:51 PM | 6/11/2020 3:30:53 PM | 8.92 | 14:30:00<br>Standard Conf<br>for 0.72 Hours | Conf | | | | | 0 | 0 | 0 | 0.72 | 0.72 | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/06/2020 | Region II | SVSP | [redacted] | ML | SNY | MHCB | 6/2/2020 3:48:00 PM | 8.88 | 6/2/2020 5:04:51 PM | 6/11/2020 3:30:53 PM | 8.92 | 08:30:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 06/07/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/2/2020 3:48:00 PM | 8.88 | 6/2/2020 5:04:51 PM | 6/11/2020 3:30:53 PM | 8.92 | 10:20:00 CellFront NonConf for 0.33 Hours | NonCof | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | | |
| 06/07/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/7/2020 10:57:00 PM | 0.46 | 6/7/2020 11:13:38 PM | 6/8/2020 12:37:50 PM | 0.54 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/08/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/2/2020 3:48:00 PM | 8.88 | 6/2/2020 5:04:51 PM | 6/11/2020 3:30:53 PM | 8.92 | 14:21:00 CellFront NonConf for 0.35 Hours | NonCof | | | | | 0 | 0 | 0 | 0.35 | | 0.35 | 0.35 | | |
| 06/08/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/7/2020 10:57:00 PM | 0.46 | 6/7/2020 11:13:38 PM | 6/8/2020 12:37:50 PM | 0.54 | 09:05:00 Standard Conf for 0.63 Hours | Conf | | | | | 0 | 0 | 0 | 0.63 | 0.63 | | | | |
| 06/09/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/9/2020 12:15:00 PM | 0.88 | 6/9/2020 3:41:29 PM | 6/10/2020 3:54:31 PM | 1 | 11:45:00 Standard Conf for 1.00 Hours | Conf | | | | | 0 | 0 | 0 | 1 | 1 | | | | |
| 06/09/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/2/2020 3:48:00 PM | 8.88 | 6/2/2020 5:04:51 PM | 6/11/2020 3:30:53 PM | 8.92 | 08:50:00 Standard Conf for 0.42 Hours | Conf | | | | | 0 | 0 | 0 | 0.42 | 0.42 | | | | |
| 06/10/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/9/2020 12:15:00 PM | 0.88 | 6/9/2020 3:41:29 PM | 6/10/2020 3:54:31 PM | 1 | 09:45:00 Standard Conf for 0.42 Hours | Conf | | | | | 0 | 0 | 0 | 0.42 | 0.42 | | | RT at 10:30 | |
| 06/10/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/2/2020 3:48:00 PM | 8.88 | 6/2/2020 5:04:51 PM | 6/11/2020 3:30:53 PM | 8.92 | 14:38:00 Standard Conf for 0.60 Hours | Conf | | | | | 0 | 0 | 0 | 0.6 | 0.6 | | | RT at 10:30 | |
| 06/10/2020 | Region II | SVSP | | ASU | SRH | MHCB | 6/10/2020 7:58:00 PM | 0.58 | 6/10/2020 9:10:18 PM | 6/11/2020 3:02:12 PM | 0.75 | 10:28:00 TherapeuticModule Conf for 0.57 Hours 19:15:00 Standard Conf for 0.75 Hours | Conf | | | 10:20:00 Standard Conf for 0.10 Hours | | 1.42 | 0 | 1.42 | 2.73 | 2.73 | | | | |
| 06/10/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/10/2020 2:15:00 AM | 0.46 | 6/10/2020 3:33:39 AM | 6/10/2020 3:54:31 PM | 0.5 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/10/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/10/2020 2:15:00 AM | 0.46 | 6/10/2020 10:58:04 PM | | 4.29 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/10/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/10/2020 9:31:00 PM | 4.33 | 6/10/2020 3:33:39 AM | 6/10/2020 3:54:31 PM | 0.5 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/10/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/10/2020 9:31:00 PM | 4.33 | 6/10/2020 10:58:04 PM | | 4.29 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/11/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/2/2020 3:48:00 PM | 8.88 | 6/2/2020 5:04:51 PM | 6/11/2020 3:30:53 PM | 8.92 | 11:15:00 CellFront NonConf for 0.50 Hours | NonCof | | | 12:00:00 Standard Conf for 0.50 Hours | | 0 | 0 | 0 | 1 | | 1 | 1 | RT at 14:24 | |
| 06/11/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/2/2020 3:48:00 PM | 8.88 | 6/11/2020 8:38:33 PM | 6/12/2020 12:59:09 PM | 0.67 | 11:15:00 CellFront NonConf for 0.50 Hours | NonCof | | | 12:00:00 Standard Conf for 0.50 Hours | | 0 | 0 | 0 | 1 | | 1 | 1 | RT at 14:24 | |
| 06/11/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/11/2020 8:12:00 PM | 0.5 | 6/2/2020 5:04:51 PM | 6/11/2020 3:30:53 PM | 8.92 | 11:15:00 CellFront NonConf for 0.50 Hours | NonCof | | | 12:00:00 Standard Conf for 0.50 Hours | | 0 | 0 | 0 | 1 | | 1 | 1 | RT at 14:24 | |
| 06/11/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/11/2020 8:12:00 PM | 0.5 | 6/11/2020 8:38:33 PM | 6/12/2020 12:59:09 PM | 0.67 | 11:15:00 CellFront NonConf for 0.50 Hours | NonCof | | | 12:00:00 Standard Conf for 0.50 Hours | | 0 | 0 | 0 | 1 | | 1 | 1 | RT at 14:24 | |
| 06/11/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/10/2020 7:58:00 PM | 0.58 | 6/10/2020 9:10:18 PM | 6/11/2020 3:02:12 PM | 0.75 | 13:49:00 TherapeuticModule Conf for 0.45 Hours | Conf | | | | | 0 | 0 | 0 | 0.95 | 0.45 | 0.5 | 0.5 | RT at 14:24 | |
| 06/11/2020 | Region II | SVSP | | ML | EOP | MHCB | 6/11/2020 9:07:00 AM | 0.92 | 6/11/2020 11:05:01 AM | 6/12/2020 9:43:15 AM | 0.92 | 08:46:00 NonConf for 0.27 Hours | NonCof | | | | | 0 | 0 | 0 | 0.27 | | 0.27 | | | |
| 06/11/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/10/2020 9:31:00 PM | 4.33 | 6/10/2020 10:58:04 PM | | 4.29 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/12/2020 | Region II | SVSP | | ASU | SRH | MHCB | 6/12/2020 3:10:00 AM | 0.25 | 6/12/2020 4:11:19 AM | 6/12/2020 11:00:27 AM | 0.29 | 08:55:00 CellFront NonConf for 0.42 Hours | NonCof | | | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | | |
| 06/12/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/11/2020 8:12:00 PM | 0.5 | 6/11/2020 8:38:33 PM | 6/12/2020 12:59:09 PM | 0.67 | 08:20:00 CellFront NonConf for 0.50 Hours 18:00:00 CellFront NonConf for 0.33 Hours | NonCof | | | | | 0 | 0 | 0 | 0.83 | | 0.83 | 0.83 | | |
| 06/12/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/11/2020 8:12:00 PM | 0.5 | 6/12/2020 11:19:18 PM | 6/13/2020 1:14:43 PM | 0.58 | 08:20:00 CellFront NonConf for 0.50 Hours 18:00:00 CellFront NonConf for 0.33 Hours | NonCof | | | | | 0 | 0 | 0 | 0.83 | | 0.83 | 0.83 | | |
| 06/12/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/12/2020 10:46:00 PM | 0.5 | 6/11/2020 8:38:33 PM | 6/12/2020 12:59:09 PM | 0.67 | 08:20:00 CellFront NonConf for 0.50 Hours 18:00:00 CellFront NonConf for 0.33 Hours | NonCof | | | | | 0 | 0 | 0 | 0.83 | | 0.83 | 0.83 | | |
| 06/12/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/12/2020 10:46:00 PM | 0.5 | 6/12/2020 11:19:18 PM | 6/13/2020 1:14:43 PM | 0.58 | 08:20:00 CellFront NonConf for 0.50 Hours 18:00:00 CellFront NonConf for 0.33 Hours | NonCof | | | | | 0 | 0 | 0 | 0.83 | | 0.83 | 0.83 | | |
| 06/12/2020 | Region II | SVSP | | ML | EOP | MHCB | 6/12/2020 12:37:00 PM | 2.71 | 6/12/2020 1:19:50 PM | | 2.67 | 11:30:00 HoldingCell NonConf for 0.42 Hours | NonCof | | | | | 0 | 0 | 0 | 0.83 | | 0.83 | | RT at 09:00 | |
| 06/12/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/11/2020 9:07:00 AM | 0.92 | 6/11/2020 11:05:01 AM | 6/12/2020 9:43:15 AM | 0.92 | 07:40:00 CellFront NonConf for 0.58 Hours | NonCof | | | | | 0 | 0 | 0 | 0.58 | | 0.58 | 0.58 | | |
| 06/12/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/10/2020 9:31:00 PM | 4.33 | 6/10/2020 10:58:04 PM | | 4.29 | 16:51:00 CellFront NonConf for 0.50 Hours | NonCof | | | 12:00:00 CellFront NonCof 0.75 Hours | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | | |
| 06/12/2020 | Region II | SVSP | | ML | EOP | MHCB | 6/12/2020 7:12:00 PM | 2.42 | 6/12/2020 7:24:19 PM | | 2.42 | | | | | | | 0 | 0 | 0 | 0 | | | | RT at 16:31 | |
| 06/13/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/12/2020 10:46:00 PM | 0.5 | 6/12/2020 11:19:18 PM | 6/13/2020 1:14:43 PM | 0.58 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/13/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/13/2020 11:36:00 PM | 0.83 | 6/12/2020 11:19:18 PM | 6/13/2020 1:14:43 PM | 0.58 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/13/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/12/2020 12:37:00 PM | 2.71 | 6/12/2020 1:19:50 PM | | 2.67 | 08:10:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 06/13/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/10/2020 9:31:00 PM | 4.33 | 6/10/2020 10:58:04 PM | | 4.29 | 08:20:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 06/13/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/12/2020 7:12:00 PM | 2.42 | 6/12/2020 7:24:19 PM | | 2.42 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/14/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/13/2020 11:36:00 PM | 0.83 | 6/14/2020 12:30:49 AM | 6/14/2020 12:48:59 PM | 0.5 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/14/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/12/2020 12:37:00 PM | 2.71 | 6/12/2020 1:19:50 PM | | 2.67 | 08:50:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 06/14/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/10/2020 9:31:00 PM | 4.33 | 6/10/2020 10:58:04 PM | | 4.29 | 09:06:00 CellFront NonConf for 0.10 Hours | NonCof | | | | | 0 | 0 | 0 | 0.1 | | 0.1 | 0.1 | | |
| 06/14/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/12/2020 7:12:00 PM | 2.42 | 6/12/2020 7:24:19 PM | | 2.42 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/15/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/12/2020 12:37:00 PM | 2.71 | 6/12/2020 1:19:50 PM | | 2.67 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/15/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/10/2020 9:31:00 PM | 4.33 | 6/10/2020 10:58:04 PM | | 4.29 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/15/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/12/2020 7:12:00 PM | 2.42 | 6/12/2020 7:24:19 PM | | 2.42 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/15/2020 | Region II | VSP | | ML | PF | MHCB | 5/13/2020 3:31:00 PM | 7 | 5/13/2020 4:05:18 PM | 5/21/2020 6:57:07 PM | 8.08 | 09:00:00 CellFront Conf for 0.00 Hours | Conf | 11:55:00 CellFront Conf for 0.67 Hours | Conf | 15:14:00 Standard Conf for 0.27 Hours | | 0 | 0 | 0 | 0.67 | 0.67 | | 0.67 | | |
| 05/15/2020 | Region II | VSP | | ML | PF | MHCB | 5/13/2020 3:31:00 PM | 7 | 5/13/2020 4:05:18 PM | 5/21/2020 6:57:07 PM | 8.08 | 09:00:00 CellFront Conf for 0.00 Hours | Conf | 11:55:00 CellFront Conf for 0.67 Hours | Conf | 15:14:00 Standard Conf for 0.27 Hours | | 0 | 0 | 0 | 0.67 | 0.67 | | 0.67 | | |
| 05/15/2020 | Region II | VSP | | ML | PF | MHCB | 5/15/2020 9:51:00 PM | 2.63 | 5/15/2020 11:25:51 PM | 5/18/2020 3:30:33 PM | 2.67 | | | 21:35:00 Standard Conf for 0.12 Hours | Conf | | | 0 | 0 | 0 | 0.12 | 0.12 | | | | |
| 05/16/2020 | Region II | VSP | | ML | PF | MHCB | 5/13/2020 3:31:00 PM | 7 | 5/13/2020 4:05:18 PM | 5/21/2020 6:57:07 PM | 8.08 | 08:15:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 05/16/2020 | Region II | VSP | | ML | PF | MHCB | 5/13/2020 3:31:00 PM | 7 | 5/13/2020 4:05:18 PM | 5/21/2020 6:57:07 PM | 8.08 | 08:15:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |

| Date | Region | VSP | | | | ML | PF | MHCB | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/16/2020 | Region 9 | VSP | | | | ML | PF | MHCB | 5/15/2020 9:51:00 PM | 2.63 | 5/15/2020 11:25:51 PM | 5/18/2020 3:30:33 PM | 2.67 | 08:00:00 CallFront NonConf for 0.25 Hours 14:00:00 CallFront NonConf for | NonConf | | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 |
| 05/16/2020 | Region 9 | VSP | | | | ML | PF | MHCB | 5/16/2020 1:36:00 PM | 1.98 | 5/16/2020 2:15:02 PM | 5/18/2020 3:11:11 PM | 2.04 | 0.42 Hours | | | | | 0 | 0 | 0 | 0.42 | | 0.42 | |
| 05/17/2020 | Region 9 | VSP | | | | ML | PF | MHCB | 5/13/2020 3:31:00 PM | 7 | 5/13/2020 4:05:18 PM | 5/18/2020 6:57:07 PM | 5.12 | 0.42 Hours 08:50:00 CallFront NonConf for 0.25 Hours 12:30:00 CallFront NonConf for | NonConf | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 |
| 05/17/2020 | Region 9 | VSP | | | | ML | PF | MHCB | 5/17/2020 7:28:00 PM | 4.83 | 5/17/2020 7:53:42 PM | 5/22/2020 4:00:07 PM | 4.86 | | 07:30:00 Standard Conf for 0.08 Hours | Conf | | 0 | 0 | 0 | 0.08 | 0.08 | | |
| 05/17/2020 | Region 9 | VSP | | | | ML | PF | MHCB | 5/15/2020 9:51:00 PM | 2.63 | 5/15/2020 11:25:51 PM | 5/18/2020 3:30:33 PM | 2.67 | 10:35:00 Standard Conf for 0.33 Hours 12:41:00 CallFront for | Conf | | | | 0 | 0 | 0 | 0.4 | 0.33 | 0.07 | 0.07 |
| 05/18/2020 | Region 9 | VSP | | | | ML | PF | MHCB | 5/16/2020 1:36:00 PM | 1.96 | 5/16/2020 2:15:02 PM | 5/18/2020 3:11:11 PM | 2.04 | 10:10:00 Standard Conf for 0.33 Hours 12:45:00 CallFront for | Conf | | | | 0 | 0 | 0 | 0.42 | 0.33 | 0.08 | 0.08 |
| 05/18/2020 | Region 9 | VSP | | | | ML | PF | MHCB | 5/13/2020 3:31:00 PM | 7 | 5/13/2020 4:05:18 PM | 5/21/2020 6:57:07 PM | 8.38 | 08:40:00 CallFront NonConf for 0.25 Hours | NonConf | 12:11:00 CallFront NonConf 0.17 Hours | NonConf | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 |
| 05/18/2020 | Region 9 | VSP | | | | ML | PF | MHCB | 5/17/2020 7:28:00 PM | 4.83 | 5/17/2020 7:53:42 PM | 5/22/2020 4:00:07 PM | 4.86 | 08:50:00 CallFront NonConf for | NonConf | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 |
| 05/18/2020 | Region 9 | VSP | | | | ML | PF | MHCB | 5/15/2020 9:51:00 PM | 2.63 | 5/15/2020 11:25:51 PM | 5/18/2020 3:30:33 PM | 2.67 | 10:30:00 CallFront NonConf for | NonConf | | 11:27:00 Standard Conf for 0.18 Hours | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 |
| 05/19/2020 | Region 9 | VSP | | | | ML | PF | MHCB | 5/16/2020 1:36:00 PM | 1.96 | 5/16/2020 2:15:02 PM | 5/18/2020 3:11:11 PM | 2.04 | 08:40:00 CallFront NonConf for | NonConf | | 11:15:00 CallFront Conf for 0.17 Hours | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 |
