**OFFICE OF LEGAL AFFAIRS**
Jennifer Neill
General Counsel
P.O. Box 942883
Sacramento, CA 94283-0001



June 15, 2020


Adriano Hrvatin, Esq.
Elise Owens Thorn, Esq.
California Department of Justice
455 Golden Gate Avenue, Suite 11000
San Francisco, CA 94102-5500


*VIA EMAIL ONLY*

RE:     COLEMAN MAPS

Dear Mr. Hrvatin and Ms. Thorn:

On May 8, 2020, the Court ordered Defendants to provide the following in camera by Friday, May 15, 2020 at 9am: 1) "a map showing where Coleman class members are hous[ed] following the defendants' recent completion of expedited releases 'to reduce the spread of COVID-19' and transfers out of prison dormitories undertaken 'to enhance physical distancing'"; 2)  an accompanying list "that identifies by level of care the total number of Coleman class members at each prison facility included on the map"; and 3) "a map identifying the location of every mental health program above the Correctional Clinical Case Management Systems (CCCMS) level of care, accompanied by, for each program, the total number of beds, the number of beds currently occupied, and the number of available bed." (ECF No. 6661). In response to that order, the California Department of Corrections and Rehabilitation (CDCR) submitted maps and charts to the Court in camera on May 15, 2020.

On May 22, 2020, the Court ordered Defendants to file updated maps and charts on the 15th of every month, beginning on June 15, 2020. To update the maps and charts, the Court ordered the parties to meet with the Special Master in the workgroup to discuss further refinements to the maps, including: "(a) addition of "explanation(s) when the empty bed count plus census of mental health units does not add up to capacity; (b) information identifying how many class members at each institution have been referred, but not transferred to, a different level of mental health care; (c) where each class member is housed who has been referred, but not transferred to, a different level of mental health care; (d) information identifying how many class members at each institution are receiving mental health care in a temporary mental health unit (TMHU), identification of MAX custody TMHUs and non-MAX custody TMHUS, and the census of each TMHU; and (e) addition of location and census information for the Correctional Clinical Case Management System (CCCMS) segregation units." (ECF No. 6681). The Court also ordered the workgroup to create "an addition to the maps and other documents that shows mental health staffing, including the number of mental health positions required for each institution by

defendants' Staffing Plan, ECF No. 3693, how many of those positions are actually filled, and whether the filled positions are on-site or teleworking." (*Id.*)

On June 6, 2020, the Court issued an order requiring Defendants to "include the location of all TMHUs that remain active or are only temporarily deactivated, and they shall also include for one month past permanent deactivation the location of any TMHU that has been permanently deactivated and, as available, the type of space to which that space has been returned or transitioned." (ECF No. 6707).

The parties and members of the Special Master's team met in a small workgroup on May 28, 2020, June 5, 2020, and June 11, 2020 to discuss the issue above. During the meetings, Defendants provided drafts of the proposed updates to the charts and maps for input from Plaintiffs' counsel and members of the Special Master's team. In the end, Defendants were able to incorporate almost all of the information required by the Court's orders. The maps identify the location of all mental health programs above the CCCMS level of care, the CCCMS segregation units, the location of all TMHUs, and the location of all unused space that has been approved as an alternative housing site by the State Fire Marshal. At this time, no TMHUs have been permanently deactivated, so all locations remain on the maps.

The charts accompanying each map have been modified to include the census of the TMHUs and whether the TMHU is MAX or non-MAX. A new chart has also been added for each institution with a mental health program above the CCCMS level of care. This chart shows the housing location of all patients at the institution that are currently referred to a Mental Health Crisis Bed, an Intermediate Care Facility, or an Acute Psychiatric Program. Thus, only patients who are referred to an inpatient level of care will appear on this chart.

In addition to the charts accompanying each map, CDCR has included a chart that shows the current housing location of patients who are referred to the EOP and CCCMS level of care, but are housed out of level. This chart only shows patients who are currently referred to an outpatient level of care. The methodology for that report is also attached. All information provided in the charts accompanying each map is point in time as of the date and time the information was pulled. Although much of the information was pulled on the same day, the number of patients in the charts may not match as the information may have been pulled at a different time and from a different source.

Finally, a chart was created that shows the staffing information for psychiatrists, psychologists, social workers and the corresponding supervisory classifications at each institution. The chart includes the positions required per the 2009 Staffing Model, the number of positions allocated, and the positions filled by civil service and registry providers. The information in the chart is from April 2020, as this is the most recent validated information that CDCR could provide. In addition to the staffing information, the Court ordered that CDCR include information regarding the number of staff teleworking in the above classifications. However, this information was not previously tracked by CDCR headquarters and the institutions did not have a standardized tracking mechanism in place. Thus, CDCR was concerned regarding the accuracy of any data that may be available. Given these concerns, CDCR was unable to provide telework information in the June 15, 2020 submission. However, Mental Health headquarters is working with the institutions to track telework information by classification for the month of June. This information will be provided to the Court in the July 15, 2020 submission.

We hope the information provided is helpful to the Court.

Respectfully,

*/s/ Melissa C. Bentz*

Melissa C. Bentz
Attorney
Office of Legal Affairs
California Department of Corrections and Rehabilitation

CONFIDENTIAL MATERIAL FILED UNDER SEAL

Central California Woman's Facility

Total Number of Patients Per Level of Care as of June 9, 2020[1]:

| CCCMS | 1,206 |
|-------|-------|
| EOP | 118 |
| MHCB | 5 |
| ICF | 3 |
| APP | 2 |

Total Mental Health Population: 1,334

Capacity and Census Per Building as of June 9, 2020[2, 3, 4]:

| Facility | Building | Level of Care | Housing Type | Capacity [5, 6] | Census | Empty Bed Count |
|----------|----------|---------------|--------------|-----------------|--------|-----------------|
| B | B 508 1 | EOP | Dorm | 120 | 69 | 51 |
| A[7] | A 504 1 | EOP ASU/STRH | 270 Cell | 62 | 35 | 27 |
| A[7] | A 504 2 | EOP ASU/STRH | 270 Cell | 90 | 59 | 27 |
| CTC | Skilled Nursing Facility | MHCB | Cell | 12 | 9 | 3 |

Location of TMHU as of June 9, 2020 and Census Information as of June 5, 2020[8, 9]:

| Facility | Building | MAX or Non-MAX | Number of TMHU Beds | Census |
|----------|----------|----------------|---------------------|--------|
| A | A 503 | Non-MAX | 15 | 0 |
| A | A 504 | MAX | 6 | 0 |

---

[1] Source: HCPOP H1 Report as of June 9, 2020.

[2] Source: SOMS Bed Audit as of June 9, 2020.

[3] The patients in the beds may not be at the level of care the beds are designated for due to the current transfer restrictions.

[4] The information provided in this chart may include beds that are currently designated as TMHUs.

[5] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[6] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[7] Facility A, Building 504 houses inmates in the following housing designations: general population administrative segregation unit, EOP administrative segregation hub, and short term restricted housing. Thus, not all inmates in that building are at the EOP level of care. As of June 9, 2020, there were 5 EOP ASU patients.

[8] Source: TMHU Beds and Roster. This information is reported by each institution and cannot be validated at a headquarters level.

[9] The TMHU beds at each institution were designated from beds that were already online. As the TMHUs are closed, the beds will revert to their prior use, which could include housing for general population, EOP, or segregation inmates, or specialized beds, such as alternative housing, Correctional Treatment Center, or Outpatient Housing Unit beds.

*Coleman* – CCWF Chart

Patients Referred to MHCB, ICF, or APP Who are Out of Current Mental Health Level of Care[10, 11]:

| CCWF | | Level of Care Patient is Referred To | | |
|---|---|---|---|---|
| | | MHCB | ICF | APP |
| Current Housing Location | EOP GP | - | - | - |
| | ASU | - | 1 | - |
| | TMHU[8] | - | - | - |
| | MHCB | - | 2 | - |

Total number of patients: 3

---

[10] Source: MHCB point in time roster provided by HCPOP as of June 9, 2020. ICF/APP referral roster provided by the Inpatient Referral Unit from CDCR Mental Health as of June 9, 2020. TMHU Roster as of June 5, 2020. Manual review of SOMS of individual patient placement.

[11] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

CONFIDENTIAL MATERIAL FILED UNDER SEAL

California Health Care Facility

Total Number of Patients Per Level of Care as of June 9, 2020[1]:

| CCCMS | 639 |
|---|---|
| EOP | 581 |
| MHCB | 14 |
| ICF | 390 |
| APP | 57 |

Total Mental Health Population: 1,681

Capacity and Census Per Building as of June 9, 2020[2, 3, 4]:

| Facility | Building | Level of Care | Housing Type | Capacity[5, 6] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| E | E 301B1 | EOP | Cell | 50 | 41 | 4 |
| E | E 301B2 | EOP | Cell | 50 | 43 | 1 |
| E | E 301C1 | EOP | Cell | 42 | 38 | 2 |
| E | E 301C2 | EOP | Cell | 50 | 45 | 2 |
| E | E 301D1 | EOP | Cell | 42 | 38 | 2 |
| E | E 301D2 | EOP | Cell | 50 | 46 | 0 |
| E | E 301E1 | EOP | Cell | 48 | 46 | 0 |
| E | E 301E2 | EOP | Cell | 50 | 45 | 4 |
| E | E 301F1 | EOP | Cell | 48 | 40 | 6 |
| E | E 301F2 | EOP | Cell | 50 | 43 | 1 |
| E | E 302-305 | GP | Dayroom | 96 | 96 | 0 |
| A | 302 A1 | APP | Cell | 36 | 22 | 14 |
| A | 302 B1 | APP | Cell | 3 | 0 | 3 |
| B | 301 A1 | APP | Cell | 19 | 14 | 5 |
| B | 301 B1 | APP | Cell | 23 | 10 | 13 |
| B | 302 A1 | APP | Cell | 26 | 20 | 6 |
| B | 302 B1 | APP | Cell | 25 | 14 | 11 |
| B | 304 A1 | APP | Cell | 29 | 12 | 17 |
| B | 308 A1 | APP | Cell | 1 | 1 | 0 |
| A | 302 A1 | ICF | Cell | 3 | 3 | 0 |
| B | 301 A1 | ICF | Cell | 11 | 10 | 1 |
| B | 301 B1 | ICF | Cell | 2 | 2 | 0 |
| B | 302 A1 | ICF | Cell | 4 | 4 | 0 |
| B | 302 B1 | ICF | Cell | 5 | 5 | 0 |
| B | 303 A1 | ICF | Cell | 30 | 29 | 1 |

[1] Source: HCPOP H1 Report as of June 9, 2020.
[2] Source: SOMS Bed Audit as of June 9, 2020.
[3] The patients in the beds may not be at the level of care the beds are designated for due to current transfer restrictions.
[4] The information provided in this chart may include beds that are currently designated as TMHUs.
[5] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.
[6] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

| B | 303 B1 | ICF | Cell | 30 | 30 | 0 |
|---|---|---|---|---|---|---|
| B | 304 A1 | ICF | Cell | 1 | 1 | 0 |
| B | 304 B1 | ICF | Cell | 30 | 30 | 0 |
| B | 305 A1 | ICF | Cell | 30 | 30 | 0 |
| B | 305 B1 | ICF | Cell | 30 | 30 | 0 |
| B | 306 A1 | ICF | Cell | 30 | 30 | 0 |
| B | 306 B1 | ICF | Cell | 30 | 30 | 0 |
| B | 307 A1 | ICF | Cell | 30 | 30 | 0 |
| B | 307 B1 | ICF | Cell | 30 | 30 | 0 |
| B | 308 A1 | ICF | Cell | 29 | 29 | 0 |
| B | 308 B1 | ICF | Cell | 30 | 30 | 0 |
| A | 301 A1 | MHCB | Cell | 30 | 14 | 16 |
| A | 301 B1 | MHCB | Cell | 30 | 0 | 30 |
| A | 302 B1 | MHCB | Cell | 35 | 4 | 31 |
| E | E 301A1 | EOP ASU | Cell | 25 | 24 | 1 |
| E | E 301A2 | EOP ASU | Cell | 25 | 18 | 7 |

Location of TMHU as of June 9, 2020 and Census Information as of June 5, 2020[7, 8]:

| Facility | Building | MAX or Non-MAX | Number of TMHU Beds | Census |
|---|---|---|---|---|
| D | 305B1 | MAX and Non-MAX | 3 | 0 |
| E | 301A1 | MAX | 10 | 0 |

Patients Referred to MHCB, ICF, or APP Who are Out of Current Mental Health Level of Care[9, 10]:

| **CHCF** | | Level of Care Patient is Referred To | | |
|---|---|---|---|---|
| | | MHCB | ICF | APP |
| Current Housing Location | EOP GP | - | - | - |
| | EOP ASU | - | 1 | - |
| | TMHU[7] | - | - | - |
| | MHCB | - | 1 | 1 |
| | CTC | | | 1 |
| | ICF | - | - | - |
| | APP | - | 39 | - |

Total number of patients: 43

---

[7] Source: TMHU Beds and Roster. This information is reported by each institution and cannot be validated at a headquarters level.

[8] The TMHU beds at each institution were designated from beds that were already online. As the TMHUs are closed, the beds will revert to their prior use, which could include housing for general population, EOP, or segregation inmates, or specialized beds, such as alternative housing, Correctional Treatment Center, or Outpatient Housing Unit beds.

[9] Source: MHCB point in time roster provided by HCPOP as of June 9, 2020. ICF/APP referral roster provided by the Inpatient Referral Unit from CDCR Mental Health as of June 9, 2020. TMHU Roster as of June 5, 2020. Manual review of SOMS of individual patient placement.

[10] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

CONFIDENTIAL MATERIAL FILED UNDER SEAL

CONFIDENTIAL MATERIAL FILED UNDER SEAL

CONFIDENTIAL MATERIAL FILED UNDER SEAL

California Institution for Men

Total Number of Patients Per Level of Care as of June 9, 2020[1]:

| | |
|---|---|
| CCCMS | 956 |
| EOP | 38 |
| MHCB | 14 |
| ICF | 15 |
| APP | 3 |

Total Mental Health Population: 1,026

Capacity and Census Per Building as of June 9, 2020[2, 3, 4]:

| Facility | Building | Level of Care | Housing Type | Capacity[5, 6] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| B[7] | B PH 1 | ASU | Cell | 49 | 30 | 19 |
| B[7] | B PH 2 | ASU | Cell | 68 | 50 | 16 |
| B[7] | B PH 3 | ASU | Cell | 68 | 60 | 8 |
| C[8] | Gym | GP | Gym | 50 | 50 | 0 |
| D | Gym | GP | Gym | 60 | 0 | 60 |
| D | Infirmary | MHCB | Cell | 34 | 34 | 0 |

Location of TMHU as of June 9, 2020 and Census Information as of June 5, 2020[9, 10]:

| Facility | Building | MAX or Non-MAX | Number of TMHU Beds | Census |
|---|---|---|---|---|
| B | B CH 1 | MAX and Non-MAX | 24 | 0 |

---

[1] Source: HCPOP H1 Report as of June 9, 2020.

[2] Source: SOMS Bed Audit as of June 9, 2020.

[3] The patients in the beds may not be at the level of care the beds are designated for due to the current transfer restrictions.

[4] The information provided in this chart may include beds that are currently designated as TMHUs.

[5] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[6] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[7] This unit is a mixed ASU that houses general population inmates and also provides STRH programming for CCCMS RC patients.

[8] As of June 10, 2020, there were 11 CCCMS patients housed in the gym on C Facility.

[9] Source: TMHU Beds and Roster. This information is reported by each institution and cannot be validated at a headquarters level.

[10] The TMHU beds at each institution were designated from beds that were already online. As the TMHUs are closed, the beds will revert to their prior use, which could include housing for general population, EOP, or segregation inmates, or specialized beds, such as alternative housing, Correctional Treatment Center, or Outpatient Housing Unit beds.

