DONALD SPECTER – 083925
STEVEN FAMA – 099641
MARGOT MENDELSON – 268583
PRISON LAW OFFICE
1917 Fifth Street
Berkeley, California 94710-1916
Telephone: (510) 280-2621

CLAUDIA CENTER – 158255
DISABILITY RIGHTS EDUCATION
AND DEFENSE FUND, INC.
Ed Roberts Campus
3075 Adeline Street, Suite 210
Berkeley, California 94703-2578
Telephone: (510) 644-2555

MICHAEL W. BIEN – 096891
JEFFREY L. BORNSTEIN – 099358
ERNEST GALVAN – 196065
THOMAS NOLAN – 169692
LISA ELLS – 243657
JENNY S. YELIN – 273601
MICHAEL S. NUNEZ – 280535
JESSICA WINTER – 294237
MARC J. SHINN-KRANTZ – 312968
CARA E. TRAPANI – 313411
ALEXANDER GOURSE – 321631
AMY XU – 330707
ROSEN BIEN
GALVAN & GRUNFELD LLP
101 Mission Street, Sixth Floor
San Francisco, California 94105-1738
Telephone: (415) 433-6830

Attorneys for Plaintiffs

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| RALPH COLEMAN, et al.,<br><br>　　　　Plaintiffs,<br><br>　　v.<br><br>GAVIN NEWSOM, et al.,<br><br>　　　　Defendants. | Case No. 2:90-CV-00520-KJM-DB<br><br>**DECLARATION OF AMY XU IN SUPPORT OF PLAINTIFFS' SUBMISSION FOR THE JOINT STATUS REPORT FILED JUNE 16, 2020**<br><br>Judge: Hon. Kimberly J. Mueller |

I, Amy Xu, declare:

1. I am an attorney duly admitted to practice before this Court. I am an associate in the law firm of Rosen Bien Galvan & Grunfeld LLP, counsel of record for Plaintiffs. I have personal knowledge of the facts set forth herein, and if called as a witness, I could competently so testify. I make this declaration in support of Plaintiffs' submission in the parties' Joint Status Report filed on June 16, 2020.

2. On Tuesday, June 2, 2020, I sent an email to opposing counsel, requesting that, consistent with their obligations under the Federal Rules of Civil Procedure, Defendants supplement their responses to Plaintiffs' discovery requests authorized by this Court's April 10, 2020 Order, given that the previous production was completed on May 1, and contained information that was nearly six weeks old and current only through mid-April.

3. On Tuesday, June 9, 2020, Jessica Winter and I participated in a meet and confer call on behalf of Plaintiffs, with various attorneys representing Defendants. During that call, counsel for Defendants stated that they would not be able to provide updated data as of May 31 for the Net Bed Capacity Reports and the Census by Unit Reports for all hospitals within the Department of State Hospitals system until at least Friday, June 19, 2020.

4. During the meet and confer call on June 9, the parties seemed to acknowledge that the Net Bed Capacity Report with data as of May 31 was the report that provides the most relevant information for the evidentiary hearing, because this report identifies where there are vacancies across all units in all DSH hospitals.

5. Attached hereto as **Exhibit 1** is a true and correct copy of the Net Bed Capacity Report with data as of May 1, 2020, which provides a template for the information that Plaintiffs currently seek for data as of May 31, 2020.

6. On Wednesday, June 10, 2020, I received an email from Elise Thorn, counsel for Defendants, stating that updated data as of May 31 would be available on

Monday, June 22, 2020. Attached hereto as **Exhibit 2** is a true and correct copy of this email.

7. Receiving the majority of the updated discovery on Monday, June 22, 2020 would only allow Plaintiffs between two to three days to prepare for the evidentiary hearing currently scheduled for Thursday, June 25, 2020 at 10 A.M.

8. Plaintiffs proposed the following compromises that would permit Defendants to provide a portion of the most pertinent supplemental responses earlier than June 22, all of which were promptly rejected by opposing counsel.

9. In an email on June 12, Plaintiffs proposed that Defendants provide a partial supplement to the discovery with data only up until May 24 (instead of May 31), which Defendants stated was infeasible. Attached hereto as **Exhibit 3** is a true and correct copy of this email.

10. Additionally, during the meet and confer call on June 15, Plaintiffs' counsel proposed that Defendants provide various smaller subsets of the information within the Net Bed Capacity Report during the week of June 19, such as information for just Atascadero and Coalinga State Hospitals, or just the total number of vacant beds at each of the five DSH hospitals, rather than a unit-by-unit count at each hospital.

11. During the meet and confer call on June 15, Defendants stated that none of the information sourced from the Net Bed Capacity Report would be available before June 22, as they needed approximately three weeks to compile and validate this information.

12. At 5:20 P.M. on June 8, 2020, counsel for Defendants sent an email to me and my colleagues asserting their understanding that the July 29, 2019 order's 30-day deadline for objections applied to the Special Master's labor economist report filed on May 29, 2020. The next morning, Lisa Ells from my office responded, stating Plaintiffs' position that the objections were governed by the 10-day deadline in the Order of Reference. On July 11, 2020, Defendants' counsel responded and asked Plaintiffs to stipulate to the 30-day deadline in lieu of opposing Defendants' planned motion seeking an order stating the later deadline governed. Ms. Ells responded the same day stating that

1 | Plaintiffs would oppose the motion.  A true and correct copy of this email string is attached
2 | here as **Exhibit 4**.
3 |       13.    I declare under penalty of perjury under the laws of the United States of
4 | America that the foregoing is true and correct, and that this declaration is executed at San
5 | Francisco, California this 16th day of June, 2020.