| 05/19/2020 | Region 9 | VSP | | | | ML | PF | MHCB | 5/18/2020 7:22:00 PM | 1.86 | 5/18/2020 7:25:45 PM | 5/20/2020 4:03:56 PM | 1.86 | 19:30:00 Standard Conf for 0.83 Hours | | 19:00:00 Standard Conf for 0.17 Hours | Conf | | 0 | 0 | 0 | 0.8 | 0.8 | | |
| 05/19/2020 | Region 9 | VSP | | | | ASU | ASU | MHCB | 5/13/2020 3:31:00 PM | 7 | 5/13/2020 4:05:18 PM | 5/18/2020 6:57:07 PM | 8.38 | 08:45:00 TherapeuticMod ule Conf for 0.25 Hours | Conf | | | | 0 | 0 | 0 | 0.35 | 0.25 | 0.1 | 0.1 |
| 05/19/2020 | Region 9 | VSP | | | | ML | PF | MHCB | 5/17/2020 7:28:00 PM | 4.83 | 5/17/2020 7:53:42 PM | 5/22/2020 4:00:07 PM | 4.86 | 10:00:00 HoldingCell Conf for 0.10 Hours | Conf | | | | 0 | 0 | 0 | 0.2 | 0.2 | | |
| 05/20/2020 | Region 9 | VSP | | | | ML | PF | MHCB | 5/18/2020 7:22:00 PM | 1.86 | 5/18/2020 7:25:45 PM | 5/20/2020 4:03:56 PM | 1.86 | 09:30:00 TherapeuticMod ule Conf for 0.33 Hours | | | | | 0 | 0 | 0 | 0.67 | 0.67 | | |
| 05/20/2020 | Region 9 | VSP | | | | ASU | ASU | MHCB | 5/13/2020 3:31:00 PM | 7 | 5/13/2020 4:05:18 PM | 5/21/2020 6:57:07 PM | 8.38 | 08:24:00 CallFront NonConf for 0.10 Hours | NonConf | 13:00:00 TherapeuticMod ule Conf for 0.25 Hours | Conf | | 0 | 0 | 0 | 0.1 | | 0.1 | 0.1 |
| 05/20/2020 | Region 9 | VSP | | | | ML | PF | MHCB | 5/17/2020 7:28:00 PM | 4.83 | 5/17/2020 7:53:42 PM | 5/22/2020 4:00:07 PM | 4.86 | 08:44:00 CallFront NonConf for 0.10 Hours | NonConf | 14:30:00 TherapeuticMod ule Conf for 0.10 Hours | | | 0 | 0 | 0 | 0.1 | | 0.1 | 0.1 |
| 05/20/2020 | Region 9 | VSP | | | | ML | PF | MHCB | 5/18/2020 7:22:00 PM | 1.86 | 5/18/2020 7:25:45 PM | 5/20/2020 4:03:56 PM | 1.86 | 08:36:00 CallFront NonConf for 0.10 Hours | | 14:30:00 Standard Conf for 0.25 Hours | | | 0 | 0 | 0 | 0.1 | | 0.1 | 0.1 |
| 05/21/2020 | Region 9 | VSP | | | | ML | PF | MHCB | 5/21/2020 12:49:00 PM | 0.92 | 5/21/2020 2:54:04 PM | 5/27/2020 1:31:05 PM | 0.96 | 12:00:00 TherapeuticMod ule Conf for 0.17 Hours | Conf | | | | 0 | 0 | 0 | 0.25 | 0.25 | | |
| 05/21/2020 | Region 9 | VSP | | | | ML | PF | MHCB | 5/17/2020 7:28:00 PM | 4.83 | 5/17/2020 7:53:42 PM | 5/22/2020 4:00:07 PM | 4.86 | 07:45:00 CallFront Conf for 0.25 Hours 13:00:00 CallFront | Conf | | | | 0 | 0 | 0 | 0.5 | 0.5 | | 0.5 |
| 05/21/2020 | Region 9 | VSP | | | | ML | EOP | MHCB | 5/21/2020 6:30:00 PM | 5.83 | 5/21/2020 7:12:02 PM | 5/27/2020 3:38:05 PM | 5.83 | 19:15:00 HoldingCell Conf for 0.25 Hours | | | | | 0 | 1 | 1 | 1.25 | 0.25 | | |
| 05/22/2020 | Region 9 | VSP | | | | ML | PF | MHCB | 5/21/2020 12:49:00 PM | 0.92 | 5/21/2020 2:54:04 PM | 5/27/2020 1:31:05 PM | 0.96 | 08:10:00 CallFront Conf for | Conf | | | | 0 | 0 | 0 | 0.17 | 0.17 | | 0.17 |
| 05/22/2020 | Region 9 | VSP | | | | ML | PF | MHCB | 5/17/2020 7:28:00 PM | 4.83 | 5/17/2020 7:53:42 PM | 5/22/2020 4:00:07 PM | 4.86 | 08:25:00 CallFront Conf for 0.17 Hours | Conf | | 14:30:00 TherapeuticMod ule Conf for 0.17 Hours | | 0 | 0 | 0 | 0.17 | 0.17 | | 0.17 |
| 05/22/2020 | Region 9 | VSP | | | | ML | PF | MHCB | 5/21/2020 6:30:00 PM | 5.83 | 5/21/2020 7:12:02 PM | 5/27/2020 3:38:05 PM | 5.83 | 08:00:00 CallFront Conf for 0.17 Hours | Conf | 12:30:00 Standard Conf for 0.25 Hours | Conf | 15:10:00 TherapeuticMod ule NonConf for 0.17 Hours | 0 | 0 | 0 | 0.42 | 0.42 | | 0.17 |
| 05/23/2020 | Region 9 | VSP | | | | ML | EOP | MHCB | 5/23/2020 10:25:00 AM | 3 | 5/23/2020 11:42:52 AM | 5/26/2020 10:57:24 AM | 2.98 | 09:45:00 HoldingCell Conf for 0.50 Hours | | | | | 0 | 0 | 0 | 0.5 | 0.5 | | |
| 05/23/2020 | Region 9 | VSP | | | | ML | PF | MHCB | 5/23/2020 6:30:00 PM | 5.83 | 5/21/2020 7:12:02 PM | 5/27/2020 3:38:05 PM | 5.83 | 10:30:00 CallFront Conf for 0.50 Hours 18:22:00 Standard Conf for 0.50 Hours NonConf for | Conf | | | | 0 | 0 | 0 | 0.77 | 0.5 | 0.27 | 0.77 |
| 05/24/2020 | Region 9 | VSP | | | | ML | PF | MHCB | 5/21/2020 6:30:00 PM | 5.83 | 5/21/2020 7:12:02 PM | 5/27/2020 3:38:05 PM | 5.83 | 10:20:00 CallFront Conf for 0.42 Hours 12:50:00 CallFront NonConf for | Conf | | | | 0 | 0 | 0 | 0.5 | 0.42 | 0.08 | 0.08 |
| 05/25/2020 | Region 9 | VSP | | | | ML | PF | MHCB | 5/23/2020 10:25:00 AM | 3 | 5/23/2020 11:42:52 AM | 5/26/2020 10:57:24 AM | 2.98 | 10:30:00 CallFront Conf for 0.17 Hours 13:48:00 CallFront NonConf for | NonConf | | | | 0 | 0 | 0 | 0.27 | | 0.27 | 0.27 |
| 05/25/2020 | Region 9 | VSP | | | | ML | PF | MHCB | 5/21/2020 6:30:00 PM | 5.83 | 5/21/2020 7:12:02 PM | 5/27/2020 3:38:05 PM | 5.83 | 10:02:00 CallFront Conf for 0.17 Hours 13:40:00 Yard Conf for | Conf | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.17 |
| 05/25/2020 | Region 9 | VSP | | | | ML | EOP | MHCB | 5/25/2020 7:28:00 PM | 0.83 | 5/25/2020 7:52:22 PM | 5/26/2020 10:57:24 AM | 0.83 | 19:30:00 Standard NonConf 0.08 Hours | NonConf | | | | 0 | 0 | 0 | 0.08 | | 0.08 | |
| 05/26/2020 | Region 9 | VSP | | | | ML | PF | MHCB | 5/21/2020 6:30:00 PM | 5.83 | 5/21/2020 7:12:02 PM | 5/27/2020 3:38:05 PM | 2.98 | 09:14:00 TherapeuticMod ule Conf for 0.25 Hours | | 09:15:00 TherapeuticMod ule Conf for 0.25 Hours | Conf | 09:20:00 TherapeuticMod ule Conf for 0.17 Hours | 0 | 0 | 0 | 0.35 | 0.35 | | 0.1 |
| 05/26/2020 | Region 9 | VSP | | | | ML | PF | MHCB | 5/26/2020 2:08:00 PM | 6 | 5/26/2020 3:44:55 PM | 6/1/2020 4:04:02 PM | 6.04 | 11:20:00 TherapeuticMod ule Conf for 0.33 Hours 15:10:00 TherapeuticMod ule Conf for | Conf | | | | 0 | 0 | 0 | 0.5 | 0.5 | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/26/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 5/25/2020 7:28:00 PM | 0.63 | 5/25/2020 7:52:22 PM | 5/26/2020 10:57:24 AM | 0.63 | 09:30:00 TherapeuticModule Conf for 0.25 Hours | Conf | | | | | 0 | 0 | 0 | 0.25 | 0.25 | | | | |
| 05/27/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 5/27/2020 9:43:00 PM | 11.5 | 5/27/2020 11:13:28 PM | 5/29/2020 1:03:03 PM | 1.58 | | | 21:48:00 Standard NonCof 0.00 Hours | NonCof | | | 0 | 0 | 0 | 0 | | 0 | | | |
| 05/27/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 5/21/2020 6:36:00 PM | 5.83 | 5/21/2020 7:12:02 PM | 5/27/2020 3:38:05 PM | 5.83 | 09:36:00 CellFront NonConf for 0.17 Hours | NonCof | | | 14:10:00 TherapeuticModule Conf for 0.33 Hours | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/27/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 5/26/2020 2:08:00 PM | 6 | 5/26/2020 3:44:55 PM | 6/1/2020 4:04:02 PM | 6.04 | 09:15:00 TherapeuticModule Conf for 0.25 Hours 14:00:00 TherapeuticModule Conf for 0.17 Hours | Conf | 11:50:00 CellFront NonCof 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.58 | 0.42 | 0.17 | 0.17 | | |
| 05/28/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 5/27/2020 9:43:00 PM | 11.5 | 5/27/2020 11:13:28 PM | 5/29/2020 1:03:03 PM | 1.58 | 08:00:00 CellFront NonConf for 0.17 Hours 15:20:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | | |
| 05/28/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 5/26/2020 2:08:00 PM | 6 | 5/26/2020 3:44:55 PM | 6/1/2020 4:04:02 PM | 6.04 | 08:10:00 CellFront Conf for 0.17 Hours 15:30:00 CellFront Conf for 0.17 Hours | Conf | | | | | 0 | 0 | 0 | 0.33 | 0.33 | | 0.33 | | |
| 05/29/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 5/29/2020 10:43:00 AM | 1 | 5/29/2020 11:34:50 AM | 5/30/2020 11:01:06 AM | 1 | 09:00:00 Standard Conf for 0.42 Hours 10:30:00 HoldingCell Conf for 0.17 Hours | Conf | | | | | 0 | 2.5 | 2.5 | 3.08 | 0.58 | | | | |
| 05/29/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 5/27/2020 9:43:00 PM | 11.5 | 5/27/2020 11:13:28 PM | 5/29/2020 1:03:03 PM | 1.58 | 08:00:00 CellFront Conf for 0.17 Hours 15:20:00 CellFront NonConf for 0.17 Hours | Conf | | | | | 0 | 0 | 0 | 0.33 | 0.17 | 0.17 | 0.33 | | |
| 05/29/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 5/26/2020 2:08:00 PM | 6 | 5/26/2020 3:44:55 PM | 6/1/2020 4:04:02 PM | 6.04 | 08:10:00 CellFront Conf for 0.25 Hours | Conf | | | 14:45:00 Standard Conf for 0.58 Hours | | 0 | 0 | 0 | 0.25 | 0.25 | | 0.25 | | |
| 05/30/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 5/29/2020 10:43:00 AM | 1 | 5/29/2020 11:34:50 AM | 5/30/2020 11:01:06 AM | 1 | 00:00:00 CellFront NonConf for 0.00 Hours | NonCof | | | | | 0 | 0 | 0 | 0 | | 0 | 0 | | |
| 05/30/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 5/26/2020 2:08:00 PM | 6 | 5/26/2020 3:44:55 PM | 6/1/2020 4:04:02 PM | 6.04 | 14:45:00 Standard Conf for 0.50 Hours | Conf | | | | | 0 | 0 | 0 | 0.75 | 0.5 | 0.25 | 0.25 | | |
| 05/31/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 5/26/2020 2:08:00 PM | 6 | 5/26/2020 3:44:55 PM | 6/1/2020 4:04:02 PM | 6.04 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/01/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 5/26/2020 2:08:00 PM | 6 | 5/26/2020 3:44:55 PM | 6/1/2020 4:04:02 PM | 6.04 | 11:10:00 CellFront Conf for 0.25 Hours 14:15:00 Standard Conf for 0.17 Hours | Conf | | | 14:15:00 Standard Conf for 0.17 Hours | | 0 | 0 | 0 | 0.67 | 0.67 | | 0.5 | | |
| 06/02/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 6/2/2020 11:16:00 AM | 0.88 | 6/2/2020 11:29:18 AM | 6/3/2020 10:07:55 AM | 0.96 | 10:55:00 Standard Conf for 0.17 Hours | Conf | | | | | 0 | 0 | 0 | 0.17 | 0.17 | | | | |
| 06/02/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 6/2/2020 12:40:00 PM | 6 | 6/2/2020 1:33:32 PM | 6/8/2020 3:27:15 PM | 6.08 | 12:00:00 Standard Conf for 0.42 Hours | Conf | | | | | 0 | 0 | 0 | 0.83 | 0.83 | | | | |
| 06/03/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 6/2/2020 11:16:00 AM | 0.88 | 6/2/2020 11:29:18 AM | 6/3/2020 10:07:55 AM | 0.96 | 08:10:00 CellFront Conf for 0.17 Hours | Conf | | | | | 0 | 0 | 0 | 0.17 | 0.17 | | 0.17 | | |
| 06/03/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 6/2/2020 12:40:00 PM | 6 | 6/2/2020 1:33:32 PM | 6/8/2020 3:27:15 PM | 6.08 | 08:00:00 CellFront Conf for 0.17 Hours 15:30:00 CellFront NonConf for 0.08 Hours | Conf | | | | | 0 | 0 | 0 | 0.25 | 0.17 | 0.08 | 0.25 | | |
| 06/04/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 6/2/2020 12:40:00 PM | 6 | 6/2/2020 1:33:32 PM | 6/8/2020 3:27:15 PM | 6.08 | 08:30:00 CellFront Conf for 0.17 Hours 15:00:00 CellFront Conf for 0.17 Hours | Conf | | | | | 0 | 0 | 0 | 0.5 | 0.5 | | 0.5 | | |
| 06/05/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 6/2/2020 12:40:00 PM | 6 | 6/2/2020 1:33:32 PM | 6/8/2020 3:27:15 PM | 6.08 | 09:20:00 CellFront Conf for 0.17 Hours | Conf | 09:40:00 CellFront Conf for 0.28 Hours | Conf | 10:30:00 TherapeuticModule Conf for 0.25 Hours | | 0 | 0 | 0 | 0.45 | 0.45 | | 0.45 | | |
| 06/06/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 6/6/2020 1:48:00 PM | 8.67 | 6/6/2020 2:50:56 PM | 6/10/2020 10:32:58 AM | 3.83 | 13:15:00 HoldingCell NonConf for 0.50 Hours | NonCof | | | | | 0 | 0 | 0 | 0.5 | | 0.5 | | | |
| 06/06/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 6/6/2020 9:36:00 PM | 2.63 | 6/6/2020 10:03:34 PM | 6/9/2020 1:06:44 PM | 2.63 | 12:15:00 HoldingCell NonConf for 0.50 Hours | NonCof | | | | | 0 | 0 | 0 | 0.5 | | 0.5 | | | |
| 06/06/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 6/6/2020 1:44:00 PM | 8.67 | 6/6/2020 2:50:56 PM | 6/10/2020 10:32:58 AM | 3.83 | 12:45:00 HoldingCell Conf for 0.50 Hours | Conf | | | | | 0 | 0 | 0 | 0.5 | 0.5 | | | | |
| 06/06/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 6/2/2020 12:40:00 PM | 6 | 6/2/2020 1:33:32 PM | 6/8/2020 3:27:15 PM | 6.08 | 08:30:00 CellFront Conf for 0.50 Hours 16:15:00 CellFront NonConf for 0.25 Hours | Conf | | | | | 0 | 0 | 0 | 0.75 | 0.5 | 0.25 | 0.75 | | |
| 06/07/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 6/6/2020 1:48:00 PM | 8.67 | 6/6/2020 2:50:56 PM | 6/10/2020 10:32:58 AM | 3.83 | 08:50:00 CellFront NonConf for 0.17 Hours 12:20:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | | |
| 06/07/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 6/6/2020 9:36:00 PM | 2.63 | 6/6/2020 10:03:34 PM | 6/9/2020 1:06:44 PM | 2.63 | 09:20:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 06/07/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 6/6/2020 1:44:00 PM | 8.67 | 6/6/2020 2:50:56 PM | 6/10/2020 10:32:58 AM | 3.83 | 09:00:00 CellFront NonConf for 0.17 Hours 12:30:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | | |
| 06/07/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 6/2/2020 12:40:00 PM | 6 | 6/2/2020 1:33:32 PM | 6/8/2020 3:27:15 PM | 6.08 | 09:10:00 CellFront NonConf for 0.17 Hours 12:40:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | | |
| 06/08/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 6/6/2020 1:48:00 PM | 8.67 | 6/6/2020 2:50:56 PM | 6/10/2020 10:32:58 AM | 3.83 | 14:35:00 TherapeuticModule Conf for 0.25 Hours | Conf | | | | | 0 | 1 | 1 | 1.35 | 0.25 | 0.1 | 0.1 | | |
| 06/08/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 6/6/2020 9:36:00 PM | 2.63 | 6/6/2020 10:03:34 PM | 6/9/2020 1:06:44 PM | 2.63 | 11:00:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/08/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 6/6/2020 1:44:00 PM | 8.67 | 6/6/2020 2:50:56 PM | 6/10/2020 10:32:58 AM | 3.83 | 11:00:00 TherapeuticModule Conf for 0.33 Hours | Conf | 12:10:00 Standard Conf for 0.22 Hours | Conf | | | 0 | 0 | 0 | 0.55 | 0.55 | | | | |
| 06/08/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 6/2/2020 12:40:00 PM | 6 | 6/2/2020 1:33:32 PM | 6/8/2020 3:27:15 PM | 6.08 | | | | | 11:35:00 Standard Conf for 0.25 Hours | | 0 | 0 | 0 | 0 | | | | | |