Patients Referred to MHCB, ICF, or APP Who are Out of Current Mental Health Level of Care[11, 12]:

| **CIM** | | Level of Care Patient is Referred To | | |
|---|---|---|---|---|
| | | MHCB | ICF | APP |
| Current Housing Location | TMHU[9] | - | - | - |
| | MHCB | - | 17 | 3 |

Total number of patients: 20

[11] Source: MHCB point in time roster provided by HCPOP as of June 9, 2020. ICF/APP referral roster provided by the Inpatient Referral Unit from CDCR Mental Health as of June 9, 2020. TMHU Roster as of June 5, 2020. Manual review of SOMS of individual patient placement.

[12] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

CONFIDENTIAL MATERIAL FILED UNDER SEAL

California Institution for Women

Total Number of Patients Per Level of Care as of June 9, 2020[1]:

| | |
|---|---|
| CCCMS | 651 |
| EOP | 63 |
| MHCB | 2 |
| ICF | 27 |
| APP | 2 |

Total Mental Health Population: 745

Capacity and Census Per Building as of June 9, 2020[2, 3, 4]:

| Facility | Building | Level of Care | Housing Type | Capacity[5, 6] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| A | Support Care Unit | EOP ASU | Cell | 10 | 4 | 4 |
| A | Support Care Unit | EOP | Cell | 94 | 55 | 36 |
| A | Support Care Unit | PSU | Cell | 10 | 6 | 3 |
| CTC | S INF 1 | MHCB | Cell | 10 | 0 | 10 |
| A | Walker Unit | MHCB | Cell | 19 | 4 | 15 |
| PIP | S PIPA1 | APP/ICF | Cell | 21 | 14 | 7 |
| PIP | S PIPA2 | APP/ICF | Cell | 24 | 13 | 11 |

Location of TMHU as of June 9, 2020 and Census Information as of June 5, 2020[7, 8]:

| Facility | Building | MAX or Non-MAX | Number of TMHU Beds | Census |
|---|---|---|---|---|
| - | - | - | - | - |

[1] Source: HCPOP H1 Report as of June 9, 2020.
[2] Source: SOMS Bed Audit as of June 9, 2020.
[3] The patients in the beds may not be at the level of care the beds are designated for due to the current transfer restrictions.
[4] The information provided in this chart may include beds that are currently designated as TMHUs.
[5] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the capacity of each building or institution.
[6] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.
[7] Source: TMHU Beds and Roster. This information is reported by each institution and cannot be validated at a headquarters level.
[8] The TMHU beds at each institution were designated from beds that were already online. As the TMHUs are closed, the beds will revert to their prior use, which could include housing for general population, EOP, or segregation inmates, or specialized beds, such as alternative housing, Correctional Treatment Center, or Outpatient Housing Unit beds.

Patients Referred to MHCB, ICF, or APP Who are Out of Current Mental Health Level of Care[9, 10]:

| CIW | | Level of Care Patient is Referred To | | |
|---|---|---|---|---|
| | | MHCB | ICF | APP |
| Current Housing Location | EOP GP | - | - | - |
| | EOP ASU | - | - | - |
| | MHCB | - | 1 | 2 |
| | ICF | - | - | - |
| | APP | - | - | - |

Total number of patients: 3

---

[9] Source: MHCB point in time roster provided by HCPOP as of June 9, 2020. ICF/APP referral roster provided by the Inpatient Referral Unit from CDCR Mental Health as of June 9, 2020. TMHU Roster as of June 5, 2020. Manual review of SOMS of individual patient placement.

[10] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

CONFIDENTIAL MATERIAL FILED UNDER SEAL

California Men's Colony

Total Number of Patients Per Level of Care as of June 9, 2020[1]:

| CCCMS | 682 |
|-------|-----|
| EOP | 594 |
| MHCB | 26 |
| ICF | 14 |
| APP | 12 |

Total Mental Health Population: 1,328

Capacity and Census Per Building as of June 9, 2020[2, 3, 4]:

| Facility | Building | Level of Care | Housing Type | Capacity[5, 6] | Census | Empty Bed Count |
|----------|----------|---------------|--------------|----------------|--------|-----------------|
| D | D 007 1 | EOP | Cell | 52 | 40 | 12 |
| D | D 007 2 | EOP | Cell | 100 | 100 | 0 |
| D | D 007 3 | EOP | Cell | 100 | 100 | 0 |
| D | D 008 1 | EOP | Cell | 100 | 96 | 3 |
| D | D 008 2 | EOP | Cell | 100 | 100 | 0 |
| D | D 008 3 | EOP | Cell | 100 | 97 | 1 |
| B[7] | B 004 1 | EOP ASU | Cell | 97 | 65 | 28 |
| B[7] | B 004 2 | EOP ASU | Cell | 90 | 53 | 35 |
| B[7] | B 004 3 | EOP ASU | Cell | 94 | 61 | 29 |
| H | MHCB Building | MHCB | Cell | 25 | 21 | 4 |
| H | MHCB Building | MHCB | Cell | 25 | 23 | 2 |

Location of TMHU as of June 9, 2020 and Census Information as of June 5, 2020[8, 9]:

| Facility | Building | MAX or Non-MAX | Number of TMHU Beds | Census |
|----------|----------|----------------|---------------------|--------|
| D | D 007 1 | MAX and Non-MAX | 34 | 0 |

---

[1] Source: HCPOP H1 Report as of June 9, 2020.

[2] Source: SOMS Bed Audit as of June 9, 2020.

[3] The patients in the beds may not be at the level of care the beds are designated for due to the current transfer restrictions.

[4] The information provided in this chart may include beds that are currently designated as TMHUs.

[5] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[6] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[7] Facility B, Building 4 houses inmates in the following housing designations: general population administrative segregation unit and EOP administrative segregation hub. Thus, not all inmates in that building are at the EOP level of care. As of June 9, 2020, there were 61 EOP ASU patients.

[8] Source: TMHU Beds and Roster. This information is reported by each institution and cannot be validated at a headquarters level.

[9] The TMHU beds at each institution were designated from beds that were already online. As the TMHUs are closed, the beds will revert to their prior use, which could include housing for general population, EOP, or segregation inmates, or specialized beds, such as alternative housing, Correctional Treatment Center, or Outpatient Housing Unit beds.

Patients Referred to MHCB, ICF, or APP Who are Out of Current Mental Health Level of Care[10, 11]:

| CMC | | Level of Care Patient is Referred To | | |
|---|---|---|---|---|
| | | MHCB | ICF | APP |
| Current Housing Location | EOP GP | - | 7 | - |
| | EOP ASU | - | 4 | - |
| | TMHU[8] | - | - | - |
| | MHCB | - | 4 | 12 |

Total number of patients: 27

---

[10] Source: MHCB point in time roster provided by HCPOP as of June 9, 2020. ICF/APP referral roster provided by the Inpatient Referral Unit from CDCR Mental Health as of June 9, 2020. TMHU Roster as of June 5, 2020. Manual review of SOMS of individual patient placement.

[11] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

CONFIDENTIAL MATERIAL FILED UNDER SEAL

California Men's Facility

Total Number of Patients Per Level of Care as of June 9, 2020[1]:

| | |
|---|---|
| CCCMS | 473 |
| EOP | 508 |
| MHCB | 16 |
| ICF | 232 |
| APP | 166 |

Total Mental Health Population: 1,395

Capacity and Census Per Building as of June 9, 2020[2, 3, 4]:

| Facility | Building[5] | Level of Care | Housing Type | Capacity[6, 7] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| A | L2 | EOP | Cell | 76 | 70 | 4 |
| A | L3 | EOP | Cell | 37 | 37 | 0 |
| A | M1 | EOP | Cell | 74 | 66 | 7 |
| A | M2 | EOP | Cell | 76 | 69 | 5 |
| A | N1 | EOP | Cell | 73 | 59 | 2 |
| A | N2 | EOP | Cell | 76 | 71 | 3 |
| A | N3 | EOP | Cell | 75 | 69 | 2 |
| A | P1 | APP | Cell | 31 | 27 | 4 |
| A | P2 | APP | Cell | 32 | 20 | 12 |
| A | Q1 | APP | Cell | 28 | 24 | 4 |
| A | Q2 | APP | Cell | 31 | 29 | 2 |
| A | Q3 | APP | Cell | 29 | 21 | 8 |
| A | S1 | APP | Cell | 26 | 22 | 4 |
| A | S2 | APP | Cell | 29 | 26 | 2 |
| A | A2 | ICF | Dorm | 44 | 39 | 5 |
| A | A3[8] | ICF | Dorm | 40 | 30 | 10 |
| A | L1 | ICF | Cell | 68 | 50 | 17 |
| A | P1 | ICF | Cell | 1 | 1 | 0 |
| A | P2 | ICF | Cell | 4 | 4 | 0 |
| A | P3 | ICF | Cell | 30 | 30 | 0 |
| A2 | Q1 | ICF | Cell | 1 | 1 | 0 |
| A | Q3 | ICF | Cell | 1 | 1 | 0 |

[1] Source: HCPOP H1 Report as of June 9, 2020.
[2] Source: SOMS Bed Audit as of June 9, 2020.
[3] The patients in the beds may not be at the level of care the beds are designated for due to the current transfer restrictions.
[4] The information provided in this chart may include beds that are currently designated as TMHUs.
[5] There are 13 beds offline in the CMF PIP due to staffing vacancies.
[6] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.
[7] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.
[8] As of April 23, 2020, two beds in this building are offline to increase social distancing.

| A | S1 | ICF | Cell | 4 | 4 | 0 |
|---|---|---|---|---|---|---|
| A | S2 | ICF | Cell | 1 | 1 | 0 |
| ICF Building | HTCA1 | ICF | Cell | 16 | 16 | 0 |
| ICF Building | HTCB1 | ICF | Cell | 16 | 15 | 1 |
| ICF Building | HTCC1 | ICF | Cell | 16 | 15 | 1 |
| ICF Building | HTCD1 | ICF | Cell | 16 | 16 | 0 |
| MHCB Building | CTCA1 | MHCB | Cell | 25 | 7 | 18 |
| MHCB Building | CTCB1 | MHCB | Cell | 25 | 17 | 6 |
| A | I 3[9] | EOP ASU | Cell | 38 | 33 | 4 |
| A | M 3 | EOP ASU | Cell | 38 | 25 | 13 |

Location of TMHU as of June 9, 2020 and Census Information as of June 5, 2020[10, 11]:

| Facility | Building | MAX or Non-MAX | Number of TMHU Beds | Census |
|---|---|---|---|---|
| - | - | - | - | - |

Patients Referred to MHCB, ICF, or APP Who are Out of Current Mental Health Level of Care[12, 13]:

| **CMF** | | Level of Care Patient is Referred To | | |
|---|---|---|---|---|
| | | MHCB | ICF | APP |
| Current Housing Location | EOP GP | - | 1 | - |
| | EOP ASU | - | - | - |
| | MHCB | - | 4 | 1 |
| | ICF | - | - | - |
| | APP | - | 1 | - |

Total number of patients: 7

---

[9] Facility A, I Wing 3 houses inmates in the following housing designations: general population administrative segregation unit and EOP administrative segregation hub. Thus, not all inmates in that building are at the EOP level of care. As of June 9, 2020, there were a total of 43 EOP ASU patients at CMF.

[10] Source: TMHU Beds and Roster. This information is reported by each institution and cannot be validated at a headquarters level.

[11] The TMHU beds at each institution were designated from beds that were already online. As the TMHUs are closed, the beds will revert to their prior use, which could include housing for general population, EOP, or segregation inmates, or specialized beds, such as alternative housing, Correctional Treatment Center, or Outpatient Housing Unit beds.

[12] Source: MHCB point in time roster provided by HCPOP as of June 9, 2020. ICF/APP referral roster provided by the Inpatient Referral Unit from CDCR Mental Health as of June 9, 2020. TMHU Roster as of June 5, 2020. Manual review of SOMS of individual patient placement.

[13] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

CONFIDENTIAL MATERIAL FILED UNDER SEAL

California State Prison, Corcoran

Total Number of Patients Per Level of Care as of June 9, 2020[1]:

| CCCMS | 1,109 |
|-------|-------|
| EOP | 253 |
| MHCB | 15 |
| ICF | 8 |
| APP | 9 |

Total Mental Health Population: 1,394

Capacity and Census Per Building as of June 9, 2020[2, 3, 4]:

| Facility | Building | Level of Care | Housing Type | Capacity[5, 6] | Census | Empty Bed Count |
|----------|----------|---------------|--------------|----------------|--------|-----------------|
| 03A | 03A004 1 | EOP | 270 Cell | 100 | 72 | 16 |
| 03A | 03A004 2 | EOP | 270 Cell | 100 | 76 | 15 |
| 03B | 03B001 1 | EOP | 270 Cell | 100 | 31 | 65 |
| 03B | 03B001 2 | EOP | 270 Cell | 100 | 23 | 72 |
| 03A | 03A003 1 | EOP ASU | 270 Cell | 100 | 32 | 58 |
| 03A | 03A003 2 | EOP ASU | 270 Cell | 100 | 10 | 88 |
| 04A | 04AA1LA1 | LTRH | Cell | 20 | 9 | 9 |
| 04A | 04AA1LA2 | LTRH | Cell | 20 | 8 | 10 |
| 04A | 04AA1LC1 | LTRH | Cell | 24 | 6 | 14 |
| 04A | 04AA1LC2 | LTRH | Cell | 24 | 7 | 15 |
| 04A | 04AA1RA1 | LTRH | Cell | 20 | 10 | 8 |
| 04A | 04AA1RA2 | LTRH | Cell | 20 | 11 | 5 |
| 04A | 04AA1RB1 | LTRH | Cell | 20 | 8 | 9 |
| 04A | 04AA1RB2 | LTRH | Cell | 20 | 9 | 7 |
| 04A | 04AA1RC1 | LTRH | Cell | 24 | 10 | 11 |
| 04A | 04AA1RC2 | LTRH | Cell | 24 | 12 | 9 |
| 04A | 04AA2LA1 | LTRH | Cell | 20 | 11 | 6 |
| 04A | 04AA2LA2 | LTRH | Cell | 20 | 9 | 11 |
| 04A | 04AA2LB1 | LTRH | Cell | 20 | 8 | 10 |
| 04A | 04AA2LB2 | LTRH | Cell | 20 | 6 | 13 |
| 04A | 04AA2LC1 | LTRH | Cell | 24 | 9 | 14 |
| 04A | 04AA2LC2 | LTRH | Cell | 24 | 11 | 10 |
| STRH | Z 001A1 | STRH | Cell | 24 | 9 | 10 |
| STRH | Z 001B1 | STRH | Cell | 24 | 12 | 11 |
| STRH | Z 001C1 | STRH | Cell | 24 | 8 | 13 |

[1] Source: HCPOP H1 Report as of June 9, 2020.
[2] Source: SOMS Bed Audit as of June 9, 2020.
[3] The patients in the beds may not be at the level of care the beds are designated for due to the current transfer restrictions.
[4] The information provided in this chart may include beds that are currently designated as TMHUs.
[5] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.
[6] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

| STRH | Z 001D1 | STRH | Cell | 24 | 8 | 14 |
|------|---------|------|------|----|----|----|
| STRH | Z 001E1 | STRH | Cell | 24 | 7 | 14 |
| STRH | Z 001F1 | STRH | Cell | 28 | 10 | 16 |
| STRH | Z 001G1 | STRH | Cell | 28 | 10 | 15 |
| STRH | Z 001H1 | STRH | Cell | 24 | 10 | 12 |
| CTC | S INFC1 | MHCB | Cell | 24 | 24 | 0 |

Location of TMHU as of June 9, 2020 and Census Information as of June 5, 2020[7, 8]:

| Facility | Building | MAX or Non-MAX | Number of TMHU Beds | Census |
|----------|----------|----------------|---------------------|--------|
| 03 A | 03A004 | MAX | 24 | 1 |
| 04 A | 04A3LC1 | Non-MAX | 24 | 4 |

Patients Referred to MHCB, ICF, or APP Who are Out of Current Mental Health Level of Care[9, 10]:

| COR | | Level of Care Patient is Referred To | | |
|-----|-----|------|-----|-----|
| | | MHCB | ICF | APP |
| Current Housing Location | EOP GP | - | 6 | - |
| | EOP ASU | - | 1 | - |
| | TMHU[7] | - | - | - |
| | MHCB | - | 1 | 9 |

Total number of patients: 17

---

[7] Source: TMHU Beds and Roster. This information is reported by each institution and cannot be validated at a headquarters level.