*/s/ Amy Xu*
Amy Xu

# Exhibit 1

| BUILDING | PROGRAM | UNIT | LICENSE CLASS | UNIT TYPE (GENERAL) | UNIT DESCRIPTION (DETAIL) | COMMITMENT TYPE | GENDER SPECIFIC | SECURITY | SINGLE | 2-MAN DORM | 3-MAN DORM | 4-MAN DORM | 5-MAN DORM | 8-MAN DORM | 16-MAN DORM | TOTAL ROOMS | NUMBER OF LICENSED BEDS | BEDS AVAILABLE IN EXCESS OF LICENSED CAPACITY | COVID EMERGENCY FLEX HOUSING | BEDS HELD: INTERNAL PATIENT MOVEMENT | BEDS HELD: ISOLATION/ SECLUSION & RESTRAINT | BEDS HELD: ACUITY/ REDUCE AGGRESSION | BEDS HELD: OUT-TO- MEDICAL/ COURT | BEDS HELD: OTHER | CLOSED BEDS: TEMPORARILY | CLOSED BEDS: PERMANENTLY | HELD FOR COVID ISOLATION | HELD FOR COVID PUI CAPACITY | REASON FOR CLOSURE | TOTAL AVAILABLE BEDS | TOTAL ADJUSTED AVAILABLE BEDS | IST | NGI | PC2962/2964a-OMD | PC2972 - OMD | MDSO | SVP/SVPP | LPS | CDCR | DJJ | PATIENT CENSUS AS OF 5/1/20 | TOTAL VACANT BEDS BASED ON AVAILABLE BEDS | TOTAL VACANT BEDS BASED ON ADJUSTED AVAILABLE BEDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DSH-ATASCADERO** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| MAIN HOUSING | I | 5 | ICF | PERMANENT HOUSING | PERMANENT HOUSING | IST, OMD, NGI | MALE | STA | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 32 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 32 | 32 | 30 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 32 | 0 | 0 |
| MAIN HOUSING | I | 9 | ICF | PERMANENT HOUSING | PERMANENT HOUSING | IST | MALE | STA | 33 | 0 | 0 | 2 | 0 | 0 | 0 | 35 | 41 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 40 | 40 | 37 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 40 | 0 | 0 |
| MAIN HOUSING | I | 11 | ICF | PERMANENT HOUSING | PERMANENT HOUSING | IST | MALE | STA | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 33 | 33 | 31 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 32 | 1 | 1 |
| MAIN HOUSING | I | 12 | ACUTE | ADMISSIONS | ADMISSIONS | IST, OMD, NGI | MALE | STA | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 33 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 32 | 32 | 24 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 31 | 1 | 1 |
| MAIN HOUSING | I | 20 | ICF | PERMANENT HOUSING | PERMANENT HOUSING | IST | MALE | STA | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 35 | 35 | 33 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 35 | 0 | 0 |
| MAIN HOUSING | I | 21 | ACUTE | ADMISSIONS | ADMISSIONS | IST, OMD, NGI | MALE | STA | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 36 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 32 | 32 | 28 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 32 | 0 | 0 |
| MAIN HOUSING | I | 22 | ICF | PERMANENT HOUSING | PERMANENT HOUSING | OMD, NGI | MALE | STA | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 35 | 35 | 19 | 0 | 10 | 0 | 1 | 0 | 0 | 0 | 32 | 3 | 3 |
| MAIN HOUSING | III | 2 | ICF | PERMANENT HOUSING | PERMANENT HOUSING | OMD, NGI | MALE | STA | 34 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | 34 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 33 | 33 | 0 | 7 | 15 | 10 | 0 | 1 | 0 | 0 | 33 | 0 | 0 |
| MAIN HOUSING | III | 6 | ACUTE | ADMISSIONS | ADMISSIONS | CDCR, OMD, NGI, IST | MALE | STA | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 33 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 32 | 32 | 1 | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 26 | 6 | 6 |
| MAIN HOUSING | III | 7 | ICF | PERMANENT HOUSING | PERMANENT HOUSING | OMD, NGI | MALE | STA | 34 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | 34 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 33 | 33 | 0 | 8 | 21 | 3 | 0 | 0 | 0 | 0 | 32 | 1 | 1 |
| MAIN HOUSING | III | 14 | ICF | PERMANENT HOUSING | PERMANENT HOUSING | OMD, NGI | MALE | STA | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 38 | 38 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 37 | 37 | 10 | 17 | 10 | 0 | 0 | 0 | 0 | 0 | 37 | 0 | 0 |
| MAIN HOUSING | III | 15 | ICF | PERMANENT HOUSING | PERMANENT HOUSING | OMD, NGI | MALE | STA | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 32 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 32 | 32 | 0 | 12 | 16 | 4 | 0 | 0 | 0 | 0 | 32 | 0 | 0 |
| MAIN HOUSING | III | 16 | ICF | PERMANENT HOUSING | PERMANENT HOUSING | OMD, NGI | MALE | STA | 0 | 0 | 1 | 10 | 0 | 0 | 0 | 11 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 43 | 43 | 0 | 6 | 30 | 5 | 0 | 0 | 0 | 0 | 41 | 2 | 2 |
| MAIN HOUSING | III | 17 | ICF | PERMANENT HOUSING | PERMANENT HOUSING | OMD, NGI | MALE | STA | 0 | 0 | 1 | 10 | 0 | 0 | 0 | 11 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 43 | 43 | 0 | 6 | 31 | 5 | 0 | 0 | 0 | 0 | 42 | 1 | 1 |
| MAIN HOUSING | IV | 13 | ACUTE | ADMISSIONS | ADMISSIONS | CDCR, OMD, NGI, IST | MALE | STA | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 33 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 32 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 0 | 27 | 5 | 5 |
| MAIN HOUSING | V | 30 | ICF | PERMANENT HOUSING | PERMANENT HOUSING | CDCR, OMD, NGI | MALE | STA | 0 | 1 | 0 | 11 | 0 | 0 | 0 | 12 | 46 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 51 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 49 | 0 | 49 | 2 | 2 |
| MAIN HOUSING | IV | 31 | ICF | PERMANENT HOUSING | PERMANENT HOUSING | CDCR, OMD, NGI | MALE | STA | 0 | 1 | 0 | 11 | 0 | 0 | 0 | 12 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46 | 0 | 3/21/20: Began conversion to COVID-19 medical isolation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAIN HOUSING | V | 32 | ICF | PERMANENT HOUSING | PERMANENT HOUSING | CDCR, OMD, NGI | MALE | STA | 0 | 1 | 0 | 11 | 0 | 0 | 0 | 12 | 46 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 51 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 48 | 0 | 48 | 3 | 3 |
| MAIN HOUSING | V | 33 | ICF | PERMANENT HOUSING | PERMANENT HOUSING | CDCR, OMD, NGI | MALE | STA | 0 | 1 | 0 | 11 | 0 | 0 | 0 | 12 | 46 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 51 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 49 | 0 | 49 | 2 | 2 |
| MAIN HOUSING | V | 34 | ICF | PERMANENT HOUSING | PERMANENT HOUSING | CDCR, OMD, NGI | MALE | STA | 0 | 1 | 0 | 11 | 0 | 0 | 0 | 12 | 46 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 51 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 46 | 0 | 46 | 5 | 5 |
| MAIN HOUSING | VI | 1 | ACUTE | SPECIALIZED SERVICES | INFIRMARY | ALL | MALE | STA | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 27 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 2 | 0 | 5 | 2 closed for Storage; 5 beds for use as COVID PUI capacity | 17 | 17 | 1 | 3 | 6 | 5 | 0 | 2 | 0 | 0 | 17 | 0 | 0 |
| MAIN HOUSING | VI | 4 | ACUTE | SPECIALIZED SERVICES | ETU | IST, OMD, NGI | MALE | STA | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 28 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | Suspended to house only 12 patients, 14 if needed | 14 | 14 | 1 | 3 | 4 | 3 | 0 | 1 | 0 | 0 | 12 | 2 | 2 |
| MAIN HOUSING | VI | 8 | ACUTE | ADMISSIONS | ADMISSIONS | CDCR, OMD, NGI, IST | MALE | STA | 31 | 0 | 0 | 2 | 0 | 0 | 0 | 33 | 39 | 0 | 0 | 0 | 1 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | Not safe for patient use | 30 | 30 | 3 | 1 | 22 | 0 | 0 | 0 | 0 | 0 | 26 | 4 | 4 |
| MAIN HOUSING | VI | 10 | ICF | PERMANENT HOUSING | PERMANENT HOUSING | OMD, NGI | MALE | STA | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 31 | 31 | 0 | 9 | 14 | 7 | 0 | 0 | 0 | 0 | 30 | 1 | 1 |
| MAIN HOUSING | VI | 18 | ICF | PERMANENT HOUSING | PERMANENT HOUSING | OMD, NGI | MALE | STA | 0 | 0 | 1 | 10 | 0 | 0 | 0 | 11 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 43 | 43 | 0 | 12 | 24 | 6 | 0 | 1 | 0 | 0 | 43 | 0 | 0 |
| MAIN HOUSING | VI | 19 | ICF | PERMANENT HOUSING | PERMANENT HOUSING | OMD, NGI | MALE | STA | 0 | 0 | 1 | 10 | 0 | 0 | 0 | 11 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 43 | 43 | 0 | 15 | 22 | 5 | 0 | 0 | 0 | 0 | 42 | 1 | 1 |
| MAIN HOUSING | VII | 3 | ICF | PERMANENT HOUSING | PERMANENT HOUSING | OMD, NGI | MALE | STA | 11 | 0 | 0 | 3 | 0 | 0 | 0 | 14 | 23 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 22 | 22 | 0 | 9 | 12 | 2 | 0 | 0 | 0 | 0 | 23 | -1 | -1 |
| MAIN HOUSING | VII | 23 | ACUTE | ADMISSIONS | ADMISSIONS | CDCR, OMD, NGI, IST | MALE | STA | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 36 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 32 | 32 | 6 | 1 | 21 | 0 | 0 | 0 | 0 | 0 | 28 | 4 | 4 |
| MAIN HOUSING | V | 24 | ICF | PERMANENT HOUSING | PERMANENT HOUSING | CDCR, OMD, NGI | MALE | STA | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 6 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Opened as of 3/21/20 | 24 | 24 | 0 | 3 | 4 | 2 | 0 | 0 | 14 | 0 | 23 | 1 | 1 |
| MAIN HOUSING | VII | 25 | ICF | PERMANENT HOUSING | PERMANENT HOUSING | OMD, NGI | MALE | STA | 0 | 1 | 0 | 10 | 0 | 0 | 0 | 11 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 42 | 42 | 10 | 22 | 9 | 0 | 0 | 0 | 0 | 0 | 41 | 1 | 1 |