| 06/09/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 6/6/2020 1:48:00 PM | 8.67 | 6/6/2020 2:50:56 PM | 6/10/2020 10:32:58 AM | 3.83 | 10:30:00 TherapeuticModule Conf for 0.25 Hours | Conf | 10:32:00 TherapeuticModule Conf for 0.17 Hours | Conf | 12:25:00 TherapeuticModule Conf for 0.17 Hours | | 0 | 1 | 1 | 1.42 | 0.42 | | | | |
| 06/09/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 6/9/2020 10:00:00 AM | 0.96 | 6/9/2020 11:42:29 AM | 6/10/2020 11:13:36 AM | 1 | 09:40:00 Standard Conf for 0.25 Hours | Conf | | | | | 0 | 1 | 1 | 1.25 | 0.25 | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/09/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 6/6/2020 9:36:00 PM | 2.63 | 6/6/2020 10:03:34 PM | 6/9/2020 1:06:44 PM | 2.63 | 15:35:00 Standard Conf for 0.08 Hours | Conf | 10:50:00 TherapeuticModule Conf for 0.42 Hours | Conf | 11:50:00 Standard Conf for 0.25 Hours | | 0 | 0 | 0 | 0.5 | 0.5 | | | | |
| 06/09/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 6/9/2020 1:44:00 PM | 5.67 | 6/9/2020 2:16:06 PM | 6/12/2020 2:10:42 PM | 3 | 12:50:00 Standard Conf for 0.25 Hours | Conf | | | | | 0 | 0 | 0 | 0.25 | 0.25 | | | | |
| 06/09/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 6/6/2020 1:44:00 PM | 8.67 | 6/6/2020 2:50:56 PM | 6/10/2020 10:32:58 AM | 3.83 | 10:45:00 CellFront NonConf for 0.10 Hours | NonCof | | | 12:15:00 TherapeuticModule Conf for 0.17 Hours | | 0 | 0 | 0 | 0.1 | | 0.1 | 0.1 | | |
| 06/09/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | GP | MHCB | 6/9/2020 1:42:00 PM | 0.96 | 6/9/2020 2:43:45 PM | 6/10/2020 3:22:02 PM | 1.04 | 13:20:00 Standard Conf for 0.33 Hours | Conf | 12:12:00 Standard Conf for 0.45 Hours | Conf | | | 0 | 0 | 0 | 0.78 | 0.78 | | | | |
| 06/10/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 6/6/2020 1:48:00 PM | 8.67 | 6/6/2020 2:50:56 PM | 6/10/2020 10:32:58 AM | 3.83 | 08:45:00 CellFront NonConf for 0.10 Hours 19:35:00 CellFront NonConf for 0.27 Hours | NonCof | | | | | 0 | 1 | 1 | 1.37 | | 0.37 | 0.37 | | |
| 06/10/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 6/9/2020 10:00:00 AM | 0.96 | 6/9/2020 11:42:29 AM | 6/10/2020 11:13:36 AM | 1 | 08:57:00 TherapeuticModule Conf for 0.23 Hours | Conf | | | | | 0 | 1 | 1 | 1.23 | 0.23 | | | | |
| 06/10/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 6/9/2020 1:44:00 PM | 5.67 | 6/9/2020 2:16:06 PM | 6/12/2020 2:10:42 PM | 3 | 12:00:00 CellFront Conf for 0.25 Hours 15:45:00 CellFront Conf for 0.25 Hours | Conf | | | | | 0 | 0 | 0 | 0.5 | 0.5 | | 0.5 | | |
| 06/10/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 6/6/2020 1:44:00 PM | 8.67 | 6/6/2020 2:50:56 PM | 6/10/2020 10:32:58 AM | 3.83 | 08:51:00 CellFront NonConf for 0.10 Hours 19:55:00 CellFront NonConf for 0.32 Hours | NonCof | | | | | 0.25 | 2 | 2.25 | 2.67 | 0.25 | 0.42 | 0.42 | | |
| 06/10/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 6/9/2020 1:42:00 PM | 0.96 | 6/9/2020 2:43:45 PM | 6/10/2020 3:22:02 PM | 1.04 | 12:15:00 CellFront Conf for 0.25 Hours | Conf | | | | | 0 | 0 | 0 | 0.25 | 0.25 | | 0.25 | | |
| 06/11/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 6/9/2020 1:44:00 PM | 5.67 | 6/9/2020 2:16:06 PM | 6/12/2020 2:10:42 PM | 3 | 08:30:00 CellFront Conf for 0.17 Hours 16:00:00 Conf for 0.17 Hours | Conf | | | | | 0 | 0 | 0 | 0.33 | 0.33 | | 0.17 | | |
| 06/12/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 6/9/2020 1:44:00 PM | 5.67 | 6/9/2020 2:16:06 PM | 6/12/2020 2:10:42 PM | 3 | 08:15:00 CellFront Conf for 0.25 Hours | Conf | | | | | 0 | 0 | 0 | 0.25 | 0.25 | | 0.25 | | |
| 06/12/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 6/11/2020 11:57:00 PM | 0.54 | 6/12/2020 12:02:13 AM | 6/12/2020 3:29:18 PM | 0.63 | 08:00:00 CellFront Conf for 0.25 Hours | Conf | 11:38:00 CellFront Conf for 0.37 Hours | Conf | 12:00:00 TherapeuticModule Conf for 0.33 Hours | | 0 | 2.5 | 2.5 | 3.28 | 0.78 | | 0.78 | | |
| 06/14/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 6/14/2020 1:47:00 PM | 0.67 | 6/14/2020 3:12:33 PM | | 0.58 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/15/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 6/14/2020 1:47:00 PM | 0.67 | 6/14/2020 3:12:33 PM | | 0.58 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/18/2020 | Region III | ASP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 5/18/2020 12:37:00 PM | 4 | 5/18/2020 3:27:46 PM | 5/22/2020 6:36:20 PM | 4.13 | 09:42:00 Standard Conf for 1.75 Hours 11:00:00 TherapeuticModule Conf for 2.00 Hours | Conf | | | | | 0 | 0 | 0 | 4.57 | 4.45 | 0.12 | 0.12 | | |
| 05/19/2020 | Region III | ASP | [redacted] | [redacted] | [redacted] | ML | GP | MHCB | 5/19/2020 12:39:00 PM | 1 | 5/19/2020 3:52:10 PM | 5/20/2020 5:28:37 PM | 1.08 | 12:18:00 Standard Conf for 0.68 Hours 14:10:00 TherapeuticModule Conf for 1.33 Hours | Conf | | | | | 0 | 0 | 0 | 2.02 | 2.02 | | | | |
| 05/19/2020 | Region III | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 5/18/2020 12:37:00 PM | 4 | 5/18/2020 3:27:46 PM | 5/22/2020 6:36:20 PM | 4.13 | 12:13:00 TherapeuticModule Conf for 0.78 Hours | Conf | 13:30:00 Standard Conf for 0.50 Hours | Conf | | | 0 | 0 | 0 | 1.78 | 1.78 | | | | |
| 05/20/2020 | Region III | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 5/19/2020 12:39:00 PM | 1 | 5/19/2020 3:52:10 PM | 5/20/2020 5:28:37 PM | 1.08 | | | 09:10:00 HoldingCell Conf for 0.83 Hours | Conf | | | 0 | 0 | 0 | 0.83 | 0.83 | | | | |
| 05/20/2020 | Region III | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 5/18/2020 12:37:00 PM | 4 | 5/18/2020 3:27:46 PM | 5/22/2020 6:36:20 PM | 4.13 | | | | | 10:00:00 TherapeuticModule Conf for 0.80 Hours | | 0 | 0 | 0 | 0 | | | | | |
| 05/21/2020 | Region III | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 5/18/2020 12:37:00 PM | 4 | 5/18/2020 3:27:46 PM | 5/22/2020 6:36:20 PM | 4.13 | 12:00:00 TherapeuticModule Conf for 0.78 Hours | Conf | | | | | 0 | 0 | 0 | 0.78 | 0.78 | | | | |
| 05/22/2020 | Region III | ASP | [redacted] | [redacted] | [redacted] | ML | PF | ICF | 5/22/2020 4:05:00 PM | 18.92 | 5/22/2020 7:04:30 PM | 6/1/2020 4:04:21 PM | 9.88 | 11:00:00 TherapeuticModule Conf for 1.10 Hours | Conf | 10:42:00 TherapeuticModule Conf for 1.62 Hours | Conf | 15:38:00 TherapeuticModule Conf for 0.75 Hours | | 0 | 0 | 0 | 2.72 | 2.72 | | | | |
| 05/22/2020 | Region III | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 5/18/2020 12:37:00 PM | 4 | 5/18/2020 3:27:46 PM | 5/22/2020 6:36:20 PM | 4.13 | 10:00:00 TherapeuticModule Conf for 0.87 Hours | Conf | | | 10:00:00 TherapeuticModule Conf for 0.87 Hours | | 0 | 0 | 0 | 0.87 | 0.87 | | | | |
| 05/23/2020 | Region III | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | ICF | 5/22/2020 4:05:00 PM | 18.92 | 5/22/2020 7:04:30 PM | 6/1/2020 4:04:21 PM | 9.88 | 09:10:00 TherapeuticModule Conf for 0.23 Hours | Conf | | | | | 0 | 0 | 0 | 0.23 | 0.23 | | | | |
| 05/24/2020 | Region III | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | ICF | 5/22/2020 4:05:00 PM | 18.92 | 5/22/2020 7:04:30 PM | 6/1/2020 4:04:21 PM | 9.88 | 08:50:00 TherapeuticModule Conf for 0.23 Hours | Conf | | | | | 0 | 0 | 0 | 0.23 | 0.23 | | | | |
| 05/25/2020 | Region III | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | ICF | 5/22/2020 4:05:00 PM | 18.92 | 5/22/2020 7:04:30 PM | 6/1/2020 4:04:21 PM | 9.88 | 08:47:00 TherapeuticModule Conf for 0.28 Hours | Conf | | | | | 0 | 0 | 0 | 0.28 | 0.28 | | | | |
| 05/26/2020 | Region III | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | ICF | 5/22/2020 4:05:00 PM | 18.92 | 5/22/2020 7:04:30 PM | 6/1/2020 4:04:21 PM | 9.88 | 13:49:00 TherapeuticModule Conf for 0.80 Hours | Conf | 14:30:00 Standard Conf for 0.50 Hours | Conf | | | 0 | 0 | 0 | 1.8 | 1.8 | | | | |
| 05/27/2020 | Region III | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | ICF | 5/22/2020 4:05:00 PM | 18.92 | 5/22/2020 7:04:30 PM | 6/1/2020 4:04:21 PM | 9.88 | 13:20:00 TherapeuticModule Conf for 0.37 Hours | Conf | | | | | 0 | 0 | 0 | 0.37 | 0.37 | | | | |
| 05/28/2020 | Region III | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | ICF | 5/22/2020 4:05:00 PM | 18.92 | 5/22/2020 7:04:30 PM | 6/1/2020 4:04:21 PM | 9.88 | 11:30:00 TherapeuticModule Conf for 0.50 Hours | Conf | | | | | 0 | 0 | 0 | 0.5 | 0.5 | | | | |
| 05/29/2020 | Region III | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | ICF | 5/22/2020 4:05:00 PM | 18.92 | 5/22/2020 7:04:30 PM | 6/1/2020 4:04:21 PM | 9.88 | 10:07:00 TherapeuticModule Conf for 0.80 Hours | Conf | 15:27:00 Standard Conf for 1.53 Hours | Conf | | | 0 | 0 | 0 | 2.33 | 2.33 | | | | |
| 05/30/2020 | Region III | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | ICF | 5/22/2020 4:05:00 PM | 18.92 | 5/22/2020 7:04:30 PM | 6/1/2020 4:04:21 PM | 9.88 | 09:00:00 Standard Conf for 0.22 Hours | Conf | | | | | 0 | 0 | 0 | 0.22 | 0.22 | | | | |
| 05/31/2020 | Region III | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | ICF | 5/22/2020 4:05:00 PM | 18.92 | 5/22/2020 7:04:30 PM | 6/1/2020 4:04:21 PM | 9.88 | 09:01:00 TherapeuticModule Conf for 0.23 Hours | Conf | | | | | 0 | 0 | 0 | 0.23 | 0.23 | | | | |
| 06/01/2020 | Region III | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | ICF | 5/22/2020 4:05:00 PM | 18.92 | 5/22/2020 7:04:30 PM | 6/1/2020 4:04:21 PM | 9.88 | 12:00:00 TherapeuticModule Conf for 1.53 Hours | Conf | 12:05:00 Standard Conf for 0.67 Hours | Conf | 12:00:00 TherapeuticModule Conf for 1.55 Hours | | 0 | 0 | 0 | 2.2 | 2.2 | | | | |
| 06/02/2020 | Region III | ASP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 6/2/2020 10:49:00 AM | 1.04 | 6/2/2020 12:32:29 PM | 6/3/2020 1:15:18 PM | 1.04 | 08:57:00 Standard Conf for 1.72 Hours 12:00:00 TherapeuticModule Conf for 3.52 Hours | Conf | | | | | 0 | 0 | 0 | 5.23 | 5.23 | | | | |
| 06/03/2020 | Region III | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 6/2/2020 10:49:00 AM | 1.04 | 6/2/2020 12:32:29 PM | 6/3/2020 1:15:18 PM | 1.04 | 10:28:00 TherapeuticModule Conf for 1.57 Hours | Conf | | | | | 0 | 0 | 0 | 1.57 | 1.57 | | | | |
| 06/03/2020 | Region III | ASP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 6/2/2020 9:26:00 PM | 12.33 | 6/3/2020 12:08:19 AM | 6/8/2020 3:39:48 PM | 5.63 | 13:58:00 TherapeuticModule Conf for 1.10 Hours | Conf | | | | | 0 | 0 | 0 | 1.1 | 1.1 | | | | |
| 06/04/2020 | Region III | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 6/2/2020 9:26:00 PM | 12.33 | 6/3/2020 12:08:19 AM | 6/8/2020 3:39:48 PM | 5.63 | 10:11:00 TherapeuticModule Conf for 1.08 Hours | Conf | | | | | 0 | 0 | 0 | 1.08 | 1.08 | | | | |
| 06/05/2020 | Region III | ASP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 6/5/2020 8:54:00 PM | 0.58 | 6/5/2020 11:01:23 PM | 6/6/2020 12:25:22 PM | 0.54 | | | 20:14:00 HoldingCell Conf for 1.27 Hours | Conf | | | 0 | 0 | 0 | 1.27 | 1.27 | | | | |
| 06/05/2020 | Region III | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 6/2/2020 9:26:00 PM | 12.33 | 6/3/2020 12:08:19 AM | 6/8/2020 3:39:48 PM | 5.63 | 11:36:00 TherapeuticModule Conf for 0.82 Hours | Conf | | | | | 0 | 0 | 0 | 0.82 | 0.82 | | | | |
| 06/06/2020 | Region III | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 6/5/2020 8:54:00 PM | 0.58 | 6/5/2020 11:01:23 PM | 6/6/2020 12:25:22 PM | 0.54 | | | | | | | 0 | 0 | 0 | 0 | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/06/2020 | Region III | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 6/2/2020 9:26:00 PM | 12.33 | 6/3/2020 12:08:19 AM | 6/8/2020 3:39:48 PM | 5.63 | 11:10:00 Standard Conf for 0.35 Hours | Conf | | | | | 0 | 0 | 0 | 0.35 | 0.35 | | | | |
| 06/07/2020 | Region III | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 6/2/2020 9:26:00 PM | 12.33 | 6/3/2020 12:08:19 AM | 6/8/2020 3:39:48 PM | 5.63 | 09:14:00 TherapeuticModule Conf for 0.40 Hours | Conf | | | | | 0 | 0 | 0 | 0.4 | 0.4 | | | | |
| 06/08/2020 | Region III | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 6/2/2020 9:26:00 PM | 12.33 | 6/3/2020 12:08:19 AM | 6/8/2020 3:39:48 PM | 5.63 | 10:55:00 TherapeuticModule Conf for 0.38 Hours | Conf | 14:45:00 TherapeuticModule Conf for 0.52 Hours | Conf | | | 0 | 0 | 0 | 1.42 | 1.42 | | | | |
| 06/10/2020 | Region III | ASP | [redacted] | [redacted] | [redacted] | ML | PF | ICF | 5/22/2020 4:05:00 PM | 18.92 | 6/10/2020 2:19:16 PM | 6/13/2020 4:46:17 PM | 3.08 | 08:23:00 Standard Conf for 0.53 Hours 13:22:00 TherapeuticModule Conf for 1.13 Hours | Conf | 15:50:00 Standard Conf for 1.67 Hours | Conf | | | 0 | 0 | 0 | 6.13 | 6.13 | | | | |
| 06/10/2020 | Region III | ASP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 6/10/2020 2:46:00 PM | 3.88 | 6/10/2020 2:19:16 PM | 6/13/2020 4:46:17 PM | 3.08 | 08:23:00 Standard Conf for 0.53 Hours 13:22:00 TherapeuticModule Conf for 1.13 Hours | Conf | 15:50:00 Standard Conf for 1.67 Hours | Conf | | | 0 | 0 | 0 | 6.13 | 6.13 | | | | |
| 06/11/2020 | Region III | ASP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 6/11/2020 2:57:00 AM | 4.13 | 6/11/2020 5:00:29 AM | 6/13/2020 4:45:12 PM | 2.46 | 11:35:00 TherapeuticModule Conf for 1.13 Hours | Conf | 14:46:00 TherapeuticModule Conf for 1.00 Hours | Conf | | | 0 | 0 | 0 | 3.27 | 3.27 | | | | |