[8] The TMHU beds at each institution were designated from beds that were already online. As the TMHUs are closed, the beds will revert to their prior use, which could include housing for general population, EOP, or segregation inmates, or specialized beds, such as alternative housing, Correctional Treatment Center, or Outpatient Housing Unit beds.

[9] Source: MHCB point in time roster provided by HCPOP as of June 9, 2020. ICF/APP referral roster provided by the Inpatient Referral Unit from CDCR Mental Health as of June 9, 2020. TMHU Roster as of June 5, 2020. Manual review of SOMS of individual patient placement.

[10] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

CONFIDENTIAL MATERIAL FILED UNDER SEAL

High Desert State Prison

Total Number of Patients Per Level of Care as of June 9, 2020[1]:

| CCCMS | 1,068 |
|-------|-------|
| EOP | 10 |
| MHCB | 2 |
| ICF | 1 |
| APP | 0 |

Total Mental Health Population: 1,081

Capacity and Census Per Building as of June 9, 2020[2, 3, 4]:

| Facility | Building | Level of Care | Housing Type | Capacity[5, 6] | Census | Empty Bed Count |
|----------|----------|---------------|--------------|----------------|--------|-----------------|
| CTC | S INF 1 | MHCB | Cell | 10 | 3 | 7 |
| STRH | Z 001 | STRH | Cell | 200 | 102 | 74 |

Location of TMHU as of June 9, 2020 and Census Information as of June 5, 2020[7, 8]:

| Facility | Building | MAX or Non-MAX | Number of TMHU Beds | Census |
|----------|----------|----------------|---------------------|--------|
| D | 008 1 | Max and Non-MAX | 5 | 0 |

---

[1] Source: HCPOP H1 Report as of June 9, 2020.

[2] Source: SOMS Bed Audit as of June 9, 2020.

[3] The patients in the beds may not be at the level of care the beds are designated for due to the current transfer restrictions.

[4] The information provided in this chart may include beds that are currently designated as TMHUs.

[5] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[6] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[7] Source: TMHU Beds and Roster. This information is reported by each institution and cannot be validated at a headquarters level.

[8] The TMHU beds at each institution were designated from beds that were already online. As the TMHUs are closed, the beds will revert to their prior use, which could include housing for general population, EOP, or segregation inmates, or specialized beds, such as alternative housing, Correctional Treatment Center, or Outpatient Housing Unit beds.

Patients Referred to MHCB, ICF, or APP Who are Out of Current Mental Health Level of Care[9, 10]:

| HDSP | | Level of Care Patient is Referred To | | |
|---|---|---|---|---|
| | | MHCB | ICF | APP |
| Current Housing Location | TMHU[7] | - | - | - |
| | MHCB | - | 1 | - |

Total number of patients: 1

---

[9] Source: MHCB point in time roster provided by HCPOP as of June 9, 2020. ICF/APP referral roster provided by the Inpatient Referral Unit from CDCR Mental Health as of June 9, 2020. TMHU Roster as of June 5, 2020. Manual review of SOMS of individual patient placement.

[10] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

CONFIDENTIAL MATERIAL FILED UNDER SEAL

Kern Valley State Prison

Total Number of Patients Per Level of Care as of June 9, 2020[1]:

| | |
|---|---|
| CCCMS | 1,003 |
| EOP | 126 |
| MHCB | 4 |
| ICF | 4 |
| APP | 2 |

Total Mental Health Population: 1,139

Capacity and Census Per Building as of June 9, 2020[2, 3, 4]:

| Facility | Building | Level of Care | Housing Type | Capacity[5, 6] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| C | C 008 1 | EOP | 180 Cell | 64 | 51 | 2 |
| C | C 008 2 | EOP | 180 Cell | 64 | 49 | 3 |
| STRH | Z01001A1 | STRH | Cell | 24 | 12 | 10 |
| STRH | Z01001B1 | STRH | Cell | 24 | 12 | 5 |
| STRH | Z01001C1 | STRH | Cell | 24 | 14 | 5 |
| STRH | Z01001D1 | STRH | Cell | 24 | 14 | 6 |
| STRH | Z01001E1 | STRH | Cell | 24 | 19 | 4 |
| STRH | Z01001F1 | STRH | Cell | 28 | 20 | 7 |
| STRH | Z01001G1 | STRH | Cell | 28 | 15 | 9 |
| STRH | Z01001H1 | STRH | Cell | 24 | 12 | 10 |
| CTC | S INF 1 | MHCB | Cell | 12 | 6 | 6 |

Location of TMHU as of June 9, 2020 and Census Information as of June 5, 2020[7, 8]:

| Facility | Building | MAX or Non-MAX | Number of TMHU Beds | Census |
|---|---|---|---|---|
| B | B001 1 | Non-MAX | 20 | 0 |
| B | B001 2 | MAX | 24 | 0 |

---

[1] Source: HCPOP H1 Report as of June 9, 2020.

[2] Source: SOMS Bed Audit as of June 9, 2020.

[3] The patients in the beds may not be at the level of care the beds are designated for due to the current transfer restrictions.

[4] The information provided in this chart may include beds that are currently designated as TMHUs.

[5] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[6] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[7] Source: TMHU Beds and Roster. This information is reported by each institution and cannot be validated at a headquarters level.

[8] The TMHU beds at each institution were designated from beds that were already online. As the TMHUs are closed, the beds will revert to their prior use, which could include housing for general population, EOP, or segregation inmates, or specialized beds, such as alternative housing, Correctional Treatment Center, or Outpatient Housing Unit beds.

Patients Referred to MHCB, ICF, or APP Who are Out of Current Mental Health Level of Care[9, 10]:

| KVSP | | Level of Care Patient is Referred To | | |
|---|---|---|---|---|
| | | MHCB | ICF | APP |
| Current Housing Location | GP | - | 1 | - |
| | EOP GP | - | 3 | - |
| | TMHU[7] | - | - | - |
| | MHCB | - | - | 3 |

Total number of patients: 7

---

[9] Source: MHCB point in time roster provided by HCPOP as of June 9, 2020. ICF/APP referral roster provided by the Inpatient Referral Unit from CDCR Mental Health as of June 9, 2020. TMHU Roster as of June 5, 2020. Manual review of SOMS of individual patient placement.

[10] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

CONFIDENTIAL MATERIAL FILED UNDER SEAL

California State Prison, Los Angeles County

Total Number of Patients Per Level of Care as of June 9, 2020[1]:

| CCCMS | 782 |
|-------|-----|
| EOP | 562 |
| MHCB | 7 |
| ICF | 18 |
| APP | 8 |

Total Mental Health Population: 1,377

Capacity and Census Per Building as of June 9, 2020[2, 3, 4]:

| Facility | Building | Level of Care | Housing Type | Capacity[5, 6] | Census | Empty Bed Count |
|----------|----------|---------------|--------------|----------------|--------|-----------------|
| D | D 001 1 | EOP | 270 Cell | 100 | 60 | 23 |
| D | D 001 2 | EOP | 270 Cell | 100 | 61 | 22 |
| D | D 002 1 | EOP | 270 Cell | 100 | 64 | 27 |
| D | D 002 2 | EOP | 270 Cell | 100 | 63 | 17 |
| D | D 003 1 | EOP | 270 Cell | 100 | 72 | 22 |
| D | D 003 2 | EOP | 270 Cell | 100 | 68 | 22 |
| D | D 004 1 | EOP | 270 Cell | 100 | 73 | 21 |
| D | D 004 2 | EOP | 270 Cell | 100 | 69 | 21 |
| D | D 005 1 | EOP ASU | 270 Cell | 100 | 56 | 27 |
| D | D 005 2 | EOP ASU | 270 Cell | 100 | 61 | 29 |
| STRH | Z 001 1 | STRH | Cell | 200 | 120 | 57 |
| CTC | S INF 1 | MHCB | Cell | 12 | 12 | 0 |
| C[7] | Gym | GP | Gym | - | - | - |

---

[1] Source: HCPOP H1 Report as of June 9, 2020.

[2] Source: SOMS Bed Audit as of June 9, 2020.

[3] The patients in the beds may not be at the level of care the beds are designated for due to the current transfer restrictions.

[4] The information provided in this chart may include beds that are currently designated as TMHUs.

[5] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[6] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[7] This gym has not been activated for use as an alternative housing unit.

Location of TMHU as of June 9, 2020 and Census Information as of June 5, 2020[8, 9]:

| Facility | Building | MAX or Non-MAX | Number of TMHU Beds | Census |
|----------|----------|----------------|---------------------|--------|
| C | C 005 | Non-MAX | 15 | 2 |
| Z | Z 001 1 | MAX | 5 | 0 |

Patients Referred to MHCB, ICF, or APP Who are Out of Current Mental Health Level of Care[10, 11]:

| LAC | | Level of Care Patient is Referred To | | |
|-----|-----|------|-----|-----|
| | | MHCB | ICF | APP |
| Current Housing Location | CTC | - | 1 | - |
| | EOP GP | - | 14 | - |
| | EOP ASU | - | 3 | - |
| | TMHU[8] | 2 | - | - |
| | MHCB | - | - | 8 |

Total number of patients: 28

---

[8] Source: TMHU Beds and Roster. This information is reported by each institution and cannot be validated at a headquarters level.

[9] The TMHU beds at each institution were designated from beds that were already online. As the TMHUs are closed, the beds will revert to their prior use, which could include housing for general population, EOP, or segregation inmates, or specialized beds, such as alternative housing, Correctional Treatment Center, or Outpatient Housing Unit beds.

[10] Source: MHCB point in time roster provided by HCPOP as of June 9, 2020. ICF/APP referral roster provided by the Inpatient Referral Unit from CDCR Mental Health as of June 9, 2020. TMHU Roster as of June 5, 2020. Manual review of SOMS of individual patient placement.

[11] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

CONFIDENTIAL MATERIAL FILED UNDER SEAL

CONFIDENTIAL MATERIAL FILED UNDER SEAL

Mule Creek State Prison

Total Number of Patients Per Level of Care as of June 9, 2020[1]:

| | |
|---|---|
| CCCMS | 1,452 |
| EOP | 702 |
| MHCB | 8 |
| ICF | 7 |
| APP | 5 |

Total Mental Health Population: 2,174

Capacity and Census Per Building as of June 9, 2020[2, 3, 4]:

| Facility | Building | Level of Care | Housing Type | Capacity[5, 6] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| D | D 018A1 | EOP | Dorm | 30 | 24 | 6 |
| D | D 018A2 | EOP | Dorm | 36 | 30 | 6 |
| D | D 018B1 | EOP | Dorm | 30 | 25 | 5 |
| D | D 018B2 | EOP | Dorm | 36 | 34 | 2 |
| D | D 018C1 | EOP | Dorm | 30 | 24 | 6 |
| D | D 018C2 | EOP | Dorm | 36 | 31 | 5 |
| D | D 018D1 | EOP | Dorm | 30 | 29 | 1 |
| D | D 018D2 | EOP | Dorm | 36 | 35 | 1 |
| B | B 006 1 | EOP | 270 Cell | 100 | 62 | 23 |
| B | B 006 2 | EOP | 270 Cell | 100 | 82 | 9 |
| B | B 007 1 | EOP | 270 Cell | 100 | 63 | 34 |
| B | B 007 2 | EOP | 270 Cell | 100 | 83 | 7 |
| A | A 005 1 | EOP | 270 Cell | 100 | 76 | 9 |
| A | A 005 2 | EOP | 270 Cell | 100 | 75 | 7 |
| C[7] | C 012 1 | EOP ASU | 270 Cell | 100 | 49 | 45 |
| C[7] | C 012 2 | EOP ASU | 270 Cell | 100 | 56 | 37 |
| CTC | S INF 1 | MHCB | Cell | 8 | 8 | 0 |
| A[8] | Gym | GP | Gym | - | - | - |
| B[8] | Gym | GP | Gym | - | - | - |

---

[1] Source: HCPOP H1 Report as of June 9, 2020.

[2] Source: SOMS Bed Audit as of June 9, 2020.

[3] The patients in the beds may not be at the level of care the beds are designated for due to the current transfer restrictions.

[4] The information provided in this chart may include beds that are currently designated as TMHUs.

[5] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[6] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[7] Facility C, Building 12 houses inmates in the following housing designations: general population administrative segregation unit and EOP administrative segregation hub. Thus, not all inmates in that building are at the EOP level of care. As of June 9, 2020, there were 50 EOP ASU patients.

[8] This gym has not been activated for use as an alternative housing unit.

Location of TMHU as of June 9, 2020 and Census Information as of June 5, 2020[9, 10]:

| Facility | Building | MAX or Non-MAX | Number of TMHU Beds | Census |
|----------|----------|----------------|---------------------|--------|
| C | C 012 1 | MAX | 8 | 1 |
| C | C 013 1 | Non-MAX | 8 | 8 |

Patients Referred to MHCB, ICF, or APP Who are Out of Current Mental Health Level of Care[11, 12]:

| **MCSP** | | Level of Care Patient is Referred To | | |
|----------|----------|------|-----|-----|
| | | MHCB | ICF | APP |
| Current Housing Location | EOP GP | - | 6 | - |
| | EOP ASU | - | 1 | - |
| | TMHU[9] | 9 | - | - |
| | MHCB | - | 1 | 6 |

Total number of patients: 19

---

[9] Source: TMHU Beds and Roster. This information is reported by each institution and cannot be validated at a headquarters level.

[10] The TMHU beds at each institution were designated from beds that were already online. As the TMHUs are closed, the beds will revert to their prior use, which could include housing for general population, EOP, or segregation inmates, or specialized beds, such as alternative housing, Correctional Treatment Center, or Outpatient Housing Unit beds.

[11] Source: MHCB point in time roster provided by HCPOP as of June 9, 2020. ICF/APP referral roster provided by the Inpatient Referral Unit from CDCR Mental Health as of June 9, 2020. TMHU Roster as of June 5, 2020. Manual review of SOMS of individual patient placement.

[12] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

CONFIDENTIAL MATERIAL FILED UNDER SEAL

North Kern State Prison

Total Number of Patients Per Level of Care as of June 9, 2020[1]:

| | |
|---|---|
| CCCMS | 464 |
| EOP | 19 |
| MHCB | 1 |
| ICF | 2 |
| APP | 0 |

Total Mental Health Population: 486

Capacity and Census Per Building as of June 9, 2020[2, 3, 4]:

| Facility | Building | Level of Care | Housing Type | Capacity[5, 6] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| D[7] | D 006 1 | ASU | Cell | 92 | 34 | 53 |
| D[7] | D 006 2 | ASU | Cell | 108 | 59 | 42 |
| CTC | S INF 1 | MHCB | Cell | 10 | 3 | 7 |

Location of TMHU as of June 9, 2020 and Census Information as of June 5, 2020[8, 9]:

| Facility | Building | MAX or Non-MAX | Number of TMHU Beds | Census |
|---|---|---|---|---|
| A | A 004 1 | Non-MAX | 11 | 0 |
| D | D 006 1 | MAX | 5 | 0 |

---

[1] Source: HCPOP H1 Report as of June 9, 2020.

[2] Source: SOMS Bed Audit as of June 9, 2020.

[3] The patients in the beds may not be at the level of care the beds are designated for due to the current transfer restrictions.

[4] The information provided in this chart may include beds that are currently designated as TMHUs.

[5] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[6] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[7] This unit is a mixed ASU that houses general population inmates and also provides STRH programming for CCCMS RC patients.

[8] Source: TMHU Beds and Roster. This information is reported by each institution and cannot be validated at a headquarters level.

[9] The TMHU beds at each institution were designated from beds that were already online. As the TMHUs are closed, the beds will revert to their prior use, which could include housing for general population, EOP, or segregation inmates, or specialized beds, such as alternative housing, Correctional Treatment Center, or Outpatient Housing Unit beds.