| MAIN HOUSING | VII | 26 | ICF | PERMANENT HOUSING | PERMANENT HOUSING | OMD, NGI | MALE | STA | 0 | 0 | 1 | 10 | 0 | 0 | 0 | 11 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 43 | 43 | 0 | 12 | 23 | 7 | 0 | 0 | 0 | 0 | 42 | 1 | 1 |
| MAIN HOUSING | VII | 27 | ICF | PERMANENT HOUSING | PERMANENT HOUSING | OMD, NGI | MALE | STA | 30 | 0 | 0 | 3 | 0 | 0 | 0 | 33 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 41 | 41 | 0 | 16 | 18 | 6 | 0 | 1 | 0 | 0 | 41 | 0 | 0 |
| MAIN HOUSING | VII | 28 | ICF | PERMANENT HOUSING | PERMANENT HOUSING | OMD, NGI | MALE | STA | 31 | 0 | 0 | 3 | 0 | 0 | 0 | 34 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 42 | 42 | 0 | 11 | 26 | 5 | 0 | 0 | 0 | 0 | 42 | 0 | 0 |
| MAIN HOUSING | IV (ETP) | 29 | ICF | PERMANENT HOUSING | PERMANENT HOUSING | OMD, NGI | MALE | STA | 0 | 1 | 0 | 11 | 0 | 0 | 0 | 12 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46 | 0 | 0 | ETP Construction | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTALS** | | | | | | | | | 666 | 7 | 5 | 145 | 0 | 0 | 0 | 823 | 1275 | 0 | 20 | 0 | 18 | 26 | 1 | 0 | 48 | 0 | 46 | 5 | | 1152 | 1152 | 214 | 160 | 388 | 96 | 0 | 15 | 233 | 0 | 1106 | 46 | 46 |
| **DSH-COALINGA** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1 | 1 | 331 | ACUTE | SPECIALIZED SERVICES | LONG TERM CHRONIC MEDICAL | SVP/OMD | MALE | STA | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 27 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 beds held for use as COVID PUI capacity | 9 | 9 | 0 | 0 | 2 | 0 | 4 | 1 | 0 | 0 | 7 | 2 | 2 |
| 1 | 1 | 332 | ACUTE | SPECIALIZED SERVICES | SHORT TERM MEDICAL | SVP/OMD | MALE | STA | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 23 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | N/A | 21 | 21 | 0 | 0 | 3 | 1 | 13 | 0 | 0 | 0 | 17 | 4 | 4 |
| 3 | 3 | 305 | ICF | ADMISSIONS | ADMISSION TO 57 DAYS | SVP | MALE | STA | 10 | 0 | 0 | 10 | 0 | 0 | 0 | 20 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 0 | 3/26/20: Began conversion to COVID-19 medical isolation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 | 7 | 121 | ICF | PERMANENT HOUSING | PERMANENT HOUSING | CDCR | MALE | STA | 10 | 0 | 0 | 10 | 0 | 0 | 0 | 20 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 45 | 0 | 45 | 5 | 5 |
| 7 | 7 | 122 | ICF | PERMANENT HOUSING | PERMANENT HOUSING | OMD | MALE | STA | 10 | 0 | 0 | 10 | 0 | 0 | 0 | 20 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 50 | 50 | 0 | 0 | 42 | 2 | 0 | 0 | 0 | 0 | 44 | 6 | 6 |
| 7 | 7 | 123 | ICF | PERMANENT HOUSING | PERMANENT HOUSING | OMD | MALE | STA | 10 | 0 | 0 | 10 | 0 | 0 | 0 | 20 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 50 | 50 | 0 | 0 | 44 | 0 | 1 | 0 | 0 | 0 | 45 | 5 | 5 |
| 7 | 7 | 124 | ICF | PERMANENT HOUSING | PERMANENT HOUSING | OMD | MALE | STA | 10 | 0 | 0 | 10 | 0 | 0 | 0 | 20 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | N/A | 50 | 50 | 0 | 0 | 47 | 0 | 0 | 0 | 0 | 0 | 47 | 3 | 3 |
| 8 | 8 | 125 | ICF | PERMANENT HOUSING | PERMANENT HOUSING | OMD | MALE | STA | 10 | 0 | 0 | 10 | 0 | 0 | 0 | 20 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 50 | 50 | 0 | 0 | 48 | 2 | 0 | 0 | 0 | 0 | 50 | 0 | 0 |
| 8 | 8 | 126 | ICF | PERMANENT HOUSING | PERMANENT HOUSING | OMD | MALE | STA | 10 | 0 | 0 | 10 | 0 | 0 | 0 | 20 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | N/A | 50 | 50 | 0 | 0 | 44 | 2 | 0 | 0 | 0 | 0 | 46 | 4 | 4 |
| 8 | 8 | 127 | ICF | PERMANENT HOUSING | PERMANENT HOUSING | OMD | MALE | STA | 10 | 0 | 0 | 10 | 0 | 0 | 0 | 20 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 50 | 50 | 0 | 0 | 47 | 0 | 0 | 0 | 0 | 0 | 47 | 3 | 3 |
| 8 | 8 | 128 | ICF | PERMANENT HOUSING | PERMANENT HOUSING | OMD | MALE | STA | 10 | 0 | 0 | 10 | 0 | 0 | 0 | 20 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | N/A | 50 | 50 | 0 | 0 | 45 | 1 | 0 | 0 | 0 | 0 | 46 | 4 | 4 |
| 2 | 2 | 301 | ICF | PERMANENT HOUSING | PERMANENT HOUSING | SVP | MALE | STA | 10 | 0 | 0 | 10 | 0 | 0 | 0 | 20 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | N/A | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 50 | 0 | 0 | 50 | 0 | 0 |
| 2 | 2 | 302 | ICF | PERMANENT HOUSING | PERMANENT HOUSING | SVP | MALE | STA | 10 | 0 | 0 | 10 | 0 | 0 | 0 | 20 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | N/A | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 50 | 0 | 0 | 50 | 0 | 0 |
| 3 | 3 | 106 | ICF | SPECIALIZED SERVICES | GEROPSYCH | SVP | MALE | STA | 10 | 0 | 0 | 10 | 0 | 0 | 0 | 20 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | N/A | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 47 | 0 | 0 | 47 | 3 | 3 |
| 3 | 3 | 108 | ICF | PERMANENT HOUSING | PERMANENT HOUSING | SVP | MALE | STA | 10 | 0 | 0 | 10 | 0 | 0 | 0 | 20 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | N/A | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 46 | 0 | 0 | 46 | 4 | 4 |
| 4 | 4 | 309 | ICF | PERMANENT HOUSING | PERMANENT HOUSING | SVP | MALE | STA | 10 | 0 | 0 | 10 | 0 | 0 | 0 | 20 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | N/A | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 49 | 0 | 0 | 49 | 1 | 1 |
| 5 | 5 | 113 | ICF | PERMANENT HOUSING | PERMANENT HOUSING | SVP | MALE | STA | 10 | 0 | 0 | 10 | 0 | 0 | 0 | 20 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | N/A | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 49 | 0 | 0 | 49 | 1 | 1 |
| 5 | 5 | 314 | ICF | PERMANENT HOUSING | PERMANENT HOUSING | SVP | MALE | STA | 10 | 0 | 0 | 10 | 0 | 0 | 0 | 20 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | N/A | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 48 | 0 | 0 | 48 | 2 | 2 |
| 5 | 5 | 116 | ICF | PERMANENT HOUSING | PERMANENT HOUSING | SVP | MALE | STA | 10 | 0 | 0 | 10 | 0 | 0 | 0 | 20 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | N/A | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 50 | 0 | 0 | 50 | 0 | 0 |
| 6 | 6 | 317 | ICF | SPECIALIZED SERVICES | PSYCHIATRIC | SVP | MALE | STA | 10 | 0 | 0 | 10 | 0 | 0 | 0 | 20 | 50 | 0 | 0 | 0 | 0 | 0 | 10 | 1 | 0 | 0 | 0 | 0 | N/A | 40 | 40 | 0 | 1 | 0 | 0 | 0 | 39 | 0 | 0 | 39 | 1 | 1 |
| 6 | 6 | 118 | ICF | PERMANENT HOUSING | PERMANENT HOUSING | SVP | MALE | STA | 10 | 0 | 0 | 10 | 0 | 0 | 0 | 20 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | N/A | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 49 | 0 | 0 | 49 | 1 | 1 |
| 6 | 6 | 120 | ICF | PERMANENT HOUSING | PERMANENT HOUSING | OMD | MALE | STA | 10 | 0 | 0 | 10 | 0 | 0 | 0 | 20 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 50 | 50 | 0 | 0 | 41 | 2 | 0 | 1 | 0 | 0 | 44 | 6 | 6 |
| 2 | 2 | 103 | RRU | PERMANENT HOUSING | PERMANENT HOUSING | SVP | MALE | STA | 10 | 0 | 0 | 10 | 0 | 0 | 0 | 20 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | N/A | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 49 | 0 | 0 | 49 | 1 | 1 |
| 2 | 2 | 104 | RRU | PERMANENT HOUSING | PERMANENT HOUSING | SVP | MALE | STA | 10 | 0 | 0 | 10 | 0 | 0 | 0 | 20 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | N/A | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 50 | 0 | 0 | 50 | 0 | 0 |
| 3 | 3 | 107 | RRU | PERMANENT HOUSING | PERMANENT HOUSING | SVP | MALE | STA | 10 | 0 | 0 | 10 | 0 | 0 | 0 | 20 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | N/A | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 50 | 0 | 0 | 50 | 0 | 0 |
| 4 | 4 | 110 | RRU | PERMANENT HOUSING | PERMANENT HOUSING | SVP | MALE | STA | 10 | 0 | 0 | 10 | 0 | 0 | 0 | 20 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 50 | 0 | 0 | 50 | 0 | 0 |
| 4 | 4 | 111 | RRU | PERMANENT HOUSING | PERMANENT HOUSING | SVP | MALE | STA | 10 | 0 | 0 | 10 | 0 | 0 | 0 | 20 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | N/A | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 49 | 0 | 0 | 49 | 1 | 1 |
| 4 | 4 | 112 | RRU | PERMANENT HOUSING | PERMANENT HOUSING | SVP | MALE | STA | 10 | 0 | 0 | 10 | 0 | 0 | 0 | 20 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 48 | 0 | 0 | 48 | 2 | 2 |
| 5 | 5 | 115 | RRU | PERMANENT HOUSING | PERMANENT HOUSING | SVP | MALE | STA | 10 | 0 | 0 | 10 | 0 | 0 | 0 | 20 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | N/A | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 49 | 0 | 0 | 49 | 1 | 1 |
| 6 | 6 | 119 | RRU | PERMANENT HOUSING | PERMANENT HOUSING | SVP | MALE | STA | 10 | 0 | 0 | 10 | 0 | 0 | 0 | 20 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | N/A | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 49 | 0 | 0 | 49 | 1 | 1 |
| 1 | 1 | 333 | ICF | CLOSED PERMANENTLY | CLOSED PERMANENTLY | N/A | MALE | STA | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 0 | 0 | Building not suitable for patient use | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 334 | ICF | CLOSED PERMANENTLY | CLOSED PERMANENTLY | N/A | MALE | STA | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | Building not suitable for patient use | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTALS** | | | | | | | | | 380 | 0 | 0 | 280 | 0 | 0 | 0 | 660 | 1500 | 0 | 0 | 0 | 10 | 0 | 10 | 61 | 0 | 0 | 50 | 50 | 10 | | 1370 | 1370 | 0 | 1 | 0 | 363 | 10 | 890 | 3 | 45 | 0 | 1312 | 58 | 58 |