| 06/11/2020 | Region III | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 6/10/2020 2:46:00 PM | 3.88 | 6/10/2020 2:19:16 PM | 6/13/2020 4:46:17 PM | 3.08 | 10:12:00 TherapeuticModule Conf for 0.82 Hours | Conf | | | | | 0 | 0 | 0 | 0.82 | 0.82 | | | | |
| 06/12/2020 | Region III | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 6/11/2020 2:57:00 AM | 4.13 | 6/11/2020 5:00:29 AM | 6/13/2020 4:45:12 PM | 2.46 | 13:39:00 TherapeuticModule Conf for 0.53 Hours | Conf | | | | | 0 | 0 | 0 | 0.53 | 0.53 | | | | |
| 06/12/2020 | Region III | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 6/10/2020 2:46:00 PM | 3.88 | 6/10/2020 2:19:16 PM | 6/13/2020 4:46:17 PM | 3.08 | 11:45:00 TherapeuticModule Conf for 0.17 Hours | Conf | 11:07:00 TherapeuticModule Conf for 0.78 Hours | Conf | | | 0 | 0 | 0 | 0.95 | 0.95 | | | | |
| 06/13/2020 | Region III | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 6/11/2020 2:57:00 AM | 4.13 | 6/11/2020 5:00:29 AM | 6/13/2020 4:45:12 PM | 2.46 | 10:40:00 TherapeuticModule Conf for 0.25 Hours | Conf | | | | | 0 | 0 | 0 | 0.25 | 0.25 | | | | |
| 06/13/2020 | Region III | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 6/10/2020 2:46:00 PM | 3.88 | 6/10/2020 2:19:16 PM | 6/13/2020 4:46:17 PM | 3.08 | 10:40:00 TherapeuticModule Conf for -0.17 Hours | Conf | | | | | 0 | 0 | 0 | -0.17 | -0.17 | | | | |
| 06/14/2020 | Region III | ASP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 6/14/2020 10:14:00 AM | 0.79 | 6/14/2020 11:04:44 AM | | 0.75 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/15/2020 | Region III | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 6/14/2020 10:14:00 AM | 0.79 | 6/14/2020 11:04:44 AM | | 0.75 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/26/2020 | Region III | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 5/26/2020 3:35:00 PM | 2.04 | 5/26/2020 5:59:29 PM | 5/28/2020 7:23:08 PM | 2.08 | 10:58:00 Standard Conf for 2.08 Hours 14:30:00 HoldingCell Conf for 1.12 Hours | Conf | | | | | 0 | 0 | 0 | 5.28 | 5.28 | | | | |
| 05/26/2020 | Region III | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 5/26/2020 1:10:00 AM | 0.54 | 5/26/2020 1:30:25 AM | 5/26/2020 3:17:05 PM | 0.58 | 01:00:00 HoldingCell Conf for 0.33 Hours | Conf | | | | | 0 | 0 | 0 | 0.33 | 0.33 | | | | |
| 05/27/2020 | Region III | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 5/26/2020 3:35:00 PM | 2.04 | 5/26/2020 5:59:29 PM | 5/28/2020 7:23:08 PM | 2.08 | 13:17:00 Standard Conf for 0.17 Hours | Conf | 13:26:00 Standard Conf for 0.60 Hours | Conf | | | 0 | 0 | 0 | 1.53 | 1.28 | 0.25 | 0.25 | | |
| 05/28/2020 | Region III | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 5/26/2020 3:35:00 PM | 2.04 | 5/26/2020 5:59:29 PM | 5/28/2020 7:23:08 PM | 2.08 | 13:58:00 Standard Conf for 0.57 Hours 14:44:00 Standard Conf for 0.43 Hours | Conf | | | 15:35:00 Standard Conf for 0.25 Hours | | 0 | 0 | 0 | 1 | 1 | | | | |
| 05/28/2020 | Region III | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 5/28/2020 12:43:00 AM | 0.67 | 5/28/2020 12:50:32 AM | 5/28/2020 4:52:02 PM | 0.67 | | | 13:09:00 TherapeuticModule Conf for 0.53 Hours | Conf | 16:00:00 Standard Conf for 0.37 Hours | | 0 | 0 | 0 | 2.03 | 2.03 | | | | |
| 05/28/2020 | Region III | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 5/28/2020 2:20:00 AM | 0.46 | 5/28/2020 2:29:48 AM | 5/29/2020 12:13:16 AM | 0.92 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/29/2020 | Region III | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 5/28/2020 10:54:00 PM | 5.75 | 5/29/2020 12:50:35 AM | 6/3/2020 10:54:56 PM | 5.92 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/30/2020 | Region III | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 5/28/2020 10:54:00 PM | 5.75 | 5/29/2020 12:50:35 AM | 6/3/2020 10:54:56 PM | 5.92 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/31/2020 | Region III | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 5/28/2020 10:54:00 PM | 5.75 | 5/29/2020 12:50:35 AM | 6/3/2020 10:54:56 PM | 5.92 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/01/2020 | Region III | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 5/28/2020 10:54:00 PM | 5.75 | 5/29/2020 12:50:35 AM | 6/3/2020 10:54:56 PM | 5.92 | 12:55:00 Standard Conf for 0.43 Hours | Conf | | | 13:22:00 Standard Conf for 0.23 Hours | | 0 | 0 | 0 | 0.67 | 0.67 | | | | |
| 06/02/2020 | Region III | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 6/1/2020 11:35:00 PM | 0.54 | 6/2/2020 1:15:13 AM | 6/2/2020 4:49:21 PM | 0.63 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/02/2020 | Region III | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 5/28/2020 10:54:00 PM | 5.75 | 5/29/2020 12:50:35 AM | 6/3/2020 10:54:56 PM | 5.92 | 10:00:00 TherapeuticModule Conf for 1.08 Hours 15:55:00 CellFront NonConf for 1.63 Hours | Conf | 14:59:00 Standard Conf for 0.32 Hours | Conf | | | 0 | 0 | 0 | 8.35 | 5.12 | 3.23 | 3.23 | | |
| 06/03/2020 | Region III | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 6/3/2020 12:49:00 AM | 0.5 | 6/3/2020 2:47:58 AM | 6/3/2020 5:49:15 PM | 0.63 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/03/2020 | Region III | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 5/28/2020 10:54:00 PM | 5.75 | 5/29/2020 12:50:35 AM | 6/3/2020 10:54:56 PM | 5.92 | 15:00:00 Standard Conf for 0.68 Hours | Conf | 14:57:00 Standard Conf for 0.33 Hours | Conf | 15:45:00 Standard Conf for 0.33 Hours | | 0 | 0 | 0 | 1.35 | 1.35 | | | | |
| 06/06/2020 | Region III | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 6/6/2020 9:10:00 PM | 0.54 | 6/6/2020 10:10:45 PM | 6/7/2020 1:47:33 PM | 0.63 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/06/2020 | Region III | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 6/6/2020 7:36:00 PM | 0.58 | 6/6/2020 9:30:53 PM | 6/7/2020 3:35:25 PM | 0.75 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/07/2020 | Region III | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 6/6/2020 9:10:00 PM | 0.54 | 6/6/2020 10:10:45 PM | 6/7/2020 1:47:33 PM | 0.63 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/07/2020 | Region III | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 6/6/2020 7:36:00 PM | 0.58 | 6/6/2020 9:30:53 PM | 6/7/2020 3:35:25 PM | 0.75 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/08/2020 | Region III | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 6/8/2020 4:11:00 AM | 0.21 | 6/8/2020 4:47:37 AM | 6/8/2020 11:48:52 AM | 0.29 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/09/2020 | Region III | CCI | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 6/9/2020 9:31:00 PM | 0.63 | 6/9/2020 10:54:20 PM | 6/9/2020 11:01:36 PM | 0.04 | 13:45:00 CellFront Conf for 0.50 Hours | Conf | | | | | 0 | 0 | 0 | 0.5 | 0.5 | | 0.5 | | |
| 06/10/2020 | Region III | CCI | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 6/9/2020 9:31:00 PM | 0.63 | 6/10/2020 1:28:34 AM | 6/10/2020 4:09:16 PM | 0.63 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/16/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 5/16/2020 10:36:00 PM | 10.54 | 5/16/2020 11:41:35 PM | 5/17/2020 11:21:05 AM | 0.5 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/17/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | SHU | LRH | MHCB | 5/17/2020 4:56:00 PM | 9.75 | 5/17/2020 5:27:08 PM | 5/17/2020 6:45:14 PM | 0.04 | 16:01:00 TherapeuticModule Conf for 0.65 Hours | Conf | | | | | 0 | 0 | 0 | 0.65 | 0.65 | | | | |
| 05/17/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | DPU | MHCB | 5/16/2020 10:36:00 PM | 10.54 | 5/16/2020 11:41:35 PM | 5/17/2020 11:21:05 AM | 0.5 | 09:10:00 TherapeuticModule NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | | | |
| 05/18/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | WC | MHCB | 5/18/2020 11:04:00 PM | 0.42 | 5/18/2020 11:18:35 PM | 5/19/2020 1:40:29 PM | 0.58 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/18/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 5/18/2020 7:46:00 PM | 7.63 | 5/18/2020 8:00:32 PM | 5/18/2020 8:47:50 PM | 0 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/19/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | DPU | MHCB | 5/18/2020 11:04:00 PM | 0.42 | 5/18/2020 11:18:35 PM | 5/19/2020 1:40:29 PM | 0.58 | 08:15:00 TherapeuticModule Conf for 0.33 Hours | Conf | | | | | 0 | 0 | 0 | 0.33 | 0.33 | | | NSG at 19:03 | |
| 05/20/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 5/20/2020 12:50:00 AM | 0.29 | 5/20/2020 1:09:32 AM | 5/20/2020 8:41:53 AM | 0.29 | 07:12:00 HoldingCell Conf for 0.10 Hours | Conf | | | | | 0 | 0 | 0 | 0.1 | 0.1 | | | | |
| 05/20/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 5/20/2020 11:13:00 PM | 7.42 | 5/20/2020 1:09:32 AM | 5/20/2020 8:41:53 AM | 0.29 | 07:12:00 HoldingCell Conf for 0.10 Hours | Conf | | | | | 0 | 0 | 0 | 0.1 | 0.1 | | | | |
| 05/24/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 5/24/2020 11:19:00 PM | 10.46 | 5/24/2020 11:29:41 PM | 5/25/2020 10:42:12 AM | 0.46 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/24/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 5/24/2020 6:54:00 PM | 9.67 | 5/24/2020 7:11:23 PM | 5/24/2020 7:27:16 PM | 0 | 18:25:00 TherapeuticModule Conf for 0.25 Hours | Conf | | | | | 0 | 0 | 0 | 0.25 | 0.25 | | | | |
| 05/25/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | DPU | MHCB | 5/24/2020 11:19:00 PM | 10.46 | 5/24/2020 11:29:41 PM | 5/25/2020 10:42:12 AM | 0.46 | 08:00:00 TherapeuticModule Conf for 0.17 Hours | Conf | | | | | 0 | 0 | 0 | 0.17 | 0.17 | | | | |
| 05/25/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 5/25/2020 12:06:00 PM | 2.92 | 5/25/2020 12:36:14 PM | 5/25/2020 2:44:38 PM | 0.08 | 11:19:00 TherapeuticModule Conf for 0.22 Hours | Conf | | | | | 0 | 0 | 0 | 0.22 | 0.22 | | | | |
| 05/25/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 5/25/2020 6:00:00 PM | 0.58 | 5/25/2020 6:32:57 PM | 5/26/2020 12:27:24 PM | 0.75 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/26/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | DPU | MHCB | 5/25/2020 6:00:00 PM | 0.58 | 5/25/2020 6:32:57 PM | 5/26/2020 12:27:24 PM | 0.75 | 08:20:00 TherapeuticModule Conf for 0.33 Hours | Conf | | | | | 0 | 0 | 0 | 0.33 | 0.33 | | | | |
| 05/27/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | SRH | MHCB | 5/27/2020 11:20:00 AM | 9 | 5/27/2020 12:08:47 PM | 5/27/2020 12:40:36 PM | 0 | 10:50:00 TherapeuticModule Conf for 0.50 Hours | Conf | | | 09:06:00 Standard Conf for 0.20 Hours | | 0 | 0 | 0 | 0.5 | 0.5 | | | | |
| 05/28/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 5/28/2020 6:37:00 PM | 7.67 | 5/28/2020 6:58:29 PM | 5/28/2020 11:53:29 PM | 0.21 | 20:30:00 TherapeuticModule NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | | | |
| 05/29/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | SRH | MHCB | 5/29/2020 11:51:00 PM | 5.46 | 5/29/2020 11:52:42 PM | 5/30/2020 1:32:45 PM | 0.58 | | | | | | | 1.5 | 0 | 1.5 | 1.5 | 1.5 | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/29/2020 | Region III | COR | [redacted] | ML | PF | MHCB | 5/29/2020 11:37:00 AM | 10 | 5/29/2020 12:07:47 PM | 5/29/2020 3:31:13 PM | 0.13 | 10:25:00 TherapeuticModule Conf for 0.58 Hours | Conf | | | | 0 | 1.5 | 1.5 | 2.08 | 0.58 | | | |
| 05/30/2020 | Region III | COR | [redacted] | ASU | SRH | MHCB | 5/30/2020 3:40:00 PM | 5.75 | 5/30/2020 5:36:06 PM | 6/5/2020 11:52:04 AM | 5.75 | 15:04:00 TherapeuticModule Conf for 0.27 Hours | Conf | | | | 0 | 0 | 0 | 0.27 | 0.27 | | | |
| 05/30/2020 | Region III | COR | [redacted] | ML | DPU | MHCB | 5/29/2020 11:51:00 PM | 5.46 | 5/29/2020 11:52:42 PM | 5/30/2020 1:32:45 PM | 0.58 | | | | | | 0 | 0 | 0 | 0 | | | | |
| 05/30/2020 | Region III | COR | [redacted] | ML | EOP | MHCB | 5/30/2020 1:10:00 AM | 5.38 | 5/30/2020 1:46:51 AM | 5/30/2020 1:32:47 PM | 0.5 | | | | | | 0 | 0 | 0 | 0 | | | | |
| 05/30/2020 | Region III | COR | [redacted] | ASU | SRH | MHCB | 5/30/2020 11:41:00 AM | 10 | 5/30/2020 1:15:58 PM | 5/30/2020 2:24:06 PM | 0.04 | 10:55:00 TherapeuticModule Conf for 0.17 Hours | Conf | | | | 0 | 0 | 0 | 0.17 | 0.17 | | | |
| 05/31/2020 | Region III | COR | [redacted] | ML | DPU | MHCB | 5/30/2020 3:40:00 PM | 5.75 | 5/30/2020 5:36:06 PM | 6/5/2020 11:52:04 AM | 5.75 | | | 11:55:00 Standard Conf for 0.75 Hours | Conf | | 0 | 0 | 0 | 0.75 | 0.75 | | | |
| 05/31/2020 | Region III | COR | [redacted] | ML | SNY | MHCB | 5/31/2020 1:16:00 AM | 11.5 | 5/31/2020 4:41:21 AM | 6/2/2020 12:57:52 PM | 2.33 | | | | | | 0 | 0 | 0 | 0 | | | | |
| 05/31/2020 | Region III | COR | [redacted] | ML | EOP | MHCB | 5/31/2020 1:47:00 PM | 10.08 | 5/31/2020 3:36:21 PM | 6/1/2020 5:37:27 PM | 1.08 | 13:25:00 TherapeuticModule Conf for 0.17 Hours | Conf | | | | 0 | 0 | 0 | 0.17 | 0.17 | | | |
| 05/31/2020 | Region III | COR | [redacted] | ML | SNY | MHCB | 5/31/2020 1:20:00 AM | 12.38 | 5/31/2020 4:44:47 AM | 6/2/2020 6:22:01 PM | 2.58 | 09:30:00 CellFront NonConf for 0.17 Hours | NonCof | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | |
| 06/01/2020 | Region III | COR | [redacted] | ML | DPU | MHCB | 5/30/2020 3:40:00 PM | 5.75 | 5/30/2020 5:36:06 PM | 6/5/2020 11:52:04 AM | 5.75 | 12:10:00 CellFront NonConf for 0.25 Hours | NonCof | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | |
| 06/01/2020 | Region III | COR | [redacted] | ML | DPU | MHCB | 5/31/2020 1:16:00 AM | 11.5 | 5/31/2020 4:41:21 AM | 6/2/2020 12:57:52 PM | 2.33 | 12:27:00 CellFront NonConf for 0.47 Hours | NonCof | | | | 0 | 0 | 0 | 0.47 | | 0.47 | 0.47 | |