Patients Referred to MHCB, ICF, or APP Who are Out of Current Mental Health Level of Care[10, 11]:

| **NKSP** | | Level of Care Patient is Referred To | | |
|---|---|---|---|---|
| | | MHCB | ICF | APP |
| Current Housing Location | TMHU[8] | - | - | - |
| | MHCB | - | 2 | - |

Total number of patients: 2

---

[10] Source: MHCB point in time roster provided by HCPOP as of June 9, 2020. ICF/APP referral roster provided by the Inpatient Referral Unit from CDCR Mental Health as of June 9, 2020. TMHU Roster as of June 5, 2020. Manual review of SOMS of individual patient placement.

[11] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

CONFIDENTIAL MATERIAL FILED UNDER SEAL

Pelican Bay Stay Prison

Total Number of Patients Per Level of Care as of June 9, 2020[1]:

| CCCMS | 271 |
|---|---|
| EOP | 3 |
| MHCB | 0 |
| ICF | 0 |
| APP | 0 |

Total Mental Health Population: 274

Capacity and Census Per Building as of June 9, 2020[2, 3, 4]:

| Facility | Building | Level of Care | Housing Type | Capacity[5, 6] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| STRH | Z 001 1 | STRH | Cell | 200 | 60 | 133 |
| CTC | S INF 1 | MHCB | S INF 1 | 10 | 0 | 10 |

Location of TMHU as of June 9, 2020 and Census Information as of June 5, 2020[7, 8]:

| Facility | Building | MAX or Non-MAX | Number of TMHU Beds | Census |
|---|---|---|---|---|
| A | A 001 1 | Non-MAX | 2 | 0 |
| Z | Z 001 1 | MAX | 12 | 0 |

---

[1] Source: HCPOP H1 Report as of June 9, 2020.

[2] Source: SOMS Bed Audit as of June 9, 2020.

[3] The patients in the beds may not be at the level of care the beds are designated for due to the current transfer restrictions.

[4] The information provided in this chart may include beds that are currently designated as TMHUs.

[5] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[6] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[7] Source: TMHU Beds and Roster. This information is reported by each institution and cannot be validated at a headquarters level.

[8] The TMHU beds at each institution were designated from beds that were already online. As the TMHUs are closed, the beds will revert to their prior use, which could include housing for general population, EOP, or segregation inmates, or specialized beds, such as alternative housing, Correctional Treatment Center, or Outpatient Housing Unit beds.

Patients Referred to MHCB, ICF, or APP Who are Out of Current Mental Health Level of Care[9, 10]:

| **PBSP** | | Level of Care Patient is Referred To | | |
|---|---|---|---|---|
| | | MHCB | ICF | APP |
| Current Housing Location | TMHU[7] | - | - | - |
| | MHCB | - | - | - |

Total number of patients: 0

---

[9] Source: MHCB point in time roster provided by HCPOP as of June 9, 2020. ICF/APP referral roster provided by the Inpatient Referral Unit from CDCR Mental Health as of June 9, 2020. TMHU Roster as of June 5, 2020. Manual review of SOMS of individual patient placement.

[10] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

CONFIDENTIAL MATERIAL FILED UNDER SEAL

Pleasant Valley State Prison

Total Number of Patients Per Level of Care as of June 9, 2020[1]:

| CCCMS | 514 |
|---|---|
| EOP | 9 |
| MHCB | 0 |
| ICF | 0 |
| APP | 4 |

Total Mental Health Population: 527

Capacity and Census Per Building as of June 9, 2020[2, 3, 4]:

| Facility | Building | Level of Care | Housing Type | Capacity[5, 6] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| STRH | Z 001 1 | STRH | Cell | 200 | 138 | 58 |
| CTC[7] | S INF 1 | MHCB | Cell | 6 | 0 | 0 |
| A[8] | Gym | GP | Gym | - | - | - |
| B[8] | Gym | GP | Gym | - | - | - |
| D[8] | Gym | GP | Gym | - | - | - |

Location of TMHU as of June 9, 2020 and Census Information as of June 5, 2020[9]:

| Facility | Building | MAX or Non-MAX | Number of TMHU Beds[10] | Census |
|---|---|---|---|---|
| D | D 005 1 | Non-MAX | 16 | 4 |
| Z | Z 001 1 | MAX | 22 | 0 |

---

[1] Source: HCPOP H1 Report as of June 9, 2020.

[2] Source: SOMS Bed Audit as of June 9, 2020.

[3] The patients in the beds may not be at the level of care the beds are designated for due to the current transfer restrictions.

[4] The information provided in this chart may include beds that are currently designated as TMHUs.

[5] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[6] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[7] The PVSP MHCB beds are currently offline due to roof damage following rain.

[8] This gym has not been activated for use as an alternative housing unit.

[9] Source: TMHU Beds and Roster. This information is reported by each institution and cannot be validated at a headquarters level.

[10] The TMHU beds at each institution were designated from beds that were already online. As the TMHUs are closed, the beds will revert to their prior use, which could include housing for general population, EOP, or segregation inmates, or specialized beds, such as alternative housing, Correctional Treatment Center, or Outpatient Housing Unit beds.

Patients Referred to MHCB, ICF, or APP Who are Out of Current Mental Health Level of Care[11, 12]:

| PVSP | | Level of Care Patient is Referred To | | |
|---|---|---|---|---|
| | | MHCB | ICF | APP |
| Current Housing Location | TMHU[9] | - | - | 4 |
| | MHCB | - | - | - |

Total number of patients: 4

---

[11] Source: MHCB point in time roster provided by HCPOP as of June 9, 2020. ICF/APP referral roster provided by the Inpatient Referral Unit from CDCR Mental Health as of June 9, 2020. TMHU Roster as of June 5, 2020. Manual review of SOMS of individual patient placement.

[12] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

CONFIDENTIAL MATERIAL FILED UNDER SEAL

Richard J. Donovan Correctional Facility

Total Number of Patients Per Level of Care as of June 9, 2020[1]:

| CCCMS | 1,313 |
|-------|-------|
| EOP | 841 |
| MHCB | 6 |
| ICF | 7 |
| APP | 3 |

Total Mental Health Population: 2,170

Capacity and Census Per Building as of June 9, 2020[2, 3, 4]:

| Facility | Building | Level of Care | Housing Type | Capacity[5, 6] | Census | Empty Bed Count |
|----------|----------|---------------|--------------|----------------|--------|-----------------|
| E | E 023A1 | EOP | Dorm | 30 | 29 | 0 |
| E | E 023A2 | EOP | Dorm | 36 | 34 | 2 |
| E | E 023B1 | EOP | Dorm | 30 | 30 | 0 |
| E | E 023B2 | EOP | Dorm | 36 | 36 | 0 |
| E | E 023C1 | EOP | Dorm | 30 | 28 | 2 |
| E | E 023C2 | EOP | Dorm | 36 | 33 | 3 |
| E | E 023D1 | EOP | Dorm | 30 | 26 | 4 |
| E | E 023D2 | EOP | Dorm | 36 | 36 | 0 |
| A | A 001 1 | EOP | 270 Cell | 100 | 63 | 22 |
| A | A 001 2 | EOP | 270 Cell | 100 | 76 | 7 |
| A | A 002 1 | EOP | 270 Cell | 100 | 72 | 12 |
| A | A 002 2 | EOP | 270 Cell | 100 | 76 | 14 |
| C | C 014 1 | EOP | 270 Cell | 100 | 69 | 15 |
| C | C 014 2 | EOP | 270 Cell | 100 | 70 | 19 |
| C | C 015 1 | EOP | 270 Cell | 100 | 53 | 26 |
| C | C 015 2 | EOP | 270 Cell | 100 | 63 | 25 |
| B[7] | B 006 1 | EOP ASU | 270 Cell | 100 | 31 | 58 |
| B[7] | B 006 2 | EOP ASU | 270 Cell | 100 | 30 | 62 |
| CTC | S INF 1 | MHCB | Cell | 14 | 12 | 2 |

[1] Source: HCPOP H1 Report as of June 9, 2020.

[2] Source: SOMS Bed Audit as of June 9, 2020.

[3] The patients in the beds may not be at the level of care the beds are designated for due to the current transfer restrictions.

[4] The information provided in this chart may include beds that are currently designated as TMHUs.

[5] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[6] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[7] Facility B, Building 6 houses inmates in the following housing designations: general population administrative segregation unit and EOP administrative segregation hub. Thus, not all inmates in that building are at the EOP level of care. As of June 9, 2020, there were 51 EOP ASU patients.

Location of TMHU as of June 9, 2020 and Census Information as of June 5, 2020[8, 9]:

| Facility | Building | MAX or Non-MAX | Number of TMHU Beds | Census |
|----------|----------|----------------|---------------------|--------|
| B | B 007 1 | MAX | 5 | 0 |
| C | C 014 4 | Non-MAX | 15 | 0 |

Patients Referred to MHCB, ICF, or APP Who are Out of Current Mental Health Level of Care[10, 11]:

| **RJD** | | Level of Care Patient is Referred To | | |
|---------|---|------|-----|-----|
| | | MHCB | ICF | APP |
| Current Housing Location | EOP GP | - | 5 | - |
| | EOP ASU | - | - | - |
| | TMHU[8] | - | - | - |
| | MHCB | - | 2 | 3 |

Total number of patients: 10

---

[8] Source: TMHU Beds and Roster. This information is reported by each institution and cannot be validated at a headquarters level.

[9] The TMHU beds at each institution were designated from beds that were already online. As the TMHUs are closed, the beds will revert to their prior use, which could include housing for general population, EOP, or segregation inmates, or specialized beds, such as alternative housing, Correctional Treatment Center, or Outpatient Housing Unit beds.

[10] Source: MHCB point in time roster provided by HCPOP as of June 9, 2020. ICF/APP referral roster provided by the Inpatient Referral Unit from CDCR Mental Health as of June 9, 2020. TMHU Roster as of June 5, 2020. Manual review of SOMS of individual patient placement.

[11] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

CONFIDENTIAL MATERIAL FILED UNDER SEAL

California Stater Prison, Sacramento

Total Number of Patients Per Level of Care as of June 9, 2020[1]:

| | |
|---|---|
| CCCMS | 475 |
| EOP | 741 |
| MHCB | 13 |
| ICF | 30 |
| APP | 39 |

Total Mental Health Population: 1,298

Capacity and Census Per Building as of June 9, 2020[2, 3, 4]:

| Facility | Building | Level of Care | Housing Type | Capacity[5, 6] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| A | A 003 1 | EOP | 180 Cell | 64 | 41 | 13 |
| A | A 003 2 | EOP | 180 Cell | 64 | 37 | 18 |
| A | A 004 1 | EOP | 180 Cell | 64 | 50 | 8 |
| A | A 004 2 | EOP | 180 Cell | 64 | 46 | 9 |
| A | A 006 1 | EOP | 180 Cell | 64 | 43 | 12 |
| A | A 006 2 | EOP | 180 Cell | 64 | 49 | 8 |
| A | A 007 1 | EOP | 180 Cell | 64 | 46 | 16 |
| A | A 007 2 | EOP | 180 Cell | 64 | 47 | 10 |
| B | B 001 1 | EOP | 180 Cell | 44 | 16 | 26 |
| B | B 001 2 | EOP | 180 Cell | 44 | 17 | 24 |
| B | B 005 1 | EOP | 180 Cell | 64 | 45 | 3 |
| B | B 005 2 | EOP | 180 Cell | 64 | 43 | 3 |
| B | B 006 1 | EOP | 180 Cell | 64 | 50 | 3 |
| B | B 006 2 | EOP | 180 Cell | 64 | 49 | 1 |
| STRH | Z 001 1 | STRH | Cell | 1 | 0 | 0 |
| STRH | Z 001A1 | STRH | Cell | 23 | 9 | 8 |
| STRH | Z 001B1 | STRH | Cell | 24 | 16 | 2 |
| STRH | Z 001C1 | STRH | Cell | 24 | 11 | 7 |
| STRH | Z 001D1 | STRH | Cell | 24 | 11 | 7 |
| STRH | Z 001E1 | STRH | Cell | 24 | 12 | 3 |
| STRH | Z 001F1 | STRH | Cell | 28 | 16 | 7 |
| STRH | Z 001G1 | STRH | Cell | 28 | 16 | 6 |
| STRH | Z 001H1 | STRH | Cell | 24 | 16 | 1 |
| LTRH | B 008 1 | LTRH | Cell | 32 | 15 | 14 |
| LTRH | B 008 2 | LTRH | Cell | 32 | 21 | 10 |

[1] Source: HCPOP H1 Report as of June 9, 2020.

[2] Source: SOMS Bed Audit as of June 9, 2020.

[3] The patients in the beds may not be at the level of care the beds are designated for due to the current transfer restrictions.

[4] The information provided in this chart may include beds that are currently designated as TMHUs.

[5] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[6] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

| | | | | | | |
|------|--------|---------|----------|----|----|---|
| A[7] | A 005 1 | EOP ASU | 180 Cell | 43 | 37 | 5 |
| A[2] | A 005 2 | EOP ASU | 180 Cell | 32 | 30 | 2 |
| CTC | S CTC 1 | MHCB | Cell | 11 | 11 | 0 |
| CTC | S INF 1 | MHCB | Cell | 13 | 13 | 0 |
| B | B 001 1 | MHCB | 180 Cell | 10 | 10 | 0 |
| B | B 001 2 | MHCB | 180 Cell | 10 | 10 | 0 |
| A | A 001 1 | PSU | 180 Cell | 32 | 31 | 1 |
| A | A 001 2 | PSU | 180 Cell | 32 | 31 | 1 |
| A | A 002 1 | PSU | 180 Cell | 32 | 28 | 4 |
| A | A 002 2 | PSU | 180 Cell | 32 | 32 | 0 |
| B | B 007 1 | PSU | 180 Cell | 22 | 16 | 4 |
| B | B 007 2 | PSU | 180 Cell | 22 | 20 | 0 |

Location of TMHU as of June 9, 2020 and Census Information as of June 5, 2020[8, 9]:

| Facility | Building | MAX or Non-MAX | Number of TMHU Beds | Census[10] |
|----------|----------|----------------|---------------------|--------|
| B | B 007 1 | MAX and Non-MAX | 80 | 20 |

Patients Referred to MHCB, ICF, or APP Who are Out of Current Mental Health Level of Care as of June 9, 2020[11, 12]:

| **SAC** | | Level of Care Patient is Referred To | | |
|---------|------|------|------|------|
| | | MHCB | ICF | APP |
| Current Housing Location | EOP GP | - | 4 | - |
| | EOP ASU | - | 3 | - |
| | PSU | - | 11 | - |
| | TMHU[8] | 15 | 3 | 8 |
| | MHCB | - | 10 | 30 |

Total number of patients: 84

---

[7] Facility A, Building 5 houses inmates in the following housing designations: general population administrative segregation unit and EOP administrative segregation hub. Thus, not all inmates in that building are at the EOP level of care. As of June 9, 2020, there were 59 EOP ASU patients.

[8] Source: Self-Reported TMHU Roster. This information is reported by each institution and cannot be validated at a headquarters level.

[9] The TMHU beds at each institution were designated from beds that were already online. As the TMHUs are closed, the beds will revert to their prior use, which could include housing for general population, EOP, or segregation inmates, or specialized beds, such as alternative housing, Correctional Treatment Center, or Outpatient Housing Unit beds.

[10] As of June 5, 2020, there were 13 patients in the MAX TMHU and 7 patients in the non-MAX TMHU.

[11] Source: MHCB point in time roster provided by HCPOP as of June 9, 2020. ICF/APP referral roster provided by the Inpatient Referral Unit from CDCR Mental Health as of June 9, 2020. TMHU Roster as of June 5, 2020. Manual review of SOMS of individual patient placement.