**Department of State Hospitals**
**Net Bed Capacity Report: Data as of May 1, 2020**

| BUILDING | PROGRAM | UNIT | LICENSE CLASS | UNIT TYPE (GENERAL) | UNIT DESCRIPTION (DETAIL) | COMMITMENT TYPE | GENDER SPECIFIC | SECURITY | SINGLE | 2-MAN DORM | 3-MAN DORM | 4-MAN DORM | 5-MAN DORM | 8-MNA DORM | 16-MAN DORM | TOTAL ROOMS | NUMBER OF LICENSED BEDS | BEDS AVAILABLE IN EXCESS OF LICENSED CAPACITY | COVID EMERGENCY FLEX HOUSING | BEDS HELD: INTERNAL PATIENT MOVEMENT | BEDS HELD: ISOLATION/ SECLUSION & RESTRAINT | BEDS HELD: ACUITY/ REDUCE AGGRESSION | BEDS HELD: OUT-TO- MEDICAL/ COURT | BEDS HELD: OTHER | CLOSED BEDS: TEMPORARILY | CLOSED BEDS: PERMANENTLY | HELD FOR COVID ISOLATION | HELD FOR COVID PUI CAPACITY | REASON FOR CLOSURE | TOTAL AVAILABLE BEDS | TOTAL ADJUSTED AVAILABLE BEDS | IST | NGI | PC2962/2964a - OMD | PC2972 - OMD | MDSO | SVP/SVPP | LPS | CDCR | DJJ | PATIENT CENSUS AS OF 5/1/20 | TOTAL VACANT BEDS BASED ON AVAILABLE BEDS | TOTAL VACANT BEDS BASED ON ADJUSTED AVAILABLE BEDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DSH-METROPOLITAN** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| G&T | 6 | 417 | SNF CERT | CLOSED TEMPORARILY | CLOSED TEMPORARILY | N/A | N/A | NON-STA | 8 | 1 | 0 | 6 | 0 | 0 | 0 | 15 | 34 | | | | | | | | 34 | | | | Swing Space during Fire Sprinkler Project | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| G&T | 6 | 418 | SNF CERT | SPECIALIZED SERVICES | SPECIALIZED SERVICES | IST, NGI, LPS | CO-ED | NON-STA | 8 | 1 | 0 | 6 | 0 | 0 | 0 | 15 | 34 | | | | | | 1 | | | | | | N/A | 34 | 34 | 3 | 7 | 1 | 0 | 0 | 0 | 20 | 0 | 0 | 31 | 3 | 3 |
| G&T | 6 | 419 | SNF CERT | SPECIALIZED SERVICES | SPECIALIZED SERVICES | IST, NGI, LPS | CO-ED | NON-STA | 8 | 1 | 0 | 6 | 0 | 0 | 0 | 15 | 34 | | | | | | 2 | | | | | | N/A | 34 | 34 | 2 | 7 | 0 | 5 | 0 | 0 | 16 | 0 | 0 | 30 | 4 | 4 |
| G&T | 6 | 420 | ACUTE | SPECIALIZED SERVICES | MEDICALLY FRAGILE | LPS | CO-ED | NON-STA | 6 | 1 | 0 | 6 | 0 | 0 | 0 | 13 | 32 | | | | | | 0 | | | | | | N/A | 32 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 0 | 0 | 29 | 3 | 3 |
| CT-W | 2 | 404 | ACUTE | CLOSED TEMPORARILY | CLOSED TEMPORARILY | N/A | CO-ED | STA | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 12 | 48 | | | | | | | | | 48 | | | Swing Space during Fire Sprinkler Project | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CT-W | 2 | 412 | ACUTE | CLOSED TEMPORARILY | CLOSED TEMPORARILY | N/A | CO-ED | STA | 0 | 0 | 2 | 10 | 0 | 0 | 0 | 12 | 46 | | | | | | | | 46 | | | | Swing Space during Fire Sprinkler Project | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CT-W | 2 | 414 | ACUTE | PERMANENT HOUSING | PERMANENT HOUSING | IST | FEMALE | STA | 0 | 0 | 2 | 10 | 0 | 0 | 0 | 12 | 46 | | | | | | 0 | | | | | | N/A | 46 | 46 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 | 4 | 4 |
| CT-E | 3 | 401 | ACUTE | PERMANENT HOUSING | LONG-TERM HOUSING | IST, NGI, OMD | MALE | STA | 0 | 8 | 0 | 2 | 6 | 0 | 0 | 16 | 54 | | | | | | 12 | | | | | | N/A | 54 | 54 | 46 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 49 | 5 | 5 |
| CT-E | 3 | 407 | ACUTE | PERMANENT HOUSING | LONG-TERM HOUSING | IST, NGI, OMD | MALE | STA | 0 | 8 | 0 | 2 | 6 | 0 | 0 | 16 | 54 | | | | | | 2 | | | | | | N/A | 54 | 54 | 0 | 47 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 54 | 0 | 0 |
| CT-E | 3 | 409 | ACUTE | PERMANENT HOUSING | LONG-TERM HOUSING | IST, NGI, OMD | MALE | STA | 0 | 8 | 0 | 3 | 5 | 0 | 0 | 16 | 53 | | | | | | 2 | | | | | | N/A | 53 | 53 | 0 | 43 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 53 | 0 | 0 |
| CT-E | 3 | 415 | ACUTE | PERMANENT HOUSING | LONG-TERM HOUSING | IST, NGI, OMD | MALE | STA | 0 | 8 | 0 | 3 | 5 | 0 | 0 | 16 | 53 | | | | | | 14 | | | | | | N/A | 53 | 53 | 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52 | 1 | 1 |
| CT-W | 4 | 402 | ACUTE | PERMANENT HOUSING | LONG-TERM HOUSING | LPS | MALE | STA | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 12 | 48 | | | | | | 1 | | | | | | N/A | 48 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 45 | 0 | 0 | 45 | 3 | 3 |
| CT-W | 4 | 408 | ACUTE | PERMANENT HOUSING | LONG-TERM HOUSING | LPS | CO-ED | STA | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 12 | 48 | | | | | | 0 | | | | | | N/A | 48 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 42 | 0 | 0 | 42 | 6 | 6 |
| CT-W | 4 | 410 | ACUTE C | PERMANENT HOUSING | LONG-TERM HOUSING | LPS | CO-ED | STA | 0 | 0 | 2 | 10 | 0 | 0 | 0 | 12 | 46 | | | | | | 0 | | | | | | N/A | 46 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 45 | 0 | 0 | 45 | 1 | 1 |
| CT-W | 4 | 416 | ACUTE | PERMANENT HOUSING | LONG-TERM HOUSING | IST | MALE | STA | 0 | 0 | 2 | 10 | 0 | 0 | 0 | 12 | 46 | | | | | | 0 | | | | | | N/A | 46 | 46 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 13 | 13 |
| CT-E | 5 | 403 | ACUTE | PERMANENT HOUSING | LONG-TERM HOUSING | IST, NGI, OMD | FEMALE | STA | 0 | 8 | 0 | 2 | 6 | 0 | 0 | 16 | 54 | | | | | | 5 | | | | | | N/A | 54 | 54 | 35 | 8 | 0 | 6 | 0 | 0 | 1 | 0 | 0 | 50 | 4 | 4 |
| CT-E | 5 | 405 | ACUTE | PERMANENT HOUSING | LONG-TERM HOUSING | IST, NGI, OMD | MALE | STA | 0 | 8 | 0 | 2 | 6 | 0 | 0 | 16 | 54 | | | | | | 4 | | | | | | N/A | 54 | 54 | 52 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 53 | 1 | 1 |
| CT-E | 5 | 411 | ACUTE | PERMANENT HOUSING | LONG-TERM HOUSING | IST, NGI, OMD | MALE | STA | 0 | 8 | 0 | 3 | 5 | 0 | 0 | 16 | 53 | | | | | | 8 | | | | | | N/A | 53 | 53 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 | 5 | 5 |
| CT-E | 5 | 413 | ACUTE | PERMANENT HOUSING | LONG-TERM HOUSING | IST, NGI, OMD | MALE | STA | 0 | 8 | 0 | 3 | 5 | 0 | 0 | 16 | 53 | | | | | | 0 | | | | | | N/A | 53 | 53 | 50 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 51 | 2 | 2 |
| R&T | 1 | 101 | ACUTE | PERMANENT HOUSING | DBT | LPS | CO-ED | NON-STA | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 6 | 28 | | | | | | 8 | | | | | | N/A | 20 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 0 | 18 | 2 | 2 |
| R&T | 1 | 102 | ACUTE | PERMANENT HOUSING | LONG-TERM HOUSING | LPS | CO-ED | NON-STA | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 6 | 28 | | | | | | 0 | | | | | | N/A | 28 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 0 | 0 | 23 | 5 | 5 |
| R&T | 1 | 105 | ACUTE | PERMANENT HOUSING | LONG-TERM HOUSING | LPS | CO-ED | NON-STA | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 7 | 28 | | | | | | 0 | | | | | | N/A | 28 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 0 | 25 | 3 | 3 |
| R&T | 1 | 106 | ICF | PERMANENT HOUSING | DISCHARGE | LPS | CO-ED | NON-STA | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 7 | 28 | | | | | | 0 | | | | | | N/A | 28 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 0 | 0 | 27 | 1 | 1 |
| R&T | 1 | 107 | ACUTE | PERMANENT HOUSING | LONG-TERM HOUSING | LPS | MALE | NON-STA | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 7 | 28 | | | | | | 0 | | | | | | N/A | 28 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 0 | 0 | 27 | 1 | 1 |
| R&T | 1 | 108 | ACUTE | PERMANENT HOUSING | LONG-TERM HOUSING | LPS | MALE | NON-STA | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 7 | 28 | | | | | | 0 | | | | | | N/A | 28 | 28 | 1 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 0 | 26 | 2 | 2 |
| CT-W | N/A | 406 | ACUTE | CLOSED TEMPORARILY | CLOSED TEMPORARILY | N/A | N/A | NON-STA | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 12 | 48 | | | | | | | | | | 48 | | Converted to COVID-19 medical isolation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTALS** | | | | | | | | | 30 | 68 | 8 | 172 | 44 | 0 | 0 | 322 | 1106 | 0 | 0 | 0 | 0 | 8 | 51 | 0 | 80 | 48 | 48 | 0 | | 922 | 922 | 364 | 114 | 2 | 27 | 0 | 0 | 346 | 0 | 0 | 853 | 69 | 69 |