| 06/01/2020 | Region III | COR | [redacted] | ML | DPU | MHCB | 5/31/2020 1:47:00 PM | 10.08 | 5/31/2020 3:36:21 PM | 6/1/2020 5:37:27 PM | 1.08 | 12:05:00 CellFront NonConf for 0.33 Hours | NonCof | | | | 0 | 2 | 2 | 2.33 | | 0.33 | 0.33 | |
| 06/01/2020 | Region III | COR | [redacted] | ML | DPU | MHCB | 5/31/2020 1:20:00 AM | 12.38 | 5/31/2020 4:44:47 AM | 6/2/2020 6:22:01 PM | 2.58 | 08:00:00 CellFront NonConf for 0.42 Hours | NonCof | | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | |
| 06/02/2020 | Region III | COR | [redacted] | ML | DPU | MHCB | 5/30/2020 3:40:00 PM | 5.75 | 5/30/2020 5:36:06 PM | 6/5/2020 11:52:04 AM | 5.75 | 09:00:00 CellFront NonConf for 0.08 Hours | NonCof | | | 09:00:00 CellFront NonCof 0.08 Hours | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | NSG at 16:53 |
| 06/02/2020 | Region III | COR | [redacted] | ML | DPU | MHCB | 5/31/2020 1:16:00 AM | 11.5 | 5/31/2020 4:41:21 AM | 6/2/2020 12:57:52 PM | 2.33 | | | | | | 0 | 0 | 0 | 0 | | | | |
| 06/02/2020 | Region III | COR | [redacted] | ML | EOP | MHCB | 6/2/2020 6:47:00 PM | 0.63 | 6/2/2020 7:30:44 PM | 6/3/2020 12:18:05 PM | 0.71 | | | | | | 1.43 | 1 | 2.43 | 2.43 | 1.43 | | | |
| 06/02/2020 | Region III | COR | [redacted] | ML | SNY | MHCB | 6/2/2020 1:01:00 PM | 12.67 | 6/2/2020 3:52:57 PM | 6/3/2020 4:04:39 PM | 1.04 | 11:00:00 Standard Conf for 0.75 Hours 12:01:00 TherapeuticModule Conf for 0.40 Hours | Conf | | | | 0 | 0 | 0 | 1.15 | 1.15 | | | NSG at 16:53 |
| 06/02/2020 | Region III | COR | [redacted] | ML | DPU | MHCB | 5/31/2020 1:20:00 AM | 12.38 | 5/31/2020 4:44:47 AM | 6/2/2020 6:22:01 PM | 2.58 | 09:06:00 CellFront NonConf for 0.08 Hours | NonCof | | | 09:06:00 CellFront NonCof 0.08 Hours | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | NSG at 16:53 |
| 06/02/2020 | Region III | COR | [redacted] | ML | EOP | MHCB | 6/2/2020 1:03:00 PM | 12.67 | 6/2/2020 3:52:57 PM | 6/4/2020 7:09:01 PM | 2.17 | 12:25:00 TherapeuticModule Conf for 0.33 Hours | Conf | | | | 0 | 3 | 3 | 3.33 | 0.33 | | | NSG at 16:53 |
| 06/02/2020 | Region III | COR | [redacted] | ASU | ASUHub | MHCB | 6/2/2020 12:48:00 AM | 13.21 | 6/2/2020 2:26:37 AM | 6/5/2020 6:03:59 PM | 3.67 | 08:25:00 TherapeuticModule Conf for 0.33 Hours 12:35:00 CellFront NonConf for 0.50 Hours | Conf | | | | 0 | 0 | 0 | 0.83 | 0.33 | 0.5 | 0.5 | NSG at 16:53 |
| 06/03/2020 | Region III | COR | [redacted] | SHU | LRH | MHCB | 6/3/2020 6:06:00 PM | 11.46 | 6/3/2020 6:26:19 PM | 6/4/2020 5:16:17 PM | 0.96 | 17:40:00 TherapeuticModule NonConf for 0.33 Hours | NonCof | | | | 0 | 0 | 0 | 0.33 | | 0.33 | | |
| 06/03/2020 | Region III | COR | [redacted] | ML | DPU | MHCB | 5/30/2020 3:40:00 PM | 5.75 | 5/30/2020 5:36:06 PM | 6/5/2020 11:52:04 AM | 5.75 | 10:25:00 CellFront NonConf for 0.33 Hours | NonCof | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | NSG at 13:10 |
| 06/03/2020 | Region III | COR | [redacted] | ML | DPU | MHCB | 6/1/2020 3:01:00 PM | 10.79 | 6/3/2020 11:57:47 AM | 6/4/2020 6:19:16 PM | 1.29 | | | | | | 0 | 0 | 0 | 0 | | | | NSG at 13:10 |
| 06/03/2020 | Region III | COR | [redacted] | ML | SNY | MHCB | 6/3/2020 10:16:00 AM | 1.92 | 6/3/2020 11:57:47 AM | 6/5/2020 10:25:02 AM | 1.96 | 09:30:00 TherapeuticModule Conf for 0.25 Hours | Conf | | | | 0 | 0 | 0 | 0.25 | 0.25 | | | |
| 06/03/2020 | Region III | COR | [redacted] | ML | DPU | MHCB | 6/2/2020 6:47:00 PM | 0.63 | 6/2/2020 7:30:44 PM | 6/3/2020 12:18:05 PM | 0.71 | 08:25:00 TherapeuticModule Conf for 0.58 Hours | Conf | | | | 0 | 0 | 0 | 0.58 | 0.58 | | | NSG at 13:10 |
| 06/03/2020 | Region III | COR | [redacted] | ML | DPU | MHCB | 6/2/2020 1:01:00 PM | 12.67 | 6/2/2020 3:52:57 PM | 6/3/2020 4:04:39 PM | 1.04 | | | | | | 0 | 0 | 0 | 0 | | | | NSG at 13:10 |
| 06/03/2020 | Region III | COR | [redacted] | ML | DPU | MHCB | 5/31/2020 1:20:00 AM | 12.38 | 6/3/2020 11:57:47 AM | 6/4/2020 5:16:23 PM | 1.25 | | | | | | 0 | 0 | 0 | 0 | | | | NSG at 13:10 |
| 06/03/2020 | Region III | COR | [redacted] | ML | DPU | MHCB | 6/2/2020 1:03:00 PM | 12.67 | 6/2/2020 3:52:57 PM | 6/4/2020 7:09:01 PM | 2.17 | | | | | | 0 | 0 | 0 | 0 | | | | NSG at 13:10 |
| 06/03/2020 | Region III | COR | [redacted] | ML | DPU | MHCB | 6/2/2020 12:48:00 AM | 13.21 | 6/2/2020 2:26:37 AM | 6/5/2020 6:03:59 PM | 3.67 | | | | | | 0 | 0 | 0 | 0 | | | | NSG at 13:10 |
| 06/04/2020 | Region III | COR | [redacted] | ML | DPU | MHCB | 6/3/2020 6:06:00 PM | 11.46 | 6/3/2020 6:26:19 PM | 6/4/2020 5:16:17 PM | 0.96 | 11:20:00 CellFront NonConf for 0.25 Hours | NonCof | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | |
| 06/04/2020 | Region III | COR | [redacted] | ML | DPU | MHCB | 5/30/2020 3:40:00 PM | 5.75 | 5/30/2020 5:36:06 PM | 6/5/2020 11:52:04 AM | 5.75 | 11:05:00 CellFront NonConf for 0.17 Hours | NonCof | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | |
| 06/04/2020 | Region III | COR | [redacted] | MHCB | MCB | MHCB | 5/29/2020 11:51:00 PM | 5.46 | 6/4/2020 3:50:46 PM | 6/5/2020 4:15:20 PM | 1.04 | 15:00:00 HoldingCell Conf for 0.25 Hours | Conf | 10:00:00 CellFront NonCof 0.48 Hours | NonCof | 10:00:00 CellFront NonCof 0.25 Hours | 0 | 0 | 0 | 0.98 | 0.25 | 0.73 | 0.73 | |
| 06/04/2020 | Region III | COR | [redacted] | MHCB | MCB | MHCB | 6/4/2020 3:37:00 PM | 10.58 | 6/4/2020 3:50:46 PM | 6/5/2020 4:15:20 PM | 1.04 | 15:00:00 HoldingCell Conf for 0.25 Hours | Conf | 10:00:00 CellFront NonCof 0.48 Hours | NonCof | 10:00:00 CellFront NonCof 0.25 Hours | 0 | 0 | 0 | 0.98 | 0.25 | 0.73 | 0.73 | |
| 06/04/2020 | Region III | COR | [redacted] | ML | DPU | MHCB | 6/1/2020 3:01:00 PM | 10.79 | 6/3/2020 11:57:47 AM | 6/4/2020 6:19:16 PM | 1.29 | 08:49:00 CellFront NonConf for 0.10 Hours | NonCof | | | 08:49:00 CellFront NonCof 0.10 Hours | 0 | 0 | 0 | 0.1 | | 0.1 | 0.1 | |
| 06/04/2020 | Region III | COR | [redacted] | ML | DPU | MHCB | 6/3/2020 10:16:00 AM | 1.92 | 6/3/2020 11:57:47 AM | 6/5/2020 10:25:02 AM | 1.96 | 09:00:00 CellFront NonConf for 0.25 Hours | NonCof | | | 09:00:00 CellFront NonCof 0.25 Hours | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | |
| 06/04/2020 | Region III | COR | [redacted] | ML | PF | MHCB | 6/4/2020 1:49:00 AM | 7.5 | 6/4/2020 1:50:21 AM | 6/4/2020 6:43:05 PM | 0.71 | 01:06:00 TherapeuticModule Conf for 0.12 Hours 11:36:00 CellFront NonConf for 0.08 Hours | Conf | | | | 0 | 0 | 0 | 0.2 | 0.12 | 0.08 | 0.08 | |
| 06/04/2020 | Region III | COR | [redacted] | SHU | LRH | MHCB | 6/4/2020 2:55:00 PM | 7.88 | 6/4/2020 5:40:06 PM | 6/5/2020 6:02:13 PM | 1.04 | | | | | | 0 | 0 | 0 | 0 | | | | |
| 06/04/2020 | Region III | COR | [redacted] | ML | DPU | MHCB | 5/31/2020 1:20:00 AM | 12.38 | 6/3/2020 11:57:47 AM | 6/4/2020 5:16:23 PM | 1.25 | 11:42:00 CellFront NonConf for 0.08 Hours | NonCof | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | |
| 06/04/2020 | Region III | COR | [redacted] | ML | DPU | MHCB | 6/2/2020 1:03:00 PM | 12.67 | 6/2/2020 3:52:57 PM | 6/4/2020 7:09:01 PM | 2.17 | | | | | 08:49:00 CellFront NonCof 0.00 Hours | 0 | 0 | 0 | 0 | | | | |
| 06/04/2020 | Region III | COR | [redacted] | ML | DPU | MHCB | 6/2/2020 12:48:00 AM | 13.21 | 6/2/2020 2:26:37 AM | 6/5/2020 6:03:59 PM | 3.67 | 09:15:00 CellFront NonConf for 0.25 Hours | NonCof | | | 09:15:00 CellFront NonCof 0.25 Hours | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | |
| 06/05/2020 | Region III | COR | [redacted] | ML | DPU | MHCB | 5/30/2020 3:40:00 PM | 5.75 | 5/30/2020 5:36:06 PM | 6/5/2020 11:52:04 AM | 5.75 | | | | | | 0 | 0 | 0 | 0 | | | | |
| 06/05/2020 | Region III | COR | [redacted] | ML | DPU | MHCB | 6/4/2020 3:37:00 PM | 10.58 | 6/4/2020 3:50:46 PM | 6/5/2020 4:15:20 PM | 1.04 | 08:25:00 CellFront NonConf for 0.17 Hours | NonCof | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | |
| 06/05/2020 | Region III | COR | [redacted] | ML | DPU | MHCB | 6/3/2020 10:16:00 AM | 1.92 | 6/3/2020 11:57:47 AM | 6/5/2020 10:25:02 AM | 1.96 | | | | | | 0 | 0 | 0 | 0 | | | | |
| 06/05/2020 | Region III | COR | [redacted] | ML | DPU | MHCB | 6/4/2020 2:55:00 PM | 7.88 | 6/4/2020 5:40:06 PM | 6/5/2020 6:02:13 PM | 1.04 | 14:30:00 Standard Conf for 0.25 Hours | Conf | | | | 0 | 0 | 0 | 0.42 | 0.25 | 0.17 | 0.17 | |
| 06/05/2020 | Region III | COR | [redacted] | ML | DPU | MHCB | 6/2/2020 12:48:00 AM | 13.21 | 6/2/2020 2:26:37 AM | 6/5/2020 6:03:59 PM | 3.67 | | | | | | 0 | 0 | 0 | 0 | | | | |
| 06/06/2020 | Region III | COR | [redacted] | ML | SNY | MHCB | 6/6/2020 7:52:00 PM | 8.42 | 6/6/2020 8:18:08 PM | 6/8/2020 4:03:51 PM | 1.83 | 19:23:00 TherapeuticModule Conf for 0.12 Hours | Conf | | | | 0 | 0 | 0 | 0.12 | 0.12 | | | |
| 06/07/2020 | Region III | COR | [redacted] | ML | DPU | MHCB | 6/6/2020 7:52:00 PM | 8.42 | 6/6/2020 8:18:08 PM | 6/8/2020 4:03:51 PM | 1.83 | | | 10:10:00 CellFront NonCof 0.50 Hours | NonCof | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | |
| 06/07/2020 | Region III | COR | [redacted] | ML | SNY | MHCB | 6/7/2020 11:14:00 AM | 7.75 | 6/7/2020 11:51:54 AM | 6/9/2020 2:41:06 PM | 2.13 | 09:50:00 TherapeuticModule Conf for 0.83 Hours | Conf | | | | 0 | 0 | 0 | 0.83 | 0.83 | | | NSG at 16:41 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/08/2020 | Region III | COR | [redacted] | ML | DPU | MHCB | 6/6/2020 7:52:00 PM | 8.42 | 6/6/2020 8:18:08 PM | 6/8/2020 4:03:51 PM | 1.83 | 08:50:00 CellFront NonConf for 0.33 Hours | NonCof | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | | |
| 06/08/2020 | Region III | COR | [redacted] | ML | DPU | MHCB | 6/7/2020 11:14:00 AM | 7.75 | 6/7/2020 11:51:54 AM | 6/9/2020 2:41:06 PM | 2.13 | 09:12:00 CellFront NonConf for 0.22 Hours | NonCof | | | | | 0 | 0 | 0 | 0.22 | | 0.22 | 0.22 | NSG at 20:53 | |
| 06/09/2020 | Region III | COR | [redacted] | ML | DPU | MHCB | 6/7/2020 11:14:00 AM | 7.75 | 6/7/2020 11:51:54 AM | 6/9/2020 2:41:06 PM | 2.13 | 09:40:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | NSG at 07:48 | |
| 06/09/2020 | Region III | COR | [redacted] | ML | WC | MHCB | 6/9/2020 7:36:00 PM | 5.42 | 6/9/2020 8:12:10 PM | 6/10/2020 5:31:17 PM | 0.88 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/09/2020 | Region III | COR | [redacted] | ASU | ASUHub | MHCB | 6/7/2020 5:12:00 AM | 8 | 6/9/2020 9:53:34 AM | 6/11/2020 2:33:59 PM | 2.21 | 11:03:00 CellFront NonConf for 0.37 Hours | NonCof | | | | | 0 | 0 | 0 | 0.37 | | 0.37 | 0.37 | NSG at 17:10 | |
| 06/10/2020 | Region III | COR | [redacted] | ML | DPU | MHCB | 6/9/2020 7:36:00 PM | 5.42 | 6/9/2020 8:12:10 PM | 6/10/2020 5:31:17 PM | 0.88 | 08:00:00 TherapeuticModule Conf for 0.17 Hours | Conf | | | | | 0 | 0 | 0 | 0.17 | 0.17 | | | | |
| 06/10/2020 | Region III | COR | [redacted] | ML | DPU | MHCB | 6/7/2020 5:12:00 AM | 8 | 6/9/2020 9:53:34 AM | 6/11/2020 2:33:59 PM | 2.21 | 09:10:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/11/2020 | Region III | COR | [redacted] | ASU | ASUHub | MHCB | 6/11/2020 4:49:00 AM | 4.04 | 6/11/2020 2:44:34 PM | 6/12/2020 4:08:55 PM | 1.08 | 07:58:00 HoldingCell Conf for 0.62 Hours | Conf | | | | | 0 | 0 | 0 | 0.62 | 0.62 | | | NSG at 08:55 | |
| 06/11/2020 | Region III | COR | [redacted] | ML | DPU | MHCB | 6/7/2020 5:12:00 AM | 8 | 6/9/2020 9:53:34 AM | 6/11/2020 2:33:59 PM | 2.21 | 09:10:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/12/2020 | Region III | COR | [redacted] | ML | DPU | MHCB | 6/11/2020 4:49:00 AM | 4.04 | 6/11/2020 2:44:34 PM | 6/12/2020 4:08:55 PM | 1.08 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/22/2020 | Region III | KVSP | [redacted] | MHCB | MCB | MHCB | 5/21/2020 4:15:00 PM | 0.71 | 5/22/2020 10:29:31 PM | 5/28/2020 12:19:59 PM | 5.58 | 09:40:00 TherapeuticModule Conf for 0.17 Hours | Conf | 09:40:00 TherapeuticModule Conf for 0.15 Hours | Conf | 09:40:00 TherapeuticModule Conf for 0.17 Hours | | 0 | 0 | 0 | 0.32 | 0.32 | | | | |
| 05/22/2020 | Region III | KVSP | [redacted] | MHCB | MCB | MHCB | 5/22/2020 9:17:00 PM | 0.75 | 5/22/2020 10:29:31 PM | 5/28/2020 12:19:59 PM | 5.58 | 09:40:00 TherapeuticModule Conf for 0.17 Hours | Conf | 09:40:00 TherapeuticModule Conf for 0.15 Hours | Conf | 09:40:00 TherapeuticModule Conf for 0.17 Hours | | 0 | 0 | 0 | 0.32 | 0.32 | | | | |
| 05/23/2020 | Region III | KVSP | [redacted] | ML | GP | MHCB | 5/22/2020 9:17:00 PM | 0.75 | 5/22/2020 10:29:31 PM | 5/28/2020 12:19:59 PM | 5.58 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/28/2020 | Region III | KVSP | [redacted] | ML | GP | MHCB | 5/28/2020 12:47:00 PM | 6 | 5/22/2020 10:29:31 PM | 5/28/2020 12:19:59 PM | 5.58 | 13:30:00 TherapeuticModule Conf for 0.42 Hours | Conf | 13:35:00 TherapeuticModule Conf for 1.33 Hours | Conf | | | 0 | 0 | 0 | 1.75 | 1.75 | | | | |
| 05/16/2020 | Region III | LAC | [redacted] | ML | SNY | MHCB | 5/16/2020 9:02:00 PM | 0.5 | 5/16/2020 11:16:06 PM | 5/17/2020 11:32:47 AM | 0.5 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/17/2020 | Region III | LAC | [redacted] | ML | SNY | MHCB | 5/16/2020 9:02:00 PM | 0.5 | 5/16/2020 11:16:06 PM | 5/17/2020 11:32:47 AM | 0.5 | 06:12:00 CellFront NonConf for 0.27 Hours | NonCof | | | | | 0 | 0 | 0 | 0.27 | | 0.27 | 0.27 | | |