[12] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

CONFIDENTIAL MATERIAL FILED UNDER SEAL

California Substance Abuse Treatment Facility

Total Number of Patients Per Level of Care as of June 9, 2020[1]:

| CCCMS | 1,806 |
|-------|-------|
| EOP   | 533   |
| MHCB  | 8     |
| ICF   | 7     |
| APP   | 8     |

Total Mental Health Population: 2,362

Capacity and Census Per Building as of June 9, 2020[2, 3, 4]:

| Facility | Building | Level of Care | Housing Type | Capacity[5, 6] | Census | Empty Bed Count |
|----------|----------|---------------|--------------|----------------|--------|-----------------|
| F    | F 003 1 | EOP  | Dorm | 120 | 95  | 25 |
| F    | F 003 2 | EOP  | Dorm | 144 | 115 | 29 |
| G    | G 001 1 | EOP  | Dorm | 120 | 87  | 33 |
| G    | G 001 2 | EOP  | Dorm | 144 | 112 | 32 |
| G    | G 003 1 | EOP  | Dorm | 60  | 45  | 15 |
| G    | G 003 2 | EOP  | Dorm | 72  | 53  | 19 |
| STRH | Z 001 1 | STRH | Cell | 200 | 100 | 80 |
| CTC  | S INF 1 | MHCB | Cell | 20  | 18  | 2  |

Location of TMHU as of June 9, 2020 and Census Information as of June 5, 2020[7]:

| Facility | Building | MAX or Non-MAX | Number of TMHU Beds[8] | Census |
|----------|----------|----------------|------------------------|--------|
| E    | E 001 1 | Non-MAX | 16 | 0 |
| STRH | Z 001 1 | MAX     | 4  | 0 |

---

[1] Source: HCPOP H1 Report as of June 9, 2020.

[2] Source: SOMS Bed Audit as of June 9, 2020.

[3] The patients in the beds may not be at the level of care the beds are designated for due to the current transfer restrictions.

[4] The information provided in this chart may include beds that are currently designated as TMHUs.

[5] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[6] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[7] Source: TMHU Beds and Roster. This information is reported by each institution and cannot be validated at a headquarters level.

[8] The TMHU beds at each institution were designated from beds that were already online. As the TMHUs are closed, the beds will revert to their prior use, which could include housing for general population, EOP, or segregation inmates, or specialized beds, such as alternative housing, Correctional Treatment Center, or Outpatient Housing Unit beds.

Patients Referred to MHCB, ICF, or APP Who are Out of Current Mental Health Level of Care[9, 10]:

| SATF | | Level of Care Patient is Referred To | | |
|---|---|---|---|---|
| | | MHCB | ICF | APP |
| Current Housing Location | STRH | - | 2 | - |
| | EOP GP | - | 6 | - |
| | TMHU[7] | - | - | - |
| | MHCB | - | 1 | 7 |

Total number of patients: 16

---

[9] Source: MHCB point in time roster provided by HCPOP as of June 9, 2020. ICF/APP referral roster provided by the Inpatient Referral Unit from CDCR Mental Health as of June 9, 2020. TMHU Roster as of June 5, 2020. Manual review of SOMS of individual patient placement.

[10] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

CONFIDENTIAL MATERIAL FILED UNDER SEAL

California State Prison, Solano

Total Number of Patients Per Level of Care as of June 9, 2020[1]:

| | |
|---|---|
| CCCMS | 648 |
| EOP | 7 |
| MHCB | 0 |
| ICF | 0 |
| APP | 1 |

Total Mental Health Population: 656

Capacity and Census Per Building as of June 9, 2020[2, 3, 4]:

| Facility | Building | Level of Care | Housing Type | Capacity[5, 6] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| CTC | S INF 1 | MHCB | Cell | 9 | 3 | 6 |
| B[7] | Gym | GP | Gym | - | - | - |
| C[8] | Gym | GP | Gym | 64 | 47 | 17 |

Location of TMHU as of June 9, 2020 and June 5, 2020[9, 10]:

| Facility | Building | MAX or Non-MAX | Number of TMHU Beds | Census |
|---|---|---|---|---|
| B | B 009 1 | MAX and Non-MAX | 4 | 0 |

---

[1] Source: HCPOP H1 Report as of June 9, 2020.

[2] Source: SOMS Bed Audit as of June 9, 2020.

[3] The patients in the beds may not be at the level of care the beds are designated for due to the current transfer restrictions.

[4] The information provided in this chart may include beds that are currently designated as TMHUs.

[5] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[6] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[7] This gym has not been activated for use as an alternative housing unit.

[8] As of June 10, 2020, there were 12 CCCMS patients housed in this gym.

[9] Source: TMHU Beds and Roster. This information is reported by each institution and cannot be validated at a headquarters level.

[10] The TMHU beds at each institution were designated from beds that were already online. As the TMHUs are closed, the beds will revert to their prior use, which could include housing for general population, EOP, or segregation inmates, or specialized beds, such as alternative housing, Correctional Treatment Center, or Outpatient Housing Unit beds.

Patients Referred to MHCB, ICF, or APP Who are Out of Current Mental Health Level[11, 12]:

| SOL | | Level of Care Patient is Referred To | | |
|---|---|---|---|---|
| | | MHCB | ICF | APP |
| Current Housing Location | TMHU[9] | - | - | - |
| | MHCB | - | - | 2 |

Total number of patients: 2

---

[11] Source: MHCB point in time roster provided by HCPOP as of June 9, 2020. ICF/APP referral roster provided by the Inpatient Referral Unit from CDCR Mental Health as of June 9, 2020. TMHU Roster as of June 5, 2020. Manual review of SOMS of individual patient placement.

[12] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

CONFIDENTIAL MATERIAL FILED UNDER SEAL

San Quentin State Prison

Total Number of Patients Per Level of Care as of June 9, 2020[1]:

| CCCMS | 885 |
|-------|-----|
| EOP | 270 |
| MHCB | 2 |
| ICF | 30 |
| APP | 2 |

Total Mental Health Population: 1,189

Capacity and Census Per Building as of June 9, 2020[2, 3, 4]:

| Facility | Building | Level of Care | Housing Type | Capacity[5, 6] | Census | Empty Bed Count |
|----------|----------|---------------|--------------|----------------|--------|-----------------|
| B[7] | H Unit 1 | EOP | Dorm | 100 | 63 | 37 |
| B[8] | H Unit 2 | EOP | Dorm | 100 | 64 | 36 |
| Gym[9] | Gym | GP | Gym | 108 | 104 | 4 |
| A[10] | AC | ASU | Cell | 17 | 11 | 6 |
| A[10] | AC | ASU | Cell | 16 | 0 | 16 |
| A[10] | AC | ASU | Cell | 17 | 16 | 0 |
| A[10] | A SB C1 | ASU | Cell | 41 | 26 | 15 |
| A[10] | A SB C2 | ASU | Cell | 48 | 35 | 13 |
| A[10] | A SB C3 | ASU | Cell | 48 | 8 | 40 |
| A[10] | A SB C4 | ASU | Cell | 48 | 0 | 48 |
| CTC | S INF 1 | APP | Cell | 9 | 9 | 0 |
| CTC | S INF 1 | ICF | Cell | 1 | 0 | 1 |
| CTC | S INF 1 | APP/ICF | Cell | 31 | 27 | 3 |

---

[1] Source: HCPOP H1 Report as of June 9, 2020.

[2] Source: SOMS Bed Audit as of June 9, 2020.

[3] The patients in the beds may not be at the level of care the beds are designated for due to the current transfer restrictions.

[4] The information provided in this chart may include beds that are currently designated as TMHUs.

[5] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[6] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[7] A total of fifty-four EOP patients were transferred from H Unit 1 and H Unit 2 to empty cells in North Block at SQ.

[8] As of June 9, 2020, there are an additional 62 condemned EOP patient who are housed with the condemned population.

[9] As of June 10, 2020, there were 3 CCCMS patients housed in this gym.

[10] This unit is a mixed ASU that houses general population inmates and also provides STRH programming for CCCMS RC patients. On June 9, 2020, SQ moved 5 STRH patients out of the Adjustment Center to the other ASU unit due. The Adjustment Center is currently being used to house COVID positive patients.

Location of TMHU as of June 9, 2020 and Census Information as of June 5, 2020[11, 12]:

| Facility | Building | MAX or Non-MAX | Number of TMHU Beds | Census |
|----------|----------|----------------|---------------------|--------|
| CTC | S INF 2 | MAX and Non-MAX | 6 | 0 |

Patients Referred to MHCB, ICF, or APP Who are Out of Current Mental Health Level of Care[13, 14]:

| **SQ** | | Level of Care Patient is Referred To | | |
|--------|--------|--------|--------|--------|
| | | MHCB | ICF | APP |
| Current Housing Location | EOP GP | - | - | - |
| | TMHU[11] | - | - | - |
| | MHCB | - | - | - |
| | ICF | - | - | - |
| | APP | - | 2 | - |

Total number of patients: 2

---

[11] Source: TMHU Beds and Roster. This information is reported by each institution and cannot be validated at a headquarters level.

[12] The TMHU beds at each institution were designated from beds that were already online. As the TMHUs are closed, the beds will revert to their prior use, which could include housing for general population, EOP, or segregation inmates, or specialized beds, such as alternative housing, Correctional Treatment Center, or Outpatient Housing Unit beds.

[13] Source: MHCB point in time roster provided by HCPOP as of June 9, 2020. ICF/APP referral roster provided by the Inpatient Referral Unit from CDCR Mental Health as of June 9, 2020. TMHU Roster as of June 5, 2020. Manual review of SOMS of individual patient placement.

[14] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

CONFIDENTIAL MATERIAL FILED UNDER SEAL

Salinas Valley State Prison

Total Number of Patients Per Level of Care as of June 9, 2020[1]:

| CCCMS | 842 |
|---|---|
| EOP | 367 |
| MHCB | 6 |
| ICF | 203 |
| APP | 0 |

Total Mental Health Population: 1,418

Capacity and Census Per Building as of June 9, 2020[2, 3, 4]:

| Facility | Building | Level of Care | Housing Type | Capacity[5, 6] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| A | A 004 1 | EOP | 270 Cell | 100 | 51 | 42 |
| A | A 004 2 | EOP | 270 Cell | 100 | 61 | 29 |
| A | A 005 1 | EOP | 270 Cell | 100 | 50 | 28 |
| A | A 005 2 | EOP | 270 Cell | 100 | 56 | 34 |
| D | D 003 1 | EOP | 180 Cell | 64 | 46 | 5 |
| D | D 003 2 | EOP | 180 Cell | 64 | 46 | 2 |
| STRH | Z 009 1 | STRH | Cell | 200 | 109 | 70 |
| C | C 005 1 | ICF | 180 Cell | 32 | 19 | 7 |
| C | C 005 2 | ICF | 180 Cell | 32 | 25 | 7 |
| C | C 006 1 | ICF | 180 Cell | 32 | 19 | 7 |
| C | C 006 2 | ICF | 180 Cell | 32 | 28 | 4 |
| ICF Building 1 | I 001A1 | ICF | Cell | 12 | 11 | 1 |
| ICF Building 1 | I 001B1 | ICF | Cell | 10 | 9 | 1 |
| ICF Building 1 | I 001C1 | ICF | Cell | 10 | 10 | 0 |
| ICF Building 1 | I 001D1 | ICF | Dorm | 32 | 19 | 5 |
| ICF Building 2 | I 002A1 | ICF | Cell | 26 | 23 | 3 |
| ICF Building 2 | I 002B1 | ICF | Cell | 16 | 13 | 2 |
| ICF Building 2 | I 002C1 | ICF | Cell | 16 | 14 | 1 |
| ICF Building 2 | I 002D1 | ICF | Cell | 16 | 15 | 1 |
| CTC[7] | S CTC 1 | MHCB | Cell | 10 | 0 | 0 |

---

[1] Source: HCPOP H1 Report as of June 9, 2020.

[2] Source: SOMS Bed Audit as of June 9, 2020.

[3] The patients in the beds may not be at the level of care the beds are designated for due to the current transfer restrictions.

[4] The information provided in this chart may include beds that are currently designated as TMHUs.

[5] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[6] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[7] The 10 MHCBs are currently closed due to psychiatry staffing.

Location of TMHU as of June 9, 2020 and Census Information as of June 5, 2020[8, 9]:

| Facility | Building | MAX or Non-MAX | Number of TMHU Beds | Census |
|----------|----------|----------------|---------------------|--------|
| D | D 002 1 | MAX | 14 | 0 |
| D | D 002 2 | Non-MAX | 20 | 0 |

Patients Referred to MHCB, ICF, or APP Who are Out of Current Mental Health Level of Care[10, 11]:

| **SVSP** | | Level of Care Patient is Referred To | | |
|----------|--|------|-----|-----|
| | | MHCB | ICF | APP |
| Current Housing Location | GP | 6 | - | - |
| | STRH | - | - | - |
| | EOP GP | - | 1 | - |
| | TMHU[8] | - | - | - |
| | ICF | - | - | - |

Total number of patients: 7

[8] Source: TMHU Beds and Roster. This information is reported by each institution and cannot be validated at a headquarters level.

[9] The TMHU beds at each institution were designated from beds that were already online. As the TMHUs are closed, the beds will revert to their prior use, which could include housing for general population, EOP, or segregation inmates, or specialized beds, such as alternative housing, Correctional Treatment Center, or Outpatient Housing Unit beds.

[10] Source: MHCB point in time roster provided by HCPOP as of June 9, 2020. ICF/APP referral roster provided by the Inpatient Referral Unit from CDCR Mental Health as of June 9, 2020. TMHU Roster as of June 5, 2020. Manual review of SOMS of individual patient placement.

[11] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

CONFIDENTIAL MATERIAL FILED UNDER SEAL

Valley State Prison

Total Number of Patients Per Level of Care as of June 9, 2020[1]:

| | |
|---|---|
| CCCMS | 1,085 |
| EOP | 335 |
| MHCB | 4 |
| ICF | 0 |
| APP | 0 |

Total Mental Health Population: 1,424

Capacity and Census Per Building as of June 9, 2020[2, 3, 4]:

| Facility | Building | Level of Care | Housing Type | Capacity[5, 6] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| A | A 001 1 | EOP | Dorm | 192 | 165 | 27 |
| A | A 002 1 | EOP | Dorm | 180 | 161 | 19 |

Location of TMHU as of June 9, 2020 and Census Information as of June 5, 2020[7, 8]:

| Facility | Building | MAX or Non-MAX | Number of TMHU Beds | Census |
|---|---|---|---|---|
| A | A 004 1 | MAX | 8 | 2 |
| A | A 004 1 | Non-MAX | 12 | 4 |

---

[1] Source: HCPOP H1 Report as of June 9, 2020.

[2] Source: SOMS Bed Audit as of June 9, 2020.

[3] The patients in the beds may not be at the level of care the beds are designated for due to the current transfer restrictions.

[4] The information provided in this chart may include beds that are currently designated as TMHUs.

[5] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[6] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[7] Source: TMHU Beds and Roster. This information is reported by each institution and cannot be validated at a headquarters level.

[8] The TMHU beds at each institution were designated from beds that were already online. As the TMHUs are closed, the beds will revert to their prior use, which could include housing for general population, EOP, or segregation inmates, or specialized beds, such as alternative housing, Correctional Treatment Center, or Outpatient Housing Unit beds.

Patients Referred to MHCB, ICF, or APP Who are Out of Current Mental Health Level of Care[9, 10]:

| VSP | | Level of Care Patient is Referred To | | |
|---|---|---|---|---|
| | | MHCB | ICF | APP |
| Current Housing Location | EOP GP | 1 | - | - |
| | TMHU[7] | 5 | - | - |

Total number of patients: 6

---

[9] Source: MHCB point in time roster provided by HCPOP as of June 9, 2020. ICF/APP referral roster provided by the Inpatient Referral Unit from CDCR Mental Health as of June 9, 2020. TMHU Roster as of June 5, 2020. Manual review of SOMS of individual patient placement.