**Department of State Hospitals**
**Net Bed Capacity Report: Data as of May 1, 2020**

| BUILDING | PROGRAM | UNIT | LICENSE CLASS | UNIT TYPE (GENERAL) | UNIT DESCRIPTION (DETAIL) | COMMITMENT TYPE | GENDER SPECIFIC | SECURITY | SINGLE | 2-MAN DORM | 3-MAN DORM | 4-MAN DORM | 5-MAN DORM | 8-MAN DORM | 16-MAN DORM | TOTAL ROOMS | NUMBER OF LICENSED BEDS | BEDS AVAILABLE IN EXCESS OF LICENSED CAPACITY | COVID EMERGENCY FLEX HOUSING | BEDS HELD: INTERNAL PATIENT MOVEMENT | BEDS HELD: ISOLATION/ SECLUSION & RESTRAINT | BEDS HELD: ACUITY/ REDUCE AGGRESSION | BEDS HELD: OUT-TO- MEDICAL/ COURT | BEDS HELD: OTHER | CLOSED BEDS: TEMPORARILY | CLOSED BEDS: PERMANENTLY | HELD FOR COVID ISOLATION | HELD FOR COVID PUI CAPACITY | REASON FOR CLOSURE | TOTAL AVAILABLE BEDS | TOTAL ADJUSTED AVAILABLE BEDS | IST | NGI | PC2962/2964a - OMD | PC2972 - OMD | MDSO | SVP/SVPP | LPS | CDCR | DJJ | PATIENT CENSUS AS OF 5/1/20 | TOTAL VACANT BEDS BASED ON AVAILABLE BEDS | TOTAL VACANT BEDS BASED ON ADJUSTED AVAILABLE BEDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DSH-NAPA** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| M3/M | M3/M | M3/M | ACUTE | CLOSED PERMANENTLY | N/A | N/A | N/A | NON-STA | 2 | 1 | 10 | 0 | 0 | 0 | 0 | 13 | 34 | | | | | | | | | 34 | | | Suspended, Does not meet code | 0 | 0 | | 0 | | | 0 | | 0 | | | 0 | 0 | 0 |
| M5/M | M5/M | M5/M | ACUTE | CLOSED PERMANENTLY | N/A | N/A | N/A | NON-STA | 2 | 1 | 10 | 0 | 0 | 0 | 0 | 13 | 34 | | | | | | | | | 34 | | | Suspended, Does not meet code | 0 | 0 | | 0 | | | 0 | | 0 | | | 0 | 0 | 0 |
| M6/M | M6/M | M6/M | ACUTE | CLOSED PERMANENTLY | N/A | N/A | N/A | NON-STA | 2 | 1 | 10 | 0 | 0 | 0 | 0 | 13 | 34 | | | | | | | | | 34 | | | Suspended, Does not meet code | 0 | 0 | | 0 | | | 0 | | 0 | | | 0 | 0 | 0 |
| 168 | 4 | A3A | ACUTE C | SPECIALIZED SERVICES | Acute Med | Any Napa Commitment | CO-ED | NON-STA | 11 | 5 | 1 | 0 | 0 | 0 | 0 | 17 | 24 | | | | | | | | 2 | | 22 | | 1 permanently S&R, 1 bed not functional; 22 held to make single rooms for isolation | 0 | 0 | | 0 | | | 0 | | 0 | | | 0 | 0 | 0 |
| 168 | 4 | A9 | ACUTE C | HYBRID ADMISSION | 1 admit, 1:16.5 | LPS | CO-ED | NON-STA | 2 | 3 | 3 | 2 | 0 | 0 | 0 | 10 | 25 | | | | | 3 | | | | 2 | | | 2 permanently S&R; 3 held due to aggression/acuity | 20 | 20 | 1 | 1 | | | 0 | | 13 | | | 15 | 5 | 5 |
| 196 | 1 | T5 | ICF | LONG-TERM HOUSING | N/A | OMD, NGI | CO-ED | STA | 2 | 9 | 6 | 2 | 0 | 0 | 0 | 19 | 44 | 2 | | | | | | | | | | | N/A | 46 | 46 | 0 | 41 | 0 | 5 | 0 | | 0 | | | 46 | 0 | 0 |
| 196 | 1 | T6 | ICF | LONG-TERM HOUSING | high behave acuity | OMD, NGI | MALE | STA | 2 | 9 | 6 | 2 | 0 | 0 | 0 | 19 | 44 | 2 | | | | | 1 | | | 0 | | | 1 bed removed due to egress issues | 45 | 45 | 1 | 41 | 0 | 2 | 0 | 1 | 0 | 0 | | 45 | 0 | 0 |
| 196 | 1 | T7 | ICF | SPECIALIZED SERVICES | high behave acuity; Polydipsia | OMD, NGI, MURCON, IST | MALE | STA | 2 | 9 | 6 | 2 | 0 | 0 | 0 | 19 | 44 | 2 | | | | 1 | | | 1 | | | 0 | 1: Bedroom closed to make nursing station for H2O Locked Wing; 1 Over Capacity Bed (OCB) held for acuity | 44 | 44 | 2 | 31 | 0 | 6 | 0 | 2 | 0 | 0 | | 41 | 3 | 3 |
| 196 | 1 | T8 | ICF | SPECIALIZED SERVICES | DBT Team | OMD, NGI | MALE | STA | 2 | 9 | 6 | 2 | 0 | 0 | 0 | 19 | 44 | 2 | | | | 2 | | | 0 | | | | N/A | 46 | 46 | 0 | 37 | 0 | 5 | 0 | 3 | 0 | 0 | | 45 | 1 | 1 |
| 196 | 1 | T9 | ICF | DISCHARGE | Discharge Unit | OMD, NGI | CO-ED | STA | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 28 | | | | | 0 | | | 0 | | | | N/A | 28 | 28 | 0 | 27 | 0 | 1 | 0 | | 0 | | | 28 | 0 | 0 |
| 197 | 1 | T10 | ICF | DISCHARGE | Discharge Unit | OMD, NGI | CO-ED | STA | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 28 | | | | | 0 | | | 0 | | | | N/A | 28 | 28 | 0 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | | 28 | 0 | 0 |
| 198 | 2 | T18 | ICF | ADMISSIONS-PERM HOUSING | 1 admit; 1 long term team | OMD, NGI, 1370 | FEMALE | STA | 2 | 9 | 2 | 5 | 0 | 0 | 0 | 18 | 43 | 3 | | | | | | | | | | | N/A | 46 | 46 | 22 | 22 | 0 | 0 | 0 | | 0 | | | 44 | 2 | 2 |
| 199 | 1 | Q1 & Q | ICF | SPECIALIZED SERVICES | SS-Geropsych | OMD, NGI | CO-ED | STA | 22 | 2 | 0 | 10 | 0 | 0 | 0 | 34 | 66 | 9 | | | | 7 | | | | | | | N/A | 68 | 68 | 0 | 56 | 0 | 11 | 0 | 0 | 0 | | | 67 | 1 | 1 |
| 199 | 3 | Q3 & Q | ICF | SPECIALIZED SERVICES | SS-Geropsych | OMD, NGI | MALE | STA | 11 | 3 | 0 | 2 | 8 | 0 | 0 | 24 | 56 | 9 | | | | | | | 9 | | | | Unable to use OCBs and meet ADA | 56 | 56 | 0 | 48 | 0 | 8 | 0 | | 0 | | | 56 | 0 | 0 |
| 199 | 5 | Q9 | ICF | HYBRID ADMISSION | 1 admit, 1:16.5 | IST | MALE | STA | 1 | 8 | 2 | 5 | 2 | 0 | 0 | 18 | 48 | 5 | | | | 1 | 1 | | | | | | 1 OCB not in use due to max number of patients for long term team and due to acuity of admissions. | 52 | 52 | 52 | 0 | | | 0 | 0 | 0 | 0 | | 52 | 0 | 0 |
| 195 | 2 | T1 | ICF | ADMISSIONS | 2 admit, 1:16.5 | IST | FEMALE | STA | 0 | 8 | 5 | 1 | 0 | 0 | 0 | 14 | 33 | 2 | | | | | | | | | | | N/A | 35 | 35 | 31 | 0 | 0 | 0 | 0 | | 0 | | | 31 | 4 | 4 |
| 195 | 2 | T2 | ICF | ADMISSIONS | 2 admit, 1:16.5 | OMD, NGI, IST | FEMALE | STA | 0 | 9 | 2 | 3 | 0 | 0 | 0 | 14 | 33 | 3 | | | | 1 | | | | | | | 1 OCB not in use due to unit acuity & caseload limits. | 35 | 35 | 30 | 0 | 0 | 0 | 0 | | 0 | | | 30 | 5 | 5 |
| 198 | 2 | T17 | ICF | LONG-TERM HOUSING | N/A | IST | FEMALE | STA | 2 | 9 | 2 | 5 | 0 | 0 | 0 | 18 | 43 | 3 | | | | | | | | | | | N/A | 46 | 46 | 42 | 0 | 0 | 0 | 0 | 2 | 0 | | | 44 | 2 | 2 |
| 197 | 3 | T11 | ICF | LONG-TERM HOUSING | N/A | OMD, NGI | CO-ED | STA | 2 | 6 | 1 | 3 | 3 | 0 | 0 | 15 | 40 | 4 | | | | 4 | | | | | | | 4 OCBs held for acuity | 40 | 40 | 0 | 37 | 0 | 3 | 0 | 0 | 0 | | | 40 | 0 | 0 |
| 197 | 3 | T12 | ICF | SPECIALIZED SERVICES | Substance recovery | OMD, NGI | MALE | STA | 4 | 5 | 2 | 1 | 4 | 0 | 0 | 16 | 40 | 4 | | | | | | | 1 | | | | 1 closed perm for sub-wing nursing station | 43 | 43 | 0 | 41 | 0 | 2 | 0 | | 0 | | | 43 | 0 | 0 |
| 197 | 3 | T13 | ICF | HYBRID ADMISSION | 1 admit, 1:16.5 | OMD, NGI | MALE | STA | 2 | 6 | 2 | 1 | 4 | 0 | 0 | 15 | 40 | 4 | | | | 2 | | | | | | | 2 OCBs held for acuity | 42 | 42 | 0 | 35 | 0 | 1 | 0 | 1 | 0 | 1 | | 38 | 4 | 4 |
| 197 | 3 | T14 | ICF | SPECIALIZED SERVICES | DBT Team | OMD, NGI | CO-ED | STA | 4 | 4 | 2 | 1 | 4 | 0 | 0 | 15 | 38 | 4 | | | | 2 | | | | | | | 2 OCBs beds held for acuity | 40 | 40 | 0 | 34 | 0 | 3 | 0 | 3 | 0 | 0 | | 40 | 0 | 0 |
| 198 | 3 | T15 | ICF | SPECIALIZED SERVICES | Sex offender | OMD, NGI, MURCON | MALE | STA | 2 | 9 | 3 | 4 | 0 | 0 | 0 | 18 | 43 | 2 | | | | | | | 0 | | | | N/A | 45 | 45 | 0 | 38 | 6 | 1 | 0 | | 0 | | | 45 | 0 | 0 |
| 198 | 3 | T16 | ICF | DISCHARGE | Discharge Unit | OMD, NGI | CO-ED | STA | 2 | 8 | 5 | 3 | 0 | 0 | 0 | 18 | 43 | 2 | | | | | 1 | | | | | | N/A | 45 | 45 | 0 | 44 | 0 | 0 | 0 | | 0 | | | 44 | 1 | 1 |
| 168 | 4 | A1 | ICF | SPECIALIZED SERVICES | DBT Team | LPS | CO-ED | NON-STA | 0 | 0 | 0 | 9 | 1 | 0 | 0 | 10 | 41 | | | | | 9 | | | 5 | | | | Activity Room (5 beds); 9 held for acuity to make single rooms | 27 | 27 | 0 | 0 | | | 0 | | 27 | | | 27 | 0 | 0 |
| 168 | 4 | A2 | ICF | SPECIALIZED SERVICES | Geropsych | LPS | CO-ED | NON-STA | 1 | 2 | 1 | 8 | 0 | 0 | 0 | 12 | 40 | | | | | | 3 | | | | | | 2 permanently S&R; 1 bed to Office | 37 | 37 | 0 | 0 | | | 0 | | 37 | | | 37 | 0 | 0 |
| 168 | 4 | A7 | ICF | LONG-TERM HOUSING | high behave acuity | LPS | MALE | NON-STA | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 10 | 40 | | | | | 5 | | | | | | | 5 held for acuity and to make single room for highly acute patient. | 35 | 35 | 0 | 0 | | | 0 | | 32 | | | 32 | 3 | 3 |
| 168 | 4 | A8 | ICF | LONG-TERM HOUSING | high behave acuity | LPS | MALE | NON-STA | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 10 | 40 | | | | | 1 | | | 4 | | | | Dayroom (4 beds); 1 held for acuity | 35 | 35 | 0 | 0 | | | 0 | | 31 | | | 31 | 4 | 4 |
| 168 | 4 | A10 | ICF | SPECIALIZED SERVICES | high behave acuity; Polydipsia | LPS | MALE | NON-STA | 5 | 4 | 1 | 5 | 0 | 0 | 0 | 15 | 36 | | | | | | | | 6 | | | | 1 became S&R; 4 bed to Activity Room; 1 closed perm since alarm upgrade | 30 | 30 | 0 | 0 | | | 0 | | 27 | | | 27 | 3 | 3 |
| 199 | 5 | Q5 & Q | ICF | HYBRID ADMISSION | 1 admit, 1:16.5 | IST | MALE | STA | 18 | 7 | 3 | 7 | 1 | 0 | 0 | 36 | 66 | 8 | | | | 12 | | | | | | | Held for acuity and caseload limits. | 62 | 62 | 61 | 0 | | | 0 | 0 | 0 | | | 61 | 1 | 1 |
| 199 | 5 | Q7 & Q | ICF | HYBRID ADMISSION | 1 admit, 1:16.5 | IST | MALE | STA | 8 | 9 | 2 | 8 | 0 | 0 | 0 | 27 | 56 | 8 | | | | 2 | | | | | | | 2 OCBs held for acuity and caseload limits. | 62 | 62 | 58 | 0 | | | 0 | 0 | 0 | | | 58 | 4 | 4 |
| 199 | 5 | Q11 | ICF | SPECIALIZED SERVICES | Geropsych | IST | MALE | STA | 0 | 7 | 3 | 5 | 2 | 0 | 0 | 17 | 48 | 5 | | | | | | | 1 | | | | 1 OCB held for acuity | 52 | 52 | 51 | 0 | | | 0 | 1 | 0 | 0 | | 52 | 0 | 0 |
| 195 | 5 | T3 | ICF | ADMISSIONS | 2 admit, 1:16.5 | IST | MALE | STA | 1 | 8 | 4 | 2 | 0 | 0 | 0 | 15 | 33 | 4 | | | | | | | 2 | | | | Two closed to create 2 single rooms for high acuity admission patients to manage violence. 2 OCBs not in use due to max pop of 33 with 2 admit teams. | 33 | 33 | 33 | 0 | | | 0 | | 0 | | | 33 | 0 | 0 |
| 195 | 5 | T4 | ICF | ADMISSIONS | 2 admit, 1:16.5 | IST | MALE | STA | 0 | 8 | 4 | 2 | 0 | 0 | 0 | 14 | 33 | 3 | | | | 3 | | | | | | | 3 beds not in use due acuity and caseload limitations. | 33 | 33 | 20 | 0 | | | 0 | | 0 | | | 20 | 13 | 13 |
| 164 | 5 | C | ICF-Temp | Temporary Housing | Temporary Housing | Any Napa Commitment | CO-ED | STA | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | | | | | | | | | | | 4 | 4 beds are held for use as COVID PUI capacity | 0 | 0 | 0 | 0 | | | 0 | | 0 | | | 0 | 0 | 0 |
| 168 | 4 | A4 | SNF CERT | SPECIALIZED SERVICES | SNF | Any Napa Commitment | CO-ED | NON-STA | 4 | 4 | 0 | 6 | 0 | 0 | 0 | 14 | 36 | | | | | | | | 7 | | | | Permanently: 4 beds for Activity/Dining room, 2 beds for office, 1 Bedroom not functional | 29 | 29 | 0 | 9 | | | 0 | | 18 | | | 29 | 0 | 0 |
| **TOTALS** | | | | | | | | | 178 | 182 | 104 | 126 | 29 | 0 | 0 | 619 | 1418 | 90 | | 4 | 0 | 0 | 56 | 4 | 0 | 1 | 144 | 22 | 4 | | 1285 | 1285 | 404 | 570 | 0 | 55 | 1 | 0 | 198 | 0 | 1 | 1229 | 56 | 56 |