| 05/29/2020 | Region III | LAC | [redacted] | ML | SNY | MHCB | 5/29/2020 10:27:00 PM | 0.5 | 5/29/2020 11:38:00 PM | 5/31/2020 12:13:42 PM | 1.54 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/30/2020 | Region III | LAC | [redacted] | ML | SNY | MHCB | 5/29/2020 10:27:00 PM | 0.5 | 5/29/2020 11:38:00 PM | 5/31/2020 12:13:42 PM | 1.54 | 09:18:00 CellFront NonConf for 0.30 Hours | NonCof | | | | | 0 | 0 | 0 | 0.3 | | 0.3 | 0.3 | | |
| 06/09/2020 | Region III | LAC | [redacted] | ML | EOP | MHCB | 6/8/2020 4:19:00 PM | 6.54 | 6/9/2020 8:47:57 AM | 6/9/2020 9:20:25 AM | 0.04 | 10:40:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 1 | 1 | 1.25 | | 0.25 | 0.25 | NSG at 06:49 | |
| 05/15/2020 | Region IV | CAL | [redacted] | ML | OHU | MHCB | 5/8/2020 1:07:00 PM | 27.17 | 5/8/2020 2:21:11 PM | 6/4/2020 8:37:19 PM | 27.25 | 10:38:00 TherapeuticModule Conf for 1.03 Hours | Conf | | | | | 0 | 0 | 0 | 1.03 | 1.03 | | | | |
| 05/15/2020 | Region IV | CAL | [redacted] | ML | OHU | MHCB | 5/11/2020 6:24:00 PM | 14.63 | 5/11/2020 11:46:32 PM | 5/18/2020 4:25:19 PM | 6.71 | 09:31:00 TherapeuticModule Conf for 0.73 Hours | Conf | | | | | 0 | 0 | 0 | 0.73 | 0.73 | | | | |
| 05/15/2020 | Region IV | CAL | [redacted] | ML | OHU | MHCB | 5/11/2020 6:24:00 PM | 14.63 | 5/11/2020 11:46:32 PM | 5/18/2020 4:25:19 PM | 6.71 | 09:31:00 TherapeuticModule Conf for 0.73 Hours | Conf | | | | | 0 | 0 | 0 | 0.73 | 0.73 | | | | |
| 05/16/2020 | Region IV | CAL | [redacted] | ML | OHU | MHCB | 5/8/2020 1:07:00 PM | 27.17 | 5/8/2020 2:21:11 PM | 6/4/2020 8:37:19 PM | 27.25 | 09:30:00 Standard Conf for 0.85 Hours | Conf | | | | | 0 | 0 | 0 | 0.85 | 0.85 | | | | |
| 05/16/2020 | Region IV | CAL | [redacted] | ML | OHU | MHCB | 5/11/2020 6:24:00 PM | 14.63 | 5/11/2020 11:46:32 PM | 5/18/2020 4:25:19 PM | 6.71 | 10:27:00 Standard Conf for 1.23 Hours | Conf | | | | | 0 | 0 | 0 | 1.23 | 1.23 | | | | |
| 05/16/2020 | Region IV | CAL | [redacted] | ML | OHU | MHCB | 5/11/2020 6:24:00 PM | 14.63 | 5/11/2020 11:46:32 PM | 5/18/2020 4:25:19 PM | 6.71 | 10:27:00 Standard Conf for 1.23 Hours | Conf | | | | | 0 | 0 | 0 | 1.23 | 1.23 | | | | |
| 05/17/2020 | Region IV | CAL | [redacted] | ML | OHU | MHCB | 5/8/2020 1:07:00 PM | 27.17 | 5/8/2020 2:21:11 PM | 6/4/2020 8:37:19 PM | 27.25 | 08:39:00 CellFront NonConf for 0.73 Hours | NonCof | | | | | 0 | 0 | 0 | 0.73 | | 0.73 | 0.73 | | |
| 05/17/2020 | Region IV | CAL | [redacted] | ML | OHU | MHCB | 5/11/2020 6:24:00 PM | 14.63 | 5/11/2020 11:46:32 PM | 5/18/2020 4:25:19 PM | 6.71 | 09:27:00 Standard Conf for 0.68 Hours | Conf | | | | | 0 | 0 | 0 | 0.68 | 0.68 | | | | |
| 05/17/2020 | Region IV | CAL | [redacted] | ML | OHU | MHCB | 5/11/2020 6:24:00 PM | 14.63 | 5/11/2020 11:46:32 PM | 5/18/2020 4:25:19 PM | 6.71 | 09:27:00 Standard Conf for 0.68 Hours | Conf | | | | | 0 | 0 | 0 | 0.68 | 0.68 | | | | |
| 05/18/2020 | Region IV | CAL | [redacted] | ML | OHU | MHCB | 5/8/2020 1:07:00 PM | 27.17 | 5/8/2020 2:21:11 PM | 6/4/2020 8:37:19 PM | 27.25 | 11:50:00 Standard Conf for 1.22 Hours 13:24:00 Standard Conf for 0.43 Hours | Conf | | | 13:51:00 Standard Conf for 0.20 Hours | | 0 | 0 | 0 | 1.65 | 1.65 | | | | |
| 05/18/2020 | Region IV | CAL | [redacted] | ML | OHU | MHCB | 5/11/2020 6:24:00 PM | 14.63 | 5/11/2020 11:46:32 PM | 5/18/2020 4:25:19 PM | 6.71 | 11:40:00 TherapeuticModule Conf for 0.50 Hours 12:30:00 Standard Conf for 0.67 Hours | Conf | | | | | 0 | 0 | 0 | 1.83 | 1.17 | 0.67 | | | |
| 05/19/2020 | Region IV | CAL | [redacted] | ML | OHU | MHCB | 5/8/2020 1:07:00 PM | 27.17 | 5/8/2020 2:21:11 PM | 6/4/2020 8:37:19 PM | 27.25 | 09:28:00 Standard Conf for 1.93 Hours 13:41:00 Standard Conf for 0.68 Hours | Conf | | | | | 0 | 0 | 0 | 2.62 | 2.62 | | | | |
| 05/19/2020 | Region IV | CAL | [redacted] | ML | SNY | MHCB | 5/19/2020 10:53:00 PM | 0.58 | 5/19/2020 11:25:01 PM | 6/2/2020 3:55:36 PM | 13.67 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/19/2020 | Region IV | CAL | [redacted] | ML | SNY | MHCB | 5/19/2020 3:01:00 PM | 9.04 | 5/19/2020 5:58:30 PM | 5/28/2020 8:10:15 PM | 9.13 | 13:08:00 Standard Conf for 2.03 Hours | Conf | 15:00:00 Standard Conf for 1.33 Hours | Conf | | | 0 | 0 | 0 | 5.4 | 5.4 | | | | |
| 05/19/2020 | Region IV | CAL | [redacted] | ML | SNY | MHCB | 5/19/2020 11:20:00 PM | 8.67 | 5/19/2020 11:25:01 PM | 5/28/2020 7:46:27 PM | 8.83 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/20/2020 | Region IV | CAL | [redacted] | ML | OHU | MHCB | 5/8/2020 1:07:00 PM | 27.17 | 5/8/2020 2:21:11 PM | 6/4/2020 8:37:19 PM | 27.25 | 15:30:00 CellFront NonConf for 0.33 Hours | NonCof | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | | |
| 05/20/2020 | Region IV | CAL | [redacted] | ML | OHU | MHCB | 5/19/2020 10:53:00 PM | 0.58 | 5/19/2020 11:25:01 PM | 6/2/2020 3:55:36 PM | 13.67 | 09:34:00 TherapeuticModule Conf for 1.60 Hours 17:56:00 Standard Conf for 0.47 Hours | Conf | 17:56:00 Standard Conf for 0.47 Hours | Conf | | | 0 | 0 | 0 | 2.53 | 2.53 | | | | |
| 05/20/2020 | Region IV | CAL | [redacted] | ML | OHU | MHCB | 5/20/2020 5:56:00 PM | 12.83 | 5/19/2020 11:25:01 PM | 6/2/2020 3:55:36 PM | 13.67 | 09:34:00 TherapeuticModule Conf for 1.60 Hours 17:56:00 Standard Conf for 0.47 Hours | Conf | 17:56:00 Standard Conf for 0.47 Hours | Conf | | | 0 | 0 | 0 | 2.53 | 2.53 | | | | |
| 05/20/2020 | Region IV | CAL | [redacted] | ML | OHU | MHCB | 5/19/2020 3:01:00 PM | 9.04 | 5/19/2020 5:58:30 PM | 5/28/2020 8:10:15 PM | 9.13 | 09:06:00 TherapeuticModule Conf for 0.45 Hours | Conf | | | | | 0 | 0 | 0 | 0.45 | 0.45 | | | | |
| 05/20/2020 | Region IV | CAL | [redacted] | ML | OHU | MHCB | 5/19/2020 11:20:00 PM | 8.67 | 5/19/2020 11:25:01 PM | 5/28/2020 7:46:27 PM | 8.83 | 10:54:00 Standard Conf for 2.33 Hours | Conf | 16:50:00 Standard Conf for 0.53 Hours | Conf | | | 0 | 0 | 0 | 5.2 | 5.2 | | | | |
| 05/21/2020 | Region IV | CAL | [redacted] | ML | OHU | MHCB | 5/8/2020 1:07:00 PM | 27.17 | 5/8/2020 2:21:11 PM | 6/4/2020 8:37:19 PM | 27.25 | 14:30:00 CellFront NonConf for 0.02 Hours | NonCof | | | | | 0 | 0 | 0 | 0.02 | | 0.02 | 0.02 | | |
| 05/21/2020 | Region IV | CAL | [redacted] | ML | OHU | MHCB | 5/20/2020 5:56:00 PM | 12.83 | 5/19/2020 11:25:01 PM | 6/2/2020 3:55:36 PM | 13.67 | 14:40:00 TherapeuticModule Conf for 0.97 Hours | Conf | | | | | 0 | 0 | 0 | 0.97 | 0.97 | | | | |
| 05/21/2020 | Region IV | CAL | [redacted] | ML | OHU | MHCB | 5/19/2020 3:01:00 PM | 9.04 | 5/19/2020 5:58:30 PM | 5/28/2020 8:10:15 PM | 9.13 | 10:45:00 TherapeuticModule Conf for 0.70 Hours | Conf | | | | | 0 | 0 | 0 | 0.7 | 0.7 | | | | |
| 05/21/2020 | Region IV | CAL | [redacted] | ML | OHU | MHCB | 5/19/2020 11:20:00 PM | 8.67 | 5/19/2020 11:25:01 PM | 5/28/2020 7:46:27 PM | 8.83 | 11:37:00 TherapeuticModule Conf for 0.77 Hours | Conf | | | | | 0 | 0 | 0 | 0.77 | 0.77 | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/22/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 5/8/2020 1:07:00 PM | 27.17 | 5/8/2020 2:21:11 PM | 6/4/2020 8:37:19 PM | 27.25 | | | 08:27:00 Bedside Conf for 0.53 Hours | Conf | | | 0 | 0 | 0 | 0.53 | 0.53 | | | | |
| 05/22/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 5/20/2020 5:56:00 PM | 12.83 | 5/19/2020 11:25:01 PM | 6/2/2020 3:55:36 PM | 13.67 | 11:33:00 Standard Conf for 1.28 Hours | Conf | | | 13:59:00 Standard Conf for 0.17 Hours | | 0 | 0 | 0 | 1.28 | 1.28 | | | | |
| 05/22/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 5/19/2020 3:01:00 PM | 9.04 | 5/19/2020 5:58:30 PM | 5/28/2020 8:10:15 PM | 9.13 | | | 10:00:00 Standard Conf for 0.62 Hours | Conf | 13:23:00 Standard Conf for 0.15 Hours | | 0 | 0 | 0 | 0.62 | 0.62 | | | | |
| 05/22/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 5/19/2020 11:20:00 PM | 8.67 | 5/19/2020 11:25:01 PM | 5/28/2020 7:46:27 PM | 8.83 | | | | | 13:39:00 Standard Conf for 0.17 Hours | | 0 | 0 | 0 | 0 | | | | | |
| 05/23/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 5/8/2020 1:07:00 PM | 27.17 | 5/8/2020 2:21:11 PM | 6/4/2020 8:37:19 PM | 27.25 | | | 14:45:00 CellFront NonCof 0.28 Hours | NonCof | | | 0 | 0 | 0 | 0.28 | | 0.28 | 0.28 | | |
| 05/23/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 5/20/2020 5:56:00 PM | 12.83 | 5/19/2020 11:25:01 PM | 6/2/2020 3:55:36 PM | 13.67 | | | 11:05:00 NonCof 0.28 Hours | NonCof | | | 0 | 0 | 0 | 0.28 | | 0.28 | | | |
| 05/23/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 5/19/2020 3:01:00 PM | 9.04 | 5/19/2020 5:58:30 PM | 5/28/2020 8:10:15 PM | 9.13 | 09:30:00 Standard Conf for 0.48 Hours | Conf | 09:30:00 Standard Conf for 0.48 Hours | Conf | | | 0 | 0 | 0 | 0.97 | 0.97 | | | | |
| 05/23/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 5/19/2020 11:20:00 PM | 8.67 | 5/19/2020 11:25:01 PM | 5/28/2020 7:46:27 PM | 8.83 | | | 13:10:00 Standard Conf for 0.95 Hours | Conf | | | 0 | 0 | 0 | 0.95 | 0.95 | | | | |
| 05/24/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 5/8/2020 1:07:00 PM | 27.17 | 5/8/2020 2:21:11 PM | 6/4/2020 8:37:19 PM | 27.25 | | | 10:11:00 CellFront NonCof 0.07 Hours | NonCof | | | 0 | 0 | 0 | 0.07 | | 0.07 | 0.07 | | |
| 05/24/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 5/20/2020 5:56:00 PM | 12.83 | 5/19/2020 11:25:01 PM | 6/2/2020 3:55:36 PM | 13.67 | | | 10:07:00 CellFront NonCof 0.07 Hours | NonCof | | | 0 | 0 | 0 | 0.07 | | 0.07 | 0.07 | | |
| 05/24/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 5/19/2020 3:01:00 PM | 9.04 | 5/19/2020 5:58:30 PM | 5/28/2020 8:10:15 PM | 9.13 | | | 11:00:00 Standard Conf for 0.58 Hours | Conf | | | 0 | 0 | 0 | 0.58 | 0.58 | | | | |
| 05/24/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 5/19/2020 11:20:00 PM | 8.67 | 5/19/2020 11:25:01 PM | 5/28/2020 7:46:27 PM | 8.83 | | | 09:25:00 Standard Conf for 0.53 Hours | Conf | | | 0 | 0 | 0 | 0.53 | 0.53 | | | | |
| 05/25/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 5/8/2020 1:07:00 PM | 27.17 | 5/8/2020 2:21:11 PM | 6/4/2020 8:37:19 PM | 27.25 | | | 10:36:00 CellFront NonCof 0.27 Hours | NonCof | | | 0 | 0 | 0 | 0.27 | | 0.27 | 0.27 | | |
| 05/25/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 5/20/2020 5:56:00 PM | 12.83 | 5/19/2020 11:25:01 PM | 6/2/2020 3:55:36 PM | 13.67 | | | 09:27:00 CellFront NonCof 0.80 Hours | NonCof | | | 0 | 0 | 0 | 0.8 | | 0.8 | 0.8 | | |
| 05/25/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 5/19/2020 3:01:00 PM | 9.04 | 5/19/2020 5:58:30 PM | 5/28/2020 8:10:15 PM | 9.13 | | | 11:49:00 Standard Conf for 0.38 Hours | Conf | | | 0 | 0 | 0 | 0.38 | 0.38 | | | | |
| 05/25/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 5/19/2020 11:20:00 PM | 8.67 | 5/19/2020 11:25:01 PM | 5/28/2020 7:46:27 PM | 8.83 | | | 12:25:00 Standard Conf for 0.67 Hours | Conf | | | 0 | 0 | 0 | 0.67 | 0.67 | | | | |
| 05/26/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 5/8/2020 1:07:00 PM | 27.17 | 5/8/2020 2:21:11 PM | 6/4/2020 8:37:19 PM | 27.25 | 08:33:00 CellFront NonConf for 0.05 Hours | NonCof | 08:47:00 CellFront NonCof 0.08 Hours | NonCof | 13:14:00 Standard Conf for 0.42 Hours | | 0 | 0 | 0 | 0.13 | | 0.13 | 0.13 | | |
| 05/26/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 5/20/2020 5:56:00 PM | 12.83 | 5/19/2020 11:25:01 PM | 6/2/2020 3:55:36 PM | 13.67 | 11:03:00 CellFront NonConf for 0.15 Hours | NonCof | 11:17:00 CellFront NonCof 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.32 | | 0.32 | 0.32 | | |
| 05/26/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 5/19/2020 3:01:00 PM | 9.04 | 5/19/2020 5:58:30 PM | 5/28/2020 8:10:15 PM | 9.13 | 09:08:00 TherapeuticModule Conf for 0.85 Hours | Conf | | | | | 0 | 0 | 0 | 0.85 | 0.85 | | | | |
| 05/26/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 5/19/2020 11:20:00 PM | 8.67 | 5/19/2020 11:25:01 PM | 5/28/2020 7:46:27 PM | 8.83 | 10:02:00 TherapeuticModule Conf for 0.88 Hours | Conf | | | | | 0 | 0 | 0 | 0.88 | 0.88 | | | | |
| 05/27/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 5/8/2020 1:07:00 PM | 27.17 | 5/8/2020 2:21:11 PM | 6/4/2020 8:37:19 PM | 27.25 | 17:21:00 CellFront NonConf for 0.07 Hours | NonCof | | | | | 0 | 0 | 0 | 0.07 | | 0.07 | 0.07 | | |
| 05/27/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 5/20/2020 5:56:00 PM | 12.83 | 5/19/2020 11:25:01 PM | 6/2/2020 3:55:36 PM | 13.67 | 16:20:00 TherapeuticModule Conf for 0.85 Hours | Conf | | | | | 0 | 0 | 0 | 0.85 | 0.85 | | | | |
| 05/27/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 5/19/2020 3:01:00 PM | 9.04 | 5/19/2020 5:58:30 PM | 5/28/2020 8:10:15 PM | 9.13 | 15:02:00 TherapeuticModule Conf for 0.97 Hours | Conf | | | | | 0 | 0 | 0 | 0.97 | 0.97 | | | | |
| 05/27/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 5/19/2020 11:20:00 PM | 8.67 | 5/19/2020 11:25:01 PM | 5/28/2020 7:46:27 PM | 8.83 | 14:00:00 TherapeuticModule Conf for 1.00 Hours | Conf | | | | | 0 | 0 | 0 | 1 | 1 | | | | |
| 05/28/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 5/8/2020 1:07:00 PM | 27.17 | 5/8/2020 2:21:11 PM | 6/4/2020 8:37:19 PM | 27.25 | 11:54:00 CellFront NonConf for 0.07 Hours | NonCof | 17:21:00 Bedside Conf for 0.32 Hours | Conf | | | 0 | 0 | 0 | 0.38 | 0.32 | 0.07 | 0.07 | | |
| 05/28/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 5/20/2020 5:56:00 PM | 12.83 | 5/19/2020 11:25:01 PM | 6/2/2020 3:55:36 PM | 13.67 | 11:59:00 Standard Conf for 0.45 Hours | Conf | 11:06:00 CellFront NonCof 0.43 Hours | NonCof | | | 0 | 0 | 0 | 0.97 | 0.45 | 0.52 | 0.52 | | |