[10] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

CONFIDENTIAL MATERIAL FILED UNDER SEAL

## Wasco State Prison

Total Number of Patients Per Level of Care as of June 9, 2020[1]:

| CCCMS | 832 |
|-------|-----|
| EOP | 22 |
| MHCB | 3 |
| ICF | 3 |
| APP | 0 |

Total Mental Health Population: 860

Capacity and Census Per Building as of June 9, 2020[2, 3, 4]:

| Facility | Building | Level of Care | Housing Type | Capacity[5, 6] | Census | Empty Bed Count |
|----------|----------|---------------|--------------|----------------|--------|-----------------|
| D[7] | D 006 1 | ASU | Cell | 90 | 25 | 56 |
| D[7] | D 006 2 | ASU | Cell | 108 | 45 | 59 |
| CTC | S INF 1 | MHCB | Cell | 6 | 5 | 1 |

Location of TMHU as of June 9, 2020 and Census Information as of June 5, 2020[8, 9]:

| Facility | Building | MAX or Non-MAX | Number of TMHU Beds | Census |
|----------|----------|----------------|---------------------|--------|
| B | B 002 1 | Non-MAX | 14 | 0 |
| B | B 006 1 | Non-MAX | 14 | 0 |
| D | D 003 1 | Non-MAX | 14 | 0 |
| D | D 006 1 | MAX | 1 | 0 |

---

[1] Source: HCPOP H1 Report as of June 9, 2020.

[2] Source: SOMS Bed Audit as of June 9, 2020.

[3] The patients in the beds may not be at the level of care the beds are designated for due to the current transfer restrictions.

[4] The information provided in this chart may include beds that are currently designated as TMHUs.

[5] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[6] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[7] This unit is a mixed ASU that houses general population inmates and also provides STRH programming for CCCMS RC patients.

[8] Source: TMHU Beds and Roster. This information is reported by each institution and cannot be validated at a headquarters level.

[9] The TMHU beds at each institution were designated from beds that were already online. As the TMHUs are closed, the beds will revert to their prior use, which could include housing for general population, EOP, or segregation inmates, or specialized beds, such as alternative housing, Correctional Treatment Center, or Outpatient Housing Unit beds.

Patients Referred to MHCB, ICF, or APP Who are Out of Current Mental Health Level of Care[10, 11]:

| WSP | | Level of Care Patient is Referred To | | |
|---|---|---|---|---|
| | | MHCB | ICF | APP |
| | RC | - | 1 | - |
| Current Housing Location | CTC | - | 1 | - |
| | TMHU[8] | - | - | - |
| | MHCB | - | 1 | - |

Total number of patients: 3

---

[10] Source: MHCB point in time roster provided by HCPOP as of June 9, 2020. ICF/APP referral roster provided by the Inpatient Referral Unit from CDCR Mental Health as of June 9, 2020. TMHU Roster as of June 5, 2020. Manual review of SOMS of individual patient placement.

[11] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

CONFIDENTIAL MATERIAL FILED UNDER SEAL

CONFIDENTIAL MATERIAL FILED UNDER SEAL

CONFIDENTIAL MATERIAL FILED UNDER SEAL

CONFIDENTIAL MATERIAL FILED UNDER SEAL

CONFIDENTIAL MATERIAL FILED UNDER SEAL

CONFIDENTIAL MATERIAL FILED UNDER SEAL

CONFIDENTIAL MATERIAL FILED UNDER SEAL

CONFIDENTIAL MATERIAL FILED UNDER SEAL

CONFIDENTIAL MATERIAL FILED UNDER SEAL

CONFIDENTIAL MATERIAL FILED UNDER SEAL

CONFIDENTIAL MATERIAL FILED UNDER SEAL

CONFIDENTIAL MATERIAL FILED UNDER SEAL

CONFIDENTIAL MATERIAL FILED UNDER SEAL

CONFIDENTIAL MATERIAL FILED UNDER SEAL

## CCCMS-Only Institutions & Desert Institutions

CCCMS: Avenal State Prison; California Correctional Institution; California Rehabilitation Center; Correctional Training Facility; Deuel Vocational Institution; Folsom State Prison; Sierra Conservation Center

Desert Institutions: California City Correctional Facility; Calipatria State Prison; California Correctional Center; Centinela State Prison; Chuckawalla Valley State Prison; Ironwood State Prison

Total Number of CCCMS Patients Per Institution as of June 9, 2020[1]:

| INST | CCCMS | EOP | MHCB | ICF | APP | Total MH Population |
|------|-------|-----|------|-----|-----|---------------------|
| ASP | 1,011 | 4 | 0 | 1 | 0 | 1,016 |
| CAC | 0 | 0 | 0 | 0 | 0 | 0 |
| CAL | 13 | 0 | 0 | 0 | 0 | 13 |
| CCC | 2 | 0 | 0 | 0 | 0 | 2 |
| CCI | 1,414 | 7 | 0 | 0 | 0 | 1,421 |
| CEN | 10 | 0 | 0 | 0 | 0 | 10 |
| CRC | 1,154 | 1 | 0 | 0 | 0 | 1,155 |
| CTF | 1,355 | 4 | 3 | 0 | 0 | 1,362 |
| CVSP | 1 | 1 | 0 | 0 | 0 | 2 |
| DVI | 348 | 1 | 0 | 0 | 0 | 349 |
| FSP[2] | 641 | 7 | 0 | 0 | 0 | 648 |
| ISP | 14 | 1 | 1 | 0 | 0 | 16 |
| SCC | 533 | 2 | 2 | 0 | 0 | 537 |

Total Housed Out of Level of Care: 75

Location of TMHU as of June 9, 2020 and Census Information as of June 5, 2020[3]:

| INST | Facility | Building | MAX or Non-MAX | Number of TMHU Beds | Census |
|------|----------|----------|----------------|---------------------|--------|
| ASP | S | S INF 1 | MAX and Non-MAX | 6 | 0 |
| CAC | A | A 001C1 | MAX | 8 | 0 |
| CAC | A | A 002B1 | Non-MAX | 7 | 0 |
| CAL | A | A 005 1 | Non-MAX | 5 | 0 |
| CAL | S | S INF 1 | MAX and Non-MAX | 5 | 1 |
| CAL | Z | Z 001 1 | MAX | 3 | 0 |
| CCC | C | C 003 1 | Non-MAX | 8 | 0 |
| CCC | S | S INF 1 | MAX and Non-MAX | 3 | 0 |
| CCI | A | A 008B1 | Non-MAX | 5 | 0 |
| CCI | B | B-8B | MAX | 10 | 0 |
| CEN | A | A 005 1 | Non-MAX | 8 | 0 |
| CEN | S | S INF 1 | MAX and Non-MAX | 4 | 0 |
| CEN | Z | Z 001 1 | MAX | 12 | 0 |
| CRC | S | S INF 1 | MAX and Non-MAX | 3 | 3 |
| CTF | C | C INF 2 | MAX and Non-MAX | 4 | 3 |

---

[1] Source: HCPOP H1 Report as of June 9, 2020.
[2] Includes population from Folsom Women's Facility.
[3] Source: TMHU Beds and Roster. This information is reported by each institution and cannot be validated at a headquarters level.

| CTF | C | C XW 1 | MAX | 10 | 0 |
|-----|---|--------|-----|-----|---|
| CVSP | OHU | OHU | MAX and Non-MAX | 2 | 0 |
| DVI | S | S INF 2 | MAX and Non-MAX | 10 | 2 |
| FSP | A | A 003B1 | Non-MAX | 16 | 0 |
| FSP | A | A 004B1 | Non-MAX | 8 | 0 |
| FSP | B | R&R | MAX and Non-MAX | 1 | 0 |
| FSP-FWF | FWF | R&R | MAX and Non-MAX | 1 | 0 |
| ISP | B | B 003 1 | Non-MAX | 6 | 0 |
| ISP | D | D 003 1 | MAX and Non-MAX | 6 | 0 |
| ISP | S | S INF 1 | MAX and Non-MAX | 3 | 1 |
| SCC | C | C 002 1 | MAX and Non-MAX | 24 | 0 |

Capacity and Census of Alternative Housing Space as of June 10, 2020:

| Institution | Facility | Building | Level of Care | Housing Type | Capacity[4, 5] | Census | Number of CCCMS | Empty Bed Count |
|-------------|----------|----------|---------------|--------------|----------------|--------|-----------------|-----------------|
| ASP | A[6] | Gym | GP | Gym | - | - | - | - |
| ASP | B | Gym | GP | Gym | 52 | 43 | 13 | 9 |
| ASP | C[6] | Gym | GP | Gym | - | - | - | - |
| ASP | D[6] | Gym | GP | Gym | - | - | - | - |
| ASP | E[6] | Gym | GP | Gym | - | - | - | - |
| ASP | F[6] | Gym | GP | Gym | - | - | - | - |
| CTF | D | Gym | GP | Gym | 54 | 43 | 35 | 11 |

CCCMS Segregation Housing Capacity and Census as of June 9, 2020:

| Institution | Facility | Building | Level of Care | Housing Type | Capacity[4, 5] | Census | Empty Bed Count |
|-------------|----------|----------|---------------|--------------|----------------|--------|-----------------|
| DVI[7] | A | L Wing | ASU | Cell | 96 | 9 | 87 |

---

[4] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[5] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[6] This gym has not been activated for use as an alternative housing unit.

[7] This unit is a mixed ASU that houses general population inmates and also provides STRH programming for CCCMS RC patients.

Case 2:90-cv-00520-KJM-SCR   Document 6721-1   Filed 06/15/20   Page 89 of 103

| Count of Institution | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Row Labels | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF |
| **CCCMS** | | 1 | 18 | 2 | 44 | 8 | 10 | 21 |
| ASU | | | | | 44 | | | |
| ASUHub | | | | | | 4 | | 7 |
| ASUStd | | | 12 | | | | 3 | |
| DSH | | | | | | | | |
| EOP | | | | | | 4 | | 14 |
| GP | | 1 | 4 | | | | 3 | |
| ICF | | | | | | | | |
| IHP | | | | | | | | |
| MCB | | | | | | | | |
| OHU | | | | 2 | | | | |
| PF | | | | | | | | |
| SEO | | | | | | | | |
| SHU | | | | | | | | |
| SNY | | | 2 | | | | 4 | |
| UnlMCB | | | | | | | | |
| WC | | | | | | | | |
| **EOP** | 5 | | 1 | | 8 | 15 | | 18 |
| ACU | | | | | | | | 1 |
| ASU | | | | | 1 | | | |
| CTC | | | | | | | | |
| DSH | | | | | | | | |
| GP | | | | | | 15 | | |
| ICF | | | | | | | | 14 |
| MCB | | | | | | | | 3 |
| PF | 5 | | | | 1 | | | |
| PIP | | | | | | | | |
| RGP | | | | | | | | |
| SEO | | | | | | | | |
| SHU | | | | | | | | |
| SNY | | | 1 | | 6 | | | |
| SRH | | | | | | | | |
| UnlICF | | | | | | | | |
| UnlMCB | | | | | | | | |
| **EOPMod** | | | | | | | | |
| PF | | | | | | | | |
| SEO | | | | | | | | |
| SNY | | | | | | | | |
| SRH | | | | | | | | |
| **Grand Total** | 5 | 1 | 19 | 2 | 52 | 23 | 10 | 39 |

Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

| Count of Institution | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Row Labels | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP |
| **CCCMS** | **66** | | **18** | **13** | **9** | | **11** | **2** |
| ASU | 65 | | | | | | 11 | 2 |
| ASUHub | | | 17 | 12 | 1 | | | |
| ASUStd | | | | | | | | |
| DSH | | | | | | | | |
| EOP | | | | 1 | 6 | | | |
| GP | | | | | | | | |
| ICF | | | | | | | | |
| IHP | | | | | | | | |
| MCB | | | | | 1 | | | |
| OHU | | | | | | | | |
| PF | | | | | | | | |
| SEO | | | | | 1 | | | |
| SHU | | | | | | | | |
| SNY | | | | | | | | |
| UnlMCB | 1 | | | | | | | |
| WC | | | | 1 | | | | |
| **EOP** | **10** | **5** | **1** | **18** | | **2** | **5** | **1** |
| ACU | | | | 3 | | | | |
| ASU | 8 | 3 | | | | | | 1 |
| CTC | | | | | | | | |
| DSH | | | | | | | | |
| GP | | | | 1 | | 2 | 3 | |
| ICF | | | | 7 | | | | |
| MCB | | | 1 | 1 | | | | |
| PF | 1 | | | 3 | | | 1 | |
| PIP | | 2 | | | | | | |
| RGP | | | | | | | | |
| SEO | | | | | | | | |
| SHU | | | | | | | | |
| SNY | | | | | | | 1 | |
| SRH | | | | | | | | |
| UnlICF | | | | 3 | | | | |
| UnlMCB | 1 | | | | | | | |
| **EOPMod** | | | | | | | | |
| PF | | | | | | | | |
| SEO | | | | | | | | |
| SNY | | | | | | | | |
| SRH | | | | | | | | |
| **Grand Total** | **76** | **5** | **19** | **31** | **9** | **2** | **16** | **3** |

Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

Patients at the CCCMS and EOP Level of Care that are Housed Out of Level as of June 12, 2020

| Count of Institution | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Row Labels | DVI | FSP | HDSP | ISP | KVSP | LAC | MCSP | NKSP |
| **CCCMS** | **25** | **9** | **3** | **15** | **4** | **25** | **57** | **12** |
| ASU | 25 | 9 | 3 | | | | | |
| ASUHub | | | | | | 1 | 31 | |
| ASUStd | | | | | | | | |
| DSH | | | | | | | | |
| EOP | | | | | 3 | 24 | 15 | |
| GP | | | | | | | | |
| ICF | | | | | | | | |
| IHP | | | | | | | | |
| MCB | | | | | | | | |
| OHU | | | | | | | | |
| PF | | | | 3 | | | | |
| SEO | | | | | 1 | | 6 | |
| SHU | | | | | | | | |
| SNY | | | | 12 | | | | |
| UnlMCB | | | | | | | | |
| WC | | | | | | | 5 | 12 |
| **EOP** | | **7** | **17** | **2** | **26** | **7** | **7** | **3** |
| ACU | | | | | | | | |
| ASU | | 1 | | | | | | |
| CTC | | | 1 | | | | | |
| DSH | | | | | | | | |
| GP | | 6 | | | | | | |
| ICF | | | | | | | | |
| MCB | | | | | | 1 | | |
| PF | | | | | | | | |
| PIP | | | | | | | | |
| RGP | | | | | | | | |
| SEO | | | | | 1 | 6 | 5 | |
| SHU | | | | | | | | |
| SNY | | | 8 | 2 | 5 | | 2 | |
| SRH | | | 8 | | 20 | | | 3 |
| UnlICF | | | | | | | | |
| UnlMCB | | | | | | | | |
| **EOPMod** | | | | | **5** | | **2** | |
| PF | | | | | | | | |
| SEO | | | | | | | 1 | |
| SNY | | | | | 1 | | 1 | |
| SRH | | | | | 4 | | | |
| **Grand Total** | **25** | **16** | **20** | **17** | **35** | **32** | **66** | **15** |

Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

Patients at the CCCMS and EOP Level of Care that are Housed Out of Level as of June 12, 2020

| Count of Institution Row Labels | PBSP | PVSP | RJD | SAC | SATF | SCC | SHS-ASH | SHS-COAL |
|---|---|---|---|---|---|---|---|---|
| **CCCMS** | | | 43 | 36 | 2 | 14 | 4 | |
| ASU | | | 29 | | | 14 | | |
| ASUHub | | | 8 | 1 | | | | |
| ASUStd | | | | | | | | |
| DSH | | | | | | | 4 | |
| EOP | | | 5 | 28 | 2 | | | |
| GP | | | | | | | | |
| ICF | | | | | | | | |
| IHP | | | 1 | | | | | |
| MCB | | | | 1 | | | | |
| OHU | | | | | | | | |
| PF | | | | | | | | |
| SEO | | | | | | | | |
| SHU | | | | 6 | | | | |
| SNY | | | | | | | | |
| UnlMCB | | | | | | | | |
| WC | | | | | | | | |
| **EOP** | 4 | 10 | 6 | 35 | 40 | 2 | 5 | 1 |
| ACU | | | | | | | | |
| ASU | | | 4 | 33 | | | | |
| CTC | | | | | | | | |
| DSH | | | | | | | 5 | 1 |
| GP | 3 | 3 | | | | | | |
| ICF | | | | | | | | |
| MCB | | | | | 2 | | | |
| PF | | | | | | | | |
| PIP | | | | | | | | |
| RGP | 1 | | | | | | | |
| SEO | | | 2 | | 15 | | | |
| SHU | | | | 1 | | | | |
| SNY | | 7 | | | 13 | 2 | | |
| SRH | | | | | 10 | | | |
| UnlICF | | | | | | | | |
| UnlMCB | | | | 1 | | | | |
| **EOPMod** | | | | | 9 | | | |
| PF | | | | | | | | |
| SEO | | | | | | | | |
| SNY | | | | | 8 | | | |
| SRH | | | | | 1 | | | |
| **Grand Total** | 4 | 10 | 49 | 71 | 51 | 16 | 9 | 1 |

Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

Patients at the CCCMS and EOP Level of Care that are Housed Out of Level as of June 12, 2020

| Count of Institution | | | | | | | |
|---|---|---|---|---|---|---|---|
| Row Labels | SHS-PAT | SOL | SQ | SVSP | VSP | WSP | Grand Total |
| CCCMS | 1 | 22 | 14 | 12 | 13 | 22 | 556 |
| ASU | | 22 | 14 | 3 | 12 | 16 | 269 |
| ASUHub | | | | | | | 82 |
| ASUStd | | | | | | | 15 |
| DSH | 1 | | | | | | 5 |
| EOP | | | | 8 | 1 | | 111 |
| GP | | | | | | | 8 |
| ICF | | | | 1 | | | 1 |
| IHP | | | | | | | 1 |
| MCB | | | | | | | 2 |
| OHU | | | | | | | 2 |
| PF | | | | | | | 3 |
| SEO | | | | | | | 8 |
| SHU | | | | | | | 6 |
| SNY | | | | | | | 18 |
| UnlMCB | | | | | | | 1 |
| WC | | | | | | 6 | 24 |
| EOP | 3 | 7 | 63 | 66 | 16 | 3 | 419 |
| ACU | | | | | | | 4 |
| ASU | | 4 | 13 | | 3 | 3 | 74 |
| CTC | | | | | | | 1 |
| DSH | 3 | | | | | | 9 |
| GP | | 3 | | | | | 36 |
| ICF | | | | 8 | | | 29 |
| MCB | | | | | | | 8 |
| PF | | | 50 | | 7 | | 68 |
| PIP | | | | | | | 2 |
| RGP | | | | | | | 1 |
| SEO | | | | | 6 | | 35 |
| SHU | | | | | | | 1 |
| SNY | | | | 27 | | | 74 |
| SRH | | | | 31 | | | 72 |
| UnlICF | | | | | | | 3 |
| UnlMCB | | | | | | | 2 |
| EOPMod | | | 1 | | 1 | | 18 |
| PF | | | 1 | | | | 1 |
| SEO | | | | | 1 | | 2 |
| SNY | | | | | | | 10 |
| SRH | | | | | | | 5 |
| Grand Total | 4 | 29 | 78 | 78 | 30 | 25 | 993 |

**Request:** EOPs not in an EOP bed & CCCMS not in a CCCMS bed
**Story:** 92557
**Requested by:** OLA: Weber, Nicholas & Bentz, Melissa
**Approved by BAL:** Ceballos, Laura on 6/2/2020
**Approved by CAPC:** emergency request. CAPC reviewed request on 6/8/2020

**Methodology:**
- Source:
  - MH Datawarehouse Database
    - SOMS
    - EHRS – MH Housing Arrival Order: HPAS value field
    - EHRS – MH Place in Order: MH Level of Care or MH Discharge Patient Order: Discharge To
  - Institution information (non-MHSDS institution & non-EOP institution): MHSDS map available on HQ MH public share drive
  - Subprogram value mismatching with MHI: DAI
- Date range:
  - Current / Date identified on the Data Run Date Time
- Data Reload:
  - A bug was discovered during the data pull. The code value was not mapped correctly in Datawarehouse for DPU: Debrief Processing Unit. Issue fixed and data reload on 6/6/2020 for patient who had been housed in DPU.
- Data Pulled:
  - Date identified on the Data Run Date Time
- Criteria:
  - CCCMS & EOP patients housed in the following dessert institutions
    - CAC
    - CAL
    - CEN
    - CCC
    - CVSP
    - ISP
  - EOP patients housed in the following non-EOP institutions
    - PBSP
    - HDSP
    - FSP
    - SOL

- - SCC
  - CTF
  - PVSP
  - ASP
  - CCI
  - CRC
- EOP patients **not** housed in one of the following EOP Subprogram
  - (ASUHub) ASU Hub
  - (CTC) Correctional Treatment Center
  - (DR) Condemned Housing
  - (EOP) EOP Housing
  - (FV) Family Visiting
  - (GAC) General Acute Care Hospital
  - (HOS) Hospital
  - (HSP) Hospice
  - (NDS) Non Disciplinary Segregation
  - (OHU) Out-Patent Housing Unit
  - (PHU) Protective Housing Unit
  - (PSU) Psychiatric Services Unit
  - (RC) Reception Center
  - (SAP) Substance Abuse Program
  - (SFTY) Safety Cell
  - (VAR) Variable Housing
- CCCMS patients **not** housed in one of the following CCCMS Subprogram
  - (CCCMS) CCCMS Housing
  - (CTC) Correctional Treatment Center
  - (DPU) Debrief Processing Unit
  - (DR) Condemned Housing
  - (FV) Family Visiting
  - (GAC) General Acute Care Hospital
  - (GP) General Population
  - (HOS) Hospital
  - (HSP) Hospice
  - (LRH) Long Term Restricted Housing

- ▪ (NDS) Non Disciplinary Segregation
- ▪ (OHU) Out-Patent Housing Unit
- ▪ (PF) Non-Designated Program Facility
- ▪ (PHU) Protective Housing Unit
- ▪ (RC) Reception Center
- ▪ (RGP) Restricted GP
- ▪ (SAP) Substance Abuse Program
- ▪ (SFTY) Safety Cell
- ▪ (SNY) Sensitive Needs Yard
- ▪ (SRH) Short Term Restricted Housing
- ▪ (THU) Transitional Housing Unit
- ▪ (VAR) Variable Housing

- Limitation:
  - o This report may include any data entry errors by end-user input errors
  - o The Data run date time column is the date and time the data was run. The column is used for calculating LOS, providing information on the end date/time of LOS. However, the data run date-time is **not** equivalent to the data update date/time. There are a couple of hours lag between the communication between SOMS and the data warehouse database.
  - o There are some MHI and Subprogram combinations that are based on outdated Subprogram types. While we continue to research these individual cases, we have included these patients in the count. However, it is our initial assessment that many are correctly placed in the appropriate housing type for their level of care
- Validation
  - o Randomly selected data from 6 institutions to conduct positive and negative testing

**Terminology/Column definition:**
- Institution: current institution where the patient is housed
- Program: current Program assigned by SOMS
- Subprogram: Current subprogram information from EHRS – MH Housing Arrival Order on the HPAS (housing program assignment) value.
- MHI: MH level of care information from either EHRS – MH Place in Order: MH Level of Care or MH Discharge Patient Order: Discharge To
- CDC Number: Patient's CDCR number
- Name: Patient's Name
- LOS (Days):
  - o For the following two criteria, the difference between the date/time when the patient arrived at the institution or the date/time when the patient MHI changed, whichever comes first, and the data run date time column. Units: Days
    - ▪ CCCMS & EOP patients housed in the following dessert institutions

  - ▪ EOP patients housed in the following non-EOP institutions
  - ○ For the following two criteria, the difference between the date/time when the patient was placed in the subprogram or the date/time when the patient MHI changed, whichever comes first, and the data run date time column. Units: Days
- Date Run Date Time: The date and time the data was run

**All Current and Historical Definitions of Housing Programs:**

| Value | Definition |
|-------|------------|
| ACU | (ACU) DMH Acute Care |
| AltHs | (AltHs) Alternative Housing |
| ASU | (ASU) Administrative Segregation Unit |
| ASUHub | (ASUHub) ASU Hub |
| ASUStd | (ASUStd) ASU Standalone |
| CCCMS | (CCCMS) CCCMS Housing |
| CMP | (CMP) Camp Program Beds |
| CTC | (CTC) Correctional Treatment Center |
| DPU | (DPU) Debrief Processing Unit |
| DR | (DR) Condemned Housing |
| DSH | (DSH) DSH Facilities (ASH/PSH/CSH) |
| EOP | (EOP) EOP Housing |
| FH | (FH) Fire House |
| FLX | (FLX) Inpatient Flex Bed |
| FV | (FV) Family Visiting |
| GAC | (GAC) General Acute Care Hospital |
| GP | (GP) General Population |
| HIV | (HIV) HIV Housing |
| HOS | (HOS) Hospital |
| HSP | (HSP) Hospice |
| ICF | (ICF) DMH Intermediate Care Facility |
| IHP | (IHP) Institution Hearing Program (ICE) |
| LRH | Long Term Restricted Housing |
| MCB | (MCB) Mental Health Crisis Bed |

| | |
|---|---|
| MCBInt | (MCBInt) Interim Mental Health Crisis Bed |
| MHOHU | MH OHU |
| NDS | (NDS) Non Disciplinary Segregation |
| OHU | (OHU) Out-Patent Housing Unit |
| PF | (PF) Non-Designated Program Facility |
| PHU | (PHU) Protective Housing Unit |
| PIP | (PIP) Psychiatric Inpatient Program |
| PIPLwg | (PIPLwg) PIP L Wing |
| PSU | (PSU) Psychiatric Services Unit |
| PSY | (PSY) Psychiatric |
| RC | (RC) Reception Center |
| RGP | (RGP) Restricted GP |
| SAP | (SAP) Substance Abuse Program |
| SCCP | (SCCP) Specialized Housing for the Condemned |
| SEO | (SEO) Sensitive Needs Yard EOP |
| SFH | (SFH) SNY Fire House |
| SFTY | (SFTY) Saftey [sic] Cell |
| SHU | (SHU) Secure Housing Unit |
| SNF | (SNF) Skilled Nursing Facility |
| SNS | (SNS) Sensitive Needs Yard Substance Abuse Program |
| SNY | (SNY) Sensitive Needs Yard |
| SOH | (SOH) Sensitive Needs Yard Out-Patient Housing Unit |
| SRH | Short Term Restricted Housing |
| SWC | (SWC) SNY Work Crew |
| THU | (THU) Transitional Housing Unit |
| UnlACU | (UnlACU) Unlicensed PIP ACU |
| UnlICF | (UnlICF) Unlicensed PIP ICF |
| UnlMCB | (UnlMCB) Unlicensed MCB |
| VAR | (VAR) Variable Housing |
| WC | (WC) Work Crew |

| Institution | Classification | Staffing Model[1] | Jan 2020 Allocation[2] | Filled (Civil)[3] | Filled (Registry)[4] |
|---|---|---|---|---|---|
| ASP | On-Site Psychiatrist | 5.08 | 5 | 0 | 5.33 |
| | Psychologist | 7.98 | 8 | 6 | 0.81 |
| | Social Worker | 8.33 | 8.5 | 7 | - |
| | Chief Psychologist | 2 | 2 | 2 | - |
| | Sr. Psychiatrist Sup** | 1 | - | - | - |
| | Sr. Psychologist Sup | 0.86 | 1 | 1 | - |
| | Sup Social Worker | 0.86 | 1 | 1 | - |
| CAL | On-Site Psychiatrist | 1.14 | 1 | 1 | - |
| | Psychologist | 3.95 | 4 | 1 | - |
| | Social Worker | 1.23 | 1 | 1 | - |
| | Sr. Psychiatrist Sup | 1 | 1 | 0 | - |
| CCC | On-Site Psychiatrist | 1.14 | 0 | 0 | - |
| | Telepsychiatrist | | 1 | 0 | - |
| | Psychologist | 4.2 | 4 | 4 | - |
| | Social Worker | 1.23 | 1 | 0 | - |
| | Sr. Psychiatrist Sup | 1 | 1 | 1 | - |
| CCI/CAC | On-Site Psychiatrist | 7.9 | 4 | 2 | 0.81 |
| | Telepsychiatrist | | 4 | 2 | - |
| | Psychologist | 14.61 | 14.5 | 13.5 | 0.3 |
| | Social Worker | 15.15 | 15 | 13 | 1.04 |
| | Chief Psychologist | 2 | 2 | 1 | - |
| | Sr. Psychiatrist Sup | 1 | 1 | 1 | - |
| | Sr. Psychologist Sup | 1.51 | 1.5 | 2 | - |
| | Sup Social Worker | 1.33 | 1.5 | 2 | - |
| CCWF | On-Site Psychiatrist | 12.1 | 11 | 5 | - |
| | Telepsychiatrist | | 1 | 0 | - |
| | Psychologist | 27.76 | 28.5 | 24.5 | - |
| | Social Worker | 17.24 | 17 | 16.5 | - |
| | Chief Psychologist | 2 | 2 | 1 | - |
| | Sr. Psychiatrist Sup | 0.24 | 1 | 1 | - |
| | Chief Psychiatrist | 1 | - | - | - |
| | Sr. Psychologist Sup | 3.29 | 3.5 | 3 | - |
| | Sup Social Worker | 1.29 | 1.5 | 1 | - |
| CEN | On-Site Psychiatrist | 1.14 | 1 | 1 | - |
| | Psychologist | 4.09 | 4 | 3 | - |
| | Social Worker | 1.23 | 1 | 1 | - |
| | Chief Psychologist | 1 | 1 | 1 | - |
| CHCF | On-Site Psychiatrist | 25.41 | 18.5 | 3 | 1.44 |
| | Telepsychiatrist | | 7 | 4.82 | - |
| | Psychologist | 51.29 | 51.5 | 19 | 15.4 |
| | Social Worker | 16.38 | 16.5 | 14 | 1.96 |
| | Chief Psychiatrist | 1 | 1 | 1 | - |
| | Chief Psychologist | 2 | 2 | 2 | - |
| | Sr. Psychiatrist Sup | 1.96 | 2 | 0 | - |
| | Sr. Psychologist Sup | 6.38 | 6.5 | 4 | - |
| | Sup Social Worker | 0.55 | 1 | 1 | - |
| CHCF PIP | On-Site Psychiatrist | | 36.5 | 13.9 | 3.35 |
| | Telepsychiatrist | | 0 | 3.18 | 3.36 |
| | Psychologist | | 29 | 20 | 1.19 |
| | Social Worker | | 33 | 21 | - |
| | Chief Psychologist | | 1 | 1 | - |
| | Sr. Psychiatrist Sup | | 2 | 0 | - |
| | Sr. Psychologist Sup | | 3 | 2 | - |
| | Sup Social Worker | | 2 | 1 | - |
| CIM | On-Site Psychiatrist | 11.86 | 12 | 7 | - |
| | Psychologist | 22.93 | 23 | 23 | - |
| | Social Worker | 13.67 | 13.5 | 15 | - |
| | Chief Psychiatrist | 1 | 1 | 1 | - |
| | Chief Psychologist | 2 | 2 | 1 | - |
| | Sr. Psychiatrist Sup** | 0.72 | - | - | - |
| | Sr. Psychologist Sup | 1.96 | 2 | 2 | - |
| | Sup Social Worker | 0.92 | 1 | 1 | - |
| CIW | On-Site Psychiatrist | 11.93 | 12 | 6 | 3.08 |
| | Telepsychiatrist | | 1 | 0 | - |
| | Psychologist | 21.08 | 24.5 | 22 | - |
| | Social Worker | 15.12 | 16 | 15 | - |
| | Chief Psychiatrist | 1 | 1 | 1 | - |
| | Chief Psychologist | 2 | 2 | 1 | - |