**Department of State Hospitals**
**Net Bed Capacity Report: Data as of May 1, 2020**

| BUILDING | PROGRAM | UNIT | LICENSE CLASS | UNIT TYPE (GENERAL) | UNIT DESCRIPTION (DETAIL) | COMMITMENT TYPE | GENDER SPECIFIC | SECURITY | SINGLE | 2-MAN DORM | 3-MAN DORM | 4-MAN DORM | 5-MAN DORM | 8-MNA DORM | 16-MAN DORM | TOTAL ROOMS | NUMBER OF LICENSED BEDS | BEDS AVAILABLE IN EXCESS OF LICENSED CAPACITY | COVID EMERGENCY FLEX HOUSING | BEDS HELD: INTERNAL PATIENT MOVEMENT | BEDS HELD: ISOLATION/ SECLUSION & RESTRAINT | BEDS HELD: ACUITY/ REDUCE AGGRESSION | BEDS HELD: OUT-TO- MEDICAL/ COURT | BEDS HELD: OTHER | CLOSED BEDS: TEMPORARILY | CLOSED BEDS: PERMANENTLY | HELD FOR COVID ISOLATION | HELD FOR COVID PUI CAPACITY | REASON FOR CLOSURE | TOTAL AVAILABLE BEDS | TOTAL ADJUSTED AVAILABLE BEDS | IST | NGI | PC2962/2964a - OMD | PC2972 - OMD | MDSO | SVP/SVPP | LPS | CDCR | DJJ | PATIENT CENSUS AS OF 5/1/20 | TOTAL VACANT BEDS BASED ON AVAILABLE BEDS | TOTAL VACANT BEDS BASED ON ADJUSTED AVAILABLE BEDS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DSH-PATTON** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 30 | IV | 30 | ICF | PERMANENT HOUSING | Long Term | NGI, OMD, MDSO, LPS, DJJ | FEMALE | STA | 0 | 2 | 1 | 7 | 3 | 0 | 0 | 13 | 40 | 10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 50 | 50 | 1 | 5 | 37 | 5 | 0 | 0 | 1 | 0 | 0 | 49 | 1 | 1 |
| 30 | IV | 31 | ICF | PERMANENT HOUSING | Long Term | NGI, OMD, LPS, DJJ | FEMALE | STA | 0 | 2 | 1 | 7 | 3 | 0 | 0 | 13 | 40 | 10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 50 | 50 | 0 | 14 | 13 | 21 | 0 | 1 | 0 | 0 | 0 | 50 | 0 | 0 |
| 30 | IV | 32 | ICF | PERMANENT HOUSING | Long Term | NGI, OMD, LPS, DJJ | FEMALE | STA | 0 | 1 | 2 | 8 | 2 | 0 | 0 | 13 | 40 | 10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 50 | 50 | 0 | 13 | 21 | 16 | 0 | 0 | 0 | 0 | 0 | 50 | 0 | 0 |
| 30 | IV | 33 | ICF | PERMANENT HOUSING | Long Term | CDCR, IST, NGI, OMD, LPS, DJJ | FEMALE | STA | 0 | 2 | 1 | 7 | 3 | 0 | 0 | 13 | 40 | 10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 50 | 50 | 31 | 0 | 3 | 0 | 0 | 0 | 2 | 13 | 0 | 49 | 1 | 1 |
| 30 | IV | 34 | ICF | PERMANENT HOUSING | Long Term IST | IST, LPS | FEMALE | STA | 0 | 1 | 2 | 8 | 2 | 0 | 0 | 13 | 40 | 10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 50 | 50 | 40 | 0 | 3 | 0 | 0 | 0 | 4 | 0 | 0 | 47 | 3 | 3 |
| 30 | IV | 35 | ICF | SPECIALIZED SERVICES | Long Term | NGI, OMD, SVP, LPS, DJJ | FEMALE | STA | 0 | 2 | 1 | 7 | 3 | 0 | 0 | 13 | 40 | 10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 50 | 50 | 0 | 15 | 18 | 12 | 0 | 5 | 0 | 0 | 0 | 50 | 0 | 0 |
| 30 | IV | 36 | ICF | PERMANENT HOUSING | Long Term | NGI, OMD, MDSO, LPS, DJJ | FEMALE | STA | 0 | 1 | 1 | 10 | 1 | 0 | 0 | 13 | 40 | 10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 50 | 50 | 0 | 13 | 15 | 20 | 0 | 2 | 0 | 0 | 0 | 50 | 0 | 0 |
| 30 | IV | 37 | ICF | PERMANENT HOUSING | Long Term | NGI, OMD, LPS, DJJ | FEMALE | STA | 0 | 1 | 3 | 6 | 3 | 0 | 0 | 13 | 40 | 10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 50 | 50 | 0 | 13 | 24 | 13 | 0 | 0 | 0 | 0 | 0 | 50 | 0 | 0 |
| N | V | 20 | ICF | PERMANENT HOUSING | Long Term | NGI, OMD, LPS, DJJ | MALE | STA | 0 | 1 | 2 | 8 | 2 | 0 | 0 | 13 | 42 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 50 | 50 | 0 | 40 | 0 | 7 | 0 | 3 | 0 | 0 | 0 | 50 | 0 | 0 |
| N | V | 21 | ICF | PERMANENT HOUSING | Long Term | NGI, OMD, LPS, DJJ | MALE | STA | 1 | 0 | 0 | 11 | 1 | 0 | 0 | 13 | 42 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 50 | 50 | 0 | 31 | 0 | 10 | 0 | 9 | 0 | 0 | 0 | 50 | 0 | 0 |
| N | V | 22 | ICF | PERMANENT HOUSING | Long Term | NGI, OMD, LPS, DJJ | MALE | STA | 0 | 0 | 2 | 6 | 4 | 0 | 0 | 12 | 42 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 50 | 50 | 0 | 40 | 1 | 8 | 0 | 1 | 0 | 0 | 0 | 50 | 0 | 0 |
| N | V | 23 | ICF | PERMANENT HOUSING | Long Term | NGI, OMD, LPS, DJJ | MALE | STA | 1 | 0 | 2 | 6 | 4 | 0 | 0 | 13 | 42 | 8 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | N/A | 50 | 50 | 0 | 43 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 48 | 2 | 2 |
| N | V | 24 | ICF | PERMANENT HOUSING | Long Term | NGI, OMD, LPS, DJJ | MALE | STA | 1 | 0 | 1 | 9 | 2 | 0 | 0 | 13 | 42 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 50 | 50 | 0 | 40 | 0 | 8 | 0 | 3 | 0 | 0 | 0 | 51 | -1 | -1 |
| N | V | 25 | ICF | PERMANENT HOUSING | Long Term | NGI, OMD, LPS, DJJ | MALE | STA | 0 | 0 | 2 | 7 | 3 | 0 | 0 | 12 | 42 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 50 | 50 | 0 | 41 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 49 | 1 | 1 |
| N | V | 26 | ICF | PERMANENT HOUSING | Long Term | NGI, OMD, LPS, DJJ | MALE | STA | 0 | 0 | 2 | 6 | 4 | 0 | 0 | 12 | 42 | 8 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | N/A | 50 | 50 | 0 | 37 | 0 | 11 | 0 | 1 | 0 | 0 | 0 | 49 | 1 | 1 |
| N | V | 27 | ICF | PERMANENT HOUSING | Long Term | NGI, OMD, LPS, DJJ | MALE | STA | 0 | 1 | 2 | 8 | 2 | 0 | 0 | 13 | 42 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 50 | 50 | 0 | 42 | 0 | 6 | 0 | 2 | 0 | 0 | 0 | 50 | 0 | 0 |
| EB | VI | O1 | ACUTE | ADMISSIONS-PERM HOUSING | Admission to discharge | IST, NGI, OMD | MALE | STA | 0 | 1 | 8 | 2 | 0 | 0 | 0 | 11 | 33 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 34 | 34 | 0 | 30 | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 35 | -1 | -1 |
| EB | VI | O2 | ACUTE | ADMISSIONS-PERM HOUSING | Admission to discharge | LPS | MALE | STA | 0 | 1 | 3 | 3 | 2 | 0 | 0 | 9 | 33 | 0 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | N/A | 33 | 33 | 0 | 2 | 0 | 0 | 0 | 28 | 0 | 0 | 0 | 30 | 3 | 3 |
| EB | VI | O4 | ICF | SPECIALIZED SERVICES | Monolingual Spanish | IST, NGI, OMD, LPS | CO-ED | STA | 0 | 0 | 0 | 8 | 3 | 0 | 0 | 11 | 44 | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 47 | 47 | 14 | 12 | 0 | 2 | 0 | 1 | 18 | 0 | 0 | 46 | 1 | 1 |
| EB | VI | O9 | ACUTE | ADMISSIONS-PERM HOUSING | Admission to discharge, Sex O | NGI, OMD, LPS, MURCON | MALE | STA | 0 | 0 | 8 | 5 | 0 | 0 | 0 | 13 | 44 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 44 | 44 | 1 | 26 | 0 | 14 | 1 | 0 | 1 | 0 | 0 | 43 | 1 | 1 |
| EB | VI | 10 | ACUTE | SPECIALIZED SERVICES | Deaf/Hard of Hearing | IST, OMD, NGI | CO-ED | STA | 7 | 1 | 0 | 2 | 0 | 0 | 0 | 10 | 16 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 17 | 17 | 7 | 3 | 1 | 2 | 0 | 0 | 4 | 0 | 0 | 17 | 0 | 0 |
| EB | VI | 11 | ACUTE | SPECIALIZED SERVICES | Geriatric/Medical/Isolation Su | IST, NGI, MDSO, LPS, DJJ | CO-ED | STA | 7 | 2 | 1 | 6 | 1 | 0 | 0 | 17 | 39 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 12 | 3/27/20: Began conversion to COVID-19 medical isolation; 12 beds held for use as COVID PUI capacity | 0 | 5 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | -5 | 7 |
| EB | VI | 12 | ACUTE | ADMISSIONS-PERM HOUSING | Admission to discharge | IST, OMD, NGI, LPS | MALE | STA | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 6 | 22 | 2 | 20 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | b | 44 | 44 | 9 | 18 | 0 | 3 | 0 | 0 | 7 | 0 | 0 | 37 | 7 | 7 |
| BUILDING O | VI | O | ICF | Temporary Housing | Temporary Housing | OMD, NGI, LPS | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 23 | 23 | 0 | 13 | 0 | 8 | 2 | 0 | 1 | 0 | 0 | 24 | -1 | -1 |
| U | VI | O5 | ICF | SPECIALIZED SERVICES | Medically Fragile | IST, OMD, NGI, LPS | CO-ED | STA | 3 | 0 | 1 | 9 | 0 | 0 | 0 | 13 | 40 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 42 | 42 | 1 | 19 | 2 | 4 | 0 | 0 | 16 | 0 | 0 | 42 | 0 | 0 |
| U | VI | O6 | ICF | SPECIALIZED SERVICES | Psychologically Fragile | IST, OMD, NGI, LPS | CO-ED | STA | 2 | 1 | 1 | 9 | 0 | 0 | 0 | 13 | 40 | 3 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 12 | 0 | ETP Construction | 31 | 31 | 0 | 14 | 0 | 2 | 0 | 0 | 8 | 0 | 0 | 24 | 7 | 7 |
| 70 | VII | 70 | ACUTE | ADMISSIONS-PERM HOUSING | Admission to discharge | IST | MALE | STA | 0 | 2 | 1 | 7 | 3 | 0 | 0 | 13 | 40 | 10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 50 | 50 | 45 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 50 | 0 | 0 |
| 70 | VII | 71 | ACUTE | ADMISSIONS-PERM HOUSING | Admission to discharge | IST | MALE | STA | 0 | 1 | 2 | 8 | 2 | 0 | 0 | 13 | 40 | 10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 50 | 50 | 46 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 50 | 0 | 0 |
| 70 | VII | 72 | ACUTE | ADMISSIONS-PERM HOUSING | Admission to discharge | IST, LPS | MALE | STA | 0 | 2 | 1 | 7 | 3 | 0 | 0 | 13 | 40 | 10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 50 | 50 | 42 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 49 | 1 | 1 |
| 70 | VII | 73 | ACUTE | ADMISSIONS-PERM HOUSING | Admission to discharge | IST | MALE | STA | 0 | 1 | 1 | 10 | 1 | 0 | 0 | 13 | 40 | 10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 50 | 50 | 46 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 49 | 1 | 1 |
| 70 | VII | 74 | ICF | ADMISSIONS-PERM HOUSING | Admission to discharge | IST, LPS | MALE | STA | 0 | 1 | 3 | 6 | 3 | 0 | 0 | 13 | 40 | 10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 50 | 50 | 43 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 50 | 0 | 0 |
| 70 | VII | 75 | ACUTE | ADMISSIONS-PERM HOUSING | Admission to discharge | IST, LPS | MALE | STA | 0 | 2 | 0 | 9 | 2 | 0 | 0 | 13 | 40 | 10 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | N/A | 50 | 50 | 45 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 46 | 4 | 4 |
| 70 | VII | 76 | ICF | ADMISSIONS-PERM HOUSING | Admission to discharge | IST, LPS | MALE | STA | 0 | 1 | 3 | 6 | 3 | 0 | 0 | 13 | 40 | 10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 50 | 50 | 18 | 0 | 0 | 0 | 0 | 0 | 32 | 0 | 0 | 50 | 0 | 0 |
| 70 | VII | 77 | ACUTE | ADMISSIONS-PERM HOUSING | Admission to discharge | IST | MALE | STA | 0 | 2 | 2 | 5 | 4 | 0 | 0 | 13 | 40 | 10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | N/A | 50 | 50 | 48 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 50 | 0 | 0 |
| **TOTALS** | | | | | | | | | 22 | 32 | 60 | 229 | 69 | 0 | 0 | 412 | 1287 | 244 | 43 | 0 | 0 | 0 | 14 | 0 | 0 | 12 | 35 | 12 | | 1515 | 1520 | 437 | 524 | 143 | 187 | 3 | 1 | 184 | 13 | 1 | 1493 | 22 | 27 |