| 05/28/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 5/19/2020 3:01:00 PM | 9.04 | 5/19/2020 5:58:30 PM | 5/28/2020 8:10:15 PM | 9.13 | 09:48:00 Standard Conf for 1.35 Hours | Conf | 13:00:00 Standard Conf for 0.50 Hours | Conf | 14:19:00 Standard NonCof 0.17 Hours | | 0 | 0 | 0 | 2.02 | 1.85 | 0.17 | | | |
| 05/28/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 5/19/2020 11:20:00 PM | 8.67 | 5/19/2020 11:25:01 PM | 5/28/2020 7:46:27 PM | 8.83 | 12:45:00 Standard Conf for 0.87 Hours | Conf | 11:47:00 Bedside Conf for 0.22 Hours | Conf | 14:00:00 Standard Conf for 0.23 Hours | | 0 | 0 | 0 | 1.32 | 1.32 | | | | |
| 05/29/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 5/8/2020 1:07:00 PM | 27.17 | 5/8/2020 2:21:11 PM | 6/4/2020 8:37:19 PM | 27.25 | 10:57:00 Standard Conf for 1.03 Hours | Conf | | | | | 0 | 0 | 0 | 1.03 | 1.03 | | | | |
| 05/29/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 5/20/2020 5:56:00 PM | 12.83 | 5/19/2020 11:25:01 PM | 6/2/2020 3:55:36 PM | 13.67 | 12:21:00 Standard Conf for 0.40 Hours | Conf | | | 12:52:00 Standard NonCof 0.30 Hours | | 0 | 0 | 0 | 0.7 | 0.4 | 0.3 | | | |
| 05/30/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 5/8/2020 1:07:00 PM | 27.17 | 5/8/2020 2:21:11 PM | 6/4/2020 8:37:19 PM | 27.25 | | | 11:35:00 Standard Conf for 1.38 Hours | Conf | | | 0 | 0 | 0 | 1.38 | 1.38 | | | | |
| 05/30/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 5/20/2020 5:56:00 PM | 12.83 | 5/19/2020 11:25:01 PM | 6/2/2020 3:55:36 PM | 13.67 | | | 09:38:00 Standard Conf for 2.10 Hours | Conf | | | 0 | 0 | 0 | 2.1 | 2.1 | | | | |
| 05/31/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 5/8/2020 1:07:00 PM | 27.17 | 5/8/2020 2:21:11 PM | 6/4/2020 8:37:19 PM | 27.25 | | | 11:30:00 Standard Conf for 1.33 Hours | Conf | | | 0 | 0 | 0 | 1.33 | 1.33 | | | | |
| 05/31/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 5/20/2020 5:56:00 PM | 12.83 | 5/19/2020 11:25:01 PM | 6/2/2020 3:55:36 PM | 13.67 | | | 10:00:00 Standard Conf for 1.38 Hours | Conf | | | 0 | 0 | 0 | 1.38 | 1.38 | | | | |
| 06/01/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 5/8/2020 1:07:00 PM | 27.17 | 5/8/2020 2:21:11 PM | 6/4/2020 8:37:19 PM | 27.25 | 11:02:00 Standard Conf for 1.48 Hours | Conf | | | | | 0 | 0 | 0 | 1.48 | 1.48 | | | | |
| 06/01/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 5/20/2020 5:56:00 PM | 12.83 | 5/19/2020 11:25:01 PM | 6/2/2020 3:55:36 PM | 13.67 | 12:36:00 Standard Conf for 0.60 Hours | Conf | | | | | 0 | 0 | 0 | 0.6 | 0.6 | | | | |
| 06/02/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 5/8/2020 1:07:00 PM | 27.17 | 5/8/2020 2:21:11 PM | 6/4/2020 8:37:19 PM | 27.25 | 10:35:00 CellFront NonConf for 0.08 Hours | NonCof | 08:26:00 Standard Conf for 0.63 Hours | Conf | 11:20:00 Standard NonCof 0.33 Hours | | 0 | 0 | 0 | 1.05 | 0.63 | 0.42 | 0.08 | | |
| 06/02/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 5/20/2020 5:56:00 PM | 12.83 | 5/19/2020 11:25:01 PM | 6/2/2020 3:55:36 PM | 13.67 | 11:58:00 Standard Conf for 0.20 Hours | Conf | 09:20:00 Standard Conf for 1.52 Hours | Conf | 13:24:00 Standard NonCof 0.08 Hours | | 0 | 0 | 0 | 1.8 | 1.72 | 0.08 | | | |
| 06/03/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 5/8/2020 1:07:00 PM | 27.17 | 5/8/2020 2:21:11 PM | 6/4/2020 8:37:19 PM | 27.25 | 10:35:00 Standard Conf for 0.77 Hours | Conf | | | | | 0 | 0 | 0 | 0.77 | 0.77 | | | | |
| 06/03/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | GP | MHCB | 6/3/2020 7:52:00 PM | 1.79 | 6/3/2020 8:37:26 PM | 6/5/2020 7:31:12 PM | 1.96 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/03/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 6/3/2020 12:51:00 PM | 2.08 | 6/3/2020 1:11:20 PM | 6/5/2020 6:29:42 PM | 2.21 | 12:08:00 Standard Conf for 0.80 Hours | Conf | | | | | 0 | 0 | 0 | 1.6 | 1.6 | | | | |
| 06/04/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 5/8/2020 1:07:00 PM | 27.17 | 5/8/2020 2:21:11 PM | 6/4/2020 8:37:19 PM | 27.25 | 14:22:00 Standard Conf for 0.58 Hours | Conf | 14:50:00 Standard Conf for 0.25 Hours | Conf | | | 0 | 0 | 0 | 0.83 | 0.83 | | | | |
| 06/04/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 6/3/2020 7:52:00 PM | 1.79 | 6/3/2020 8:37:26 PM | 6/5/2020 7:31:12 PM | 1.96 | 11:00:00 Standard Conf for 1.00 Hours | Conf | 10:20:00 Standard Conf for 1.63 Hours | Conf | | | 0 | 0 | 0 | 2.63 | 2.63 | | | | |
| 06/04/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 6/3/2020 12:51:00 PM | 2.08 | 6/3/2020 1:11:20 PM | 6/5/2020 6:29:42 PM | 2.21 | 15:26:00 Standard Conf for 1.00 Hours | Conf | 08:26:00 Standard Conf for 1.57 Hours | Conf | | | 0 | 0 | 0 | 2.57 | 2.57 | | | | |
| 06/05/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 6/3/2020 7:52:00 PM | 1.79 | 6/3/2020 8:37:26 PM | 6/5/2020 7:31:12 PM | 1.96 | 11:51:00 Standard Conf for 1.30 Hours | Conf | | | 13:31:00 Standard NonCof 0.12 Hours | | 0 | 0 | 0 | 1.42 | 1.3 | 0.12 | | | |
| 06/05/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 6/3/2020 12:51:00 PM | 2.08 | 6/3/2020 1:11:20 PM | 6/5/2020 6:29:42 PM | 2.21 | 10:25:00 Standard Conf for 1.07 Hours | Conf | | | 13:48:00 Standard NonCof 0.13 Hours | | 0 | 0 | 0 | 1.2 | 1.07 | 0.13 | | | |
| 06/09/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 6/9/2020 1:12:00 PM | 5.67 | 6/9/2020 3:27:57 PM | 6/12/2020 2:02:05 PM | 2.96 | 11:44:00 Standard Conf for 1.47 Hours | Conf | 16:05:00 Standard Conf for 1.23 Hours | Conf | | | 0 | 0 | 0 | 2.7 | 2.7 | | | | |
| 06/10/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 6/9/2020 1:12:00 PM | 5.67 | 6/9/2020 3:27:57 PM | 6/12/2020 2:02:05 PM | 2.96 | 10:56:00 Standard Conf for 0.95 Hours | Conf | | | | | 0 | 0 | 0 | 0.95 | 0.95 | | | | |
| 06/11/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | GP | MHCB | 6/11/2020 12:50:00 PM | 3.71 | 6/11/2020 3:10:41 PM | 6/12/2020 3:50:25 PM | 1 | 09:00:00 Standard Conf for 1.50 Hours | Conf | 09:00:00 Standard Conf for 1.50 Hours | Conf | | | 0 | 0 | 0 | 3 | 3 | | | | |
| 06/11/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 6/9/2020 1:12:00 PM | 5.67 | 6/9/2020 3:27:57 PM | 6/12/2020 2:02:05 PM | 2.96 | 12:24:00 Standard Conf for 0.57 Hours | Conf | 08:13:00 Standard Conf for 0.43 Hours | Conf | 13:15:00 Standard Conf for 0.17 Hours | | 0 | 0 | 0 | 1.17 | 1.17 | | | | |
| 06/12/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ASU | ASUStd | MHCB | 6/12/2020 2:13:00 PM | 2.63 | 6/12/2020 3:12:09 PM | | 2.58 | 13:00:00 Standard Conf for 0.08 Hours 13:05:00 Standard Conf for 0.33 Hours | Conf | | | | | 0 | 0 | 0 | 0.42 | 0.42 | | | | |
| 06/12/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 6/11/2020 12:50:00 PM | 3.71 | 6/11/2020 3:10:41 PM | 6/12/2020 3:50:25 PM | 1 | 12:03:00 Standard Conf for 0.67 Hours | Conf | | | | | 0 | 0 | 0 | 1.33 | 1.33 | | | | |
| 06/12/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 6/9/2020 1:12:00 PM | 5.67 | 6/9/2020 3:27:57 PM | 6/12/2020 2:02:05 PM | 2.96 | | | | | | | 0 | 0 | 0 | 0 | | | | | |

| Date | Region | Inst | | | | Type | Unit | Fac | Referral Date | Referral Time | Accept Date | Accept Time | Days | Hold Detail | | Conf Detail | | Alt Detail | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/13/2020 | Region IV | CAL | | | | ML | OHU | MHCB | 6/12/2020 2:13:00 PM | 2.63 | 6/12/2020 3:12:09 PM | | 2.58 | | 11:45:00 Standard Conf for 1.52 Hours | Conf | | | 0 | 0 | 0 | 1.52 | 1.52 | | |
| 06/14/2020 | Region IV | CAL | | | | ML | OHU | MHCB | 6/12/2020 2:13:00 PM | 2.63 | 6/12/2020 3:12:09 PM | | 2.58 | 07:00:00 NonConf for 0.37 Hours | | | | | 0 | 0 | 0 | 0.37 | | 0.37 | 0.37 |
| 06/15/2020 | Region IV | CAL | | | | ML | OHU | MHCB | 6/12/2020 2:13:00 PM | 2.63 | 6/12/2020 3:12:09 PM | | 2.58 | | | | | 0 | 0 | 0 | 0.37 | | 0.37 | 0.37 |
| 05/21/2020 | Region IV | CEN | | | | ML | QP | MHCB | 5/21/2020 10:44:00 AM | 6.13 | 5/21/2020 1:03:53 PM | 5/21/2020 1:37:26 PM | 0 | 09:20:00 Conf for 2.35 Hours | Conf | | | 0 | 0 | 0 | 4.7 | 4.7 | | |
| 05/22/2020 | Region IV | CEN | | | | ML | CTC | MHCB | 5/21/2020 10:44:00 AM | 6.13 | 5/21/2020 1:43:34 PM | 5/21/2020 6:53:30 PM | 6.21 | 09:20:00 Conf for 2.35 Hours | Conf | | | 0 | 0 | 0 | 4.7 | 4.7 | | |
| 05/23/2020 | Region IV | CEN | | | | ML | CTC | MHCB | 5/21/2020 10:44:00 AM | 6.13 | 5/21/2020 1:43:34 PM | 5/21/2020 6:53:30 PM | 6.21 | 16:10:00 Standard Conf for 1.09 Hours | Conf | 17:10:00 Standard Conf for 0.92 Hours | | 0 | 0 | 0 | 1.15 | 1.15 | | |
| 05/24/2020 | Region IV | CEN | | | | ML | CTC | MHCB | 5/21/2020 10:44:00 AM | 6.13 | 5/21/2020 1:43:34 PM | 5/21/2020 6:53:30 PM | 6.21 | 08:34:00 Standard Conf for 0.75 Hours | Conf | | | 0 | 0 | 0 | 0.75 | 0.75 | | |
| 05/25/2020 | Region IV | CEN | | | | ML | CTC | MHCB | 5/21/2020 10:44:00 AM | 6.13 | 5/21/2020 1:43:34 PM | 5/21/2020 6:53:30 PM | 6.21 | 09:03:00 Standard Conf for 0.45 Hours | Conf | | | 0 | 0 | 0 | 0.45 | 0.45 | | |
| 05/26/2020 | Region IV | CTC | | | | ML | CTC | MHCB | 5/21/2020 10:44:00 AM | 6.13 | 5/21/2020 1:43:34 PM | 5/21/2020 6:53:30 PM | 6.21 | | | | | 0 | 0 | 0 | 0 | | | |
| 05/27/2020 | Region IV | CEN | | | | ML | CTC | MHCB | 5/21/2020 10:44:00 AM | 6.13 | 5/21/2020 1:43:34 PM | 5/21/2020 6:53:30 PM | 6.21 | | | | | 0 | 0 | 0 | 0 | | | |
| 06/03/2020 | Region IV | CRC | | | | ML | PF | MHCB | 6/3/2020 10:02:00 AM | 1.01 | 6/3/2020 1:10:25 PM | 6/4/2020 4:23:30 PM | 1.13 | 10:08:00 Conf for 1.37 Hours | Conf | | | 0 | 0 | 0 | 1.37 | 1.37 | | |
| 06/04/2020 | Region IV | CRC | | | | ML | OHU | MHCB | 6/3/2020 10:02:00 AM | 1.21 | 6/3/2020 1:10:25 PM | 6/4/2020 4:23:30 PM | 1.13 | 14:30:00 HoldingCell Conf for 0.50 Hours | | 14:03:00 Standard Conf for 0.07 Hours | | 0 | 0 | 0 | 1.83 | 1.83 | | 1.13 |
| 05/17/2020 | Region IV | ISP | | | | ML | SNY | MHCB | 5/17/2020 11:12:00 AM | 4 | 5/17/2020 11:47:25 AM | 5/17/2020 1:04:08 PM | 4.08 | 13:00:00 Standard NonConf for 1.5 Hours | NonConf | | | 0 | 0 | 0 | 1.5 | | 1.5 | |
| 05/18/2020 | Region IV | ISP | | | | ML | OHU | MHCB | 5/17/2020 11:12:00 AM | 4 | 5/17/2020 11:47:25 AM | 5/17/2020 1:04:08 PM | 4.08 | 16:30:00 Standard Conf for 0.87 Hours | Conf | 11:00:00 Standard Conf for 0.70 Hours | | 0 | 0 | 0 | 1.37 | 1.37 | | |
| 05/19/2020 | Region IV | ISP | | | | ML | OHU | MHCB | 5/17/2020 11:12:00 AM | 4 | 5/17/2020 11:47:25 AM | 5/17/2020 1:04:08 PM | 4.08 | 09:30:00 Standard Conf for 0.82 Hours | Conf | 10:30:00 Standard Conf for 0.42 Hours | | 0 | 0 | 0 | 1.18 | 0.82 | 0.37 | 0.37 |
| 05/20/2020 | Region IV | ISP | | | | ML | OHU | MHCB | 5/17/2020 11:12:00 AM | 4 | 5/17/2020 11:47:25 AM | 5/17/2020 1:04:08 PM | 4.08 | 08:30:00 Standard Conf for 0.67 Hours | Conf | | | 0 | 0 | 0 | 0.67 | 0.67 | | |
| 05/21/2020 | Region IV | ISP | | | | ML | OHU | MHCB | 5/17/2020 11:12:00 AM | 4 | 5/17/2020 11:47:25 AM | 5/17/2020 1:04:08 PM | 4.08 | 09:00:00 Standard Conf for 0.47 Hours | Conf | 11:00:00 Standard Conf for 0.58 Hours | | 0 | 0 | 0 | 1 | 1 | | |
| 05/24/2020 | Region IV | ISP | | | | ML | SNY | MHCB | 5/24/2020 4:43:00 PM | 2.79 | 5/24/2020 7:45:04 PM | 5/27/2020 1:03:51 PM | 2.75 | | | | | 0 | 0 | 0 | 0 | | | |
| 05/25/2020 | Region IV | ISP | | | | ML | OHU | MHCB | 5/24/2020 4:43:00 PM | 2.79 | 5/24/2020 7:45:04 PM | 5/27/2020 1:03:51 PM | 2.75 | 08:55:00 Standard Conf for 1.42 Hours | Conf | 17:00:00 Bedside NonConf for 0.53 Hours | | 0 | 0 | 0 | 1.92 | 1.42 | 0.5 | |
| 05/26/2020 | Region IV | ISP | | | | ML | OHU | MHCB | 5/24/2020 4:43:00 PM | 2.79 | 5/24/2020 7:45:04 PM | 5/27/2020 1:03:51 PM | 2.75 | 14:30:00 Standard Conf for 0.97 Hours | Conf | 10:26:00 Standard Conf for 0.78 Hours | | 0 | 0 | 0 | 1.85 | 1.85 | | |
| 05/27/2020 | Region IV | ISP | | | | ML | OHU | MHCB | 5/24/2020 4:43:00 PM | 2.79 | 5/24/2020 7:45:04 PM | 5/27/2020 1:03:51 PM | 2.75 | 09:18:00 Bedside Conf for 0.30 Hours | Conf | 08:30:00 Standard Conf for 3.25 Hours | | 0 | 0 | 0 | 0.3 | 0.3 | | |
| 05/28/2020 | Region IV | ISP | | | | ML | QP | MHCB | 5/28/2020 4:17:16 PM | 12.83 | 6/10/2020 12:34:55 PM | | 12.83 | 10:20:00 Bedside Conf for 0.58 Hours | Conf | | | 0 | 0 | 0 | 0.58 | 0.58 | | |
| 05/29/2020 | Region IV | ISP | | | | ML | OHU | MHCB | 5/28/2020 3:38:00 PM | 14.79 | 6/10/2020 12:34:55 PM | | 12.83 | 15:16:00 Standard Conf for 0.58 Hours | Conf | 08:29:00 Standard NonCof 0.55 Hours | | 0 | 0 | 0 | 1.67 | 1.67 | | |
| 05/30/2020 | Region IV | ISP | | | | ML | OHU | MHCB | 5/28/2020 3:38:00 PM | 14.79 | 6/10/2020 12:34:55 PM | | 12.83 | 08:10:00 CellFront NonConf for 0.15 Hours | NonCof | | | 0 | 0 | 0 | 0.23 | | 0.23 | 0.23 |
| 05/31/2020 | Region IV | ISP | | | | ML | OHU | MHCB | 5/28/2020 3:38:00 PM | 14.79 | 6/10/2020 12:34:55 PM | | 12.83 | 14:10:00 CellFront NonConf for 0.67 Hours | NonCof | | | 0 | 0 | 0 | 0.67 | | 0.67 | 0.67 |
| 06/01/2020 | Region IV | ISP | | | | ML | OHU | MHCB | 5/28/2020 3:38:00 PM | 14.79 | 6/10/2020 12:34:55 PM | | 12.83 | 10:01:00 Standard Conf for 0.37 Hours | Conf | | | 0 | 0 | 0 | 0.43 | 0.37 | 0.07 | 0.07 |
| 06/02/2020 | Region IV | ISP | | | | ML | OHU | MHCB | 5/28/2020 3:38:00 PM | 14.79 | 6/10/2020 12:34:55 PM | | 12.83 | 09:01:00 CellFront NonConf for 0.52 Hours | NonCof | 12:59:00 Standard NonCof 2.18 Hours | | 0 | 0 | 0 | 0.6 | | 0.6 | 0.52 |
| 06/03/2020 | Region IV | ISP | | | | ML | OHU | MHCB | 5/28/2020 3:38:00 PM | 14.79 | 6/10/2020 12:34:55 PM | | 12.83 | 10:23:00 Standard NonCof for 0.23 Hours | NonCof | | | 0 | 0 | 0 | 0.35 | | 0.35 | 0.12 |