| | | | | | |
|---|---|---|---|---|---|
| | Sr. Psychiatrist Sup | 1.58 | 1.5 | 1 | - |
| | Sr. Psychologist Sup | 2.19 | 3.5 | 2 | - |
| | Sup Social Worker | 0.68 | 1 | 1 | - |
| CMC | On-Site Psychiatrist | 18 | 17 | 9 | 3.16 |
| | Telepsychiatrist | | 1 | 0 | - |
| | Psychologist | 41.72 | 41.5 | 31 | - |
| | Social Worker | 15.87 | 16 | 13 | - |
| | Chief Psychiatrist | 1 | 1 | 1 | - |
| | Chief Psychologist | 2 | 2 | 1 | - |
| | Sr. Psychiatrist Sup | 1 | 1 | 1 | - |
| | Sr. Psychologist Sup | 5.82 | 6 | 4 | - |
| | Sup Social Worker | 0.6 | 1 | 1 | - |
| CMF | On-Site Psychiatrist | 18.89 | 17 | 8 | 3.98 |
| | Telepsychiatrist | | 2 | 1 | - |
| | Psychologist | 42.15 | 42 | 32 | - |
| | Social Worker | 16.02 | 16 | 13 | 0.17 |
| | Chief Psychiatrist | 1 | 1 | 1 | - |
| | Chief Psychologist | 3 | 3 | 3 | - |
| | Sr. Psychiatrist Sup | 1 | 1 | 1 | - |
| | Sr. Psychologist Sup | 5.55 | 5.5 | 4 | - |
| | Sup Social Worker | 0.62 | 1 | 1 | - |
| CMF PIP | On-Site Psychiatrist | | 28.5 | 9 | 4.52 |
| | Telepsychiatrist | | 0 | 2 | 0.69 |
| | Psychologist | | 27.5 | 17 | - |
| | Social Worker | | 27.5 | 21 | 0.81 |
| | Chief Psychologist | | 1 | 1 | - |
| | Sr. Psychiatrist Sup | | 2 | 1 | - |
| | Sr. Psychologist Sup | | 2 | 2 | - |
| | Sup Social Worker | | 2 | 2 | - |
| COR | On-Site Psychiatrist | 12.47 | 7.5 | 2.5 | 2.84 |
| | Telepsychiatrist | | 5 | 3.7 | - |
| | Psychologist | 42.56 | 42.5 | 27 | 5.87 |
| | Social Worker | 14.24 | 14 | 18 | 3.28 |
| | Chief Psychiatrist | 1 | 1 | 1 | - |
| | Chief Psychologist | 2 | 2 | 2 | - |
| | Sr. Psychiatrist Sup | 0.46 | 0.5 | 0 | - |
| | Sr. Psychologist Sup | 4.55 | 4.5 | 5 | - |
| | Sup Social Worker | 0.65 | 1 | 2 | - |
| CRC | On-Site Psychiatrist | 6.92 | 7 | 7 | - |
| | Psychologist | 10.58 | 10.5 | 10 | - |
| | Social Worker | 13.02 | 13 | 13 | - |
| | Chief Psychologist | 2 | 2 | 1 | - |
| | Sr. Psychiatrist Sup | 1 | 1 | 1 | - |
| | Sr. Psychologist Sup | 1.21 | 1.5 | 1 | - |
| CTF | On-Site Psychiatrist | 6.97 | 6 | 1.75 | 0.46 |
| | Telepsychiatrist | | 1 | 1 | - |
| | Psychologist | 11.18 | 11 | 11.5 | - |
| | Social Worker | 14.01 | 14 | 14 | - |
| | Chief Psychologist | 2 | 2 | 1 | - |
| | Sr. Psychiatrist Sup | 1 | 1 | 1 | - |
| | Sr. Psychologist Sup | 1.41 | 2 | 2 | - |
| | Sup Social Worker | 1.2 | 1 | 1 | - |
| CVSP | On-Site Psychiatrist | 1.14 | 0 | 0 | 0.44 |
| | Telepsychiatrist | | 1 | 0 | - |
| | Psychologist | 4.02 | 4 | 3 | - |
| | Social Worker | 1.23 | 1 | 1 | - |
| | Sr. Psychologist Sup | 1 | 1 | 1 | - |
| DVI | On-Site Psychiatrist | 3.99 | 4 | 2 | 1.33 |
| | Psychologist | 11.31 | 12 | 12 | - |
| | Social Worker | 5.11 | 5 | 5 | - |
| | Chief Psychologist | 2 | 2 | 1 | - |
| | Sr. Psychiatrist Sup | 1 | 1 | 1 | - |
| | Sr. Psychologist Sup | 0.88 | 1 | 1 | - |
| FSP | On-Site Psychiatrist | 3.25 | 3.5 | 4 | - |
| | Psychologist | 6.26 | 6.5 | 5 | - |
| | Social Worker | 5.66 | 5.5 | 5 | - |
| | Chief Psychologist | 2 | 2 | 1 | - |
| | Sr. Psychiatrist Sup | 1 | 1 | 0 | - |
| | Sr. Psychologist Sup | 0.58 | 0.5 | 0 | - |

| | | | | |
|---|---|---|---|---|
| **HDSP** | On-Site Psychiatrist | 6.33 | 2.5 | 0 | 1.29 |
| | Telepsychiatrist | | 4 | 4.16 | 1.05 |
| | Psychologist | 12.9 | 13 | 10 | - |
| | Social Worker | 7.53 | 7.5 | 8 | - |
| | Chief Psychologist | 2 | 2 | 1 | - |
| | Sr. Psychiatrist Sup** | 0.2 | - | - | - |
| | Chief Psychiatrist | 1 | - | - | - |
| | Sr. Psychologist Sup | 1.31 | 1.5 | 2 | - |
| | Sup Social Worker | 0.79 | 1 | 1 | - |
| **ISP** | On-Site Psychiatrist | 1.14 | 1 | 0 | 0.61 |
| | Psychologist | 3.5 | 3.5 | 2 | 0.46 |
| | Social Worker | 1.23 | 1 | 1 | - |
| | Chief Psychologist | 1 | 1 | 1 | |
| **KVSP** | On-Site Psychiatrist | 7.97 | 6 | 1 | - |
| | Telepsychiatrist | | 2 | 2.2 | - |
| | Psychologist | 19.84 | 20 | 14 | - |
| | Social Worker | 9.42 | 9.5 | 9 | - |
| | Chief Psychiatrist | 1 | 1 | 1 | - |
| | Chief Psychologist | 2 | 2 | 1 | - |
| | Sr. Psychologist Sup | 2.37 | 2.5 | 2 | - |
| | Sup Social Worker | 0.72 | 1 | 1 | - |
| **LAC** | On-Site Psychiatrist | 11.77 | 12 | 6 | 3.67 |
| | Psychologist | 37.28 | 37.5 | 38 | 1.03 |
| | Social Worker | 14.55 | 14.5 | 10.5 | 1.03 |
| | Chief Psychiatrist | 1 | 1 | 1 | - |
| | Chief Psychologist | 2 | 2 | 2 | - |
| | Sr. Psychologist Sup | 5.25 | 5 | 5 | - |
| | Sup Social Worker | 0.62 | 1 | 1 | - |
| **MCSP** | On-Site Psychiatrist | 14.97 | 12 | 4.75 | - |
| | Telepsychiatrist | | 3 | 2.2 | 0.81 |
| | Psychologist | 41.4 | 41.5 | 32.5 | 1.08 |
| | Social Worker | 21.13 | 21 | 20 | - |
| | Chief Psychiatrist | 1 | 1 | 1 | - |
| | Chief Psychologist | 2 | 2 | 1 | - |
| | Sr. Psychologist Sup | 6.18 | 6 | 6 | - |
| | Sup Social Worker | 1 | 1 | 1 | - |
| **NKSP** | On-Site Psychiatrist | 8.64 | 6.5 | 1 | 2.54 |
| | Telepsychiatrist | | 2 | 1 | - |
| | Psychologist | 26.14 | 26.5 | 19.25 | 0.4 |
| | Social Worker | 9.36 | 9.5 | 15.75 | 1.18 |
| | Chief Psychologist | 2 | 2 | 1 | - |
| | Sr Psychiatrist Sup | 1 | 1 | 1 | - |
| | Chief Psychiatrist | 1 | - | - | - |
| | Sr. Psychologist Sup | 1.61 | 1.5 | 1.5 | - |
| | Sup Social Worker | 0.79 | 1 | 1 | - |
| **PBSP** | On-Site Psychiatrist | 3.24 | 1.5 | 1 | - |
| | Telepsychiatrist | | 2 | 0.67 | - |
| | Psychologist | 10 | 10 | 8 | 0.35 |
| | Social Worker | 2.76 | 3 | 3 | - |
| | Chief Psychiatrist | 1 | 1 | 0 | - |
| | Chief Psychologist | 2 | 2 | 2 | - |
| | Sr. Psychologist Sup | 0.83 | 1 | 1 | - |
| **PVSP** | On-Site Psychiatrist | 3.15 | 3 | 1 | 0.22 |
| | Psychologist | 7.44 | 7.5 | 7.5 | - |
| | Social Worker | 3.64 | 3.5 | 5 | - |
| | Chief Psychiatrist | 1 | 1 | 1 | - |
| | Chief Psychologist | 2 | 2 | 1 | - |
| | Sr. Psychologist Sup | 0.65 | 0.5 | 1 | - |
| | Sup Social Worker | 0.36 | 0.5 | 1 | - |
| **RJD** | On-Site Psychiatrist | 16.94 | 14 | 6.25 | 7.06 |
| | Telepsychiatrist | | 3 | 3.17 | - |
| | Psychologist | 46.37 | 46.5 | 45.5 | - |
| | Social Worker | 22.4 | 22.5 | 22.5 | - |
| | Chief Psychiatrist | 1 | 1 | 1 | - |
| | Chief Psychologist | 2 | 2 | 2 | - |
| | Sr. Psychiatrist Sup | 0.28 | 0.5 | 0 | - |
| | Sr. Psychologist Sup | 7.15 | 7 | 7 | - |
| | Sup Social Worker | 1.1 | 1 | 1 | - |
| **SAC** | On-Site Psychiatrist | 19.62 | 18.5 | 15.75 | 4.23 |

| | | | | | |
|---|---|---|---|---|---|
| | Telepsychiatrist | | 1 | 0.17 | - |
| | Psychologist | 59.27 | 59.5 | 37.5 | 2.56 |
| | Social Worker | 19.39 | 22.5 | 19 | 2.24 |
| | Chief Psychiatrist | 1 | 1 | 1 | - |
| | Chief Psychologist | 2 | 2 | 2 | - |
| | Sr. Psychiatrist Sup | 0.88 | 1 | 1 | - |
| | Sr. Psychologist Sup | 8.64 | 8.5 | 7 | - |
| | Sup Social Worker | 0.29 | 1 | 1 | - |
| SATF | On-Site Psychiatrist | 18.14 | 9 | 1 | 1.33 |
| | Telepsychiatrist | | 9 | 7 | - |
| | Psychologist | 45.3 | 45.5 | 38.5 | 0.2 |
| | Social Worker | 25.89 | 26 | 21 | 1.68 |
| | Chief Psychiatrist | 1 | 1 | 1 | - |
| | Chief Psychologist | 2 | 2 | 2 | - |
| | Sr. Psychiatrist Sup** | 0.4 | - | - | - |
| | Sr. Psychologist Sup | 6.23 | 6 | 3 | - |
| | Sup Social Worker | 1.53 | 1.5 | 2 | - |
| SCC | On-Site Psychiatrist | 3.27 | 3.5 | 1 | - |
| | Psychologist | 6.31 | 6.5 | 4 | - |
| | Social Worker | 4.52 | 4.5 | 4 | - |
| | Chief Psychologist | 2 | 2 | 1 | - |
| | Sr. Psychiatrist Sup | 1 | 1 | 1 | |
| | Sr. Psychologist Sup | 0.57 | 0.5 | 1 | - |
| SOL | On-Site Psychiatrist | 4.78 | 5 | 4 | - |
| | Telepsychiatrist | | 0 | 0.17 | - |
| | Psychologist | 8.65 | 8.5 | 9 | - |
| | Social Worker | 5.84 | 6 | 8 | - |
| | Chief Psychiatrist | 1 | 1 | 1 | - |
| | Chief Psychologist | 2 | 2 | 1 | - |
| | Sr. Psychologist Sup | 0.82 | 1 | 1 | - |
| | Sup Social Worker | 0.61 | 0.5 | 0 | - |
| SQ | On-Site Psychiatrist | 13.69 | 13.5 | 13 | 0.45 |
| | Psychologist | 36.23 | 36.5 | 27.25 | 3.74 |
| | Social Worker | 19.56 | 19.5 | 18 | 1.99 |
| | Chief Psychiatrist | 1 | 1 | 1 | - |
| | Chief Psychologist | 2 | 3 | 2 | - |
| | Sr. Psychiatrist Sup | 1 | 1 | 1 | - |
| | Sr. Psychologist Sup | 4.94 | 5 | 5 | - |
| | Sup Social Worker | 1.03 | 1 | 1 | - |
| SVSP | On-Site Psychiatrist | 8.81 | 5 | 0 | 1.29 |
| | Telepsychiatrist | | 4 | 4.16 | - |
| | Psychologist | 25.35 | 25.5 | 8 | 8.53 |
| | Social Worker | 11.42 | 11.5 | 6.5 | - |
| | Chief Psychiatrist | 1 | 1 | 1 | - |
| | Chief Psychologist | 2 | 2 | 2 | - |
| | Sr. Psychologist Sup | 3.21 | 3 | 3 | - |
| | Sup Social Worker | 0.67 | 1 | 1 | - |
| SVSP PIP | On-Site Psychiatrist | | 10 | 1 | 3.75 |
| | Telepsychiatrist | | 0 | 3.14 | - |
| | Psychologist | | 10 | 6 | 3.1 |
| | Social Worker | | 10 | 7 | - |
| | Chief Psychologist | | 2 | 1 | - |
| | Sr. Psychiatrist Sup | | 1 | 0 | - |
| | Sr. Psychologist Sup | | 1 | 1 | - |
| VSP | On-Site Psychiatrist | 8.42 | 2.5 | 0 | 0.86 |
| | Telepsychiatrist | | 6 | 4.7 | - |
| | Psychologist | 19.66 | 19.5 | 20.5 | - |
| | Social Worker | 14.01 | 14 | 17 | - |
| | Chief Psychologist | 2 | 2 | 1 | - |
| | Sr. Psychiatrist Sup | 1 | 1 | 1 | - |
| | Sr. Psychologist Sup | 3.02 | 3 | 3 | - |
| | Sup Social Worker | 0.86 | 1 | 1 | - |
| WSP | On-Site Psychiatrist | 10.42 | 6.5 | 3 | 1.27 |
| | Telepsychiatrist | | 4 | 2.2 | - |
| | Psychologist | 30.26 | 30.5 | 21 | 1.19 |
| | Social Worker | 12.97 | 13 | 13 | 0.25 |
| | Chief Psychiatrist | 1 | 1 | 0 | - |
| | Chief Psychologist | 2 | 2 | 1 | - |
| | Sr. Psychologist Sup | 1.93 | 2 | 2 | - |

| | Sup Social Worker | 1.17 | 1 | 1 | - |
|---|---|---|---|---|---|
| **Telepsychiatry**** | Sr. Psychiatrist Sup | | 3 | 2 | - |

1. MH Jan 2020 Staffing Model
2. MH Memo Jan 2020 Statewide Mental Health Position Allocation (Included Limited Term Positions)
3. June 1, 2020 CCHCS Vacancy/Coverage Report (On-site Psychiatrist, Psychologist, Social Worker), CCHCS Mental Health Institution Vacancies - Summary of Institutions by Classification as of April 2020 (Chief Psychiatrist, Sr. Psychiatrist Sup, Chief Psychologist, Sr. Psychologist Sup, Sup Social Worker), CCHCS Psychiatric Inpatient Program Staff April 2020 (all PIP positions except Telepsychiatrist), April 2020 Telepsychiatry Provider List (Telepsychiatrist, Sr. Psychiatrist Supervisor for
4. PSYL_LCSW and PSYT_PNP Temp Relief Details (April 2020)
*Telework information provided by the institutions. Telepsychiatry telework information provided by HQ Telepsychiatry Unit
**Supervisor positions moved to the Telepsychiatry Services Unit (1.0 from ASP, 1.0 from HDSP, 0.5 from CIM, 0.5 from SATF)