Notes: Through the Department of Public Heath, DSH-Coalinga is currently licensed for 1450 Intermediate Care Beds and 50 Acute.
Per W&I Code Section 6606(d), 350 Intermediate Care beds are currently being used as Residential Recovery Units (RRU).

Column Definitions
Building: Name of building unit is located
Program: Program name or number
Unit: Unit name or number
License Class: ICF, ACUTE, ACUTE CERTIFIED, RRU, SNF, SNF CERTIFIED, GACH, CTC-ACUTE, CTC NON-ACUTE
Unit Type (General): ADMISSIONS, ADMISSIONS-PERM HOUSING, CLOSED PERMANENTLY, CLOSED TEMPORARILY, DISCHARGE, LONG-TERM HOUSING, PERMANENT HOUSING, SNF, SPECIALIZED SERVICES (Not licensed classes or programs)
Unit Description (Detail): Provide more detailed specifics about the type of unit.
Commitment Type: CDCR, DJJ, IST, LPS, OMD, MDSO, NGI, SVP
Gender Specific: MALE, FEMALE, CO-ED
Security: STA (Secured Treatment Area) or NON-STA
Room Type: Single, 2-Man Dorm, 3-Man Dorm, 4-Man Dorm, 5-Man Dorm. **Total Rooms is formula driven, column is locked.**
Number of Licensed Beds: Total number of beds allowed to operate under current licensure.
Beds available in excess of licensed capacity: Beds in operation above the current unit licensed capacity.
Beds Held:
    Internal Patient Movement - Total beds held vacant to address patient movement between units due to aggression, violence, predatory factors, etc.
    Isolation/Seclusion & Restraint - Total beds held vacant to address the need for isolation/seclusion & restraint needs
    Acuity/Reduce Aggression - Total beds held vacant to for higher acuity levels or to reduce aggression on unit
    Out-To-Medical/Court - Total beds held to accommodate patients expected to return upon release from medical/court.
    Other - Total beds held vacant for other reasons not identified above
    COVID Isolation - Total beds held for positive COVID-19 cases
    PUI Capacity - Total beds held for patients under COVID-19 investigation
Closed Beds:
    Temporarily - Total beds closed temporarily
    Permanently - Total beds closed permanently, no patient use
Reason for Closure: Describe the reason beds are temporarily or permanently closed.
Total available beds: Total Licensed beds less beds held less closed beds. **Formula driven, do not enter data in cell. formula.**
Total adjusted available beds: Total Licensed beds plus beds occupied for COVID isolation and COVID PUI capacity, less closed beds. **Formula driven, do not enter data in cell. formula.**
Census by Commitment Type: Actual Census as of 5/1/20 by commitment type. Do not enter data in cells, DSH-Sacramento will complete.
    Census by Commitment Type data is updated though ADT (Admission, Discharge, & Transfers) via the BIC (Business Intelligence Center). Census reflects resident on unit census. Patients on court or medical leave are excluded.
Patient Census: Actual Census as of 5/1/20
Total Vacant Beds based on available beds: **Formula Driven, do not enter data in cell.** Calculation is available beds less patient census. Patient census excludes patients who are out of the hospital due to medical or court leave.
Total Vacant Beds based on adjusted available beds: **Formula Driven, do not enter data in cell.** Calcuation is available beds plus beds occupied for COVID isolation and PUI, less patient census. Used to adjust vacancy totals for units when patients are moved to beds for COVID isolation and testing.

# Exhibit 2

| | |
|---|---|
| **From:** | Elise Thorn |
| **Sent:** | Wednesday, June 10, 2020 2:23 PM |
| **To:** | Amy Xu; Nina Raddatz; Kent, Kristopher@DSH-S; Ciccotti, Christine@DSH-S; Bachman, Ellen@DSH-S; Neill, Jennifer@CDCR; Kyle Lewis; Lucas Hennes; 'Silberfeld, Roman M.'; Melissa Bentz; Nick Weber; Tyler Heath |
| **Cc:** | Toche, Diana@CDCR; Bick, Joseph@CDCR; Daye, Eureka@CDCR; Ponciano, Angela@CDCR; Barney-Knox, Barbara@CDCR; Golding, Michael@CDCR; Mehta, Amar@CDCR; Hendon, Catherine@DSH-S; Ed Swanson; Barrow, Roscoe@CDCR; Coleman Special Master Team; Coleman Team - RBG Only; Steve Fama |
| **Subject:** | RE: Coleman: Update to DSH Discovery |
| **Follow Up Flag:** | Follow up |
| **Flag Status:** | Flagged |

Amy,

We reviewed with you yesterday the documents DSH will produce to update the previously reported data and the issues with the timing of the production.  We are happy to recap that information for you and do so below.  You may be referencing DSH's discussion about bed management reporting and the time constraints on the ability to report data on an expedited basis or in real-time.  DSH will be providing that explanation in the supplemental interrogatory responses, but note that the issues with providing bed management reporting are similar to the timing constraints DSH already has with its monthly staffing reports. DSH provides the reports as quickly as it can, but due to the manual collection of data and levels of review, DSH cannot produce these types of reports in real time.

DSH is working to provide supplemental discovery responses based on data for the months of April and May 2020.  DSH reported yesterday that the data through the month of May would not be available for production until at least June 19, 2020, and that DSH needed to confirm that the May reports could be produced by that date.  DSH can commit to providing data through the month of May no later than June 22, 2020.

In regards to responses to Requests for Production 7 and 8, any response(s) DSH provides will be limited to data as of May 31, 2020. This is because the responsive data is derived from the Monthly Net Bed Capacity Report. As explained above, DSH is unable to produce that type of data in real time.

DSH will provide written supplemental discovery responses by June 22, 2020.  DSH will produce the following documents by June 11, 2020: Net Bed Capacity Report as of May 1, 2020 (April data), Census by Unit reports as of May 31, 2020 and the Pending Placement List as of June 1, 2020. All other responses will be provided on a rolling basis as they become available for production.

Elise Thorn

**Elise Owens Thorn | Deputy Attorney General | California Department of Justice**
Correctional Law Section | 1300 I Street | Sacramento, CA 95814
*t* (916) 210-7318 | *e* elise.thorn@doj.ca.gov

# Exhibit 3

| | |
|---|---|
| **From:** | Amy Xu |
| **Sent:** | Friday, June 12, 2020 12:16 PM |
| **To:** | Elise Thorn; Tyler Heath |
| **Cc:** | Melissa Bentz; Nick Weber; christine.ciccotti@dsh.ca.gov; kyle.lewis@doj.ca.gov; adriano.hrvatin@doj.ca.gov; catherine.hendon@dsh.ca.gov; ellen.bachman@dsh.ca.gov; Dillon Hockerson; Mohamedu Jones; Matt Lopes; Kerry F. Walsh; Latricea McClendon-Hunt; Kristina Hector; Rachel Gribbin; Angie Cooper; Jessica Winter; Michael W. Bien; Lisa Ells; Steve Fama; Cara Trapani; kristopher.kent@dsh.ca.gov; Nina Raddatz; lucas.hennes@doj.ca.gov; Coleman Team - RBG Only |
| **Subject:** | RE: Coleman v. Newsom: Updated Responses to Plaintiffs' Reqs. for Prod. from DSH |

Dear Elise and Tyler,

Thank you for sending a portion of the updated DSH discovery last night. I am reaching out to see if you are able to meet and confer about the DSH discovery dispute further this afternoon. For example, if Plaintiffs agree to limit the update to data current as of 5/24, can Defendants provide that information sooner than Monday, 6/22? We would also like more information on what we will be receiving on a rolling basis, when we can expect that information, and if there are any documents that were provided in the last installments that will not be updated.