| 06/04/2020 | Region IV | ISP | | | | ML | OHU | MHCB | 5/28/2020 3:38:00 PM | 14.79 | 6/10/2020 12:34:55 PM | | 12.83 | 11:43:00 CellFront for 0.67 Hours | Conf | | | 0 | 0 | 0 | 0.87 | 0.67 | 0.2 | 0.2 |
| 06/05/2020 | Region IV | ISP | | | | ML | OHU | MHCB | 5/28/2020 3:38:00 PM | 14.79 | 6/10/2020 12:34:55 PM | | 12.83 | 08:44:00 CellFront for 0.63 Hours | Conf | | | 0 | 0 | 0 | 0.87 | 0.63 | 0.23 | 0.23 |
| 06/06/2020 | Region IV | ISP | | | | ML | OHU | MHCB | 5/28/2020 3:38:00 PM | 14.79 | 6/10/2020 12:34:55 PM | | 12.83 | 09:20:00 CellFront NonCof for 0.3 Hours | NonCof | | | 0 | 0 | 0 | 0.3 | | 0.3 | 0.3 |
| 06/07/2020 | Region IV | ISP | | | | ML | OHU | MHCB | 5/28/2020 3:38:00 PM | 14.79 | 6/10/2020 12:34:55 PM | | 12.83 | 08:20:00 CellFront NonCof for 0.27 Hours | NonCof | | | 0 | 0 | 0 | 0.27 | | 0.27 | 0.27 |
| 06/08/2020 | Region IV | ISP | | | | ML | OHU | MHCB | 5/28/2020 3:38:00 PM | 14.79 | 6/10/2020 12:34:55 PM | | 12.83 | 09:18:00 CellFront NonCof for 0.1 Hours | NonCof | | | 0 | 0 | 0 | 0.1 | | 0.1 | 0.1 |
| 06/09/2020 | Region IV | ISP | | | | ML | OHU | MHCB | 5/28/2020 3:38:00 PM | 14.79 | 6/10/2020 12:34:55 PM | | 12.83 | 08:52:00 CellFront NonCof for 0.3 Hours | NonCof | | | 0 | 0 | 0 | 0.3 | | 0.3 | 0.3 |
| 06/10/2020 | Region IV | ISP | | | | ML | OHU | MHCB | 5/28/2020 3:38:00 PM | 14.79 | 6/10/2020 12:34:55 PM | | 12.83 | 07:21:00 CellFront NonCof for 0.03 Hours | NonCof | | | 0 | 0 | 0 | 0.03 | | 0.03 | 0.03 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/15/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 5/14/2020 10:00:00 PM | 0.42 | 5/14/2020 11:48:02 PM | 5/15/2020 1:46:22 PM | 0.58 | 07:45:00 CellFront NonConf for 0.58 Hours | NonCof | | | | | 0 | 0 | 0 | 0.58 | | 0.58 | 0.58 | | |
| 05/17/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 5/17/2020 6:38:00 PM | 0.63 | 5/17/2020 9:18:28 PM | 5/18/2020 1:34:39 PM | 0.67 | 11:15:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 05/17/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 5/17/2020 6:30:00 PM | 0.54 | 5/17/2020 9:18:21 PM | 5/18/2020 1:39:34 PM | 0.67 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/17/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 5/17/2020 6:30:00 PM | 0.54 | 5/17/2020 9:18:21 PM | 5/18/2020 1:39:34 PM | 0.67 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/18/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 5/17/2020 6:38:00 PM | 0.63 | 5/17/2020 9:18:28 PM | 5/18/2020 1:34:39 PM | 0.67 | 08:45:00 CellFront NonConf for 0.18 Hours | NonCof | | | | | 0 | 0 | 0 | 0.18 | | 0.18 | 0.18 | | |
| 05/18/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 5/17/2020 6:30:00 PM | 0.54 | 5/17/2020 9:18:21 PM | 5/18/2020 1:39:34 PM | 0.67 | 07:40:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 05/18/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 5/17/2020 6:30:00 PM | 0.54 | 5/17/2020 9:18:21 PM | 5/18/2020 1:39:34 PM | 0.67 | 07:40:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 05/18/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 5/18/2020 12:51:00 AM | 0.33 | 5/18/2020 2:08:11 AM | 5/18/2020 1:11:52 PM | 0.46 | 07:55:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 05/19/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 5/18/2020 10:55:00 PM | 0.42 | 5/19/2020 12:21:34 AM | 5/19/2020 11:00:04 AM | 0.46 | 07:45:00 CellFront NonConf for 0.30 Hours | NonCof | | | | | 0 | 0 | 0 | 0.3 | | 0.3 | 0.3 | | |
| 05/21/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 5/21/2020 6:25:00 PM | 0.54 | 5/21/2020 8:33:41 PM | 5/22/2020 10:02:46 AM | 0.58 | | | | | | | 0 | 0 | 0 | 0 | | | | RT at 09:00 | |
| 05/21/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 5/21/2020 2:31:00 AM | 0.25 | 5/21/2020 3:00:18 AM | 5/21/2020 9:26:45 AM | 0.25 | 07:40:00 CellFront NonConf for 0.33 Hours | NonCof | 11:28:00 CellFront NonCof 0.37 Hours | NonCof | | | 0 | 0 | 0 | 1.07 | | 1.07 | 1.07 | RT at 13:04 | |
| 05/22/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 5/21/2020 6:25:00 PM | 0.54 | 5/21/2020 8:33:41 PM | 5/22/2020 10:02:46 AM | 0.58 | 07:25:00 CellFront NonConf for 0.30 Hours | NonCof | | | | | 0 | 0 | 0 | 0.3 | | 0.3 | 0.3 | | |
| 05/23/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 5/23/2020 6:42:00 PM | 0.63 | 5/23/2020 8:07:22 PM | 5/24/2020 1:00:44 PM | 0.71 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/23/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 5/23/2020 9:14:00 PM | 0.5 | 5/23/2020 10:51:38 PM | 5/24/2020 3:15:59 PM | 0.71 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/24/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 5/23/2020 6:42:00 PM | 0.63 | 5/23/2020 8:07:22 PM | 5/24/2020 1:00:44 PM | 0.71 | 08:50:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 05/24/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 5/23/2020 9:14:00 PM | 0.5 | 5/23/2020 10:51:38 PM | 5/24/2020 3:15:59 PM | 0.71 | 15:00:00 Standard Conf for 0.50 Hours | Conf | | | | | 0 | 0 | 0 | 0.58 | 0.5 | 0.08 | 0.08 | | |
| 05/25/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 5/25/2020 11:18:00 PM | 9.46 | 5/25/2020 11:46:10 PM | 5/26/2020 10:41:33 AM | 0.46 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/25/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 5/25/2020 1:02:00 AM | 0.54 | 5/25/2020 3:00:38 AM | 5/25/2020 9:49:39 AM | 0.25 | 08:20:00 CellFront NonConf for 0.20 Hours | NonCof | | | | | 0 | 0 | 0 | 0.2 | | 0.2 | 0.2 | | |
| 05/25/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 5/25/2020 11:03:00 PM | 8.38 | 5/25/2020 11:30:14 PM | 5/26/2020 11:56:05 AM | 0.5 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/25/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 5/25/2020 6:39:00 PM | 8.67 | 5/25/2020 8:31:55 PM | 5/26/2020 11:14:11 AM | 0.63 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 05/26/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 5/25/2020 11:18:00 PM | 9.46 | 5/25/2020 11:46:10 PM | 5/26/2020 10:41:33 AM | 0.46 | 09:05:00 TherapeuticModule NonConf for 0.33 Hours | NonCof | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | | | |
| 05/26/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 5/25/2020 11:03:00 PM | 8.38 | 5/25/2020 11:30:14 PM | 5/26/2020 11:56:05 AM | 0.5 | 07:47:00 CellFront NonConf for 0.38 Hours | NonCof | | | | | 0 | 0 | 0 | 0.38 | | 0.38 | 0.38 | | |
| 05/26/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 5/25/2020 6:39:00 PM | 8.67 | 5/25/2020 8:31:55 PM | 5/26/2020 11:14:11 AM | 0.63 | 08:10:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 05/27/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 5/27/2020 4:09:00 AM | 0.13 | 5/27/2020 4:34:18 AM | 5/27/2020 11:35:22 AM | 0.29 | 07:30:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 1 | 0 | 1 | 1.25 | | 1.25 | 0.25 | | |
| 05/27/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 5/27/2020 2:46:00 AM | 9.33 | 5/27/2020 4:04:54 AM | 5/27/2020 10:57:44 AM | 0.25 | 07:45:00 CellFront NonConf for 0.13 Hours | NonCof | | | | | 0 | 0 | 0 | 0.13 | | 0.13 | 0.13 | | |
| 05/31/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 5/31/2020 6:13:00 PM | 0.58 | 5/31/2020 6:57:22 PM | 6/1/2020 10:54:25 AM | 0.67 | 12:15:00 HoldingCell Conf for 1.03 Hours 14:20:00 HoldingCell NonConf for 0.33 Hours | Conf | | | | | 0 | 0 | 0 | 1.37 | 1.03 | 0.33 | | | |
| 05/31/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 5/31/2020 2:36:00 AM | 0.29 | 5/31/2020 3:26:00 AM | 5/31/2020 12:57:05 PM | 0.38 | 09:29:00 CellFront NonConf for 0.13 Hours | NonCof | | | | | 0 | 0 | 0 | 0.13 | | 0.13 | 0.13 | | |
| 06/01/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 5/31/2020 6:13:00 PM | 0.58 | 5/31/2020 6:57:22 PM | 6/1/2020 10:54:25 AM | 0.67 | 07:50:00 CellFront NonConf for 0.57 Hours | NonCof | | | | | 0 | 1 | 1 | 1.57 | | 0.57 | 0.57 | RT at 10:48 | |
| 06/01/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 6/1/2020 9:45:00 AM | 8 | 5/31/2020 6:57:22 PM | 6/1/2020 10:54:25 AM | 0.67 | 07:50:00 CellFront NonConf for 0.57 Hours | NonCof | | | | | 0 | 1 | 1 | 1.57 | | 0.57 | 0.57 | RT at 10:48 | |
| 06/01/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 6/1/2020 10:31:00 PM | 0.38 | 6/1/2020 11:15:37 PM | 6/2/2020 1:16:48 PM | 0.58 | 13:30:00 NonConf for 0.50 Hours | NonCof | | | | | 1 | 0 | 1 | 1.5 | | 1.5 | | RT at 09:00 | |
| 06/01/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 6/1/2020 10:37:00 PM | 9.5 | 6/1/2020 11:01:25 PM | 6/2/2020 10:32:41 AM | 0.46 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/02/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 6/1/2020 10:31:00 PM | 0.38 | 6/1/2020 11:15:37 PM | 6/2/2020 1:16:48 PM | 0.58 | 07:35:00 CellFront NonConf for 0.33 Hours | NonCof | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | | |
| 06/02/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 6/1/2020 10:37:00 PM | 9.5 | 6/1/2020 11:01:25 PM | 6/2/2020 10:32:41 AM | 0.46 | 08:36:00 CellFront NonConf for 0.47 Hours | NonCof | | | | | 0 | 0 | 0 | 0.47 | | 0.47 | 0.47 | | |
| 06/04/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 6/4/2020 7:19:00 PM | 0.54 | 6/4/2020 8:40:42 PM | 6/5/2020 12:57:59 PM | 0.67 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/04/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 6/3/2020 8:43:00 PM | 0.5 | 6/4/2020 12:18:33 AM | 6/4/2020 4:23:13 PM | 0.67 | 07:40:00 CellFront NonConf for 0.50 Hours | NonCof | | | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | | |
| 06/05/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 6/4/2020 7:19:00 PM | 0.54 | 6/4/2020 8:40:42 PM | 6/5/2020 12:57:59 PM | 0.67 | 07:55:00 TherapeuticModule NonConf for 0.80 Hours | NonCof | | | | | 0 | 0 | 0 | 0.8 | | 0.8 | | | |
| 06/06/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 6/6/2020 7:50:00 PM | 0.58 | 6/6/2020 9:14:56 PM | 6/7/2020 1:31:23 PM | 0.67 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/07/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 6/7/2020 7:03:00 PM | 0.54 | 6/7/2020 7:50:16 PM | 6/8/2020 3:46:37 PM | 0.83 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/07/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 6/6/2020 7:50:00 PM | 0.58 | 6/6/2020 9:14:56 PM | 6/7/2020 1:31:23 PM | 0.67 | 09:00:00 HoldingCell NonConf for 0.33 Hours | NonCof | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | | | |
| 06/08/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 6/7/2020 7:03:00 PM | 0.54 | 6/7/2020 7:50:16 PM | 6/8/2020 3:46:37 PM | 0.83 | 07:30:00 CellFront NonConf for 0.40 Hours | NonCof | | | | | 0 | 0 | 0 | 0.4 | | 0.4 | 0.4 | | |
| 06/10/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 6/10/2020 12:29:00 AM | 5.21 | 6/10/2020 1:27:42 AM | 6/10/2020 11:35:03 AM | 0.42 | 08:25:00 TherapeuticModule NonConf for 0.42 Hours | NonCof | | | | | 0 | 0 | 0 | 0.83 | | 0.83 | | | |
| 06/11/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 6/11/2020 12:07:00 AM | 0.38 | 6/11/2020 12:35:28 AM | 6/11/2020 4:07:28 PM | 0.67 | 09:10:00 CellFront NonConf for 0.27 Hours | NonCof | | | | | 0 | 0 | 0 | 0.27 | | 0.27 | 0.27 | | |
| 06/11/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 6/11/2020 1:08:00 AM | 0.38 | 6/11/2020 1:59:12 AM | 6/11/2020 1:01:48 PM | 0.5 | 09:36:00 CellFront NonConf for 0.40 Hours | NonCof | | | | | 0 | 0 | 0 | 0.4 | | 0.4 | 0.4 | | |
| 06/11/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 6/11/2020 8:03:00 PM | 0.5 | 6/11/2020 9:00:01 PM | 6/12/2020 11:19:59 AM | 0.58 | | | | | | | 0 | 1 | 1 | 1 | | | | | |
| 06/11/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 6/10/2020 11:35:00 PM | 0.38 | 6/11/2020 12:48:00 AM | 6/11/2020 10:36:28 AM | 0.42 | 14:54:00 Standard Conf for 0.60 Hours | Conf | | | | | 0 | 0 | 0 | 0.68 | 0.6 | 0.08 | 0.08 | | |
| 06/11/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 6/11/2020 3:57:00 PM | 3.58 | 6/11/2020 12:48:00 AM | 6/11/2020 10:36:28 AM | 0.42 | 14:54:00 Standard Conf for 0.60 Hours | Conf | | | | | 0 | 0 | 0 | 0.68 | 0.6 | 0.08 | 0.08 | | |
| 06/12/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 6/11/2020 8:03:00 PM | 0.5 | 6/11/2020 9:00:01 PM | 6/12/2020 11:19:59 AM | 0.58 | 08:00:00 CellFront NonConf for 0.25 Hours 09:15:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 1 | | 1 | 1 | | |
| 06/12/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 6/12/2020 8:26:00 PM | 0.54 | 6/12/2020 9:15:38 PM | 6/13/2020 10:55:58 AM | 0.54 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/12/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | GP | MHCB | 6/12/2020 7:30:00 PM | 0.58 | 6/12/2020 8:49:51 PM | 6/13/2020 1:43:44 PM | 0.71 | | | | | | | 0 | 0 | 0 | 0 | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/15/2020 | Region IV | RJD | ■ | ■ | ■ | ASU | ASU | MHCB | 6/12/2020 8:26:00 PM | 0.54 | 6/12/2020 9:15:38 PM | 6/13/2020 10:35:58 AM | 0.54 | 09:15:00 CellFront NonConf for 0.17 Hours | NonConf | | | | 1.25 | 0 | 1.25 | 1.42 | 1.42 | 0.17 | | |
| 06/15/2020 | Region IV | RJD | ■ | ■ | ■ | ASU | ASU | MHCB | 6/12/2020 7:30:00 PM | 0.58 | 6/12/2020 8:49:51 PM | 6/13/2020 1:43:44 PM | 0.71 | 00:30:00 HoldingCell NonConf for 1.22 Hours | NonConf | 00:00:00 HoldingCell Conf for 0.50 Hours | Conf | | | 0 | 0 | 0 | 1.72 | 0.5 | 1.22 | | |

Source:  On_Demand Patient Registry.  This report is in beta form and has not been fully validated.