Please feel free to call me at (415)-987-2103 to discuss.

Regards,

Amy Xu



101 Mission Street, Sixth Floor
San Francisco, CA 94105
(415) 433-6830 (telephone)
(415) 433-7104 (fax)
axu@rbgg.com

CONFIDENTIALITY NOTICE
The information contained in this e-mail message may be privileged, confidential and protected from disclosure. If you are not the intended recipient, any dissemination, distribution or copying is strictly prohibited. If you think that you have received this e-mail message in error, please e-mail the sender at rbgg@rbgg.com.
IRS CIRCULAR 230 NOTICE:  As required by United States Treasury Regulations, you should be aware that this communication is not intended by the sender to be used, and it cannot be used, for the purpose of avoiding penalties under United States federal tax laws.

catherine.hendon@dsh.ca.gov; ellen.bachman@dsh.ca.gov; Dillon Hockerson <Dillon.Hockerson@cdcr.ca.gov>; Mohamedu Jones <mjones@pldolaw.com>; Matt Lopes <mlopes@pldolaw.com>; Kerry F. Walsh <kwalsh@pldolaw.com>; Latricea McClendon-Hunt <lmcclendonhunt@pldolaw.com>; Kristina Hector <khector@pldolaw.com>; Rachel Gribbin <rgribbin@pldolaw.com>; Angie Cooper <acooper@pldolaw.com>
**Subject:** Coleman v. Newsom: Updated Responses to Plaintiffs' Reqs. for Prod. from DSH

Dear Amy,

Attached to this email you will find documents Bates numbered DSH Resp. 4.10.20 Order - 01492 to 01588.  These documents are responsive to Plaintiffs' First Set of Document Requests to Defendant Stephanie Clendenin, Director of Department of State Hospitals and your June 2, 2020 email requesting Defendants provide updated responses to Plaintiffs' Requests for Production.  Defendants will produce additional responsive documents as they become available.

Respectfully,

Tyler Heath

---

## The following files have been sent using FileXchange and can be downloaded by using the link below:

| Filename | Size | Checksum (SHA256) |
|---|---|---|
| BATES NUMBER - Suppl. Responsive Documents to Pls Discovery Re June 25 Hearing.pdf | 29.8 MB | 0e58c6b58ee295ec39c39309db3dacc24155f6eaa1a415ebcad9f115761be0f0 |

Please click on the following link to download the attachments:
https://FX.doj.ca.gov/message/1bNEAKGgNNtqOFvyGVLXpD
This email or download link can not be forwarded to anyone else.

The attachments are available until: **Tuesday, 23 June.**

Message ID: `1bNEAKGgNNtqOFvyGVLXpD`

[Download Files]

---



https://FX.doj.ca.gov

# Exhibit 4

| | |
|---|---|
| **From:** | Lisa Ells |
| **Sent:** | Thursday, June 11, 2020 7:48 AM |
| **To:** | Elise Thorn; Michael W. Bien; Cara Trapani; Jessica Winter; Marc Shinn-Krantz; Coleman Team - RBG Only |
| **Cc:** | Matt Lopes; Kerry F. Walsh; Adriano Hrvatin; Damon McClain; Kyle Lewis; Lucas Hennes; Tyler Heath |
| **Subject:** | RE: Coleman - Deadline to File Response to the Special Master's May 29, 2020 Report on EmployStats' Analysis [IWOV-DMS.FID6429] |

Elise,

We will oppose any such motion.  The order of reference and narrow subsequent stipulation are quite clear on this, as is the Court's July 3 order giving rise to that stipulation.  If Defendants were confused about the deadline, they should have moved the Court for clarification within the 10-day time period permitted by the order of reference.

Lisa

---

**From:** Elise Thorn <Elise.Thorn@doj.ca.gov>
**Sent:** Thursday, June 11, 2020 7:07 AM
**To:** Lisa Ells <LElls@rbgg.com>; Michael W. Bien <MBien@rbgg.com>; Cara Trapani <CTrapani@rbgg.com>; Jessica Winter <JWinter@rbgg.com>; Marc Shinn-Krantz <MShinn-Krantz@rbgg.com>; Coleman Team - RBG Only <ColemanTeam-RBGOnly@rbgg.com>
**Cc:** Matt Lopes <mlopes@pldolaw.com>; Kerry F. Walsh <kwalsh@pldolaw.com>; Adriano Hrvatin <Adriano.Hrvatin@doj.ca.gov>; Damon McClain <Damon.McClain@doj.ca.gov>; Kyle Lewis <Kyle.Lewis@doj.ca.gov>; Lucas Hennes <Lucas.Hennes@doj.ca.gov>; Tyler Heath <Tyler.Heath@doj.ca.gov>
**Subject:** RE: Coleman - Deadline to File Response to the Special Master's May 29, 2020 Report on EmployStats' Analysis [IWOV-DMS.FID6429]

Lisa,

Thank you for sharing your position with us.  We understand your position, but do not agree that the stipulation and order should be applied to deprive a party of sufficient time to address a new report or supplemental material not previously circulated to the parties for comment.  We will raise this issue with Judge Mueller on Friday and would appreciate Plaintiffs' professional courtesy in not opposing Defendants' motion for leave to file objections under the 30 day deadline should such a motion be necessary.

Thank you,

Elise

---

**From:** Lisa Ells [mailto:LElls@rbgg.com]
**Sent:** Tuesday, June 09, 2020 11:10 AM
**To:** Elise Thorn <Elise.Thorn@doj.ca.gov>; Michael W. Bien <MBien@rbgg.com>; Cara Trapani <CTrapani@rbgg.com>; Jessica Winter <JWinter@rbgg.com>; Marc Shinn-Krantz <MShinn-Krantz@rbgg.com>; Coleman Team - RBG Only <ColemanTeam-RBGOnly@rbgg.com>
**Cc:** Matt Lopes <mlopes@pldolaw.com>; Kerry F. Walsh <kwalsh@pldolaw.com>; Adriano Hrvatin <Adriano.Hrvatin@doj.ca.gov>; Damon McClain <Damon.McClain@doj.ca.gov>; Elise Thorn <Elise.Thorn@doj.ca.gov>; Kyle Lewis <Kyle.Lewis@doj.ca.gov>; Lucas Hennes <Lucas.Hennes@doj.ca.gov>; Tyler Heath <Tyler.Heath@doj.ca.gov>

**Subject:** RE: Coleman - Deadline to File Response to the Special Master's May 29, 2020 Report on EmployStats' Analysis [IWOV-DMS.FID6429]

Elise,

We do not agree this report is governed by the July 29, 2019 amendment to the order of reference. That stipulation, per it's literal terms and quoting the Court order to which is responds, pertains to "'the objection period for reports from the Special Master that are not circulated to the parties for review and comment prior to filing.'" ECF No. 6230 at 1 (quoting July 3, 2019 Order, ECF No. 6211). That express limitation is repeated no less than 3 additional times in the short stipulation.

The Special Master's labor economist's report was circulated in draft form to the parties on August 15, 2019. Not only did Defendants have the opportunity to comment on the draft report prior to its filing with the Court, the Special Master granted them an additional 30 days to do so beyond the original 30-day comment period. Defendants provided their extensive comments and objections on October 14, 2020. Accordingly, the objection period for the final report filed with the Court is covered by the Order of Reference given that Defendants were provided with the opportunity to comment, and did comment, on the report in draft form.

Lisa

**From:** Elise Thorn <Elise.Thorn@doj.ca.gov>
**Sent:** Monday, June 8, 2020 5:20 PM
**To:** Lisa Ells <LElls@rbgg.com>; Michael W. Bien <MBien@rbgg.com>; Cara Trapani <CTrapani@rbgg.com>; Jessica Winter <JWinter@rbgg.com>; Marc Shinn-Krantz <MShinn-Krantz@rbgg.com>; Coleman Team - RBG Only <ColemanTeam-RBGOnly@rbgg.com>
**Cc:** Matt Lopes <mlopes@pldolaw.com>; Kerry F. Walsh <kwalsh@pldolaw.com>; Adriano Hrvatin <Adriano.Hrvatin@doj.ca.gov>; Damon McClain <Damon.McClain@doj.ca.gov>; Elise Thorn <Elise.Thorn@doj.ca.gov>; Kyle Lewis <Kyle.Lewis@doj.ca.gov>; Lucas Hennes <Lucas.Hennes@doj.ca.gov>; Tyler Heath <Tyler.Heath@doj.ca.gov>
**Subject:** Coleman - Deadline to File Response to the Special Master's May 29, 2020 Report on EmployStats' Analysis

Mike, Lisa, and counselors,

Defendants plan to file a response to the Special Master's May 29, 2020 report. Under the July 29, 2019 order amending the Order of Reference, we have calendared our response under the 30-day rule because the Special Master's report and the supplemented materials in the final version of the EmployStats' report were not made available to us for comment before the report was filed, and it is not a compliance or interim compliance report subject to other response deadlines. In an abundance of caution, we write to obtain your position on the appropriate deadline for this response in case we need to raise the issue with the Court on Friday and take other measures to clarify the deadline.

I have copied Matt Lopes and Kerry Walsh so that the Special Master is notified of our position.

Thank you,

Elise Thorn

**Elise Owens Thorn | Deputy Attorney General | California Department of Justice**
Correctional Law Section | 1300 I Street | Sacramento, CA 95814
*t* (916) 210-7318 | *e* elise.thorn@doj.ca.gov

CONFIDENTIALITY NOTICE: This communication with its contents may contain confidential and/or legally privileged information. It is solely for the use of the intended recipient(s). Unauthorized interception, review,

2

use or disclosure is prohibited and may violate applicable laws including the Electronic Communications Privacy Act. If you are not the intended recipient, please contact the sender and destroy all copies of the communication.

CONFIDENTIALITY NOTICE: This communication with its contents may contain confidential and/or legally privileged information. It is solely for the use of the intended recipient(s). Unauthorized interception, review, use or disclosure is prohibited and may violate applicable laws including the Electronic Communications Privacy Act. If you are not the intended recipient, please contact the sender and destroy all copies of the communication.