1   DONALD SPECTER – 083925          MICHAEL W. BIEN – 096891
    STEVEN FAMA – 099641             JEFFREY L. BORNSTEIN – 099358
2   MARGOT MENDELSON – 268583        ERNEST GALVAN – 196065
    PRISON LAW OFFICE                THOMAS NOLAN – 169692
3   1917 Fifth Street                LISA ELLS – 243657
    Berkeley, California  94710-1916 JENNY S. YELIN – 273601
4   Telephone:   (510) 280-2621      MICHAEL S. NUNEZ – 280535
                                     JESSICA WINTER – 294237
5   CLAUDIA CENTER – 158255          MARC J. SHINN-KRANTZ – 312968
    DISABILITY RIGHTS EDUCATION      CARA E. TRAPANI – 313411
6   AND DEFENSE FUND, INC.           ALEXANDER GOURSE – 321631
    Ed Roberts Campus                AMY XU – 330707
7   3075 Adeline Street, Suite 210   ROSEN BIEN
    Berkeley, California  94703-2578 GALVAN & GRUNFELD LLP
8   Telephone:   (510) 644-2555      101 Mission Street, Sixth Floor
                                     San Francisco, California  94105-1738
9                                    Telephone:   (415) 433-6830

10  Attorneys for Plaintiffs

11

12                  UNITED STATES DISTRICT COURT

13                 EASTERN DISTRICT OF CALIFORNIA

14

15  RALPH COLEMAN, et al.,              Case No. 2:90-CV-00520-KJM-DB

16          Plaintiffs,                 **JULY 15, 2020 STIPULATION AND
                                        UPDATE ADDRESSING CURRENT
17      v.                              COVID-19-RELATED DEPARTURES
                                        FROM PROGRAM GUIDE
18  GAVIN NEWSOM, et al.,               REQUIREMENTS**

19          Defendants.                 Judge:   Hon. Kimberly J. Mueller

20

21

22

23

24

25

26

27

28

JULY 15, 2020 STIPULATION AND UPDATE ADDRESSING CURRENT COVID-19-RELATED DEPARTURES
FROM PROGRAM GUIDE REQUIREMENTS

On April 17, 2020, the Court ordered the parties to file a stipulation identifying "temporary departures from certain Program Guide requirements" for the provision of mental health care arising from Defendants' efforts to respond to the COVID-19 pandemic.  ECF No. 6622 at 2-3 (Apr. 17, 2020).  On May 20, 2020, the parties submitted a stipulation and proposed order as the Court directed.  *See* ECF No. 6679 (May 20, 2020). That stipulation set forth a process whereby the parties, on a monthly basis, would meet and confer, under the supervision of the Special Master, and report to the Court on updated changes to the stipulation and its attachment, Appendix A.  *See id.* at 4-5.  The parties filed an update to Appendix A, along with a stipulation, on June 15, 2020.  ECF No. 6718.

Pursuant to the May 20 stipulation, the parties hereby submit the attached updated version of Appendix A, which captures as of the date of this filing the status of COVID- 19-related departures from requirements set forth in the Program Guide and/or policies listed in the "Compendium of Custody Related Measures," *see* ECF No. 6661 at 2, jointly filed by the parties on December 19, 2019 (ECF No. 6431) ("Compendium policies").

1.	The chart attached hereto as **Appendix A** identifies a further two temporary policies and procedures implemented due to the COVID-19 pandemic that permit or effectuate departures from Program Guide requirements for mental health care, as well as two additional placeholders for policies pending review in the task force.  The chart also identifies several Compendium policies impacted by COVID-19.  True and correct copies of the two new temporary policies and procedures are attached hereto as part of Appendix A.[1]

2.	In their May 20, 2020, stipulation, Defendants agreed to provide certain reports to the Special Master and Plaintiffs.  *See* ECF No. 6679 at 3-5, ¶ 2.  Defendants

---

[1] In the preparation of this filing, the parties realized that the seven temporary policies and procedures identified in the prior version Appendix A to the June 15, 2020 filing, ECF No. 6718, were inadvertently omitted from that filing.  True and correct copies of those seven policies are attached hereto with Appendix A of this filing.

1

[3577228.8]

began producing reports the week of May 25, 2020.  Redacted copies of those reports are appended hereto:

    a. Tier Report, June 8 - June 12, 2020, June 15 – June 19, 2020, June 22 – June 26, 2020, June 29 – July 3, 2020, July 6 – July 10, 2020, **Exhibit  1**;

    b. Temporary Mental Health Unit (TMHU) and Treat In Place List, June 8 – June, 12, 2020, June 15 – June 19, 2020, June 22 – June 26, 2020, June 29 – July 3, 2020, July 6 – July 10, 2020 , **Exhibit 2**;

    c. Shower and Yard in Segregation Compliance Report for June 2020, **Exhibit 3**;

    d. TMHU 114-A Tracking Log Report for June 2020, **Exhibit 4**.  This report also integrates the report on the custody reviews of Max Custody patients referred to a TMHU.  *See* ECF No. 6679 at 3-4, ¶ 2(c); and

    e. On Demand TMHU Patient Registry, currently in beta testing and not yet fully validated, accessed July 15, 2020, **Exhibit 5**.

The parties have agreed upon the form of the Tier Reports, ECF No. 6679 at 3, ¶ 2(a), and continue to meet and confer to discuss and refine the remaining reports. Defendants have added housing unit information to the TMHU and Treat in Place List showing the location of each individual being treated in place, and with that change Plaintiffs agree to the reporting format.  *Id.* at 3 ¶ 2(b).

The parties are continuing to meet and confer regarding the Shower and Yard in Segregation Compliance Report, *id.* at 4 ¶ 2(d), and the TMHU 114-A Tracking Log Report, *id.* at 3, 4 ¶¶ 2(c), (e), and Plaintiffs will provide written comments on those reports to Defendants by July 22, 2020.

On July 9, 2020, Defendants provided answers to Plaintiffs' outstanding questions regarding the TMHU Patient Registry, *id.* at 5 ¶ 2(f)(i).  As Defendants continue to develop the TMHU Patient Registry, Plaintiffs anticipate providing additional comments by the end of this month.

Defendants continue to develop the COVID-19 Mental Health Dashboard,

2

[3577228.8]

*id.* at 5, ¶ (f)(ii), in consultation with the Special Master. Defendants provided written business rules and descriptions for each indicator on the dashboard. Defendants hosted two webinar demonstrations of the dashboard on June 25 and July 1, 2020. As the software and glossary, in which business rules are described, is not yet agreed upon, a point-in-time snapshot is not available. Defendants anticipate providing an updated version of the business rules by July 27, 2002, and that the dashboard will go live on approximately August 3, 2020.

3.    On May 20, 2020, the parties reported that they were still negotiating the data Defendants can provide regarding the average number of hours of out-of-cell treatment, including yard and recreation time, offered per week, as well as the status of available entertainment devices and other in-cell activities for all class members in mental health segregation units. In meet and confer discussions, Defendants reported that they do not have the capability to report on this information because none of this data is currently automated and they lack a single source of tracking information that could be used to provide a report on these issues. Defendants reported that, in lieu of a headquarters-level automated tracking report, their typical practice is to regularly audit many of these items via on-site audits by Mental Health Regional Administrators, but on-site audits are paused due to the COVID-19 pandemic. Defendants anticipate that the on-site audits of open institutions will resume in mid-July 2020, although monthly audits of each prison are unlikely to occur. Plaintiffs remain concerned about Defendants' inability to effectively track and report on these requirements at the headquarters level, and about Defendants' reliance on on-site audits as a general matter given Plaintiffs' concerns about the PSU and EOP ASU hub certification process. The parties nonetheless agree to continue to meet and confer about these issues under the supervision of the Special Master.

4.    On June 19, 2020, Defendants issued a COVID-19 Mandatory 14-day Modified Programming memorandum, a true and correct copy of which is attached hereto as **Exhibit 6**, restricting access to programing and services at all institutions statewide, including for all class members. The modified program began on June 22 and expired on

[3577228.8]

1  July 6, 2020.  Because the June 19 memorandum is no longer in effect, the parties have
2  agreed not to include it in Appendix A, which describes current departures from Program
3  Guide or Compendium policy requirements.

4      5.      On June 19 2020, Defendants issued an email entitled "6/19/2020 Update:
5  Immediate Cancellation of All Non-Essential Movement," a true and correct copy of
6  which is attached hereto as **Exhibit 7**.  That email has been superseded by a June 26, 2020
7  email entitled "6/26/2020 Update:  MH Movement Adjustments."  Because the June 19
8  email is no longer in effect, the parties have agreed not to include it in Appendix A.

9      Defendants also regularly issue a Daily Closed Movement Report listing all
10  institutions that are closed to inter-institution transfers due to COVID-19.  In lieu of
11  including it with this filing, the parties have agreed that Defendants will include the
12  closure status of each institution within Defendants' periodic Maps filing on the face
13  sheets for each institution, and starting with the August 15 filing, Defendants will add the
14  institutions' closure and re-opening dates.

15      The Special Master has reviewed and approves this stipulation.

16  DATED:  July 15, 2020          Respectfully submitted,

17                                  ROSEN BIEN GALVAN & GRUNFELD LLP

18                                  By:  */s/ Marc J. Shinn-Krantz*
19                                       Marc J. Shinn-Krantz

20                                  Attorneys for Plaintiffs
21

22  DATED:  July 15, 2020          XAVIER BECERRA
23                                  Attorney General of California

24                                  By:  */s/ Kyle Lewis*
25                                       Kyle Lewis
                                         Deputy Attorney General
26

27                                  Attorneys for Defendants

28

[3577228.8]

# Appendix A

**Appendix A**

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **\*COVID-19 Mental Health Delivery of Care Guidance & Tier Document (Mar. 25, 2020)** | Stipulation and Order Approving CDCR's Telepsychiatry Policy, ECF No. 6539 (Mar. 27, 2020)<br><br>Program Guide 12-1-12 & Attachment A (confidentiality) | • Permits telepsychiatry broadly, including in PIPs and MHCBs, without a finding of emergency<br><br>• Telepsychiatry not treated as a supplement, but rather a substitute, for in-person psychiatry at EOP and higher levels of care<br><br>• Permits use of tele-psychology<br><br>• Approval for use of telepsychiatry is made by the hiring authority, and may be preferred modality of providing psychiatry services<br><br>• Telepsychiatrists may provide telepsychiatry services from their homes during regular work hours, rather than from telepsychiatry hubs<br><br>• Each institution can decide which telepresenters can be used, including: MA or CNA, and any healthy staff unable to perform their assigned duties during the crisis (with training).<br><br>• Temporary telepsychiatry providers not required to conduct site-visits at any particular frequency<br><br>• Registry telepsychiatrists may be used without limitation |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | • Patients may not have an option to refuse telepsychiatry as a treatment modality<br><br>• On-site psychiatrists may not be available if a clinical emergency occurs during a telepsychiatry session<br><br>• Confidential space for telepsychiatry contacts may not be available<br><br>• Nurse practitioners may provide telepsychiatry services<br><br>• Requires telepresenters for telepsychiatry, but clinical and other telepsychiatry support-staff may not be available |
| | Mental Health Services Delivery System Program Guide, 2020 Revision ("Program Guide") at 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-6 to 8, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-1, 12-5-3 to 10, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to | Decisions on admission and discharge subject to day-to-day analysis of staffing, individual patient needs, space availability, social distancing, restrictions on movement, quarantine and isolation status, and the degrees of risk when making these decisions. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21; 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | Groups may not be offered, depending on space, staffing, and quarantine or isolation status. Groups that do continue may be reduced in size in order to adhere to social distancing requirements.<br><br>Larger classrooms or vocational space could be used to allow for smaller groups.<br><br>Patients in isolation and/or quarantine will not attend groups but shall be provided with activities and receive daily rounding. |
| | Program Guide 12-1-12 & Attachment A (confidentiality requirements) | Groups may not be confidential if placed in an alternative location (e.g. day room, class rooms) or due to social distancing purposes. |
| | Program Guide 12-1-12 & Attachment A (confidentiality requirements) | Contacts with IDTT may be cell front and non-confidential |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21; 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14  (availability | Patients may be limited to in-cell activities only<br><br>Patients housed in an MHCB awaiting transfer to a higher level of care and patients in alternative housing awaiting transfer to an MHCB will be provided enhanced out-of-cell time and therapeutic activities as well as daily rounds, as operations allow. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | of treatment modalities) | |
| | Program Guide at 12-5-7 to 8, 12-5-10, 12-5-31, 12-10-7 to 12 | Patients may not receive SRASHEs if suicidal, but may instead be screened using the Columbia screening tool |
| | Program Guide at 12-1-6, 12-1-16, 12-3-1 to 2, 12-5-4  Order, ECF No. 5710 (Oct. 10, 2017)  CCHCS Policy 12.05.301: Housing of Patients Pending Mental Health Crisis Bed Transfers | Depending on the institution's Tier level, patients may be placed in alternative housing for longer than 24 hours.  Within 24 hours of placement or if patient remains longer than 24 hours, a full SRASHE must be completed |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 13, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14  (availability of treatment modalities)  Program Guide Chapters 5, 6 | As patients wait for inpatient referrals to process, they may not receive treatment commensurate with their level of care. |
| | Program Guide 12-1-16 (timelines for level of care transfers)  Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to | Symptomatic patients shall be isolated from other patients in the general population and will not transfer absent showing of legal or medical necessity |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 21, 12-5-2, 12-5-3 to 10, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12, 12-8-1, 5 to 7, 9, 11 to 12, 12-9-2 to 3, 4 to 5, 6, 12 to 14, 12-10-12 to 13, 19 to 21 (access to higher levels of care) Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 10, 12-8-4, 10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | |
| | Program Guide at 12-1-4, 12-3-3 to 4, 12-4-10 to 11, 12-4-13 Memo: Release Planning for Inmates Participating in the Institution's Mental Health Services Delivery System (Mar. 11, 2010), Program Guide, Appendix C, *see* ECF No. 5864-1 at 276-82. | Pre-release planning activities may be limited to varying degrees. All required activities to occur when social distancing can be followed. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5- | 1:1 contacts with psychiatrists may not occur within timeframes. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15,12-4-19, 20, 12-5-14, 12-5-33,12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | 1:1 contacts with psychologists or social workers may not occur within timeframes. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12- | 1:1 suicide watch may not occur where clinically indicated |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 4-1 to 2, 12-10-15 to 19 (availability of treatment modalities) | |
| | Program Guide 12-3-2 (psychiatrists as primary clinicians)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | Any physician, nurse practitioner, or physician assistant can serve as psychiatrist |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | Psychiatrist duties may be triaged only to serve urgent or emergent needs |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **COVID-19 Pandemic – Guidance Regarding Field Operations (Mar. 18, 2019, revised Mar. 20, 2020)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>February 14, 2017 memorandum titled Mental Health Crisis Bed Privileges Revision, Program Guide, Appendix C, *see* ECF No. 5864-1 at 349. | Not congregating in groups of 10 or more individuals and suspending group programs where participants are likely to be in close contact |
| **Restricted housing, Reception Centers, PIP Phone Calls (Apr. 8, 2020)** | September 22, 2016, memorandum regarding Reception Center Privileges for EOPs, *see* ECF No. 6431 at 4. | Extends phone call privileges for those in segregated housing, reception centers, and PIPs beyond what is permitted by privilege group. |
| **\*COVID-19 Programming Opportunities for Inmates Participating in the MHSDS in Restricted Housing (Apr. 1, 2020)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, | Implementation of third watch programming opportunities within restricted housing. If mental health groups and 1:1 clinical contacts cannot occur in the restricted housing units, wardens will ensure PM yard is offered to those in the MHSDS. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | |
| **COVID-19 Electronic Appliance Loaner Program (Apr. 1, 2020)** | January 22, 2014 Memo – Multi-Powered Radio Loaner Program in Administrative Segregation Units; and March 12, 2007 Memo – Televisions in Segregation Units, *see* ECF No. 6431 at 4. | Increase patient access to loaner electronic appliances |
| **COVID-19 Screening Prior to Mental Health Transfers (Apr. 5, 2020)** | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | Adds screening step to within 12 hours of any mental health transfer from one facility to another, which includes documentation of the justification for the referral and the outcome of the screen |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **\*COVID Emergency Mental Health Treatment Guidance and COVID Temporary Transfer Guidelines and Workflow (Apr. 10, 2020)** | Program Guide 12-1-8 to 9, 12-5-1, 12-5-32 to 34 (MHCB care provided in licensed settings)<br><br>Program Guide 12-1-12 & Attachment A (confidentiality)<br><br>Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-9-19 to 21 (access to higher levels of care)<br><br>Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21,12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | Creation of TMHUs<br><br>• Replaces in many circumstances transfers to hospitals and MHCBs to provide inpatient mental health care<br><br>• Group Therapy may be reduced to 3-4 people and may be eliminated. If no groups can be run, then yard time in the evening should be considered.<br><br>• Decisions on admission and discharge subject to day-to-day analysis by Clinical Leadership regarding the available workforce, space availability, social distancing, restrictions on movement, individual patient needs, facility-system flows, and quarantine and isolation status<br><br>• IDTTs may occur by teleconference<br><br>• IDTT staffing level varies based on availability of staff<br><br>• Content and delivery of treatment will be based on a daily evaluation of the proportion of staff available for patient care and direct activities<br><br>• Huddles may be telephonic, but only if in-person huddles cannot be conducted safely<br><br>• Daily out-of-cell individual treatment offerings with |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Program Guide 12-3-9, 12-4-6, 12-5-11 to 12, 12-7-12 to 13, 12-8-8, 12-9-5 (required IDTT staffing) | psychiatrist or primary clinician will occur whenever possible |
| | | • When possible, all PC and Psychiatrist contacts shall be conducted in a confidential space. Where necessary due to staffing, available treatment team members may engage in collaborative cell front tele-heath treatment sessions using portable equipment. It is preferable for cell doors to be open when conducting this cell side treatment modality. |
| | Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | |
| | CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions | • Permits cell-front tele-mental health |
| | | • Each institution can decide which telepresenters can be used, including: MA or CNA, and any healthy staff unable to perform their assigned duties during the crisis (with training). |
| | | • Upon discharge from TMHU and the IDTT determines the patient no longer requires inpatient mental health treatment, then referral to higher level of care shall be rescinded |
| | | • If an inpatient bed opens, only the patient that the institution triaged as the most acutely mentally ill will be assigned to the bed |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Program Guide 12-1-12 & Attachment A (confidentiality)<br><br>Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care)<br><br>Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15,12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7- | Enhanced Treatment-in-Place<br><br>• When a patient is referred to an inpatient level of care and is unable to transfer to an inpatient bed, a TMHU, or is not already in an inpatient setting, treatment will be provided in the patient's housing unit until transfer can occur ("treatment-in-place")<br><br>• Decisions on admission and discharge subject to day-to-day analysis by Clinical Leadership regarding the available workforce, space availability, social distancing, restrictions on movement, individual patient needs, facility-system flows, and quarantine and isolation status<br><br>• When possible, all treatment, including groups and clinical contacts, shall be provided in confidential setting, however that may not always be possible<br><br>• Primary clinical contacts may not occur on a daily basis<br><br>• Group Therapy may be reduced to 3-4 people and may be eliminated. If no groups can be run, then yard time in the evening should be considered.<br><br>• If in-person Huddles cannot be conducted safely, then huddles should but are not required to occur telephonically |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) Orders, ECF Nos. 6095, 6314 (Feb. 20, 2019, Oct. 8, 2019) (requirement implementation of Custody and Mental Health Partnership Plan, including inter-disciplinary huddles) CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions | |
| | Program Guide 12-1-16 (timelines for level of care transfers) Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-5-2,12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | Transfer Guidelines and Workflow<br><br>• In an attempt to limit the transmission of COVID-19, transfers to external inpatient hospitalization, including PIPs and MHCBs, will occur only where necessitated by an imminent, life-threatening emergency, or serious mental health decompensation, and the life-threatening condition or serious decompensation cannot be treated at the same institution<br><br>• External transfers to an MHCB or inpatient hospital require an additional layer of review by regional and headquarters |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions | inpatient referral unit (IRU) staff<br>• Medical risk for COVID-19 will factor into an evaluation as to whether an external transfer will occur<br>• Plaintiffs will not seek contempt sanctions for failures to transfer patients in a timely manner when the failure resulted from COVID-19<br>• Patients will be discharged to the same facility unless irreconcilable custodial considerations prevent doing so, in which case an additional screening step will occur |
| **Department of State Hospitals Directive on Suspension of Admissions from CDCR to DSH (Apr. 15, 2020)** | Program Guide 12-1-9<br>Program Guide 12-1-16 (timelines for level of care transfers)<br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | Coleman admissions to DSH resumed after a 30-day suspension with additional guidelines and protocols required to effectuate transfers from CDCR to DSH. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions | |
| **\*COVID Emergency Mental Health Treatment Guidance for MAX Custody Patients and COVID EOP Temporary Transfer Guidelines and Workflow (Apr. 17, 2020)** | Program Guide 12-1-12 & Attachment A (confidentiality)<br><br>Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care)<br><br>Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | • When referred to an inpatient bed, MAX custody patients shall be placed in an inpatient bed, if one is available within the institution, by Health Care Placement Oversight Program (HCPOP). If no inpatient bed is available within the institution, then the patient is placed under observation as clinically appropriate until a MAX custody review is completed within the next 24 hours of referral.<br><br>• Patients referred to an inpatient bed for whom MAX custody status is lifted will proceed through the standard COVID Emergency Mental Health Treatment Guidance and COVID Temporary Transfer Guidelines and Workflow (Apr. 10, 2020)<br><br>• Patients referred to an inpatient bed who remain on MAX custody status following review can be sent to a MAX TMHU for a maximum of 10 days<br><br>• Permits the creation of TMHUs specific to MAX patients. MAX Custody TMHUs will be located in a segregation setting, |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts)<br><br>Memo: Creation of Correctional Clinical Case Management System Short Term and Long Term Restricted Housing (Jan. 15, 2015), Program Guide, Appendix C, *see* ECF No. 5864-1 at 420-24.<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions | according to the following priority: EOP ASU Hub/PSU; STRH/LTRH; ASU.<br><br>• Patients offered 5 hours weekly of structured treatment and 15 hours weekly of unstructured out of cell time<br><br>• Group therapy occurs only where done safely<br><br>• IDTT held within 72 hours of placement in MAX TMHU and again at 7 days from date of placement<br><br>• At 7-day IDTT, if the patient is not stabilizing or improving, they are referred to MHCB and transferred to an inpatient setting, potentially at another institution, within 10 days from date of placement following procedures described in the COVID-19 Temporary Emergency Transfer Guidelines.<br><br>• Decisions on admission and discharge subject to day-to-day analysis by Clinical Leadership regarding the available workforce, space availability, social distancing, restrictions on movement, individual patient needs, facility-system flows, and quarantine and isolation status<br><br>• Content and delivery of treatment will be based on a |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | daily evaluation of the proportion of staff available for patient care and direct activities |
| | | • If the inpatient referral is based on acute suicidality, the patient will be placed on 1:1 watch until the Treatment Team determines what level of observation is clinically necessary |
| | | • If in-person huddles cannot be accomplished safely then huddles shall occur telephonically |
| | | • Individual out-of-cell treatment by psychiatrist or primary clinician shall occur daily whenever possible |
| | | • Group Therapy may be reduced to 3-4 people and should only be performed where it can safely be done. It may be eliminated entirely, in which case only in-cell treatment would be provided. If no groups can be run, then yard time in the evening should be considered. |
| | | • Psychiatrist and primary clinician contacts may not be confidential |
| | | • Permits tele-mental health treatment |
| | | • Permits the following staff members to act as tele-presenter: Medical Assistant; |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | any staff unable to perform their assigned duties during the crisis, provided the staff member has been provided adequate training; any mental health provider; an LVN, RN, CAN, Psych Tech; or any medical provider |
| | | • Upon discharge from a MAX TMHU, and the IDTT determines the patient no longer requires inpatient mental health treatment, then the referral to higher level of care shall be rescinded |
| | Program Guide 12-1-8, 12-4-1, 12-4-4 (EOP patients housed in designated units only)<br><br>Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-9-7 to 9 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-14 to 15, 12-4-19, 12-4-20, 12-9-6 to 8 (primary clinician contacts) | COVID EOP Temporary Transfer Guidelines and Workflow<br><br>• In an attempt to limit the transmission of COVID-19 all non-emergency transfers shall be immediately curtailed. All movement within a facility can continue while taking into consideration COVID status<br><br>• Inter-facility transfers subject to review and approval by regional or headquarters staff<br><br>• Outpatient external transfers or releases from segregated housing to mainline mental health programs at other institutions, to include transfers from desert institutions, transfers from stand-alone ASUs to STRH, CCCMS to EOP, and EOP to CCCMS, will |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Program Guide at 12-4-4 to 5 (access to EOP level of care) | only occur if the treatment team determines, and the Regional Clinical Leadership agrees, that the transfer is necessitated by an imminent, life-threatening emergency or serious mental health decompensation, and the life-threatening condition or serious decompensation cannot be reasonably treated at current institution |
| | | • EOP-level treatment provided when full staffing is available; otherwise subject to tier status |
| | | • Patients discharged from EOP ASU who cannot transfer internally to an EOP may be placed on a local CCCMS yard |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **COVID-19 Temporary Transfer Restriction Psychiatric Inpatient Programs FLEX Guidance (May 14, 2020)** | Program Guide Chapter 6 | • The treatment team shall not be required to complete a new intake evaluation because the treatment team will be the same, as the patient continues to remain in the same licensed unit; however, an intake IDTT and updated treatment plan for the new level of care will be required.<br>• While patients receiving intermediate and acute inpatient care typically will have different treatment goals, there currently is not a significant difference in treatment modalities provided to patients at the intermediate and acute inpatient levels of care |
| **Tele-Mental Health Memorandum (May 22, 2020)** | Stipulation and Order Approving CDCR's Telepsychiatry Policy, ECF No. 6539 (Mar. 27, 2020) | • Permits the provision of tele-mental health services beyond those permitted by the parties' stipulated telepsychiatry policy, including by psychologists and social workers |
| **Procedure for Resumption of Inpatient Transfers** | [Pending] | |
| **COVID-19 Guidance for Daily Program Regarding Social Distancing for Cell or Alternative/Dorm** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-10, 12-9-7 to 9, 12-10-14 | • Goal of having patients maintain at least six feet apart from each other, and attendant impacts on programming:<br>• Requires social distancing in the workplace |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **Style housing of Eight Persons (May 11, 2020) and COVID-19 Operational Guidelines Monitoring and Accountability (May 27, 2020)** | (availability of treatment modalities)<br><br>February 14, 2017 memorandum titled Mental Health Crisis Bed Privileges Revision, *see* Dkt. 5864-1 at 349. | • Reduced numbers to allow for increased social distancing may result in no dayroom activities<br><br>• Educational programs shall be provided in such a manner as to allow for social distancing, once group activities resume. Until such time, education materials will be provided to housing unit/dorm/cells.<br><br>• The May 27 memo operationalizes and creates an accountability procedure to assure that the modifications to programming directed by the May 11 Social Distancing Guidance are being implemented; enforces departures directed by the May 11 Guidance |
| **\*COVID 19 Pandemic – Road Map to Reopening & COVID Screening and Testing Matrix for Patient Movement (May 22, 2020)** | Program Guide 12-1-16 (timelines for level of care transfers)<br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to | • May impact transfer timeframes due to requirements to test/isolate/quarantine, etc. prior to movement and may impact programming if inmate refuses test and is placed on Orientation Status |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care)<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions & Exceptions Addendum | |
| **\*COVID-19 Patient Movement for Mental Health Treatment (May 11, 2020)[1]** | Program Guide 12-1-16 (timelines for level of care transfers)<br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions & Exceptions Addendum<br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 7, 12-7-11, 12-7-12, 12-8-5 to 7, 12-8-11 to 12, 12-9-4 to 5, 12-9- | • Provides direction on transfers between DSH and CDCR that may impact timeframes<br><br>• Prevents certain individuals who otherwise qualify for transfer from CDCR to DSH from doing so, where the patient tests or screens positive for COVID. |

---

[1] Defendants issued this policy without negotiating it with Plaintiffs, and the parties agreed in their May 18, 2020 stipulation that Defendants' current practices do not conform with these or any other existing written guidelines. *See* ECF No. 6676 at 2. Plaintiffs maintain their objection to this policy pursuant to the pending August 7, 2020 evidentiary hearing, but have agreed to include it here because Defendants have confirmed that it was issued and has not been rescinded.

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | |
| **\*Resumption of Mental Health Crisis Bed Transfers During COVID 19 Pandemic (June 2, 2020)** | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | • Protocols likely to result in transfers exceeding 24-hour timeline |
| **Updated Draft COVID Temporary Guidelines for Transfer to DSH Inpatient Care (June 19, 2020, superseding April 15, 2020, May 15, 2020, and June 12, 2020)[2]** | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions & Exceptions Addendum | • Provides direction on transfers between DSH and CDCR that may impact timeframes<br><br>• Provides direction that when the psychiatric benefit of transfer outweighs the medical risk of COVID-19 transmission, a patient will be cleared for referral. |

[2] Defendants issued the first proposed transfer guidelines on May 15, 2020 to the Special Master's COVID-19 Task Force for discussion. Plaintiffs never provided written

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | • Delays certain individuals who otherwise qualify for transfer from CDCR to DSH from doing so, where the patient tests or screens positive for COVID.<br><br>• The Special Master continues to closely monitor all referrals, rejections and completed transfers to and from the DSH inpatient programs. *See* ECF No. 6622 at 3. DSH and CDCR have collaborated to refine the risk analysis of balancing the patients' psychiatric medical needs with the COVID-19 risk factors with the advent of new testing capabilities, under the supervision of the Special Master and within the limits outlined in the Court's April 24, |

feedback to the proposal and never agreed to it. However, the parties agreed in their May 18, 2020 stipulation that Defendants' practices at that time were not fully captured in the May 15, 2020 guidelines. *See* ECF No. 6676 at 3. Defendants agreed to update their guidelines to make clear that no additional clinical criteria would be imposed on top of existing Program Guide requirements aside from COVID-19 screening and consideration of individualized COVID-19 risk factors. Defendants provided updated guidelines on June 12, 2020, and further updated guidelines on June 19, 2020 that were created in the small workgroups with the Special Master's experts. During the July 7, 2020 COVID-19 Taskforce call, Defendants reported that further guidance as to admitting patients from closed institutions is in draft under discussion. The current guidance does not define under what conditions patients may transfer from CDCR institutions that are "closed" due to COVID-19. As of July 13, 2020, there are 17 closed institutions including many with large EOP populations and the Psychiatric Inpatient Programs at CHCF and SVSP. Plaintiffs maintain their objection to this policy contained in the DAI memoranda prohibiting non-essential movement pursuant to the pending August 7, 2020 evidentiary hearing, but have agreed to include it here because Defendants have confirmed that it was issued and has not been rescinded.

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | 2020 Order (ECF No. 6639). DSH is working with the Special Master's experts and CDCR to update and revise these transfer protocols to capture accurately the COVID-19 risk analysis that is occurring in practice. |
| **Guidance for Mental Health Milestone Credits During COVID-19** | [Pending] | |
| **DAI Update Email Re: MH Movement Adjustments (June 26, 2020)[3]** | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-2-8 to 10, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 | • Potential delays in transfer to/from restricted housing units (ASU, ASU EOP-HUB, STRH, LTRH, SHU, PSU) due to transfers limited to within the institution "when possible."<br><br>• Referrals to DSH continue according to review process in June 19, 2020 Updated COVID-19 Guidelines for Transfer to DSH.<br><br>• States that mental health transfers from closed facilities "require[] approval from the Director, Health Care Services or designee," but does not describe what criteria will be applied to approve such |

---

[3] This June 26, 2020 memorandum updates and supersedes an earlier version circulated on June 19, 2020. Neither memorandum defines what constitutes "essential" mental health transfers that will continue from closed CDCR institutions.

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | (access to higher levels of care).<br><br>Memo: Creation of Correctional Clinical Case Management System Short Term and Long Term Restricted Housing (Jan. 15, 2015), Program Guide, Appendix C, *see* ECF No. 5864-1 at 420-24.<br><br>Memos: Non-Disciplinary Segregation Processing Procedure for Mental Health Services Delivery System Inmates (Aug. 14, 2014), and Implementation of Non-Disciplinary Segregation for Mental Health Services Delivery System Inmates Processing, Procedures, and Required Training (Sept. 2, 2014), Program Guide, Appendix C, *see* ECF No. 5864-1 at 495-503 | transfers or what would constitute an "essential" transfer in this context.<br><br>• Patients shall continue to be transferred as per the emergency transport criteria as defined in the COVID Emergency Mental Health Treatment Guidance and COVID Temporary Transfer Guidelines and Workflow dated April 10, 2020.<br><br>• Patients shall be referred to a higher level of care if they "have a condition that is likely to decompensate or unlikely to improve in their current housing" and patients who "cannot receive appropriate treatment because of a lack of local staffing shall continue to be referred to an alternate site."<br><br>• Transfers out of institutions closed due to COVID-19 require approval from the Director, Health Care Services or designee.<br><br>• Potential delays for any patients on layover who "shall remain on layover until further notice. No transports requiring layover should be scheduled."<br><br>• Transfers from Reception Centers for mental health placements "are suspended until further notice" |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | • Non-disciplinary segregation NDS-200 transfers suspended until further notice. |

# Policies and Memos for July 15, 2020 Program

# Guide Departures Stipulation and Update

**Updated Draft COVID Temporary Guidelines for Transfer to DSH Inpatient Care**

**June 19, 2020**

I.    Clinical referral Process

a)  CDCR will upload referral packets to SharePoint and notify DSH of the names of referrals. This action initiates Program Guide transfer timelines which will be reported as such beginning with the date these guidelines are implemented.

b)  Referrals will be shared with the Coleman Special Master Expert small workgroup team and may be discussed in small workgroup team meetings.

c)  If DSH has clinical questions or concerns regarding a referral, the DSH Medical Director designee and the CDCR clinical designee will consult regarding the case. CDCR may rescind referrals it determines to be not clinically appropriate after this discussion.

d)  If the two designees are not able to agree regarding the disposition of a case, the case will be forwarded to the DSH medical director and the CDCR Chief Psychiatrist for resolution.  This consultation shall result in acceptance, rescission or lack of consensus of the referral.

e)  If there is no consensus reached, the referral will follow normal rejection procedures as per the MOU to include CCAT.

f)  All rejections shall also be reviewed by the Coleman Special Master Expert small workgroup.

g)  DSH will provide the list of accepted patients to the IRU.

h)  CDCR will order a COVID-19 test and quarantine those patients who have been accepted.

i)  Once a negative COVID-19 test is obtained, CDCR shall promptly endorse the patient to DSH per the program guide and DSH will issue an Acceptance Transfer Chrono for accepted patients in accordance with section I.m and section IV of these guidelines, utilizing the admission protocol.

j)  Immediately prior to transfer the patient will undergo the current COVID-19 medical screening as outlined in Section III below.

k)  The COVID-19 test results, the date of the test, the date of the result, and screening results shall be promptly communicated to the receiving DSH institution's Medical Director prior to transfer.

l)  COVID-19 test results and COVID-19 screening shall be prominently and clearly communicated in the referral packet so that the receiving institution's Medical Director receives this information prior to transfer.

m) DSH shall follow the newly developed DSH COVID-19 Admission Protocol delineated in Section IV.

II.   DSH Discharges to CDCR

a)  DSH will send a weekly list of patients who are ready for discharge to CDCR's Inpatient Referral Unit (IRU) and put the COVID screen and discharge packet on SharePoint.

[3566809.1]

b) Immediately prior to transfer the patient will undergo the current COVID-19 medical screening as outlined in Section III below and shall be tested for COVID.

c) The COVID-19 test results, the date of the test, the date of the result, and screening results shall be promptly communicated to the receiving CDCR institution's Medical Director prior to transfer.

d) Prior to transport IRU will ensure that the Chief Medical Executive at the receiving facility is notified and prepared to accept the arrival of the patient.

e) Transport shall be held until the IRU notifies the Classification and Parole Representative that the CME has approved transport.

III.    Information to be provided as a part of current COVID-19 pre-transfer medical evaluation

a) Referring Institution
b) Receiving Institution
c) Does the patient have a new or worsening cough?  [Y/N]
d) Does the patient have a fever (>100 F)?  [Y/N]
e) Is the patient experiencing new or worsening shortness of breath?  [Y/N]
f) Is the patient currently on isolation?  [Y/N]
g) Is the patient currently on quarantine?  [Y/N]
h) Is the patient known to be a contact of a confirmed COVID -19 case?  [Y/N]
i) Include the patient's vitals for the last 14 days as available

IV.    DSH COVID-19 Admission Protocol

All new admissions to DSH will follow the following protocol:

[3566809.1]

**DSH ADMISSION
AND TESTING
FLOWCHART**

**PATIENT
+/- COVID-19 RNA
TESTED** 1

1. Patients arriving to DSH Hospitals from the Department of Corrections or County Jails could have been tested or not tested prior to transportation. **Patients that have stayed overnight in outside hospital.** Preferred transportation in groups to have cohort/group admissions

3.Patients are admitted in a cohort/group and are housed together in one unit during sequestration/observation period (one cohort = one admission unit). If patients are asymptomatic during the admission screening, they are housed in an observation unit preferably in a single room specially if there is any significant risk of exposure. At any time pt test results (+), they move to isolation. The patient is re-tested at Day 5 post admission (Test 2) and 14 days (Test 3). If test result at 5 (+) moves to Isolation Unit and if (-) stays until results of test at 14.
Staff are assigned/dedicated to this units and tested as needed.

**DSH HOSPITAL TRIAGE
SCREENING**

**COVID-19 RNA
TEST 1
(DAY 1)** 2

2. Upon admission at a DSH Hospital all patients are tested on the day of admission (Test 1, Day 1).

4. If a patient has symptoms of COVID-19 disease at the time of admission, they are housed in a Patient Under Investigation (PUI) unit. Closely monitored. If test at day 5 (+) moves to Isolation Unit and if (-) stays as PUI until results of test at Day 14.

**SYMPTOMATIC**  NO

**PUI
(SINGLE ROOM/
SEPARATE FROM
COMFIRMED
CASES)** 4

YES

**ADMISSION
OBSERVATION
UNIT (AOU)
(SINGLE ROOM PREFERRED)** 3

**COVID-19 RNA
TEST 2
DAY 5**

**TEST 3
DAY 14**

**SYMPTOMATIC**

**DAY 5 and 14
COVID-19 RNA TESTS
RESULTS**

COVID-19 (+)     COVID-19 (-)

**TEST 1 COVID-19 (+)**

**ISOLATION
UNIT** 5

NO

FOR PATIENT MANAGEMENT
FOLLOW DSH MANAGEMENT
OF COVID-19 PATIENTS AND
PUI GUIDELINES

**ASYMPTOMATIC
AND
TEST 1, 2, 3  NEGATIVE**

YES

**REGULAR
UNIT** 6

5. At any time a patient test (+) for COVID-19 (confirmed by testing), they are housed in an isolation unit with only other (+) patients.

6. If the patient test negative upon admission and when re-tested (Day 5 and 14), they can be housed in a regular unit

[3566809.1]

| | |
|---|---|
| **From:** | Halverson, Dennis@CDCR |
| **Sent:** | Friday, June 26, 2020 9:46 AM |
| **To:** | Moss, Joseph@CDCR; CDCR Institutions DAI CSU C and PRs; CDCR Institutions DAI - Assistant C&PR's; CDCR Institutions CCRM's; CDCR Institutions CCRS's |
| **Cc:** | CDCR Institutions DAI Pop Management; Transportation Statewide Scheduling@CDCR; CDCR Institutions DAI Associate Directors; CDCR Institutions Wardens; CDCR DAI Northern Transportation Hub; CDCR Institutions DAI - Assistant C&PR's; CDCR DAI-TUExtraditions; Seibel, Kimberly@CDCR; Barretto, Jennifer@CDCR; Gibson, Charles@CDCR; Gipson, Connie@CDCR; Fouch, Adam@CDCR; CDCR DOC COVID-19; CDCR DAI_CentralTransportationHub_Mailbox-M; CDCR DAI Southern Transportation Hub; CDCR Institutions DAI CSU Chief & Captains; Bauer, Heidi@CDCR; CDCR Institutions CDW; Bentz, Melissa@CDCR; Weber, Nicholas@CDCR; Powell, Jay@CDCR; Daye, Eureka@CDCR; Ponciano, Angela@CDCR; Navarro, Guadalupe@CDCR; Moak, Brian@CDCR; Engellenner, Leithen@CDCR; Powell, Jay@CDCR; Kanan, Renee@CDCR; Smith, Sara@CDCR; Seibel, Kimberly@CDCR; Spearman, Marion@CDCR; Lozano, Jared@CDCR; Davis, Ronald@CDCR; Foss, Tammy@CDCR; CDCR Institutions Wardens; Callahan, Charles@CDCR; Dixon, Heidi@CDCR; Cornell, Christopher@CDCR; Force, Elaine@CDCR; Hewitt, Michael@CDCR; O'Meara, Kathleen@CDCR; Song, Grace@CDCR; Bick, Joseph@CDCR; CDCR Institutions DAI CSU C and PRs |
| **Subject:** | 6/26/2020 Update: MH Movement Adjustments |

## <span style="color:red">MOVEMENT UPDATE 6/26/2020 - 0930 Hours</span>
## <span style="color:red">Sent on behalf of ADD J. Moss</span>

C&PRs and Assistant C&PRs,

<u>ALL non-essential</u> inmate movement has been **cancelled.**  This updated list of approved essential movement is effective Friday, June 19, 2020:

- Out to Medical
  - Limited to emergent and specialty services that cannot be safely deferred.

- HCPOP
  - Admissions to and discharges from CTC, OHU, and Hospice.
  - All MED/RTN inmates not requiring immediate return to the sending institution should be retained at the current location in a **<span style="color:red">non-restricted housing bed</span>**.
  - If HC-POP requires the bed for a subsequent move, and the inmate cannot be retained at the current institution, movement shall be coordinated with HC-POP.

- Restricted Housing Movement
  - Shall be managed within the institution, when possible.
  - Between GP Housing and Restricted Housing (ASU / ASU-EOP HUB / STRH / LTRH / SHU / PSU).
  - MCCF disciplinary and safety concern returns to the disciplinary hub institution.

1

- Mental Health Movement
  - Referrals to DSH shall continue according to the review process delineated in the June 19, 2020 document entitled "Updated COVID-19 Guidelines for Transfer to DSH."
  - Patients shall continue to be transferred as per the emergency transport criteria as defined in the "COVID-19 Temporary Emergency MH Treatment Guidance" 4/10/20 memorandum.
  - Patients who have a condition that is likely to decompensate or unlikely to improve in their current housing unit shall continue to be referred to a higher level of care.
  - Patients who cannot receive appropriate treatment because of a lack of local staffing shall continue to be referred to an alternate site .

  *Transfer of patients from facilities which are closed due to an active COVID-19 outbreak require approval from the Director, Health Care Services or designee.*

  - Do not place MH discharges in restricted housing if restricted housing is unwarranted.
  - MCCF LOC changes requiring HUB placements, at direction of the HUB.

- DPP/DDP from a non-designated institution to a designated institution to prevent morbidity/mortality.

- Inmates may be moved to an MSF within the same prison.

- Out to Court Returns of same-day transports by CDCR staff are permitted to return.  Staff and inmates to be masked for the duration of the transport.

  Inmates ordered to appear in county courts are considered essential moves however, institution to institution transfers to facilitate these OTC appearances are not approved. If it is not feasible to transport the inmate to court each day from their current institution, institutions ordered to produce inmates will need to contact the requesting county for transportation of the inmate to the requesting county's jail. Inmates attending court will need to remain in the custody of the requesting county until court proceedings have been completed.

  Requesting counties should be informed the return of inmates to CDCR custody may be delayed according to the current county intake schedule.

- Modified Community Correctional Facility returns to HUB for medical, only at the direction of the HUB institution, and only when necessary to preserve life or provide care that cannot be addressed at the MCCF.

- Returns from escapes (ESC).

- Transfers from Reception Centers and non-RC prisons to the camp pipeline institutions (CCC and SCC) are allowed.

- Transfers from Fire Camp hubs (CCC/SCC) to Fire Camps are allowed.

- Extradition of inmates in other jurisdictions, owing a California sentence – retain in other jurisdiction under mutual agreement, if possible.  If the sending agency declines, extradition is approved.

**<u>The following movement is now suspended until further notice:</u>**

- Inmates <u>on layover shall remain on layover until further notice.</u>  <u>No transports requiring layover should be scheduled.</u>
- Out to Court Returns of inmates **<u>that were in county custody for at least one day</u>** are <u>suspended until further notice.</u>
- Transfers out of Reception Centers are <u>suspended until further notice</u> except to camp pipeline prisons.
- Parole Transfers (PT) for mandated parole agent pick-ups <u>suspended until further notice.</u>
- MCRP, CCTRP, and ACP community placements <u>suspended until further notice.</u>
- NDS-200 transfers are <u>suspended until further notice.</u>
- Transfers between Fire Camps are <u>suspended until further notice.</u>

Bed moves within each institution are still permitted to the degree necessary to ensure safety of staff and inmates, and to assign inmates to the least restrictive housing available based upon their individual case factors. If you have questions concerning this direction, please contact <u>InstitutionsDAIPopManagement@cdcr.ca.gov</u>.


*J. W. Moss*
*Assistant Deputy Director (A)*
*Division of Adult Institutions*
*Office: (916) 445-2540*
*Cellphone: (916) 605-6870*

**Policies and Memos Omitted from June 15, 2020**

**Program Guide Departures Stipulation and**

**Update, ECF No. 6718**

# CALIFORNIA CORRECTIONAL
# HEALTH CARE SERVICES



# MEMORANDUM

| | |
|---|---|
| **Date:** | May 14, 2020 |
| **To:** | Shereef Aref, Chief Executive Officer, CHCF |
| | Lori Austin, Chief Executive Officer, CMF |
| | Rajesh Parekh, PIP Executive Director, CHCF |
| | Gena Ninivaggio, PIP Executive Director (A), CMF |
| | Alka Aneja, PIP Chief Psychiatrist, CHCF |
| | Sunil Kishan, PIP Chief Psychiatrist, CMF |
| **From:** | EUREKA C. DAYE, Ph.D., MPH, MA, CCHP |
| | Deputy Director (A) |
| | Statewide Mental Health Program |
| **Subject:** | **COVID-19 TEMPORARY TRANSFER RESTRICTION PSYCHIATRIC INPATIENT PROGRAMS FLEX GUIDANCE** |

This memorandum announces the release of COVID-19 Temporary Transfer Restriction Psychiatric Inpatient Programs FLEX Guidance (attached). The purpose of the attachment is to provide direction regarding the ability to flex beds which allows for inpatient level of care changes without physically moving patients during the COVID-19 pandemic.

If you have questions or require additional information related to this memorandum, you may contact the Mental Health Policy Unit by email: CDCR MHPolicyUnit@CDCR.

Attachment

cc: Angela Ponciano
    Laura Ceballos, Ph.D.
    Michael Golding, M.D.
    Amar Mehta, M.D.
    Shama Chaiken, Ph.D.
    Travis Williams, Psy.D.
    Amber Carda, Psy.D.
    Steven Cartwright, Psy.D.
    Jennifer Johnson
    Jay Powell
    Kathleen O'Meara, Psy. D.
    Rainbow Brockenborough

COVID-19 Temporary Transfer Restriction Psychiatric Inpatient Programs
FLEX  Guidance

**COVID-19 Transfer Restrictions Proposal**

**Flex Beds between ICF and ACUTE levels of care**

During the time in which COVID transfer restrictions are in place to reduce physical movement of patients and COVID-19 exposure, single cell Psychiatric Inpatient Program (PIP) beds at CHCF-PIP and CMF-PIP may be used as Acute Psychiatric Program (APP), or Intermediate Care Facility (ICF) levels of care (LOC). When the  treatment team identifies a patient that requires a different level of care within the PIP, a referral will be made.  The flexing of beds will be facilitated by Health Care Placement Oversight Program (HCPOP) in consultation with the Inpatient Referral Unit (IRU), who will coordinate with the Admission and Discharge Unit at the PIP to ensure any contraindications for keeping the patient in the existing bed are considered. All units at CHCF may be flexed between ICF and ACUTE, and the beds at CMF in units Q1, Q2, Q3, P1, P2, S1, S2 may be flexed to ICF single cell with the exception of 4 cells; Q101, Q102, S128, S129 must remain as acute beds to meet needs of acute patients with physical disabilities.

Current referral and admission procedures and admission timelines will not be impacted.  Patients will be referred to a new level of care as clinically indicated, according to the Electronic Health Care Records System (EHRS) workflow and PIP Policy 12.11.2101 (A) – Referral and Admission for inpatient referrals. The Admission and Discharge Unit/Team shall initiate acceptance, admission, and housing arrival orders per current procedure.

Flexing of beds will allow patients to be admitted to a new LOC, without a physical move, thereby reducing potential exposure to COVID-19,  and provide the ability to flex a bed in the PIP to accommodate internal transfers.  When a patient is endorsed and admitted to a new LOC in their current bed, the patient's level of care will be clearly marked on the door and patient lists. The treatment team shall not be required to complete new intake evaluation because the treatment team will be the same, as the patient continues to remain in the same licensed unit; however, an intake IDTT and updated treatment plan for the new level of care will be required. Patients shall not be placed on orientation status when their level of care changes in place. When a patient is referred to a different LOC, and the bed is flexed to allow the patient to receive the new level of treatment in the same bed, the patient will begin receiving treatment consistent with requirements for the new LOC as soon as the patient is endorsed, accepted, and admitted at the new LOC.

HCPOP will notify the Population Management Unit when a bed designation in Strategic Offender Management System must be updated to the new LOC designation.  The IRU will track the location, date, and level of care for each bed flexed.[1]

Each PIP will implement local operating procedures to differentiate between APP and ICF patients on each unit, and provide care appropriate for the patients' level of care and treatment needs.

---

[1] This procedure is related to level of care only and shall not impact least restrictive housing eligibility, including transfer to DSH when appropriate.



### CALIFORNIA CORRECTIONAL
# HEALTH CARE SERVICES



## MEMORANDUM

| | |
|---|---|
| **Date:** | May 22, 2020 |
| **To:** | Chief Executive Officers |
| | Chief Psychiatrists |
| | Chief of Mental Health |
| | Senior Psychiatrist Supervisors |
| **From:** | *Eureka C. Daye* |
| | EUREKA C. DAYE, Ph.D., MPH, MA, CCHP |
| | Deputy Director (A) |
| | Statewide Mental Health Program |
| **Subject:** | **UPDATE TO COVID-19 MENTAL HEALTH DELIVERY OF CARE GUIDANCE AND COVID-19 EMERGENCY PLAN CHART** |

This memorandum amends the COVID-19 Delivery of Health Care Guidance memorandum and COVID-19 Emergency Plan Chart (Attached) to allow psychologists and social workers the ability to provide tele-health in accordance with the below guidelines.

In an effort to minimize any COVID-19 impacts that could disrupt the daily services to patients, psychologists and clinical social workers who are unable to come into the institution because of personal risk factors (age > 65, chronic medical condition, etc.) or are under a personal quarantine who are otherwise fit to work can be authorized to use WebEx to conduct patient visits from a home computer that has a camera, speaker, and microphone or through the use of a state laptop with a VPN.

- Each clinician who is providing tele-services will require a tele-presenter within the institution.
- Tele-presenters can include a mental health Medical Assistant, or any other healthy employee who is available to assist, excluding nursing staff. This could include support staff who are on Administrative Time Off.
- Tele-presenters shall be provided personal protective equipment (PPE) as needed based upon public health recommendations. Successful use of tele-health will require clinic space, tele-health equipment, IT assistance, scheduling organization, escort support, frequently updated telephone and email contact lists, and local executive leadership support.
- Please prioritize resources to assure that existing tele-psychiatrists' work is not impacted by adding new psychologists and clinical social workers tele-working from home.

# MEMORANDUM

- Wherever possible, it would be preferable to add a psychologist or clinical social worker to a tele-health session that is already in process with a telepsychiatrist in order to efficiently utilize telepresenters and PPE.
- Duties where this form of tele-work should be avoided wherever possible include:
    - CIT (though telepsychiatry contacts remain permissible),
    - Evaluations directly related to decisions regarding removal of suicide observation status or inpatient discharges

As a reminder, telephone-only patient evaluations are not permitted under this temporary Mental Health delivery of care guidance, for any clinical classification.  Clinical leadership must consider individual patient needs, facility-system flows, and the degrees of risk to ensure patients continue to receive the most appropriate and effective interventions necessary to meet their needs.

If you have questions or require additional information related to this memorandum, you may contact the Mental Health Policy Unit by email:  CDCR MHPolicyUnit@CDCR.

cc:  Angela Ponciano
      Laura Ceballos, Ph.D.
      Michael Golding, M.D.
      Amar Mehta, M.D.
      Shama Chaiken, Ph.D.
      Travis Williams, Psy.D.
      Amber Carda, Psy.D.
      Steven Cartwright, Psy.D.
      Jennifer Johnson
      Regional Mental Health Administrators
      Regional Health Care Executives

# Memorandum

**Date:** May 11, 2020

**To:** Associate Directors, Division of Adult Institutions
Wardens

**Subject:** **COVID-19 GUIDANCE FOR DAILY PROGRAM REGARDING SOCIAL DISTANCING FOR CELL OR ALTERNATIVE/DORM STYLE HOUSING OF EIGHT PERSON COHORTS**

The California Department of Corrections and Rehabilitation's priority is to protect the health and well-being of our staff and the offender population, as well as providing a safe environment for the public who enter our institutions. The purpose of this memorandum is to set forth operational expectations that must be considered as you develop your daily operational programs, with the goal to mitigate exposure of staff and inmates to the Coronavirus (COVID-19). Mitigation is achieved by housing inmates in either cells or, in some dorm settings, in groups of eight separated by six feet of space. Mitigation is further achieved by ensuring all maintain at least six feet apart from each other, unless security would dictate otherwise. Each institution shall be responsible for their daily operations taking the following information into consideration:

- Movement of inmates should be controlled to maintain increased social distancing unless security would dictate otherwise (i.e. Restricted Housing Unit placement). Movement for all dorm/gym housing with eight-person pods should be cohorted as much as feasibly possible; in such a fashion as to not mix inmates with other cohorted groups, as well as not mixing inmates from different housing units.
- When social distancing is not possible due to assisting an inmate in a wheelchair etc., staff and inmate workers shall ensure they are wearing gloves and a face mask. Staff shall provide the inmate with materials to thoroughly sanitize any Durable Medical Equipment (DME) that is contacted as a result of the provided assistance.
- Cleaning in all areas shall continue as instructed in the April 8, 2020, memorandum entitled *Covid-Related Cleaning Protocols for Institutions*, (Attached).
- Feeding options to consider to ensure greater social distancing: cell feeding, one tier of a housing unit, one-half a housing unit, or one housing unit at a time, cohorted inmates that are housed in the same cohort should walk together to the dining halls, maintaining social distancing. Tables, rails, culinary food window ports shall be disinfected between each groups use. Install or maintain ground markers indicating six feet apart as a reminder for inmates to maintain social distancing.
- Ducats – Priority ducats only; and when required to ducat in groups, ducat through housing cohorted inmates as much as possible.
- Legal Visits - Urgent/emergency, through telephone or video conference where available, always cleaning the room and equipment between each use.
- Board of Parole Hearings will continue with attorney contacts as required with continued cleaning of the room and equipment between each use.

- Inmate workers shall be screened per the memorandum, dated April 10, 2020, entitled, Screening of Critical Inmate Workers (Attached). Maintain social distancing in the workplace.
- Showers and Restroom Use – Cohorts may shower together, when feasible. Daily, staff will remind and educate the inmate population to maintain social distancing standards and disinfect between each use.
- Law Library – Priority Library Users or paging option while maintaining social distancing in library.
- Dayroom – Reduced numbers to allow for increased social distancing may result in no dayroom activities. Showers and phone calls should be provided as outlined in this document.
- Recreation - One housing unit/dorm at a time and in such a fashion as to not mix inmates from one housing unit with another housing unit or one exposed or infected group with another. Inmates housed in cohorted groups should go to yard together. Shared recreation equipment shall be cleaned between each use.
- Canteen is permitted under current local policy while maintaining social distancing. If social distancing is not able to be achieved, consider delivery method.
- Packages are permitted under current local policy while maintaining social distancing. If social distancing is not able to be achieved consider delivery method.
- Phone calls are permitted - Disinfect between each use.
- Religious programs shall be provided in such a manner as to allow for social distancing once group activities resume. Until such time, religious activities will be accommodated through cell front or the delivering of materials to housing unit/dorm/cells.
- Educational programs shall be provided in such a manner as to allow for social distancing, once group activities resume. Until such time, education materials will be provided to housing unit/dorm/cells.
- Face barriers/masks must be donned by inmates and staff per memorandum dated April 16, 2020, entitled, CALPIA Cloth Face Barrier/Mask (Attached). Staff shall continue to educate the inmate population on the importance of donning the face mask provided. Supervisors shall continue to educate staff on the importance of donning face masks.
- Announcements – Effective immediately, and for the duration of the COVID-19 altered program, the following announcements shall be made throughout the day in the housing unit/dorm/cell and yard through the public address system:

   *For the safety of all, you are reminded that you need to maintain social distancing, at least six feet away from another person, and wear your mask anytime you are out of your cell/dorm. Please continue to clean and disinfect your immediate area and all touch points that you come in contact with. If you feel ill, inform staff immediately. Thank you for your continued dedication and compliance as we work through this together.*

Associate Directors, Division of Adult Institutions
Wardens
Page 3

Announcements must be made at the beginning of second and third watches and at least one additional time during the respective watch. Prerecorded announcements may be announced on inmate television three times per day.

All announcements and times will be noted in the Facility Yard and Housing Unit logbooks. Housing unit/dorm officers and supervisors are expected to conduct additional rounds and spot checks of inmates in an effort to educate the inmate population. Inmates who are designated as Hearing Disability Not Impacting Placement (DNH) and Hearing Disability Impacting Placement (DPH) shall be personally notified of these announcements by unit staff. Staff American Sign Language (ASL) interpreters shall continue to frequently remind inmates who rely on ASL of all the safety measures regarding COVID-19 such as washing their hands and maintaining social distancing.

Hiring authorities are to ensure all custody and support staff receive On-the-Job (OJT) training regarding the contents of this directive. Please use the information within this memorandum and attachments as guidance during the OJT session. The OJT session should be interactive to ensure everyone understands what is expected. Proof-of-practice for completion of the OJT is due to your respective mission Associate Director by May 22, 2020.

Hiring authorities will further ensure educational information regarding Covid-19 is provided to the inmate population through staff, posters and DRP-TV, etc.

Thank you for your continued efforts in managing this COVID-19 event. If you have any additional questions, please contact your respective Associate Director.

CONNIE GIPSON
Director
Division of Adult Institutions

Attachments

cc:    Kimberly Seibel
       Charles W. Callahan
       Patrice Davis
       Justin Penney
       Shad Pulley

# Memorandum

Date:   May 27, 2020

To:     Associate Directors, Division of Adult Institutions
        Wardens

Subject:   **COVID-19 OPERATIONAL GUIDELINES MONITORING AND ACCOUNTABILITY**

The purpose of this memorandum is to provide expectations for monitoring and accountability of operational guidelines for the California Department of Corrections and Rehabilitation (CDCR) Division of Adult Institutions as it relates to our efforts to provide a safe and healthy environment during the statewide emergency caused by COVID-19.

During weekly inspection tours, Captains or area managers shall be required to fill out the attached COVID-19 TOUR CHECKLIST, in order to verify staff are following the COVID-19 protocols. This checklist will be completed to provide verification of compliance with relation to the following memoranda: *COVID-19 Guidance for Daily Program Regarding Social Distancing for Cell or Alternative/Dorm Style Housing of Eight Person Cohort* dated, May 11, 2020, and *COVID-19 Related Cleaning Protocols for Institutions* dated, April 8, 2020. The checklist shall be submitted to the respective Associate Director by noon on Monday for the preceding week.  The following are items that will need to be taken into consideration when inspecting an area which include:

- Social distancing
- Wearing of mask (staff and inmates)
- Dorms and tent cohorts separated by six feet apart in all directions
- COVID-19 announcements
- Increased cleaning/disinfecting
- Poster Display
- Hand Sanitizer

Wardens shall ensure that shower schedules are created to ensure cleaning in between each use.  For example, showers might be opened from 0800-0900, closed from 0900-0930 for cleaning, opened again at 1000-1100, then closed again at 1100-1130 for cleaning.   Inmate porters shall clean showers, toilets and sinks between uses, and this cleaning activity shall be documented on the cleaning logs.  Inmate porters must be provided ample cleaning supplies and protective equipment (including gloves and masks).   This too must be documented on the cleaning logs.

Associate Directors, Division of Adult Institutions
Wardens
Page 2

Additionally, when a cell or bunk is vacated, the assigned inmate porter shall be responsible for disinfecting the space. For restrictive housing units, this task will be performed by staff. The cleaning of vacated bunks will be documented on the cleaning logs. When cleaning, inmates and staff shall wear, at a minimum, gloves and masks.

Captains and area managers shall continue to review the cleaning logs on a weekly basis for the housing units and kitchens, etc. Every Monday by noon, Wardens shall submit the cleaning logs for the prior week to their respective Associate Director by uploading the information to the Mission SharePoint site. Associate Directors shall review the information to ensure compliance.

If you have any questions or concerns, please contact your respective Mission Associate Director.

*Original Signed*

CONNIE GIPSON
Director
Division of Adult Institutions

Attachments

cc:  Kimberly Seibel
     Patrice Davis



**CALIFORNIA CORRECTIONAL**
# HEALTH CARE SERVICES

# MEMORANDUM

| | |
|---|---|
| **Date:** | May 22, 2020 |
| **To:** | Wardens<br>Chief Executive Officers |
| **From:** | *Original Signed By*<br>STEVEN THARRATT, MD, MPVM, FACP<br>Director, Health Care Operations<br>Statewide Chief Medical Executive |
| | *Original Signed By*<br>CONNIE GIPSON, Director<br>Division of Adult Institutions |
| | *Original Signed By*<br>JOSEPH BICK, M.D., CCHP<br>Director<br>Division of Health Care Services |
| **Subject:** | **COVID 19 Pandemic – Road Map to Reopening Operations** |

In response to the pandemic caused by coronavirus disease (COVID-19), and out of an abundance of caution, California Department of Corrections (CDCR) and California Correctional Health Care Services (CCHCS) have been taking necessary precautions to reduce risk of exposure to both inmates and staff and to mitigate morbidity and mortality related to the disease.

The purpose of this memorandum is to provide updated information since the memorandum sent on March 20, 2020, and to discuss initial activities associated with beginning Phase 2 of a four-phased approach to reopening operations within CDCR that is consistent with the Governor's Roadmap to Reopening California. Details of Phase 2 Operations within CDCR/CCHCS are available in the Roadmap to Reopening Plan, which will be distributed later this month.

In general, operations during Phase 2 are still restricted to include, but not be limited to, modified reception center intake to allow adequate social distancing and separation of populations, transfer to camps and essential health care related transfers and encounters. Additional details for screening, housing, testing and basic strategies to reduce spread of COVID-19 infections are noted below.

**Screening on Entry into the Prison**

As stated in the previously issued memorandum, immediately upon entry, all inmates, including inmates who are returning from a routine community outing, must be screened for symptoms of influenza-like illness (ILI), including COVID-19 utilizing both screening questions and a temperature check. Any inmate who answers "yes" to one or more of the screening questions and/or has a temperature above 100 degrees Fahrenheit must be isolated and evaluated by a clinician. A verbal screening for potential exposures to COVID-19 while out of the institution is also recommended.

**Determination of Medical Quarantine and Orientation/Sequestration Status**

CCHCS, in conjunction with CDCR, has developed the "Covid Screening and Testing Matrix for Patient Movement" (attached). This document addresses our strategy for testing and housing of inmates, given different movement scenarios.

1. Patients who are directly exposed to someone with a confirmed case of COVID-19 shall be placed in Medical Quarantine. These individuals must be housed separately from the general population and must undergo medical monitoring for clinical symptoms of COVID-19. For additional information, please reference the COVID-19: Interim Guidance for Health Care and Public Health Providers and the California Department of Public Health's guidance on prioritization for testing for COVID-19.
2. Patients who are transferring from a county jail into one of CDCR's Reception Centers must be placed in quarantine and cohorted for 14 calendar days, which means they must be housed together and separated from other inmate populations. In addition, these inmates must be offered testing for COVID-19 infection (see "COVID-19 Testing" section below for more details).
3. Patients who screen positive on the COVID screen shall not be transferred. Asymptomatic patients who refuse to test and are transferring from one institution to another must be placed in Orientation Status for 14 calendar days and re-offered testing for COVID-19 infection at the new institution.
4. Patients who are returning from an emergency department visit or hospitalization (24 hours or more), or from the Department of State Hospitals must be placed in quarantine for 14 calendar days and offered testing for COVID-19 infection.
5. Patients returning from an out to court appearance that included at least one night away must be placed in quarantine for 14 calendar days and offered testing for COVID-19 infection.

Patients who are in Orientation Status *do not* require medical monitoring and should use the 7362 process for requesting health services. These individuals should not be housed with patients who are symptomatic, pending a test result, or confirmed positive.

# MEMORANDUM

Patients who had a routine outside appointment, e.g. radiation, chemotherapy or dialysis, who were screened negative upon return to the institution, maintained social distancing and wore a cloth face covering usually *do not require placement on Orientation Status*.

Patients who are in medical isolation for COVID-19 shall not be double-celled with or housed in the same congregate living area as those who are not in isolation for COVID-19. Further, patients who are in medical isolation for COVID-19 should be housed in conditions that provide adequate temperatures, ventilation, food service, and access to showering opportunities and other out of the cell time, as deemed appropriate.

**COVID-19 Testing of Patients**

In addition to testing all patients who manifest symptoms that could be consistent with a COVID-19 infection or who have a fever, the following inmate populations shall be testing:

- All patients entering CDCR from the county jails shall be offered testing within 24 hours of arrival into a CDCR prison.

- All patients transferring to another CDCR institution or camp shall be offered testing

- All patients returning from an outside healthcare facility (e.g. emergency department, community hospital or Department of State Hospitals) shall be offered testing within 24 hours of arrival to the institution.

- All patients returning from an out to court appearance that included at least one night away shall be offered testing within 24 hours of arrival to the institution.

- All patients releasing back to the community shall be offered testing.

Also, until further notice, all institutions shall implement a monthly public health surveillance process, which consists of testing samples of patients across multiple facilities/yards for the purpose of identifying the presence of asymptomatic COVID-19 infections in prisons where it has not been detected and/or identifying COVID-19 infections among the most vulnerable patients or those using Positive Airway Pressure machines such as CPAP or BiPAP machines The specific surveillance testing strategies will be detailed in separate communications.

*Except for an urgent or emergent healthcare situation, no individual should be transferred to another institution or camp prior to the availability of their test results*.

In general, re-testing an individual is usually not be necessary if they have been tested in the previous 7 calendar days.

Patients shall not be involuntarily tested for COVID-19 regardless of whether they are symptomatic. All individuals who refuse testing should be given educational information in an accessible format and have an opportunity to have their questions answered. Individuals with symptoms of COVID-19 should be placed in medical isolation per the COVID-19: Interim Guidance

# MEMORANDUM

for Health Care and Public Health Providers. Individuals who are contacts to a confirmed case of COVID-19 who refuse testing should be placed in medical quarantine for 14 days from the date of last exposure. Individuals who refuse testing should not be placed in cohorts with people who are symptomatic, pending a test result, or confirmed positive following testing.

**Criteria for Release from COVID-19 Isolation**

Patients diagnosed with COVID-19 can be released from isolation once they meet criteria outlined in the COVID-19: Interim Guidance for Health Care and Public Health Providers.  For COVID-19 guidance, including criteria to release patients from isolation, and information on testing and aerosol generated procedures, please see the latest version of the COVID-19: Interim guidance for Health Care and Public Health Providers.  This guidance is subject to change as new recommendations and new evidence become available.

**Social Distancing**

Social distancing strategies should continue to be used as much as possible for all individuals with priority given to the most vulnerable patients. Please reference the memorandum from March 20, 2020 for previously issued guidance.

CDCR issued a memorandum entitled COVID-19 Guidance for Daily Program Regarding Social Distancing for Cell or Alternative/Dorm Style Housing of Eight Person Cohorts dated May 11, 2020, which includes several measures to ensure safe distance is maintained and movement is limited as much as possible.

**Cloth Face Coverings**

Pursuant to the memorandum released on April 16, 2020, staff working or performing duties on institutional grounds and inmates who meet a certain criteria shall wear a cloth face covering. These criteria include:

- Any situation that requires movement outside of cell or while in a dorm setting
- During interactions with other inmates (ex: yard time, canteen, dayroom)
- Movement to and from health care appointments
- Movement to and from medication administration areas

Cloth face coverings are available and should be used by staff and inmates for all public interactions when feasible.

**Other Basic Public Health and Environmental Hygiene** efforts must continue indefinitely including but not limited to, hand washing, use of personal protective equipment, robust disinfection of all shared and frequently used surfaces and adequate ventilation. Refer to the COVID-19: Interim Guidance document and CDCDR/CCHCS Roadmap to Reopening Plan.

# MEMORANDUM

Attachment

cc:

      Vincent Cullen, Director, Corrections Services
      Jennifer Barretto, Director, Health Care Policy & Administration
      Renee Kanan, MD, MPH, Deputy Director, Medical Services
      Barbara Barney-Knox, Deputy Director, Nursing Services
      Kimberly Seibel, Deputy Director, DAI Facility Operations
      Lara Saich, Deputy Director, Policy and Risk Management Services
      Regional Health Care Executives
      Regional Chief Nurse Executives
      Regional Deputy Medical Executives
      Associate Directors, DAI

**COVID SCREENING AND TESTING MATRIX FOR PATIENT MOVEMENT**

| Type of movement | COVID testing strategy | Housing | What to do if patient refuses COVID test |
|---|---|---|---|
| **Reception center intake** | Quarantine upon arrival to RC. COVID screen and test. Release to RC after 14 days if screen and test negative. | Quarantine at RC. | Case by case decision in consultation with CME. |
| **Reception center release to institution** | Rescreen and test for COVID just prior to transfer.  May transfer if screen and test negative.  Transfer with cloth face covering. | If screen and test negative, no housing restrictions at receiving institution. | If COVID screen negative and refuse to test, move by special transport utilizing appropriate PPE to receiving facility. Place on orientation status at receiving facility for 14 days. |
| **Release from STRH / LTRH / ASU / SHU** | No screening or testing if remains at current institution.  COVID screen and test if patient is to transfer. May transfer if COVID screen and test negative. Wear cloth face covering during transportation. | No housing restrictions at receiving institution. | If COVID screen negative and refuse to test, move by special transport utilizing appropriate PPE to receiving facility. Place on orientation status at receiving facility for 14 days. |
| **DSH admit from CDCR** | COVID screen and test prior to transfer. May transfer if COVID screen and test negative.  Wear cloth face covering during transportation. | To be decided by DSH | Do not transfer. Case by case decision in consultation with clinical. |
| **DSH discharge to CDCR** | COVID screen and test prior to transfer. May transfer if COVID screen and test negative.  Wear cloth face covering during transportation. | If screen and test negative, to be housed in quarantine at receiving institution for 14 days. | Do not transfer. Case by case decision in consultation with clinical. |
| **PIP / MHCB admit** | No screening or testing if remains at current institution.  COVID screen and test if patient is to transfer. Transfer if COVID screen and test negative utilizing cloth face covering during transportation. If screen and/or test positive and movement to HLOC at a different institution is clinically essential coordinate plan between CME, Chief or Supervising Psychiatrist, and CMH at sending and receiving institutions. | No housing restrictions at receiving institution. | Case by case decision in consultation with clinical. If movement must take place, appropriate infection control practices including PPE must be employed. |
| **PIP / MHCB discharge** | No screening or testing if remains at current institution.  COVID screen and test if patient is to transfer. May transfer if COVID screen and test negative.  Wear cloth face covering during transportation. | No housing restrictions at receiving institution. | If COVID screen negative and refuse to test, move by special transport utilizing appropriate PPE to receiving facility. Place on orientation status at receiving facility for 14 days.  . |

**COVID SCREENING AND TESTING MATRIX FOR PATIENT MOVEMENT**

| Type of movement | COVID testing strategy | Housing | What to do if patient refuses COVID test |
|---|---|---|---|
| **OHU / CTC admit** | No screening or testing if remains at current institution.  COVID screen and test if patient is to transfer. Transfer if COVID screen and test negative utilizing cloth face covering during transportation. If screen and/or test positive and movement to HLOC at a different institution is clinically essential coordinate essential plan between CME at sending and receiving institutions. | No housing restrictions at receiving institution. | Case by case decision in consultation with clinical. If movement must take place, appropriate infection control practices including PPE must be employed. |
| **OHU / CTC discharge** | No screening or testing if remains at current institution.  COVID screen and test if patient is to transfer. May transfer if COVID screen and test negative.  Wear cloth face covering during transportation. | No housing restrictions at receiving institution. | If COVID screen negative and refuse to test, move by special transport utilizing appropriate PPE to receiving facility. Place on orientation status at receiving facility for 14 days. . |
| **Mental health level of care change** | No screening or testing if remains at current institution.  COVID screen and test if patient is to transfer. May transfer if COVID screen and test negative.  Wear cloth face covering during transportation. | No housing restrictions at receiving institution. | Case by case decision in consultation with clinical. If movement must take place, appropriate infection control practices including PPE must be employed. |
| **DPP** | No screening or testing if remains at current institution.  COVID screen and test if patient is to transfer. May transfer if COVID screen and test negative.  Wear cloth face covering during transportation. | No housing restrictions at receiving institution. | Case by case decision in consultation with clinical. If movement must take place, appropriate infection control practices including PPE must be employed. |
| **DDP** | No screening or testing if remains at current institution.  COVID screen and test if patient is to transfer. May transfer if COVID screen and test negative.  Wear cloth face covering during transportation. | No housing restrictions at receiving institution. | Case by case decision in consultation with clinical. If movement must take place, appropriate infection control practices including PPE must be employed. |
| **To camp hubs** | COVID screen and test.  May transfer if COVID screen and test negative.  Wear cloth face covering during transportation. | No housing restrictions at receiving institution. | Do not transfer. |
| **MCCFs** | COVID screen and test if patient is to transfer. May transfer if COVID screen and test negative.  Wear cloth face covering during transportation. | No housing restrictions at receiving institution. | Do not transfer. |

**COVID SCREENING AND TESTING MATRIX FOR PATIENT MOVEMENT**

| Type of movement | COVID testing strategy | Housing | What to do if patient refuses COVID test |
|---|---|---|---|
| **To fire camps** | COVID screen and test. May transfer if COVID screen and test negative. Wear cloth face covering during transportation. | No housing restrictions at receiving institution. | Do not transfer. |
| **Parole, medical parole, PRCS release** | COVID screen and test. Normal release if COVID screen and test negative. If screen or test positive, communicate results to parole agent or probation, public health officer. Case by case decision re: positive screens in consultation with clinical. | Notify parole agent and local public health officer in county of release. | Notify parole agent and local public health officer in county of release. |
| **ACP/CCTRP/MCRP** | COVID screen and test. May transfer if COVID screen and test negative. Wear cloth face covering during transportation. If screen or test positive, not to go until cleared by clinical. | No housing restrictions at receiving institution. | Do not transfer |
| **All other routine transfers** | Non-essential transfers are discouraged. COVID screen and test if patient is to transfer. May transfer if COVID screen and test negative. Wear cloth face covering during transportation. | No housing restrictions at receiving institution. | Transfer and place in orientation status at receiving institution. |
| **Out to court, same day return.** | COVID screen upon return. | No housing restrictions at receiving institution. | NA |
| **Out to court with overnight stay** | COVID screen and test upon return. | Quarantine upon return. | Remain in quarantine for at least 14 days. |
| **Out for clinical appointment, same day return** | COVID screen upon return. | No housing restrictions at receiving institution. | NA |
| **Out to hospital (admission or ER visit)** | COVID screen and test upon return. | Quarantine for 14 days. | Remain in quarantine. Case by case decision. |

**COVID SCREENING AND TESTING MATRIX FOR PATIENT MOVEMENT**

1) Orientation status:  Orientation status means the inmate/patient will be placed in a single-cell, with minimal or no access to institution programs such as: yard, phones, dayroom, etc.  They will be cell fed.  They may be seen in UCC, but will not allow to report for a job assignment until completion of their Orientation status (14 days).  Inmates who refuse may be double-celled with other inmates who refuse testing at the sending institution.

2) High risk locations are determined day to day based upon COVID activity. Movement in and out of high risk locations should be strictly minimized.

 **CALIFORNIA CORRECTIONAL**
**HEALTH CARE SERVICES** 

# MEMORANDUM

| | |
|---|---|
| **Date:** | May 11, 2020 |
| **To:** | Chief Executive Officers |
| | Chief Medial Executives |
| | Chief Nurse Executives |
| | Chief Psychiatrists |
| | Senior Psychiatrist, Supervisors |
| | Chiefs of Mental Health |
| | Executive Directors |
| | Jay Powell |
| **From:** | JOSEPH BICK, M.D. (signature on file) |
| | Director, Division of Health Care Services |
| | California Department of Corrections and Rehabilitation |
| **Subject:** | **COVID-19 PATIENT MOVEMENT FOR MENTAL HEALTH TREATMENT** |

In an effort to limit the transmission of COVID-19, patient movement has been restricted to that which is clinically essential. The purpose of this memorandum is to provide clarification regarding what COVID-19 related precautions are to take place when patients must be moved between the Department of State Hospitals (DSH) and the California Department of Corrections and Rehabilitations (CDCR) for mental health treatment.

**Planned Admission to DSH from CDCR**

- CDCR and DSH shall identify patients who are clinically appropriate for admission to DSH from CDCR.
- Prior to DSH admission, CDCR shall conduct both a COVID-19 test and a COVID-19 screening for active COVID-19.
- While awaiting the results of the COVID-19 test, the patient shall be protectively quarantined.
- Patients who are clinically appropriate and have screened and tested negative for COVID-19 shall be transferred to DSH.
- Patients who screen positive for COVID-19 and/or those who have a positive COVID-19 test shall not be moved until such time as they are COVID-19 cleared.

**Offender with Mental Health Disorder Process**

- Offender with Mental Health Disorder (OMD) commitment was created to provide a mechanism to detain and treat severely mentally ill prisoners who have reached the end of their determinate prison terms and are dangerous to others as a result of a severe mental health disorder. As a condition of parole, DSH admits OMD patients under Penal Code section 2962. These criteria are as follows:
  - The prisoner has a severe mental health disorder.
  - The defendant received a determinate sentence for an enumerated offense or one where prisoner used force or violence or caused serious bodily injury, or the threat thereof.

- The severe mental health disorder was one of the causes of, or was an aggravating factor in, the commission of a crime for which the prisoner was sentenced to prison.
- Their severe mental health disorder is not in remission and/or cannot be kept in remission without treatment.
- The prisoner has been in treatment for the severe mental health disorder for 90 days or more within the year prior to the prisoner's parole or release.
- By reason of the prisoner's severe mental health disorder: the prisoner represents a substantial danger of physical harm to others (the public) if released.

- CDCR headquarters (HQ) shall notify institutional leadership in advance of anticipated OMD releases.
- Patients who screen OMD positive shall undergo a COVID-19 screen and shall also test for active COVID-19 prior to the date of their release to DSH.
- The results of this screening shall be communicated from CDCR to DSH.

**Discharge from DSH to CDCR**
- Prior to discharge, each patient shall undergo COVID-19 screening.
- Patients who screen negative shall be transferred to CDCR.
- HQ shall notify institutional leadership in advance of these transfers.
- Upon return to CDCR, these shall be screened for COVID-19 and shall be quarantined for 14 days during which they shall be monitored for symptoms.

If you have questions or require additional information related to this memorandum, you may contact the Mental Health Policy Unit by email: CDCR MHPolicyUnit@CDCR.


cc: Diana Toche, DDS
    R. Steven Tharratt, MD
    Eureka C. Daye
    Renee Kanan, MD
    Barbara Barney-Knox
    Vincent Cullen
    Michael Golding, M.D.
    Amar Mehta, M.D.
    Laura Ceballos, Ph.D.
    Travis Williams, Psy.D.
    Amber Carda, Psy.D.
    Shama Chaiken, Psy.D.
    Brian Zollweg, Psy.D.
    Steven Cartwright, Psy.D.
    Angela Ponciano
    Jennifer Johnson
    Jason Scholl
    Regional Health Care Executives
    Mental Health Regional Administrators

 **CALIFORNIA CORRECTIONAL**
# HEALTH CARE SERVICES


## MEMORANDUM

| | |
|---|---|
| **Date:** | June 2, 2020 |
| **To:** | Chief Executive Officers |
| | Chiefs of Mental Health |
| | Chief Psychiatrists |
| | Senior Psychiatrist, Supervisors |
| **From:** | *[signature]* |
| | EUREKA C. DAYE, Ph.D., MPH, MA, CCHP |
| | Deputy Director (A) |
| | Statewide Mental Health Program |
| **Subject:** | **RESUMPTION OF MENTAL HEALTH CRISIS BED TRANSFERS DURING COVID 19 PANDEMIC** |

This memorandum announces the factors and procedures regarding the resumption of Mental Health Crisis Bed (MHCB) transfers during the COVID-19 pandemic.

MHCB referral and discharge transfers will resume on June 1, 2020 in accordance with the memorandum, *Covid 19 Pandemic – Roadmap to Reopening Operations*, released May 22, 2020. Institutions included on the CCHCS/CDCR Open & Closed Institution Report shall continue to follow the April 10, 2020 memorandum.

**Current Pending Referrals:**

1. <u>Patient No Longer Requires MHCB Level of Care:</u> If a patient has a current MHCB referral, but no longer requires MHCB level of care, the Chief of Mental Health and/or Chief or Senior Psychiatrist or designee shall ensure the referring staff rescind the referral in the health care record and email Health Care Placement and Oversight Program (HCPOP) at mhcb.hcpop@cdcr.ca.gov to notify HCPOP of the rescission.

2. <u>Patient Continues to Require MHCB Level of Care:</u> If a patient with a current MHCB referral continues to require MHCB level of care, the Chief of Mental Health and/or Chief or Senior Psychiatrist or designee shall coordinate with the Public Health Nurse and/or Chief Medical Executive or designee to ensure COVID-19 testing is ordered and completed.

   - If negative results for COVID-19 testing are received, the Chief of Mental Health and/or Chief or Senior psychiatrist or designee shall notify HCPOP via email at mhcb.hcpop@cdcr.ca.gov indicating the patient requires MHCB level of care, a

MHCB place in order is in place, and that COVID-19 testing was completed with a negative result.

- If a test result is positive for COVID-19 or the patient refuses the test, maintain MHCB level of care, place the patient on medical hold, notify HCPOP via email at mhcb.hcpop@cdcr.ca.gov that the patient cannot transfer due to COVID-19, and schedule a follow up COVID-19 test when medically appropriate.

  - When a patient re-tests or agrees to test with negative result, remove the medical hold and notify HCPOP via email at mhcb.hcpop@cdcr.ca.gov of transfer readiness.

  - If a patient requires emergent transfer for patient safety, contact the Regional Mental Health Administrator for review and facilitation of discussion of risk vs benefits of transfer. If movement must take place, appropriate infection control practices including PPE must be employed.

    Transfer Procedure: Prior to transfer, emergency medical services, custody transportation, and the receiving facility should all be informed of any precautions to be taken as per CDCR CCHCS HC DOM 3.1.9 Health Care Transfer. A facemask shall be maintained on the patient throughout transfer. If a patient refuses to wear a facemask, the patient shall be placed in an area of the van that relatively isolates the patient and officers should wear protective equipment when transporting the patient to and from the van in accordance with CDCR's Covid-19 Staff PPE Guide: https://www.cdcr.ca.gov/covid19/wp-content/uploads/sites/197/2020/03/PPE-GUIDE-POSTER4.pdf

3. HCPOP assigns a bed. Bed assignment email includes reminder that COVID-19 Screen is required prior to transfer.

4. The R&R nurse at the sending and receiving facilities shall review the patient's record to ensure COVID-19 screen has been completed in accordance with May 22, 2020 memorandum *COVID-19 Pandemic – Road Map to Reopening Operations* and any necessary precautions are taken upon arrival.

**New Referrals:**

1. A COVID-19 test with negative result is required as part of each referral. Referring staff shall enter the MHCB phase one powerplan in the healthcare record and ensure COVID-19 test is ordered and completed by medical staff.

2. If a patient continues to require MHCB level of care, but tests positive for COVID-19 or refuses the test, maintain MHCB level of care, place the patient on medical hold, and schedule a follow up COVID-19 test when medically appropriate.

- o When patient agrees to test or re-tests with negative result, remove the medical hold and notify HCPOP via email at mhcb.hcpop@cdcr.ca.gov of transfer readiness.
- o If a patient requires emergent transfer for patient safety, contact the Regional Mental Health Administrator for review and facilitation of discussion of risk vs benefits of transfer. If movement must take place, appropriate infection control practices including PPE must be employed.

  <u>Transfer Procedure</u>: Prior to transfer, emergency medical services, custody transportation, and the receiving facility should all be informed of any precautions to be taken as per CDCR CCHCS HC DOM 3.1.9 Health Care Transfer. A facemask shall be maintained on the patient throughout transfer. If a patient refuses to wear a facemask, the patient shall be placed in an area of the van that relatively isolates the patient and officers should wear protective equipment when transporting the patient to and from the van in accordance with CDCR's Covid-19 Staff PPE Guide: https://www.cdcr.ca.gov/covid19/wp-content/uploads/sites/197/2020/03/PPE-GUIDE-POSTER4.pdf

3. HCPOP receives referral via EHRS order and email per Mental Health MHCB Referral policy and assigns a bed.
4. Receiving clinical staff reviewing the referral for acceptance will ensure COVID-19 test was completed with negative results as part of acceptance process. Except when a patient refuses COVID-19 testing or is transferred under emergent circumstances, if test is not completed, receiving clinical staff shall respond immediately to HCPOP bed assignment email noting the COVID-19 test was not completed and patient is not approved for transfer.

5. R&R nurse will review the record to ensure COVID-19 screen is done in accordance with the May 22, 2020 memorandum *COVID-19 Pandemic – Road Map to Reopening Operations* and any necessary precautions are taken upon arrival.

**MHCB Discharges:**

Discharges will be facilitated by HCPOP.  Institutions shall do the following:

- Designated staff, typically the C&PR, from the treating facility will notify HCPOP of discharge.
- The C&PR at the treating facility provides housing recommendations to HCPOP.
- HCPOP staff identifies an appropriate receiving institution.

# MEMORANDUM

- Designated institution staff confirm that required testing is completed prior to arranging transportation in accordance with *Covid 19 Pandemic – Roadmap to Reopening Operations*, released May 22, 2020

If you have questions or require additional information related to this memorandum, you may contact the Mental Health Policy Unit by email: CDCR MHPolicyUnit@CDCR.

cc:  Joseph Bick, M.D.
     Angela Ponciano
     Laura Ceballos, Ph.D.
     Michael Golding, M.D.
     Amar Mehta, M.D.
     Shama Chaiken, Ph.D.
     Travis Williams, Psy.D.
     Amber Carda, Psy.D.
     Steven Cartwright, Psy.D.
     Barbara Barney-Knox
     Marcie Flores
     Charles Callahan
     Adam Fouch
     Dawn Lorey
     Vince Cullen
     Jay Powell
     Jennifer Johnson
     Regional Mental Health Administrators
     Regional Health Care Executives

**Updated Draft COVID Temporary Guidelines for Transfer to DSH Inpatient Care**

**May 15, 2020**

DSH remains committed to providing inpatient psychiatric care to Coleman class members when the medical risks associated with COVID-19 can be adequately mitigated and are outweighed by potential psychiatric benefit from treatment at DSH. For that reason, the following COVID-19 screening to weigh the COVID-19 risk and psychiatric benefit of transferring a patient to DSH has temporarily been added to the regular processes described in the 2017 Memorandum of Understanding and the Joint Referral Admission and Movement Policy:

I. COVID-19 Screening for Risk/Benefit:

a) CDCR uploads preliminary packets to SharePoint and notifies DSH of the names of potential referrals.

b) The CDCR Chief of Inpatient Facilities or designee provides DSH all relevant information about institutional COVID-19 risk at the sending institution.  Based on that risk, the DSH Medical Director or designee and the CDCR Chief Psychiatrist or designee consult and decide if the psychiatric benefit of transfer outweighs medical risk of COVID-19 transmission and, if so, clears the patient for referral.

c) After receiving risk formulation clearance, CDCR orders COVID-19 tests and quarantine the patient.

d) Once a negative COVID-19 test is obtained, the patient shall be transferred in accordance with normal procedures. Just prior to transfer the patient will undergo the current COVID-19 medical screening, outlined in Section III below, which shall be clearly documented.

e) The negative COVID-19 test results, the date of the test, the date of the result, and negative screening are to be promptly communicated to the receiving DSH institution's Medical Director prior to transfer. Upon receipt of negative COVID-19 test results, CDCR shall promptly refer and endorse to DSH per the Program Guide. COVID-19 test results and COVID-19 screening shall be prominently and clearly communicated in the referral packet so that the receiving institution's Medical Director receives this information prior to transfer.

f) CDCR has been reviewing DSH eligible patients who are currently housed in various CDCR Psychiatric Inpatient Units (PIPs) for transfer to DSH as clinically appropriate. Attempts had been made to do such assessments in a cohort- like manner based upon sending institution (e.g., first complete these assessments at CMF, then at CHCF, etc.) in order to expedite transportation and reduce COVID-

19 exposure risks. However, due to COVID-19 exposure to some of the patients cleared for transfer shortly prior to the actual transfer, the cohort-like process did not achieve such outcomes. Future transfers to DSH will be primarily based on prioritizing clinical needs for transfer to DSH in contrast to current PIP housing location. After the current DSH eligible patients in the PIP have been transferred, CDCR and DSH will develop a process for transferring other DSH eligible patients which, hopefully, will be facilitated by increased COVID-19 testing capacity.

II.   <u>DSH Discharges to CDCR</u>

a) DSH sends weekly list to CDCR's Inpatient Referral Unit (IRU) and puts COVID screen and discharge packet on SharePoint.
b) Standard endorsement and transportation procedures are followed; however, prior to transport IRU ensures the Chief Medical Executive at the receiving facility is notified and prepared to accept the arrival of the patient Transport is held until the IRU notifies the Classification and Parole Representative that the CME has approved transport.

III.  <u>Information to be provided as a part of current COVID-19 pre-transfer medical evaluation</u>

a)  Referring Institution
b)  Receiving Institution
c)  Does the patient have a new or worsening cough?  [Y/N]
d)  Does the patient have a fever (>100 F)?  [Y/N]
e)  Is the patient experiencing new or worsening shortness of breath?  [Y/N]
f)  Is the patient currently on isolation?  [Y/N]
g)  Is the patient currently on quarantine?  [Y/N]
h)  Is the patient known to be a contact of a confirmed COVID -19 case?  [Y/N]
i)  Include the patient's vitals for the last 14 days as available

**Updated Draft COVID Temporary Guidelines for Transfer to DSH Inpatient Care**

**June 12, 2020**

I.   Clinical referral Process

a) CDCR will upload referral packets to SharePoint and notify DSH of the names of referrals. This action initiates Program Guide transfer timelines which will be reported as such beginning with the date these guidelines are implemented.

b) Referrals will be shared with the Coleman Special Master Expert small workgroup team and may be discussed in small workgroup team meetings.

c) If DSH has clinical questions or concerns regarding a referral, the DSH Medical Director designee and the CDCR clinical designee will consult regarding the case.  CDCR may rescind referrals it determines to be not clinically appropriate after this discussion.

d) If the two designees are not able to agree regarding the disposition of a case, the case will be forwarded to the DSH medical director and the CDCR Chief Psychiatrist for resolution.  This consultation shall result in acceptance, rescission or rejection of the referral.

e)  If the referral is rejected, or if there is no consensus reached, the referral will follow normal rejection procedures as per the MOU.

f) All rejections shall also be reviewed by the Coleman Special Master Expert small workgroup.

g) DSH will provide the list of accepted patients to the IRU.

h) CDCR will order a COVID-19 test and quarantine those patients who have been accepted.

i) Once a negative COVID-19 test is obtained, CDCR shall promptly endorse the patient to DSH per the program guide and DSH will issue an Acceptance Transfer Chrono for accepted patients in accordance with section I.m and section IV of these guidelines, utilizing the admission protocol.

j) Immediately prior to transfer the patient will undergo the current COVID-19 medical screening as outlined in Section III below.

k) The COVID-19 test results, the date of the test, the date of the result, and screening results shall be promptly communicated to the receiving DSH institution's Medical Director prior to transfer.

l) COVID-19 test results and COVID-19 screening shall be prominently and clearly communicated in the referral packet so that the receiving institution's Medical Director receives this information prior to transfer.

m) DSH shall follow the newly developed DSH COVID-19 Admission Protocol delineated in Section IV.

II.  DSH Discharges to CDCR

a) DSH will send a weekly list of patients who are ready for discharge to CDCR's Inpatient Referral Unit (IRU) and put the COVID screen and discharge packet on SharePoint.

b) Immediately prior to transfer the patient will undergo the current COVID-19 medical screening as outlined in Section III below and shall be tested for COVID.

c) The COVID-19 test results, the date of the test, the date of the result, and screening results shall be promptly communicated to the receiving CDCR institution's Medical Director prior to transfer.

d) Prior to transport IRU will ensure that the Chief Medical Executive at the receiving facility is notified and prepared to accept the arrival of the patient.

e)  Transport shall be held until the IRU notifies the Classification and Parole Representative that the CME has approved transport.

III.  <u>Information to be provided as a part of current COVID-19 pre-transfer medical evaluation</u>

a) Referring Institution
b) Receiving Institution
c) Does the patient have a new or worsening cough?  [Y/N]
d) Does the patient have a fever (>100 F)?  [Y/N]
e) Is the patient experiencing new or worsening shortness of breath?  [Y/N]
f) Is the patient currently on isolation?  [Y/N]
g) Is the patient currently on quarantine?  [Y/N]
h) Is the patient known to be a contact of a confirmed COVID -19 case?  [Y/N]
i) Include the patient's vitals for the last 14 days as available

IV.  <u>DSH COVID-19 Admission Protocol</u>

All new admissions to DSH will follow the following protocol:

**DSH ADMISSION
AND TESTING
FLOWCHART**



1. Patients arriving to DSH Hospitals from the Department of Corrections or County Jails could have been tested or not tested prior to transportation. **Patients that have stayed overnight in outside hospital.** Preferred transportation in groups to have cohort/group admissions

2. Upon admission at a DSH Hospital all patients are tested on the day of admission (Test 1, Day 1).

4. If a patient has symptoms of COVID-19 disease at the time of admission, they are housed in a Patient Under Investigation (PUI) unit. Closely monitored. If test at day 5 (+) moves to Isolation Unit and if (-) stays as PUI until results of test at Day 14.

3. Patients are admitted in a cohort/group and are housed together in one unit during sequestration/observation period (one cohort = one admission unit). If patients are asymptomatic during the admission screening, they are housed in an observation unit preferably in a single room specially if there is any significant risk of exposure. At any time pt test results (+), they move to isolation. The patient is re-tested at Day 5 post admission (Test 2) and 14 days (Test 3). If test result at 5 (+) moves to Isolation Unit and if (-) stays until results of test at day 14.
Staff are assigned/dedicated to this units and tested as needed.

PATIENT
+/- COVID-19 RNA
TESTED    1

DSH HOSPITAL TRIAGE
SCREENING

COVID-19 RNA
TEST 1
(DAY 1)    2

SYMPTOMATIC    NO

SYMPTOMATIC    YES

PUI
(SINGLE ROOM/
SEPARATE FROM
COMFIRMED
CASES)    4

DAY 5 and 14
COVID-19 RNA TESTS
RESULTS

COVID-19 (+)    COVID-19 (-)

ADMISSION
OBSERVATION
UNIT (AOU)
(SINGLE ROOM PREFERRED)    3

COVID-19 RNA
TEST 2
DAY 5

TEST 3
DAY 14

TEST 1 COVID-19 (+)

ISOLATION
UNIT    5

FOR PATIENT MANAGEMENT
FOLLOW DSH MANAGEMENT
OF COVID-19 PATIENTS AND
PUI GUIDELINES

ASYMPTOMATIC
AND
TEST 1, 2, 3  NEGATIVE    NO

YES

REGULAR
UNIT    6

5. At any time a patient test (+) for COVID-19 (confirmed by testing), they are housed in an isolation unit with only other (+) patients.

6. If the patient test negative upon admission and when re-tested (Day 5 and 14), they can be housed in a regular unit

# Exhibit 1

| June 8-12, 2020 | | | |
|---|---|---|---|
| Region | Institution | MH Porgram | Current Tier |
| I | CMF PIP | Acute | 3 |
| I | CMF PIP | ICF | 3 |
| I | SAC | PSU | 4 |
| I | SAC | ASU | 4 |
| I | SAC | STRH | 4 |
| I | SAC | LTRH | 4 |
| I | SAC | EOP | 4 |
| I | SAC | CCCMS | 4 |
| I | SAC | TMHU | 4 |
| I | SAC | MHCB | 4 |
| I | SQ | STRH | 3 |
| I | SQ | CCCMS | 3 |
| I | SQ | ASU[1] | 3 |
| I | SQ | EOP[1] | 3 |
| II | CCWF | CCCMS | 4 |
| II | CCWF | STRH | 3 |
| II | CTF | CCCMS | 3 |
| II | CTF | TMHU | 3 |
| II | SVSP[2] | CCCMS | 4 |
| II | SVSP[2] | EOP | 4 |
| II | SVSP[2] | TMHU | 4 |
| II | SVSP[2] | STRH | 4 |
| III | LAC | ASU | 3 |
| III | LAC | TMHU[3] | 3 |
| III | LAC | EOP[4] | 3 |
| IV | CAL | CCCMS | 4 |
| IV | CAL | TMHU | 4 |
| IV | CAL | EOP[5] | 4 |
| IV | CEN | CCCMS | 3 |
| IV | CIM | MHCB | 3 |
| IV | CIM | STRH | 3 |
| IV | CIM | EOP | 3 |
| IV | CRC | CCCMS | 4 |
| IV | CVSP | TMHU | 4 |

1. SQ ASU and EOP Tier 3 as of 6/10
2. SVSP CCCMS from Tier 4 to Tier 3, EOP to Tier 2, STRH and TMHU to Tier 1, all as of 6/11
3. LAC TMHU Tier 1 as of 6/9
4. LAC EOP from Tier 4 to Tier 3 on 6/10
5. CAL EOP Tier 4 as of 6/10

| June 15-19, 2020 | | | |
|---|---|---|---|
| Region | Institution | MH Porgram | Current Tier |
| I | CMF PIP | Acute* | 3 |
| I | CMF PIP | ICF* | 3 |
| I | SAC | PSU | 4 |
| I | SAC | ASU | 4 |
| I | SAC | STRH | 4 |
| I | SAC | LTRH | 4 |
| I | SAC | EOP | 4 |
| I | SAC | CCCMS | 4 |
| I | SAC | TMHU | 4 |
| I | SAC | MHCB | 4 |
| I | SQ | STRH | 3 |
| I | SQ | CCCMS | 3 |
| I | SQ | ASU | 3 |
| I | SQ | EOP | 3 |
| II | CCWF | CCCMS | 4 |
| II | CCWF | STRH | 3 |
| II | CTF | CCCMS** | 3 |
| II | CTF | TMHU** | 3 |
| II | SVSP | CCCMS | 4 |
| III | LAC | ASU | 3 |
| III | LAC | EOP | 3 |
| III | LAC | TMHU | 3 |
| IV | CAL | CCCMS | 4 |
| IV | CAL | EOP | 4 |
| IV | CAL | TMHU | 4 |
| IV | CEN | CCCMS | 3 |
| IV | CIM | MHCB | 3 |
| IV | CIM | STRH | 3 |
| IV | CIM | EOP | 3 |
| IV | CRC | CCCMS | 4 |
| IV | CVSP | TMHU | 4 |

*On 6/19 only, CMF PIP ACUTE and ICF identified as Tier 4
**6/18 and 6/19 CTF CCCMS and TMHU changed from Tier 3 to Tier 2.

| June 22-26, 2020 | | | |
|---|---|---|---|
| Region | Institution | MH Porgram | Current Tier |
| I | CMF PIP | Acute[1] | 3 |
| I | CMF PIP | ICF[1] | 3 |
| I | SAC | PSU | 4 |
| I | SAC | ASU | 4 |
| I | SAC | STRH | 4 |
| I | SAC | LTRH | 4 |
| I | SAC | EOP | 4 |
| I | SAC | CCCMS | 4 |
| I | SAC | TMHU | 4 |
| I | SAC | MHCB | 4 |
| I | SQ | STRH[2] | 4 |
| I | SQ | CCCMS[2] | 4 |
| I | SQ | ASU[2] | 4 |
| I | SQ | EOP[2] | 4 |
| I | SQ | Acute | 4 |
| I | SQ | ICF | 4 |
| I | SQ | MHCB | 4 |
| II | CCWF | CCCMS | 4 |
| II | CCWF | STRH | 3 |
| II | CTF | CCCMS[3] | 3 |
| II | CTF | TMHU[3] | 3 |
| II | SVSP | CCCMS | 3 |
| III | ASP | CCCMS[4] | 3 |
| III | LAC | ASU | 3 |
| III | LAC | EOP | 3 |
| III | LAC | TMHU | 3 |
| III | SATF | EOP[5] | 3 |
| III | SATF | STRH[5] | 3 |
| III | SATF | CCCMS[5] | 3 |
| IV | CAL | CCCMS | 4 |
| IV | CAL | EOP | 4 |
| IV | CAL | TMHU | 4 |
| IV | CEN | CCCMS | 3 |
| IV | CIM | MHCB | 3 |
| IV | CIM | STRH | 3 |
| IV | CIM | EOP | 3 |
| IV | CIW | CCCMS[6] | 3 |
| IV | CRC | CCCMS | 4 |
| IV | CVSP | TMHU | 4 |
| IV | ISP | THMU[7] | 3 |

[1] Beginning 6/25 CMF PIP changed from Tier 4 to 3

[2] Beginning 6/24 SQ ASU, EOP, CCCMS and STRH changed from Tier 3 to 4

[3]CTF CCCMS and TMHU only identified as Tier 3 on 6/22. The rest of the week were Tier 2 only

[4] Beginning 6/24 ASP CCCMS identified as Tier 3

[5] Beginning 6/25 SATF EOP, CCCMS, and STRH identified as Tier 3

[6]Beginning 6/24 CIW CCCMS identified as Tier 3

[7]Beginning 6/23 ISP identified as Tier 3

| June 29 -July 3, 2020 | | | |
|---|---|---|---|
| Region | Institution | MH Porgram | Current Tier |
| I | CMF PIP | Acute[1] | 4 |
| I | CMF PIP | ICF[1] | 4 |
| I | SAC | PSU | 4 |
| I | SAC | ASU | 4 |
| I | SAC | STRH | 4 |
| I | SAC | LTRH | 4 |
| I | SAC | EOP | 4 |
| I | SAC | CCCMS | 4 |
| I | SAC | TMHU | 4 |
| I | SAC | MHCB | 4 |
| I | SQ | STRH | 4 |
| I | SQ | CCCMS | 4 |
| I | SQ | ASU | 4 |
| I | SQ | EOP | 4 |
| I | SQ | Acute | 4 |
| I | SQ | ICF | 4 |
| I | SQ | MHCB | 4 |
| II | CCWF | CCCMS | 4 |
| II | CCWF | STRH | 3 |
| II | CTF | CCCMS | 3 |
| II | CTF | TMHU | 3 |
| II | SVSP | EOP | 4 |
| II | SVSP | CCCMS | 4 |
| II | SVSP | ICF[2] | 4 |
| III | ASP | CCCMS | 3 |
| III | LAC | ASU | 3 |
| III | LAC | EOP[3] | 3 |
| III | LAC | TMHU | 3 |
| III | SATF | EOP | 3 |
| III | SATF | STRH | 3 |
| III | SATF | CCCMS | 3 |
| IV | CAL | CCCMS | 4 |
| IV | CAL | EOP | 4 |
| IV | CAL | TMHU | 4 |
| IV | CEN | CCCMS | 3 |
| IV | CIM | MHCB | 3 |
| IV | CIM | STRH | 3 |
| IV | CIM | EOP | 3 |
| IV | CIW | CCCMS | 3 |
| IV | CRC | CCCMS | 4 |
| IV | CVSP | TMHU[4] | 4 |
| IV | ISP | THMU | 3 |

[1] CMF PIP Acute and ICF changed from Tier 4 to Tier 3 as of 7/1

[2] SVSP ICF Tier 3 on 6/29 and 6/30, changed to Tier 4 on 7/1-7/3

[3] LAC ASU changed to Tier 4 on 7/3

[4] CVSP THMU changed from Tier 4 to 3 on 7/1

| July 6 -July 10, 2020 | | | |
|---|---|---|---|
| Region | Institution | MH Porgram | Current Tier |
| I | CHCF PIP | ICF[1] | 4 |
| I | CHCF PIP | Acute[1] | 4 |
| I | CMF PIP | Acute[2] | 3 |
| I | CMF PIP | ICF[2] | 3 |
| I | SAC | PSU | 4 |
| I | SAC | ASU | 4 |
| I | SAC | STRH | 4 |
| I | SAC | LTRH | 4 |
| I | SAC | EOP | 4 |
| I | SAC | CCCMS | 4 |
| I | SAC | TMHU | 4 |
| I | SAC | MHCB | 4 |
| I | SQ | STRH | 4 |
| I | SQ | CCCMS | 4 |
| I | SQ | ASU | 4 |
| I | SQ | EOP | 4 |
| I | SQ | Acute | 4 |
| I | SQ | ICF | 4 |
| I | SQ | MHCB | 4 |
| II | CCWF | CCCMS | 4 |
| II | CCWF | STRH | 3 |
| II | CTF | CCCMS | 3 |
| II | CTF | TMHU | 3 |
| II | SVSP | EOP | 4 |
| II | SVSP | CCCMS | 4 |
| II | SVSP PIP | ICF[3] | 4 |
| III | ASP | CCCMS | 3 |
| III | LAC | ASU | 3 |
| III | LAC | EOP | 3 |
| III | LAC | TMHU | 3 |
| III | NKSP | EOP | 3 |
| III | NKSP | CCCMS | 3 |
| III | NKSP | STRH | 3 |
| III | SATF | EOP | 3 |
| III | SATF | STRH | 3 |
| III | SATF | CCCMS | 3 |
| IV | CAL | CCCMS | 4 |
| IV | CAL | EOP | 4 |
| IV | CAL | TMHU | 4 |
| IV | CEN | CCCMS | 3 |
| IV | CIM | MHCB | 3 |
| IV | CIM | STRH | 3 |
| IV | CIM | EOP | 3 |
| IV | CIW | CCCMS | 3 |

| IV | CRC | CCCMS | 4 |
| IV | CVSP | TMHU | 3 |
| IV | ISP | THMU | 3 |

[1] CHCF PIP Tier 4 on 7/10

[2] CMF PIP Acute and ICF Tier 4 only on 7/6

[3] SVSP ICF changed to Tier 2 on 7/9 and 7/10

# Exhibit 2

# TMHU and Treat in Place Patient list for June 8 – 12, 2020

| Region | Institution | Last Name | First Name | CDCR# | Housing Location | Level of Care | Date of Arrival | Date of Release | Level of Care When Released | TIP Housing |
|---|---|---|---|---|---|---|---|---|---|---|
| I | MCSP | | | | Max | MHCB | 6/5/2020 | 6/8/2020 | EOP | |
| I | MCSP | | | | Non-Max | MHCB | 6/5/2020 | 6/11/2020 | EOP | |
| I | MCSP | | | | Max | MHCB | 6/6/2020 | 6/8/2020 | EOP | |
| I | MCSP | | | | Non-Max | MHCB | 6/2/2020 | 6/8/2020 | MHCB | |
| I | MCSP | | | | Max | MHCB | 6/8/2020 | 6/12/2020 | MHCB | |
| I | MCSP | | | | Non-Max | MHCB | 6/4/2020 | 6/8/2020 | EOP | |
| I | MCSP | | | | Non-Max | MHCB | 6/5/2020 | 6/8/2020 | EOP | |
| I | SAC | | | | Max | MHCB | 5/25/2020 | 6/8/2020 | MHCB | |
| I | SAC | | | | Max | MHCB | 5/29/2020 | 6/10/2020 | ACUTE | |
| I | SAC | | | | Max | MHCB | 5/24/2020 | 6/11/2020 | MHCB | |
| I | SAC | | | | Max | ICF | 5/20/220 | Pending | | |
| I | SAC | | | | Non-Max | ICF | 5/12/2020 | Pending | | |
| I | SAC | | | | Non-Max | MHCB | 6/8/2020 | 6/12/2020 | MHCB | |
| I | SAC | | | | Max | Acute | 5/21/2020 | 6/10/2020 | ACUTE | |
| I | SAC | | | | Max | ICF | 4/24/2020 | Pending | | |
| I | SAC | | | | Non-Max | Acute | 5/10/2020 | 6/9/2020 | ACUTE | |
| I | SAC | | | | Max | MHCB | 6/3/2020 | 6/12/2020 | MHCB | |
| I | SAC | | | | Treatment in Place | Acute | 5/12/2020 | 6/9/2020 | ACUTE | NDS |
| I | SAC | | | | Non-Max | MHCB | 6/8/2020 | 6/9/2020 | MHCB | |
| I | SAC | | | | Max | MHCB | 6/3/2020 | 6/8/2020 | MHCB | |
| I | SAC | | | | Max | MHCB | 6/3/2020 | 6/8/2020 | EOP | |
| I | SAC | | | | Non-Max | Acute | 5/12/2020 | 6/9/2020 | ACUTE | |
| I | SAC | | | | Non-Max | Acute | 5/15/2020 | 6/10/2020 | ACUTE | |
| I | SAC | | | | Non-Max | MHCB | 6/3/2020 | 6/10/2020 | MHCB | |
| I | SAC | | | | Max | Acute | 5/21/2020 | 6/10/2020 | ACUTE | |
| I | SAC | | | | Non-Max | MHCB | 6/5/2020 | 6/8/2020 | EOP | |
| I | SAC | | | | Max | MHCB | 6/8/2020 | 6/11/2020 | EOP | |
| I | SAC | | | | Non-Max | Acute | 5/4/2020 | 6/9/2020 | ACUTE | |
| I | SAC | | | | Max | MHCB | 6/3/2020 | 6/12/2020 | MHCB | |
| I | SAC | | | | Max | MHCB | 6/7/2020 | 6/8/2020 | MHCB | |
| II | CTF | | | | Non-Max | MHCB | 6/3/2020 | 6/8/2020 | MHCB | |
| II | CTF | | | | Non-Max | MHCB | 6/5/2020 | 6/10/2020 | MHCB | |
| II | CTF | | | | Non-Max | MHCB | 6/8/2020 | 6/11/2020 | MHCB | |
| II | CTF | | | | Non-Max | MHCB | 6/3/2020 | 6/9/2020 | MHCB | |
| II | CTF | | | | Non-Max | MHCB | 6/11/2020 | Pending | | |
| II | DVI | | | | Non-Max | MHCB | 6/3/2020 | Pending | | |
| II | DVI | | | | Non-Max | MHCB | 6/10/2020 | Pending | | |
| II | SCC | | | | Treatment in Place | MHCB | 6/7/2020 | 6/9/2020 | MHCB | OHU |
| II | SCC | | | | Treatment in Place | MHCB | 6/6/2020 | 6/11/2020 | MHCB | OHU |
| II | SCC | | | | Treatment in Place | MHCB | 6/8/2020 | Pending | | OHU |
| II | SCC | | | | Treatment in Place | MHCB | 6/10/2020 | Pending | | OHU |
| II | SVSP | | | | Max | MHCB | 6/10/2020 | 6/11/2020 | CCCMS | |
| II | SVSP | | | | Non-Max | MHCB | 6/6/2020 | 6/12/2020 | MHCB | |
| II | SVSP | | | | Non-Max | MHCB | 6/4/2020 | 6/11/2020 | EOP | |
| II | SVSP | | | | Non-Max | MHCB | 6/2/2020 | 6/11/2020 | EOP | |
| II | SVSP | | | | Non-Max | MHCB | 6/4/2020 | 6/11/2020 | EOP | |
| II | SVSP | | | | Non-Max | MHCB | 6/7/2020 | 6/8/2020 | EOP | |
| II | SVSP | | | | Non-Max | MHCB | 6/10/2020 | 6/10/2020 | GP | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| II | SVSP | | | | | Non-Max | MHCB | 6/11/2020 | 6/12/2020 | EOP | |
| II | SVSP | | | | | Non-Max | MHCB | 6/9/2020 | 6/10/2020 | EOP | |
| II | SVSP | | | | | Non-Max | MHCB | 6/7/2020 | 6/8/2020 | EOP | |
| II | SVSP | | | | | Max | MHCB | 6/10/2020 | 6/10/2020 | CCCMS | |
| II | SVSP | | | | | Non-Max | MHCB | 6/7/2020 | 6/8/2020 | EOP | |
| II | VSP | | | | | Non-Max | MHCB | 6/6/2020 | 6/10/2020 | MHCB | |
| II | VSP | | | | | Non-Max | MHCB | 6/6/2020 | 6/9/2020 | EOP | |
| II | VSP | | | | | Non-Max | MHCB | 6/6/2020 | 6/10/2020 | MHCB | |
| II | VSP | | | | | Non-Max | MHCB | 6/9/2020 | 6/10/2020 | EOP | |
| II | VSP | | | | | Non-Max | MHCB | 6/2/2020 | 6/8/2020 | CCCMS | |
| II | VSP | | | | | Non-Max | MHCB | 6/9/2020 | 6/10/2020 | CCCMS | |
| II | VSP | | | | | Non-Max | MHCB | 6/9/2020 | 6/12/2020 | MHCB | |
| III | ASP | | | | | Treatment in Place | ICF | 5/22/2020 | 6/8/2020 | ICF | OHU |
| III | ASP | | | | | Treatment in Place | MHCB | 6/11/2020 | Pending | | OHU |
| III | CCI | | | | | Non-Max | MHCB | 6/10/2020 | 6/10/2020 | | |
| III | CCI | | | | | Non-Max | MHCB | 6/10/2020 | 6/10/2020 | | |
| III | COR | | | | | Non-Max | MHCB | 6/6/2020 | 6/8/2020 | MHCB | |
| III | COR | | | | | Non-Max | MHCB | 6/7/2020 | 6/9/2020 | MHCB | |
| III | COR | | | | | Max | MHCB | 6/7/2020 | 6/11/2020 | MHCB | |
| III | COR | | | | | Non-Max | MHCB | 6/9/2020 | 6/10/2020 | MHCB | |
| III | LAC | | | | | Max | MHCB | 6/5/2020 | Pending | | |
| III | LAC | | | | | Non-Max | MHCB | 6/8/2020 | Pending | | |
| III | LAC | | | | | Max | MHCB | 6/9/2020 | Pending | | |
| III | LAC | | | | | Max | MHCB | 6/12/2020 | Pending | | |
| III | PVSP | | | | | Non-Max | Acute | 5/14/2020 | Pending | | |
| III | PVSP | | | | | Non-Max | Acute | 5/7/2020 | Pending | | |
| III | PVSP | | | | | Non-Max | Acute | 4/21/2020 | Pending | | |
| III | PVSP | | | | | Non-Max | Acute | 5/28/2020 | Pending | | |
| IV | CAL | | | | | Non-Max | MHCB | 6/9/2020 | 6/12/2020 | MHCB | |
| IV | CRC | | | | | Non-Max | MHCB | 5/31/2020 | 6/8/2020 | CCCMS | |
| IV | ISP | | | | | Non-Max | MHCB | 5/28/2020 | 6/10/2020 | MHCB | |
| IV | ISP | | | | | Non-Max | MHCB | 6/9/2020 | 6/11/2020 | CCCMS | |
| IV | RJD | | | | | Treatment in Place | ICF | 3/11/2020 | Pending | | A1 EOP |
| IV | RJD | | | | | Treatment in Place | ICF | 5/18/2020 | Pending | | A1 EOP |
| IV | RJD | | | | | Treatment in Place | ICF | 4/30/2020 | Pending | | A2 EOP |
| IV | RJD | | | | | Treatment in Place | ICF | 6/4/2020 | pending | | MHCB |
| IV | RJD | | | | | Treatment in Place | ICF | 3/27/2020 | Pending | | A2 EOP |
| IV | RJD | | | | | Treatment in Place | ICF | 6/8/2020 | pending | | MHCB |
| | | | | | | | | | | | |

Source: Point in time manual TMHU logs submitted by each institution via Regional Mental Health Administrators

# TMHU and Treat in Place Patient list for June 15 – 19, 2020

| Region | Institution | Last Name | First Name | CDCR# | Housing Location | Level of Care | Date of Arrival | Date of Release | Level of Care When Released |
|--------|-------------|-----------|------------|-------|------------------|---------------|-----------------|-----------------|------------------------------|
| I | MCSP | ██ | ██ | ██ | Max | MHCB | 6/17/2020 | Pending | |
| I | MCSP | ██ | ██ | ██ | Non-Max | MHCB | 6/17/2020 | Pending | |
| I | MCSP | ██ | ██ | ██ | Non-Max | MHCB | 6/15/2020 | 6/16/2020 | EOP |
| I | MCSP | ██ | ██ | ██ | Max | MHCB | 6/15/2020 | 6/16/2020 | EOP |
| I | MCSP | ██ | ██ | ██ | Non-Max | MHCB | 6/4/2020 | 6/15/2020 | MHCB |
| I | MCSP | ██ | ██ | ██ | Max | MHCB | 6/10/2020 | 6/15/2020 | MHCB |
| I | MCSP | ██ | ██ | ██ | Non-Max | MHCB | 6/16/2020 | 6/17/2020 | MHCB |
| I | MCSP | ██ | ██ | ██ | Max | MHCB | 6/4/2020 | 6/15/2020 | EOP |
| I | MCSP | ██ | ██ | ██ | Non-Max | MHCB | 6/15/2020 | 6/16/2020 | EOP |
| I | MCSP | ██ | ██ | ██ | Max | MHCB | 6/15/2020 | 6/16/2020 | EOP |
| I | MCSP | ██ | ██ | ██ | Non-Max | MHCB | 6/4/2020 | 6/15/2020 | MHCB |
| I | MCSP | ██ | ██ | ██ | Max | MHCB | 6/19/2020 | 6/19/2020 | MHCB |
| I | MCSP | ██ | ██ | ██ | Non-Max | MHCB | 6/15/2020 | 6/18/2020 | MHCB |
| I | MCSP | ██ | ██ | ██ | Non-Max | MHCB | 6/16/2020 | Pending | |
| I | MCSP | ██ | ██ | ██ | Non-Max | MHCB | 6/18/2020 | Pending | |
| I | MCSP | ██ | ██ | ██ | Non-Max | MHCB | 6/19/2020 | Pending | |
| I | MCSP | ██ | ██ | ██ | Non-Max | MHCB | 6/10/2020 | 6/15/2020 | MHCB |
| I | MCSP | ██ | ██ | ██ | Max | MHCB | 6/11/2020 | 6/16/2020 | MHCB |
| I | SAC | ██ | ██ | ██ | Max | MHCB | 5/29/2020 | Pending | |
| I | SAC | ██ | ██ | ██ | Max | Acute | 5/12/2020 | 6/15/2020 | Acute |
| I | SAC | ██ | ██ | ██ | Max | ICF | 5/27/2020 | Pending | |
| I | SAC | ██ | ██ | ██ | Non-Max | Acute | 5/20/220 | Pending | |
| I | SAC | ██ | ██ | ██ | Max | MHCB | 6/16/2020 | Pending | |
| I | SAC | ██ | ██ | ██ | Max | MHCB | 6/12/2020 | Pending | |
| I | SAC | ██ | ██ | ██ | Max | MHCB | 6/15/2020 | Pending | |
| I | SAC | ██ | ██ | ██ | Non-Max | Acute | 6/18/2020 | Pending | |
| I | SAC | ██ | ██ | ██ | Max | ICF | 4/24/2020 | Pending | |
| I | SAC | ██ | ██ | ██ | Max | Acute | 4/16/2020 | 6/15/2020 | Acute |
| I | SAC | ██ | ██ | ██ | Max | MHCB | 6/15/2020 | Pending | |
| I | SAC | ██ | ██ | ██ | Max | ICF | 6/15/2020 | Pending | |
| I | SAC | ██ | ██ | ██ | Max | MHCB | 6/15/2020 | Pending | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| I | SAC | ■ | ■ | ■ | Non-Max | Acute | 6/18/2020 | Pending | |
| I | SAC | ■ | ■ | ■ | Max | MHCB | 6/13/2020 | Pending | |
| I | SAC | ■ | ■ | ■ | Max | MHCB | 6/15/2020 | 6/16/2020 | MHCB |
| I | SAC | ■ | ■ | ■ | Max | MHCB | 6/12/2020 | Pending | |
| I | SAC | ■ | ■ | ■ | Max | MHCB | 6/16/2020 | Pending | |
| I | SAC | ■ | ■ | ■ | Non-Max | MHCB | 5/10/2020 | 6/16/2020 | Acute |
| I | SAC | ■ | ■ | ■ | Max | Acute | 6/18/2020 | Pending | |
| I | SAC | ■ | ■ | ■ | Max | MHCB | 6/17/2020 | Pending | |
| I | SAC | ■ | ■ | ■ | Max | MHCB | 6/16/2020 | Pending | |
| I | SAC | ■ | ■ | ■ | Max | MHCB | 6/16/2020 | Pending | |
| II | DVI | ■ | ■ | ■ | Non-Max | MHCB | 6/3/2020 | Pending | |
| II | SCC | ■ | ■ | ■ | Non-Max | MHCB | 6/10/2020 | 6/15/2020 | MHCB |
| II | SVSP | ■ | ■ | ■ | Non-Max | MHCB | 6/10/2020 | Pending | MHCB |
| II | SVSP | ■ | ■ | ■ | Max | MHCB | 6/15/2020 | 6/16/2020 | CCCMS |
| II | SVSP | ■ | ■ | ■ | Max | MHCB | 6/18/2020 | Pending | |
| II | SVSP | ■ | ■ | ■ | Max | MHCB | 6/15/2020 | 6/16/2020 | CCCMS |
| II | SVSP | ■ | ■ | ■ | Non-Max | MHCB | 6/17/2020 | Pending | |
| II | SVSP | ■ | ■ | ■ | Max | MHCB | 6/16/2020 | Pending | |
| II | SVSP | ■ | ■ | ■ | Non-Max | MHCB | 6/16/2020 | Pending | |
| II | SVSP | ■ | ■ | ■ | Max | MHCB | 6/12/2020 | Pending | |
| II | SVSP | ■ | ■ | ■ | Max | MHCB | 6/13/2020 | Pending | |
| II | VSP | ■ | ■ | ■ | Non-Max | MHCB | 6/17/2020 | Pending | |
| II | VSP | ■ | ■ | ■ | Non-Max | MHCB | 6/14/2020 | 6/16/2020 | EOP |
| II | VSP | ■ | ■ | ■ | Non-Max | MHCB | 6/17/2020 | Pending | |
| III | ASP | ■ | ■ | ■ | Treatment in Place | ICF | 5/22/2020 | Pending | |
| III | ASP | ■ | ■ | ■ | Treatment in Place | MHCB | 6/14/2020 | Pending | |
| III | ASP | ■ | ■ | ■ | Treatment in Place | MHCB | 6/16/2020 | Pending | |
| III | CCI | ■ | ■ | ■ | Non-Max | MHCB | 6/13/2020 | 6/15/2020 | MHCB |
| III | LAC | ■ | ■ | ■ | Max | MHCB | 6/12/2020 | Pending | |
| III | LAC | ■ | ■ | ■ | Max | MHCB | 6/12/2020 | Pending | |
| III | LAC | ■ | ■ | ■ | Non-Max | MHCB | 6/16/2020 | Pending | |
| III | LAC | ■ | ■ | ■ | Max | MHCB | 6/16/2020 | Pending | |
| III | PVSP | ■ | ■ | ■ | Non-Max | Acute | 5/14/2020 | 6/16/2020 | Acute |
| III | PVSP | ■ | ■ | ■ | Non-Max | Acute | 5/28/2020 | 6/16/2020 | Acute |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| III | PVSP | ██ | ██ | ██ | Non-Max | Acute | 5/7/2020 | 6/16/2020 | Acute |
| III | PVSP | ██ | ██ | ██ | Non-Max | Acute | 4/21/2020 | 6/16/2020 | Acute |
| IV | CAL | ██ | ██ | ██ | Non-Max | MHCB | 6/13/2020 | 6/16/2020 | MHCB |
| IV | CAL | ██ | ██ | ██ | Non-Max | MHCB | 6/18/2020 | Pending | |
| IV | ISP | █ | ██ | ██ | Non-Max | MHCB | 6/18/2020 | 6/19/2020 | GP |
| IV | RJD | ██ | ██ | ██ | Non-Max | MHCB | 6/17/2020 | 6/18/2020 | EOP |
| IV | RJD | ███ | ██ | ██ | Treatment in Place | ICF | 3/11/2020 | Pending | |
| IV | RJD | ██ | ██ | ███ | Treatment in Place | ICF | 5/18/2020 | Pending | |
| IV | RJD | ██ | ██ | ███ | Treatment in Place | ICF | 6/8/2020 | pending | |
| IV | RJD | ██ | ██ | ███ | Treatment in Place | ICF | 4/30/2020 | Pending | |
| IV | RJD | ██ | ██ | ███ | Treatment in Place | ICF | 6/4/2020 | pending | |
| IV | RJD | ██ | ██ | ██ | Treatment in Place | ICF | 3/27/2020 | Pending | |

Source: Point in time manual TMHU logs submitted by each institution via Regional Mental Health Administrators

# TMHU and Treat in Place Patient list for June 22 – 26, 2020

| Region | Institution | Last Name | First Name | CDCR# | Housing Location | Level of Care | Date of Arrival | Date of Release | Level of Care When Released |
|---|---|---|---|---|---|---|---|---|---|
| I | FOL | | | | Max | MHCB | 6/23/2020 | Pending | |
| I | MCSP | | | | Max | MHCB | 6/17/2020 | 6/23/2020 | MHCB |
| I | MCSP | | | | Non-Max | MHCB | 6/17/2020 | 6/23/2020 | EOP |
| I | MCSP | | | | Non-Max | MHCB | 6/22/2020 | 6/24/2020 | EOP |
| I | MCSP | | | | Non-Max | MHCB | 6/23/2020 | Pending | |
| I | MCSP | | | | Max | MHCB | 6/24/2020 | Pending | |
| I | MCSP | | | | Non-Max | MHCB | 6/25/2020 | Pending | |
| I | SAC | | | | Max | Acute | 5/29/2020 | Pending | |
| I | SAC | | | | Max | MHCB | 6/21/2020 | 6/24/2020 | EOP |
| I | SAC | | | | Non-Max | MHCB | 6/20/2020 | Pending | |
| I | SAC | | | | Max | ICF | 5/27/2020 | Pending | |
| I | SAC | | | | Non-Max | Acute | 5/20/220 | 6/25/2020 | MHCB |
| I | SAC | | | | Max | MHCB | 6/16/2020 | 6/22/2020 | EOP |
| I | SAC | | | | Max | MHCB | 6/15/2020 | 6/22/2020 | MHCB |
| I | SAC | | | | Non-Max | MHCB | 6/20/2020 | Pending | |
| I | SAC | | | | Max | ICF | 6/22/2020 | Pending | |
| I | SAC | | | | Non-Max | Acute | 6/18/2020 | 6/22/2020 | EOP |
| I | SAC | | | | Max | ICF | 4/24/2020 | Pending | |
| I | SAC | | | | Non-Max | MHCB | 6/21/2020 | Pending | |
| I | SAC | | | | Non-Max | MHCB | 6/21/2020 | 6/24/2020 | MHCB |
| I | SAC | | | | Max | ICF | 6/15/2020 | 6/22/2020 | ACTUE |
| I | SAC | | | | Max | MHCB | 6/18/2020 | 6/23/2020 | MHCB |
| I | SAC | | | | Max | MHCB | 6/22/2020 | 6/25/2020 | EOP |
| I | SAC | | | | Non-Max | MHCB | 6/19/2020 | Pending | |
| I | SAC | | | | Max | MHCB | 6/16/2020 | 6/23/2020 | MHCB |
| I | SAC | | | | Max | MHCB | 6/17/2020 | 6/23/2020 | MHCB |
| I | SAC | | | | Non-Max | MHCB | 6/21/2020 | Pending | |
| I | SAC | | | | Max | MHCB | 6/20/2020 | Pending | |
| I | SAC | | | | Max | CCCMS | 6/16/2020 | Pending | |
| I | SAC | | | | Max | MHCB | 6/16/2020 | Pending | |
| II | CTF | | | | Non-Max | MHCB | 6/23/2020 | Pending | |
| II | SCC | | | | Non-Max | MHCB | 6/21/2020 | Pending | |
| II | SCC | | | | Non-Max | MHCB | 6/25/2020 | Pending | |
| II | SCC | | | | Non-Max | MHCB | 6/26/2020 | Pending | |
| II | SVSP | | | | Non-Max | MHCB | 6/21/2020 | 6/24/2020 | EOP |
| II | SVSP | | | | Max | MHCB | 6/22/2020 | 6/25/2020 | CCCMS |
| II | SVSP | | | | Non-Max | MHCB | 6/21/2020 | 6/24/2020 | CCCMS |
| II | SVSP | | | | Non-Max | MHCB | 6/22/2020 | 6/24/2020 | EOP |
| II | SVSP | | | | Max | MHCB | 6/22/2020 | Pending | |
| II | SVSP | | | | Max | MHCB | 6/19/2020 | Pending | |
| II | SVSP | | | | Non-Max | MHCB | 6/22/2020 | 6/25/2020 | EOP |
| II | SVSP | | | | Max | MHCB | 6/22/2020 | 6/25/2020 | EOP |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| II | SVSP | | Max | MHCB | 6/22/2020 | 6/24/2020 | CCCMS |
| II | SVSP | | Non-Max | MHCB | 6/16/2020 | Pending | |
| II | SVSP | | Max | MHCB | 6/13/2020 | 6/22/2020 | EOP |
| II | SVSP | | Max | MHCB | 6/22/2020 | Pending | |
| II | SVSP | | Non-Max | MHCB | 6/21/2020 | 6/22/2020 | EOP |
| II | SVSP | | Max | ICF as of 6/22/2020 | 6/12/2020 | Pending | |
| II | SVSP | | Max | MHCB | 6/23/2020 | Pending | |
| II | SVSP | | Max | MHCB | 6/23/2020 | Pending | |
| II | VSP | | Non-Max | MHCB | 6/21/2020 | Pending | |
| II | VSP | | Non-Max | MHCB | 6/17/2020 | Pending | |
| II | VSP | | Non-Max | MHCB | 6/23/2020 | Pending | |
| II | VSP | | Non-Max | MHCB | 6/23/2020 | Pending | |
| III | ASP | | Treatment in Place | MHCB | 6/14/2020 | 6/26/2020 | CCCMS |
| III | ASP | | Treatment in Place | MHCB | 6/16/2020 | 6/24/2020 | EOP |
| III | ASP | | Treatment in Place | MHCB | 6/11/2020 | Pending | |
| III | CCI | | Non-Max | MHCB | 6/19/2020 | 6/25/2020 | CCCMS |
| III | CCI | | Non-Max | MHCB | 6/22/2020 | 6/23/2020 | CCCMS |
| III | LAC | | Max | MHCB | 6/12/2020 | Pending | |
| III | LAC | | Non-Max | MHCB | 6/16/2020 | 6/23/2020 | EOP |
| III | LAC | | Max | MHCB | 6/16/2020 | Pending | |
| III | LAC | | Max | MHCB | 6/22/2020 | Pending | |
| III | LAC | | Max | MHCB | 6/22/2018 | Pending | |
| III | LAC | | Max | MHCB | 6/23/2020 | Pending | |
| III | PVSP | | Non-Max | MHCB | 6/20/2020 | 6/24/2020 | MHCB |
| III | PVSP | | Non-Max | MHCB | 6/21/2020 | 6/24/2020 | MHCB |
| IV | CAL | | Non-Max | MHCB | 6/18/2020 | Pending | |
| IV | CRC | | Non-Max | MHCB | 6/24/2020 | Pending | |
| IV | RJD | | Treatment in Place | ICF | 3/11/2020 | Pending | |
| IV | RJD | | Treatment in Place | ICF | 5/18/2020 | Pending | |
| IV | RJD | | Treatment in Place | ICF | 6/8/2020 | pending | |
| IV | RJD | | Treatment in Place | ICF | 4/30/2020 | Pending | |
| IV | RJD | | Treatment in Place | ICF | 6/4/2020 | pending | |
| IV | RJD | | Treatment in Place | ICF | 3/27/2020 | Pending | |
| IV | RJD | | Non-Max | MHCB | 6/24/2020 | Pending | |
| IV | RJD | | Non-Max | MHCB | 6/24/2020 | Pending | |
| IV | RJD | | Non-Max | MHCB | 6/24/2020 | Pending | |
| IV | RJD | | Non-Max | MHCB | 6/24/2020 | Pending | |
| IV | RJD | | Non-Max | MHCB | 6/24/2020 | Pending | |

Source: Point in time manual TMHU logs submitted by each institution via Regional Mental Health Administrators

# TMHU and Treat in Place Patient list for June 29 – July 3, 2020

| Region | Institution | Last Name | First Name | CDCR# | Housing Location | Level of Care | Date of Arrival | Date of Release | Level of Care When Released | TIP Housing (Prior to Release) |
|---|---|---|---|---|---|---|---|---|---|---|
| I | CCC | | | | Non-Max | MHCB | 6/27/2020 | Pending | | |
| I | CCC | | | | Non-Max | MHCB | 7/2/2020 | Pending | | |
| I | FOL | | | | Max | MHCB | 6/29/2020 | 7/1/2020 | CCCMS | |
| I | MCSP | | | | Non-Max | MHCB | 7/1/2020 | Pending | | |
| I | MCSP | | | | Non-Max | MHCB | 6/23/2020 | 7/1/2020 | EOP | |
| I | MCSP | | | | Non-Max | MHCB | 6/29/2020 | 6/29/2020 | CCCMS | |
| I | MCSP | | | | Non-Max | MHCB | 7/1/2020 | 7/2/2020 | MHCB | |
| I | MCSP | | | | Non-Max | MHCB | 7/2/2020 | Pending | | |
| I | MCSP | | | | Non-Max | MHCB | 6/25/2020 | 6/29/2020 | MHCB | |
| I | MCSP | | | | Non-Max | MHCB | 7/1/2020 | Pending | | |
| I | MCSP | | | | Max | MHCB | 6/24/2020 | 7/3/2020 | MHCB | |
| I | MCSP | | | | Max | MHCB | 7/2/2020 | Pending | | |
| I | MCSP | | | | Non-Max | MHCB | 7/2/2020 | Pending | | |
| I | MCSP | | | | Non-Max | MHCB | 7/2/2020 | Pending | | |
| I | SAC | | | | Max | MHCB | 6/26/2020 | 6/29/2020 | EOP | |
| I | SAC | | | | Non-Max | MHCB | 6/20/2020 | 7/2/2020 | EOP | |
| I | SAC | | | | Max | ICF | 5/27/2020 | Pending | | |
| I | SAC | | | | Max | MHCB | 6/30/2020 | Pending | | |
| I | SAC | | | | Max | MHCB | 6/30/2020 | Pending | | |
| I | SAC | | | | Non-Max | MHCB | 6/20/2020 | 6/29/2020 | EOP | |
| I | SAC | | | | Non-Max | MHCB | 6/29/2020 | Pending | | |
| I | SAC | | | | Non-Max | MHCB | 6/28/2020 | 6/29/2020 | EOP | |
| I | SAC | | | | Max | MHCB | 6/28/2020 | 6/29/2020 | EOP | |
| I | SAC | | | | Max | ICF | 4/24/2020 | Pending | | |
| I | SAC | | | | Max | MHCB | 7/1/2020 | Pending | | |
| I | SAC | | | | Non-Max | MHCB | 6/21/2020 | 7/1/2020 | EOP | |
| I | SAC | | | | Non-Max | MHCB | 6/30/2020 | Pending | | |
| I | SAC | | | | Non-Max | MHCB | 6/28/2020 | Pending | | |
| I | SAC | | | | Non-Max | MHCB | 6/30/2020 | Pending | | |
| I | SAC | | | | Non-Max | MHCB | 6/19/2020 | Pending | | |
| I | SAC | | | | Max | MHCB | 6/30/2020 | Pending | | |
| I | SAC | | | | Max | MHCB | 7/1/2020 | Pending | | |
| I | SAC | | | | Max | MHCB | 6/28/2020 | 7/1/2020 | EOP | |
| I | SAC | | | | Non-Max | MHCB | 6/21/2020 | Pending | | |
| I | SAC | | | | Non-Max | MHCB | 6/29/2020 | Pending | | |
| I | SAC | | | | Max | MHCB | 6/20/2020 | 6/29/2020 | EOP | |
| I | SAC | | | | Max | CCCMS | 6/16/2020 | Pending | | |
| I | SAC | | | | Max | MHCB | 6/16/2020 | Pending | | |
| I | SAC | | | | Non-Max | MHCB | 7/2/2020 | Pending | | |
| I | SAC | | | | Non-Max | MHCB | 7/2/2020 | Pending | | |
| II | CTF | | | | Non-Max | MHCB | 6/23/2020 | 7/1/2020 | EOP | |
| II | CTF | | | | Non-Max | MHCB | 7/1/2020 | Pending | | |
| II | CTF | | | | Non-Max | MHCB | 7/1/2020 | Pending | | |
| II | DVI | | | | Non-Max | MHCB | 6/28/2020 | 6/30/2020 | GP | |
| II | DVI | | | | Non-Max | MHCB | 6/28/2020 | 6/30/2020 | GP | |
| II | SCC | | | | Non-Max | MHCB | 6/21/2020 | Pending | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| II | SCC | Non-Max | MHCB | 6/25/2020 | 6/29/2020 | CCCMS | |
| II | SCC | Non-Max | MHCB | 6/26/2020 | 6/30/2020 | CCCMS | |
| II | SCC | Non-Max | MHCB | 7/1/2020 | Pending | | |
| II | SCC | Non-Max | MHCB | 7/3/2020 | Pending | | |
| II | SVSP | Max | MHCB | 6/27/2020 | 6/29/2020 | CCCMS | |
| II | SVSP | Max | MHCB | 6/22/2020 | Pending | | |
| II | SVSP | Max | MHCB | 6/19/2020 | 6/29/2020 | EOP | |
| II | SVSP | Max | ICF as of 6/22/2020 | 6/12/2020 | Pending | | |
| II | SVSP | Max | MHCB | 6/22/2020 | Pending | | |
| II | SVSP | Non-Max | MHCB | 6/26/2020 | Pending | | |
| II | VSP | Non-Max | MHCB | 6/30/2020 | 7/1/2020 | EOP | |
| II | VSP | Non-Max | MHCB | 6/17/2020 | Pending | | |
| II | VSP | Non-Max | MHCB | 6/29/2020 | 7/1/2020 | CCCMS | |
| III | ASP | Treatment in Place | MHCB | 6/28/2020 | Pending | | OHU |
| III | ASP | Treatment in Place | MHCB | 6/28/2020 | Pending | | OHU |
| III | ASP | Treatment in Place | MHCB | 6/29/2020 | Pending | | OHU |
| III | COR | Max | MHCB | 6/30/3030 | 7/1/2020 | MHCB | |
| III | LAC | Max | MHCB | 6/22/2020 | Pending | | |
| III | LAC | Max | MHCB | 6/22/2018 | Pending | | |
| III | LAC | Max | MHCB | 6/23/2020 | 6/29/2020 | MHCB | |
| III | LAC | Max | MHCB | 6/26/2020 | Pending | | |
| III | LAC | Max | MHCB | 6/29/2020 | Pending | | |
| III | LAC | Max | MHCB | 6/29/2020 | Pending | | |
| III | LAC | Non-Max | MHCB | 6/30/2020 | Pending | | |
| III | WSP | Non-Max | MHCB | 6/29/2020 | 7/1/2020 | MHCB | |
| IV | CAL | Non-Max | MHCB | 6/18/2020 | 6/29/2020 | CCCMS | |
| IV | CAL | Non-Max | MHCB | 6/30/2020 | Pending | | |
| IV | CAL | Non-Max | MHCB | 6/30/2020 | Pending | | |
| IV | CAL | Non-Max | MHCB | 7/2/2020 | Pending | | |
| IV | CEN | Non-Max | MHCB | 5/26/2020 | 6/29/2020 | CCCMS | |
| IV | CEN | Non-Max | MHCB | 6/29/2020 | 6/30/2020 | CCCMS | |
| IV | RJD | Treatment in Place | ICF | 3/11/2020 | Pending | | EOP |
| IV | RJD | Treatment in Place | ICF | 5/18/2020 | Pending | | EOP |
| IV | RJD | Non-Max | MHCB | 6/24/2020 | 6/29/2020 | EOP | |
| IV | RJD | Treatment in Place | ICF | 4/30/2020 | Pending | | EOP |
| IV | RJD | Non-Max | MHCB | 6/24/2020 | 7/2/2020 | EOP | |
| IV | RJD | Treatment in Place | ICF | 3/27/2020 | Pending | | EOP |
| IV | RJD | Non-Max | MHCB | 6/24/2020 | Pending | | |
| IV | RJD | Non-Max | MHCB | 6/24/2020 | Pending | | |
| IV | RJD | Non-Max | MHCB | 6/24/2020 | Pending | | |
| IV | RJD | Treatment in Place | ICF | 6/29/2020 | Pending | | EOP |

Source: Point in time manual TMHU logs submitted by each institution via Regional Mental Health Administrators

# TMHU and Treat in Place Patient list for July 6 – 10, 2020

| Region | Institution | Last Name | First Name | CDCR# | Housing Location | Level of Care | Date of Arrival | Date of Release | Level of Care When Released | TIP Housing (Prior to Release) |
|---|---|---|---|---|---|---|---|---|---|---|
| I | CCC | | | | Non-Max | MHCB | 6/27/2020 | Pending | | |
| I | CCC | | | | Non-Max | MHCB | 7/2/2020 | Pending | | |
| I | FOL | | | | Max | MHCB | 7/7/2020 | Pending | | |
| I | MCSP | | | | Non-Max | MHCB | 7/3/2020 | Pending | | |
| I | MCSP | | | | Non-Max | MHCB | 7/1/2020 | 7/6/2020 | MHCB | |
| I | MCSP | | | | Max | MHCB | 7/5/2020 | 7/8/2020 | EOP | |
| I | MCSP | | | | Non-Max | MHCB | 7/2/2020 | 7/6/2020 | MHCB | |
| I | MCSP | | | | Non-Max | MHCB | 7/2/2020 | 7/6/2020 | MHCB | |
| I | MCSP | | | | Non-Max | MHCB | 7/1/2020 | 7/6/2020 | MHCB | |
| I | MCSP | | | | Non-Max | MHCB | 7/7/2020 | 7/8/2020 | MHCB | |
| I | MCSP | | | | Non-Max | MHCB | 7/8/2020 | Pending | | |
| I | MCSP | | | | Non-Max | MHCB | 7/9/2020 | Pending | | |
| I | SAC | | | | Max | ICF | 5/27/2020 | Pending | | |
| I | SAC | | | | Max | MHCB | 6/30/2020 | 7/6/2020 | MHCB | |
| I | SAC | | | | Non-Max | MHCB | 7/6/2020 | 7/8/2020 | MHCB | |
| I | SAC | | | | Max | MHCB | 6/30/2020 | 7/6/2020 | MHCB | |
| I | SAC | | | | Non-Max | MHCB | 7/3/2020 | Pending | | |
| I | SAC | | | | Max | MHCB | 7/6/2020 | 7/8/2020 | MHCB | |
| I | SAC | | | | Non-Max | MHCB | 6/29/2020 | Pending | | |
| I | SAC | | | | Non-Max | MHCB | 7/5/2020 | Pending | | |
| I | SAC | | | | Max | ICF | 4/24/2020 | Pending | | |
| I | SAC | | | | Non-Max | MHCB | 7/6/2020 | Pending | | |
| I | SAC | | | | Max | MHCB | 7/1/2020 | 7/8/2020 | MHCB | |
| I | SAC | | | | Non-Max | MHCB | 6/30/2020 | 7/8/2020 | EOP | |
| I | SAC | | | | Max | MHCB | 7/8/2020 | Pending | | |
| I | SAC | | | | Max | MHCB | 7/4/2020 | Pending | | |
| I | SAC | | | | Non-Max | MHCB | 6/30/2020 | 7/8/2020 | MHCB | |
| I | SAC | | | | Non-Max | MHCB | 6/19/2020 | 7/8/2020 | MHCB | |
| I | SAC | | | | Non-Max | MHCB | 7/5/2020 | 7/6/2020 | EOP | |
| I | SAC | | | | Max | MHCB | 7/1/2020 | 7/6/2020 | CCCMS | |
| I | SAC | | | | Non-Max | MHCB | 7/5/2020 | Pending | | |
| I | SAC | | | | Non-Max | MHCB | 6/29/2020 | 7/6/2020 | EOP | |
| I | SAC | | | | Non-Max | MHCB | 6/28/2020 | Pending | | |
| I | SAC | | | | Max | MHCB | 7/5/2020 | 7/8/2020 | MHCB | |
| I | SAC | | | | Non-Max | MHCB | 7/2/2020 | 7/6/2020 | CCCMS | |
| I | SAC | | | | Max | MHCB | 6/30/2020 | Pending | | |
| I | SAC | | | | Non-Max | MHCB | 7/2/2020 | Pending | | |
| I | SAC | | | | Max | MHCB | 6/16/2020 | Pending | | |
| I | SOL | | | | Non-Max | Acute | 7/5/2020 | 7/8/2020 | ACUTE | |
| II | CTF | | | | Non-Max | MHCB | 7/1/2020 | 7/7/2020 | EOP | |
| II | CTF | | | | Non-Max | MHCB | 7/1/2020 | 7/7/2020 | EOP | |
| II | CTF | | | | Non-Max | MHCB | 7/7/2020 | Pending | | |
| II | CTF | | | | Non-Max | MHCB | 7/7/2020 | Pending | | |
| II | CTF | | | | Non-Max | MHCB | 7/8/2020 | Pending | | |
| II | DVI | | | | Non-Max | MHCB | 7/3/2020 | 7/7/2020 | | |
| II | SCC | | | | Non-Max | MHCB | 7/1/2020 | 7/6/2020 | CCCMS | |
| II | SCC | | | | Non-Max | MHCB | 7/3/2020 | 7/6/2020 | CCCMS | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| II | SCC | Non-Max | MHCB | 6/21/2020 | 7/7/2020 | Acute | |
| II | SVSP | Non-Max | MHCB | 7/3/2020 | 7/6/2020 | MHCB | |
| II | SVSP | Non-Max | MHCB | 7/4/2020 | Pending | | |
| II | SVSP | Non-Max | MHCB | 7/6/2020 | 7/9/2020 | EOP | |
| II | SVSP | Max | ICF (as of | 6/12/2020 | 7/9/2020 | ICF | |
| II | SVSP | Non-Max | MHCB | 7/4/2020 | 7/7/2020 | CCCMS | |
| II | SVSP | Non-Max | MHCB | 7/7/2020 | Pending | | |
| II | SVSP | Max | ICF (as of | 6/22/2020 | Pending | | |
| II | SVSP | Non-Max | MHCB | 6/26/2020 | Pending | | |
| II | SVSP | Non-Max | MHCB | 7/3/2020 | 7/6/2020 | EOP | |
| II | SVSP | Non-Max | MHCB | 7/3/2020 | 7/6/2020 | EOP | |
| II | SVSP | Non-Max | MHCB | 7/3/2020 | 7/6/2020 | EOP | |
| II | VSP | Non-Max | Acute | 6/17/2020 | Pending | | |
| II | VSP | Non-Max | MHCB | 7/2/2020 | 7/7/2020 | EOP | |
| II | VSP | Non-Max | MHCB | 7/8/2020 | Pending | | |
| II | VSP | Non-Max | MHCB | 7/5/2020 | 7/7/2020 | EOP | |
| II | VSP | Non-Max | MHCB | 7/2/2020 | Pending | | |
| II | VSP | Non-Max | MHCB | 7/9/2020 | Pending | | |
| II | VSP | Non-Max | MHCB | 7/9/2020 | Pending | | |
| III | ASP | Treatment in Place | MHCB | 6/11/2020 | Pending | | EOP |
| III | ASP | Treatment in Place | MHCB | 6/28/2020 | Pending | | OHU |
| III | ASP | Treatment in Place | MHCB | 6/28/2020 | Pending | | OHU |
| III | ASP | Treatment in Place | MHCB | 6/29/2020 | 7/6/2020 | | NDPF |
| III | ASP | Treatment in Place | MHCB | 7/5/2020 | Pending | | OHU |
| III | CCI | Non-Max | MHCB | 7/3/2020 | Pending | | |
| III | CCI | Non-Max | MHCB | 7/5/2020 | 7/8/2020 | CCCMS | |
| III | COR | Non-Max | MHCB | 7/5/2020 | 7/6/2020 | MHCB | |
| III | LAC | Max | MHCB | 6/22/2018 | 7/8/2020 | ICF | |
| III | LAC | Max | MHCB | 6/26/2020 | 7/6/2020 | ICF | |
| III | LAC | Max | MHCB | 6/29/2020 | 7/6/2020 | MHCB | |
| III | LAC | Non-Max | MHCB | 6/30/2020 | 7/9/2020 | ICF | |
| III | LAC | Max | MHCB | 7/2/2020 | Pending | | |
| III | LAC | Non-Max | APP | 7/9/2020 | Pending | | |
| III | LAC | Non-Max | MHCB | 7/9/2020 | Pending | | |
| IV | CAL | Non-Max | MHCB | 6/30/2020 | Pending | | |
| IV | CAL | Non-Max | MHCB | 6/30/2020 | Pending | | |
| IV | CAL | Non-Max | MHCB | 7/2/2020 | 7/7/2020 | MHCB | |
| IV | ISP | Treatment in Place | MHCB | 7/3/2020 | 7/7/2020 | CCCMS | OHU |
| IV | RJD | Treatment in Place | ICF | 3/11/2020 | Pending | | EOP |
| IV | RJD | Non-Max | MHCB | 7/2/2020 | 7/9/2020 | EOP | |
| IV | RJD | Non-Max | MHCB | 7/7/2020 | Pending | | |
| IV | RJD | Treatment in Place | ICF | 7/7/2020 | 7/9/2020 | EOP | EOP |
| IV | RJD | Treatment in Place | MHCB | 7/7/2020 | 7/8/2020 | MHCB | ASU EOP |
| IV | RJD | Treatment in Place | ICF | 4/30/2020 | Pending | | EOP |
| IV | RJD | Treatment in Place | ICF | 3/27/2020 | Pending | | EOP |
| IV | RJD | Non-Max | MHCB | 7/3/2020 | 7/9/2020 | EOP | |
| IV | RJD | Non-Max | MHCB | 7/8/2020 | Pending | | |
| IV | RJD | Non-Max | MHCB | 7/3/2020 | Pending | | |
| IV | RJD | Treatment in Place | MHCB | 6/24/2020 | Pending | | EOP |

Source: Point in time manual TMHU logs submitted by each institution via Regional Mental Health Administrators

# Exhibit 3

**JUNE 2020**
**Shower and Yard Compliance in Segregation Units**

| Institution | Facility | 3 Showers Offered/Week | 10 Hours Yard Offered/Week |
|---|---|---|---|
| CAC | ASU | 100% | 100% |
| CAL | ASU | 100% | 100% |
| CCC | C | 100% | 100% |
| CCI | ASU | 100% | 100% |
| CCWF | A | 100% | 100% |
| CEN | Z | 100% | 100% |
| CHCF | E-1A | 100% | 100% |
| CIM | B | 100% | 100% |
| CIW | ASU | 100% | 100% |
| CMC | ASU | 100% | 100% |
| CMF | A | 100% | 100% |
| COR | ASU | 100% | 100% |
| CTF | ASU | 100% | 100% |
| CVSP | A | 100% | 100% |
| DVI | K&L WING | 99% | 99% |
| FOL | ASU | 100% | 100% |
| HDSP | ASU | 100% | 100% |
| KVSP | ASU | 100% | 100% |
| LAC | ASU | 100% | 100% |
| MCSP | C | 100% | 100% |
| NKSP | ASU | 100% | 100% |
| PBSP | ASU | 100% | 100% |
| PVSP | STRH | 100% | 100% |
| RJD | B6 & B7 | 100% | 100% |
| SAC | ASU | 100% | 100% |
| SATF | ASU | 100% | 100% |
| SCC | C | 100% | 100% |
| SOL | B | 100% | 100% |
| SQ | A | 100% | 50%<br>*Due to COVID-19 Restrictions |
| SVSP | ASU | 100% | 100% |
| VSP | ASU | 100% | 100% |
| WSP | D | 99% | 99% |

*Data Source - Monthly Certification Provided by Institutions

# Exhibit 4

| Name | CDCR# | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances (Radio/TV/Tablet) | Dayroom for Non-MAX | Linen Exchange | RVR's received in TMHU (if yes, fill out next column) | RVR Date and Offense | Supplies Issued | Comments (any additional information or unusual events) | ICC Review of MAX IP's |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ASP | 6/3/2020 | 6/17/2020 | GP | | 0 | Yes | Yes | No | No | No | No | | No | | N/A |
| | | CAL | 5/8/2020 | 6/4/2020 | GP | | 3.5 | Yes | Yes | No | No | Yes | No | | No | | N/A |
| | | CAL | 6/4/2020 | 6/5/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | CAL | 6/4/2020 | 6/5/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | COR | 5/31/2020 | 6/12/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | COR | 5/31/2020 | 6/11/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | COR | 5/31/2020 | 6/11/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | COR | 6/1/2020 | 6/12/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | COR | 6/3/2020 | 6/5/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | COR | 6/6/2020 | 6/18/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | COR | 6/2/2020 | Remained MHCB | MAX | | 0 | No | No | No | N/A | No | No | | No | | No ICC review, therefore retained MAX custody |
| | | COR | 6/1/2020 | 6/10/2020 | MAX | | 0 | No | No | No | N/A | No | No | | No | | No ICC review, therefore retained MAX custody |
| | | COR | 6/2/2020 | 6/15/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | COR | 6/3/2020 | 6/16/2020 | MAX | | 0 | No | No | No | N/A | No | No | | No | | No ICC review, therefore retained MAX custody |
| | | COR | 6/4/2020 | 6/11/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | COR | 6/7/2020 | 6/16/2020 | MAX | | 0 | No | No | No | N/A | No | No | | No | | ICC reviewed 6/16/2020, retained MAX |
| | | COR | 6/7/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | Yes | | No | | N/A |
| | | CRC | 6/5/2020 | 6/7/2020 | GP | | 40 mins | Yes | Yes | No | No | Yes | No | | No | IP transferred to WSP on 6/7/2020 | N/A |
| | | CTF | 6/5/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | CTF | 6/3/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | Yes | 6/6/2020-IEX 6/6/2020-Threatening GBI, 6/6/2020-Battery on Non-Prisoner, 6/8/2020-Battery on Peace Officer | | No | | N/A |
| | | CTF | 6/3/2020 | 6/16/2020 | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | CTF | 6/2/2020 | 6/12/2020 | GP | | 0 | No | Yes | No | No | Yes | No | | No | | N/A |
| | | DVI | 6/2/2020 | 6/8/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | ISP | 5/28/2020 | 6/12/2020 | MAX | | 0 | No | Yes | No | N/A | Yes | Yes | 6/2/2020-Battery on P/O | | No | | N/A |
| | | LAC | 6/2/2020 | 6/12/2020 | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | LAC | 5/30/2020 | 6/11/2020 | MAX | | 0 | No | No | No | N/A | No | No | | No | | No ICC review, therefore retained MAX custody |
| | | LAC | 6/2/2020 | 6/4/2020 | GP | | 0 | No | No | No | No | No | No | | No | Transport 6/5/2020 to CMF MHCB | N/A |
| | | MCSP | 5/31/2020 | 6/5/2020 | GP | | 0 | No | Yes | No | No | No | No | | No | Transport 6/5/2020 to CMF MHCB | N/A |
| | | MCSP | 6/2/2020 | 6/16/2020 | MAX | | 0 | Yes | No | No | N/A | No | Yes | 6/6/2020 Sexual Disorderly Conduct | | No | | Became MAX custody on 6/6/2020 due to RVR, 6/10/2020 release from ASU during Administrative review, therefore reduced to Medium A Custody |
| | | MCSP | 6/2/2020 | 6/5/2020 | GP | | 0 | No | No | No | No | No | No | | No | Transport 6/5/2020 to CMF MHCB | N/A |
| | | MCSP | 6/1/2020 | 6/4/2020 | MAX | | 0 | No | Yes | No | N/A | No | No | | No | | No ICC review, therefore retained MAX custody |
| | | SVSP | 6/4/2020 | 6/11/2020 | GP | | 0 | No | Yes | No | No | No | Yes | 6/9/2020-Threatening GBI | | No | | N/A |
| | | SVSP | 6/2/2020 | 6/14/2020 | GP | | 8 | No | Yes | No | No | Yes | No | | No | | N/A |
| | | SVSP | 6/4/2020 | 6/11/2020 | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | SVSP | 6/1/2020 | Remained ICF | MAX | | 10 | No | Yes | No | N/A | Yes | No | | No | | ICC reviewed 6/9/2020, retained MAX custody |
| | | VSP | 6/2/2020 | 6/8/2020 | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | VSP | 6/1/2020 | 6/2/2020 | GP | | 11 | No | Yes | No | No | No | No | | No | | N/A |
| | | VSP | 6/6/2020 | 6/15/2020 | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | VSP | 6/6/2020 | 6/15/2020 | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |

*Data Source – Manual CDC-114 A's submitted by each institution and Strategic Offender Management System

**TMHU 114-A Tracking Log**
**Statewide**

**Week of June 8-14**

| Name | CDCR# | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances (Radio/TV/Tablet) | Dayroom for Non-MAX | Linen Exchange | RVR's received in TMHU (if yes, fill out next column) | RVR date and offense | Supplies Issued | Comments (any additonal information or unusual events) | ICC Review of MAX IP's |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CCI | 6/13/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | No | Yes | No | | No | | No ICC completed, therefore retained MAX |
| | | COR | 6/9/2020 | 6/16/2020 | GP | | 0 | No | No | No | N/A | No | No | | No | | N/A |
| | | COR | 6/11/2020 | Remained MHCB | MAX | | 0 | No | No | No | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | | CTF | 6/8/2020 | Remained MHCB | MAX | | 6 | No | Yes | No | N/A | No | No | | No | | ICC 6/9/2020 suspended MAX Custody and established Medium A |
| | | CTF | 6/11/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | Yes | 6/11/2020-Indecent Exposure w/out Prior Conv for PC 314 6/13/2020 - Indecent Exposure w/out prior Conv for PC 314 | No | | 6/12/2020 IJM placed on ASU MAX custody due to RVR on 6/11/2020.    6/12/2020 ICC Suspended MAX custody - Established UNCLASSIFIED - Noting "suspension of Max custody is purely for mental health treatment" |
| | | DVI | 6/10/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | Yes | 6/12/2020-Battery on P/O | No | | N/A |
| | | LAC | 6/9/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | Yes | No | | No | | N/A |
| | | LAC | 6/9/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | Yes | No | | No | | No ICC completed, therefore retained MAX |
| | | LAC | 6/12/2020 | Remained MHCB | MAX | | 12 | No | Yes | No | N/A | Yes | No | | No | | No ICC completed, therefore retained MAX |
| | | LAC | 6/11/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | Yes | No | | No | | N/A |
| | | LAC | 6/11/2020 | Remained MHCB | MAX | | 6 | No | Yes | No | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | | MCSP | 6/4/2020 | 6/8/2020 | GP | | 0 | No | Yes | Yes | No | Yes | No | | No | | N/A |
| | | PVSP | 6/13/2020 | Remained MHCB | GP | | 1 | No | No | No | No | Yes | No | | No | | N/A |
| | | PVSP | 6/11/2020 | Remained MHCB | GP | | 2 | No | Yes | No | No | Yes | No | | No | | N/A |
| | | PVSP | 6/13/2020 | Remained MHCB | GP | | 1 | No | No | No | No | Yes | No | | No | | N/A |
| | | PVSP | 4/27/2020 | Remained MHCB | GP | | 2 | No | Yes | No | No | Yes | No | | No | | N/A |
| | | PVSP | 4/19/2020 | Remained MHCB | GP | | 3 | Yes | Yes | No | No | Yes | No | | No | | N/A |
| | | PVSP | 5/7/2020 | Remained MHCB | GP | | 3 | No | Yes | No | No | Yes | No | | No | | N/A |
| | | SAC | 6/12/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | | SAC | 5/12/2020 | Remained MHCB | MAX | | 1 | No | Yes | No | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | | SAC | 6/4/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | | SAC | 6/8/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | | SAC | 5/7/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | | SAC | 6/11/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | Yes | 6/13/2020 Battery On A Non-Prisoner | No | | No ICC completed, therefore retained MAX |
| | | SAC | 5/5/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | Yes | 6/11/2020 Assault On a Non Prisoner | No | | No ICC completed, therefore retained MAX |
| | | SAC | 6/8/2020 | Remained MHCB | MAX | | 1.5 | No | Yes | No | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | | SCC | 6/8/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | | SVSP | 6/8/2020 | 6/11/2020 | GP | | 7 | No | Yes | No | No | Yes | Yes | 6/9/2020 Threatening Great Bodily Injury | No | | N/A |
| | | SVSP | 6/8/2020 | 6/14/2020 | GP | | 8 | No | Yes | No | No | Yes | No | | No | | N/A |
| | | SVSP | 6/8/2020 | 6/11/2020 | GP | | 8 | No | Yes | No | No | Yes | No | | No | | N/A |
| | | SVSP | 6/8/2020 | Remained MHCB | GP | | 8 | No | Yes | No | No | Yes | No | | No | | N/A |
| | | SVSP | 6/11/2020 | Remained MHCB | GP | | 4 | No | Yes | No | No | Yes | No | | No | | N/A |
| | | SVSP | 6/12/2020 | Remained MHCB | MAX | | 2 | No | Yes | No | N/A | Yes | Yes | 6/10/2020 Failure To Respond To Notices | No | | No ICC completed, therefore retained MAX |
| | | SVSP | 6/8/2020 | Remained MHCB | GP | | 8 | No | Yes | No | N/A | Yes | Yes | Indecent Exposure With Prior Convictions for PC 314 | No | | N/A |
| | | VSP | 6/9/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | VSP | 6/8/2020 | 6/9/2020 | MAX | | 0 | No | No | No | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | | VSP | 6/8/2020 | Remained MHCB | GP | | 6 | No | Yes | No | No | No | No | | No | | N/A |
| | | VSP | 6/8/2020 | Remained MHCB | GP | | 6 | No | Yes | No | No | No | No | | No | | N/A |
| | | WSP | 6/11/2020 | Remained MHCB | Unclassified | | 0 | No | No | No | No | No | Yes | 6/11/2020 Behavior Which Could Lead To Violence | No | | N/A |

*Data Source – Manual CDC-114 A's submitted by each institution and Strategic Offender Management System

TMHU 114-A Tracking Log
Statewide

Week of June 15-21

| Name | CDCR | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances (Radio/TV/Tablet) | Dayroom for Non-MAX | Linen Exchange | RVR's received in TMHU (if yes, fill out next column) | RVR date and offense | Supplies Issued | Comments (any additional information or unusual events) | ICC Review of MAX IP's |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ASP | 6/15/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | | Yes | | N/A |
| | | ASP | 6/15/2020 | 6/20/2020 | GP | | 0 | No | Yes | No | No | Yes | No | | | Yes | | N/A |
| | | CAL | 6/18/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | Yes | No | | | No | | No ICC completed, therefore retained MAX |
| | | CCI | 6/17/2020 | | GP | | 0 | No | No | No | No | No | Yes | | | No | | N/A |
| | | CCI | 6/16/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | CRC | 6/16/2020 | 6/19/2020 | GP | | 0 | No | No | No | No | No | No | | | Yes | | N/A |
| | | CRC | 6/20/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | DVI | 6/17/2020 6/20/2020 | 6/21/2020 | MAX | | 2 | No | Yes | No | N/A | Yes | No | Yes | | Yes | | No ICC completed, therefore retained MAX |
| | | ISP | 6/19/2020 | 6/19/2020 | GP | | 0 | No | No | No | No | No | No | | | Yes | | N/A |
| | | LAC | 6/10/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | LAC | 6/21/2020 | Remained MHCB | MAX | | 18.5 | No | Yes | No | N/A | No | No | | | No | | No ICC completed, therefore retained MAX |
| | | PVSP | 6/21/2020 | Remained MHCB | GP | | 1 | No | No | No | No | No | No | | | No | | N/A |
| | | SAC | 6/21/2020 | Remained MHCB | MAX | | Refused | No | Yes | No | N/A | No | No | | | No | | No ICC completed, therefore retained MAX |
| | | SAC | 6/15/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | Yes | | 6/16/20 & 6/21/20 Battery on a Peace Officer | No | | No ICC completed, therefore retained MAX |
| | | SAC | 6/15/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | | No | | No ICC completed, therefore retained MAX |
| | | SAC | 6/16/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | | No | | No ICC completed, therefore retained MAX |
| | | SAC | 6/16/2020 | Remained MHCB | MAX | | 4 | No | Yes | No | N/A | No | Yes | | 6/18/20 Destruction of State Propety less than $400 | No | | No ICC completed, therefore retained MAX |
| | | SAC | 6/17/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | | No | | No ICC completed, therefore retained MAX |
| | | SAC | 6/17/2020 | Remained MHCB | MAX | | Refused | No | Yes | No | N/A | No | No | | | No | | No ICC completed, therefore retained MAX |
| | | SAC | 6/17/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | | No | | No ICC completed, therefore retained MAX |
| | | SAC | 6/18/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | | No | | No ICC completed, therefore retained MAX |
| | | SAC | 6/17/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | | No | | No ICC completed, therefore retained MAX |
| | | SAC | 6/16/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | | No | | ICC on 6/17/2020 Retain MAX |
| | | SAC | 6/16/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | | No | | No ICC completed, therefore retained MAX |
| | | SAC | 6/20/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | | No | | No ICC completed, therefore retained MAX |
| | | SAC | 6/20/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | | No | | No ICC completed, therefore retained MAX |
| | | SAC | 6/19/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | | No | | No ICC completed, therefore retained MAX |
| | | SAC | 6/10/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | Yes | | 6/16/20 Falsification of a document 6/19/20 Sexual Disorderly Conduct | No | | No ICC completed, therefore retained MAX |
| | | SAC | 6/21/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | | No | Not Cleared for Yard | No ICC completed, therefore retained MAX |
| | | SAC | 6/21/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | | No | Not Cleared for Yard | No ICC completed, therefore retained MAX |
| | | SCC | 6/21/2020 | Remained MHCB | GP | | 0 | No | Yes | Yes | No | Yes | No | | | Yes | | N/A |
| | | SVSP | 6/15/2020 | Remained MHCB | MAX | | 10 | No | Yes | No | N/A | Yes | No | | | Yes | | ICC on 6/15/2020 Released to MED A |
| | | SVSP | 6/15/2020 | Remained MHCB | MAX | | 10 | No | Yes | No | N/A | Yes | No | | | Yes | . | ICC on 6/15/2020 Released to MED A |
| | | SVSP | 6/16/2020 | Remained MHCB | MAX | | 5 | No | Yes | No | N/A | Yes | Yes | | 6/19/20 Battery On a Peace Officer | No | | No ICC completed, therefore retained MAX |
| | | SVSP | 6/16/2020 | Remained MHCB | GP | | 2 | No | Yes | No | No | Yes | No | | | Yes | | N/A |
| | | SVSP | 6/17/2020 | Remained MHCB | GP | | 3 | No | Yes | No | No | No | No | | | Yes | | N/A |
| | | VSP | 6/17/2020 | Remained MHCB | GP | | 3 | No | Yes | No | No | No | No | | | No | | N/A |
| | | VSP | 6/17/2020 | 6/19/2020 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | VSP | 6/21/2020 | Remained MHCB | GP | | 3 | No | Yes | No | No | No | No | | | No | | N/A |

*Data Source – Manual CDC-114 A's submitted by each institution and Strategic Offender Management System

| Name | CDCR# | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances (Radio/TV/Tablet) | Dayroom for Non-MAX | Linen Exchange | RVR's received in TMHU (if yes, fill out next column) | RVR date and offense | Supplies Issued | Comments (any additonal information or unusual events) | ICC Review of MAX IP's |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ASP | 6/14/2020 | 6/26/2020 | GP | | 0 | No | No | No | No | No | No | | Yes | | N/A |
| | | ASP | 6/16/2020 | 6/24/2020 | GP | | 0 | No | No | No | No | Yes | No | | No | | N/A |
| | | ASP | 6/27/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | CCI | 6/19/2020 | 6/22/2020 | GP | | 14 | No | No | No | No | No | No | | Yes | | N/A |
| | | CCI | 6/19/2020 | 6/25/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | CCI | 6/27/2020 | 6/28/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | CEN | 6/26/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | Yes | No | | No | | No ICC completed, therefore retained MAX |
| | | CRC | 6/24/2020 | 6/26/2020 | GP | | 0 | No | No | No | No | Yes | No | | No | | N/A |
| | | LAC | 6/15/2020 | 6/23/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | LAC | 6/16/2020 | 6/26/2020 | MAX | | 18 | No | No | No | N/A | Yes | No | | Yes | | No ICC completed, therefore retained MAX |
| | | LAC | 6/12/2020 | Remained MHCB | MAX | | 0 | No | No | No | N/A | No | Yes | 6/27/2020 Indecent Exposure w/Priors   6/27/2020 Threatening Staff | Yes | | No ICC completed, therefore retained MAX |
| | | LAC | 6/22/2020 | Remained MHCB | MAX | | 18 | No | No | No | N/A | Yes | No | | Yes | | No ICC completed, therefore retained MAX |
| | | LAC | 6/23/2020 | Remained MHCB | MAX | | 21 | No | No | No | N/A | Yes | No | | Yes | | No ICC completed, therefore retained MAX |
| | | LAC | 6/22/2020 | Remained MHCB | MAX | | 6 | No | No | No | N/A | Yes | No | | Yes | | No ICC completed, therefore retained MAX |
| | | MCSP | 6/24/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | | MCSP | 6/25/2020 | Paroled 6/27/2020 | MAX | | 0 | No | Yes | No | N/A | No | No | | No | | NONE |
| | | MCSP | 6/23/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | | PVSP | 6/21/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | PVSP | 6/20/2020 | 6/25/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 6/24/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 6/24/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 6/24/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 6/24/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | SAC | 6/26/2020 | Remained MHCB | MAX | | 3 | No | Yes | No | N/A | No | No | | No | Moved from PSU to TMHU | No ICC completed, therefore retained MAX |
| | | SCC | 6/26/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | Yes | | N/A |
| | | SCC | 6/24/2020 | Remained MHCB | GP | | 0 | No | Yes | Yes | No | No | Yes | 6/24/2020 Disrespect w/Potential for Violence | No | | N/A |
| | | SVSP | 6/22/2020 | Remained MHCB | GP | | 6 | No | Yes | No | No | Yes | No | | No | | N/A |
| | | SVSP | 6/22/2020 | Remained MHCB | MAX | | 6 | No | Yes | No | N/A | Yes | No | | Yes | | No ICC completed, therefore retained MAX |
| | | SVSP | 6/16/2020 | 6/26/2020 | GP | | 6 | No | Yes | No | No | Yes | No | | No | | N/A |
| | | SVSP | 6/21/2020 | 6/25/2020 | MAX | | 4 | No | Yes | No | N/A | Yes | Yes | 6/25/2020 Behavior which could lead to Vio | Yes | | N/A |
| | | SVSP | 6/21/2020 | 6/24/2020 | MAX | | 2 | No | Yes | No | N/A | Yes | Yes | 6/23/2020 Failure To Respond To Notices | Yes | | N/A |
| | | SVSP | 6/22/2020 | 6/24/2020 | GP | | 4 | No | Yes | No | No | Yes | No | | Yes | | N/A |
| | | SVSP | 6/22/2020 | 6/25/2020 | MAX | | 5 | No | Yes | No | N/A | Yes | No | | Yes | | No ICC completed, therefore retained MAX |
| | | SVSP | 6/21/2020 | 6/25/2020 | MAX | | 6 | No | Yes | No | N/A | Yes | No | | Yes | | No ICC completed, therefore retained MAX |
| | | SVSP | 6/22/2020 | 6/25/2020 | GP | | 6 | No | Yes | No | No | Yes | No | | No | | N/A |
| | | SVSP | 6/24/2020 | 6/26/2020 | MAX | | 0 | No | No | No | No | No | No | | No | | No ICC completed, therefore retained MAX |
| | | SVSP | 6/23/2020 | 6/26/2020 | MAX | | 2 | No | Yes | No | N/A | Yes | No | | Yes | | No ICC completed, therefore retained MAX |
| | | SVSP | 6/26/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | Yes | No | | No | | N/A |
| | | VSP | 6/23/2020 | 6/26/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |

*Data Source – Manual CDC-114 A's submitted by each institution and Strategic Offender Management System

# Exhibit 5

| Date | Region | Institution | CDCR# | Patient Name | Cell bed | Program | Sub Program | MHI | Referral Date Time | Clinical LOS | TMHU Placement Date | TMHU Enddate | TMHU LOS | PC Contact | PC Contact Conf | MHMD Contact | MHMD Contact Conf | IDTT | RT Contact | Group Attended | Group Refused | Group Offered | Total Offered | Conf Hour | Non Conf Hour | Cell Front | 1st Rounding | 2nd Rounding |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/2020 | Region I | CCC | | | | ML | CMP | MHCB | 6/27/2020 2:31:00 AM | 2.39 | | | | 02:00:00 Standard Conf for 0.82 Hours | Conf | | | | | | 0 | 0 | 0 | 0.82 | 0.82 | | | | |
| 06/28/2020 | Region I | CCC | | | | ML | OHU | MHCB | 6/27/2020 4:19:14 AM | 2.39 | 6/27/2020 4:19:14 AM | 6/29/2020 1:49:41 PM | 2.4 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/29/2020 | Region I | CCC | | | | ML | OHU | MHCB | 6/27/2020 4:19:14 AM | 2.39 | 6/27/2020 4:19:14 AM | 6/29/2020 1:49:41 PM | 2.4 | 10:30:00 CellFront Conf for 0.33 Hours | Conf | | | 11:30:00 Bedside Conf for 0.25 Hours | | 0 | 0 | 0 | 0.58 | 0.58 | | 0.33 | | |
| 07/02/2020 | Region I | CCC | | | | ML | OHU | MHCB | 7/1/2020 9:44:00 PM | 0.81 | 7/2/2020 10:23:36 PM | 7/3/2020 3:24:07 PM | 0.71 | 10:31:00 Standard Conf for 1.23 Hours | Conf | | | 12:08:00 Bedside Conf for 0.15 Hours | | 0 | 0 | 0 | 1.23 | 1.23 | | | | |
| 07/03/2020 | Region I | CCC | | | | ML | OHU | MHCB | 7/1/2020 9:44:00 PM | 0.81 | 7/2/2020 6:53:00 PM | 7/3/2020 10:23:36 PM | 0.71 | 08:30:00 Standard Conf for 0.38 Hours | Conf | | | 10:47:00 CellFront Conf for 0.38 Hours | | 0 | 0 | 0 | 0.38 | 0.38 | | 0.38 | | |
| 06/19/2020 | Region I | CCC | | | | ML | PF | MHCB | 6/19/2020 7:21:00 PM | 2.01 | 6/19/2020 7:43:30 PM | 6/21/2020 8:22:24 PM | 2.03 | 18:00:00 Standard Conf for 1.50 Hours | Conf | | | | | 0 | 0 | 0 | 3 | 3 | | | | |
| 06/20/2020 | Region I | CCC | | | | ML | OHU | MHCB | 6/19/2020 7:21:00 PM | 2.01 | 6/19/2020 7:43:30 PM | 6/21/2020 8:22:24 PM | 2.03 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/21/2020 | Region I | CCC | | | | ML | OHU | MHCB | 6/19/2020 7:21:00 PM | 2.01 | 6/19/2020 7:43:30 PM | 6/21/2020 8:22:24 PM | 2.03 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/16/2020 | Region I | CHCF | | | | Acute/ICF | ACU | ICF | 5/14/2020 12:30:00 PM | 61.7 | 6/18/2020 9:19:06 PM | 6/19/2020 6:08:42 PM | 0.91 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/15/2020 | Region I | CHCF | | | | Acute/ICF | ACU | ICF | 5/14/2020 12:30:00 PM | 61.7 | 6/18/2020 9:19:06 PM | 6/19/2020 6:08:42 PM | 0.91 | | | 17:00:00 Standard Conf for 1.00 Hours | Conf | | | 0 | 0 | 0 | 1 | 1 | | | | |
| 06/28/2020 | Region I | FSP | | | | ML | QP | MHCB | 6/28/2020 9:36:00 AM | 0.97 | 6/28/2020 9:59:46 AM | 6/29/2020 3:24:50 PM | 1.23 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/29/2020 | Region I | FSP | | | | ASU | ASU | MHCB | 6/28/2020 9:36:00 AM | 0.97 | 6/28/2020 9:59:46 AM | 6/29/2020 3:24:50 PM | 1.23 | 08:15:00 Standard Conf for 0.48 Hours | Conf | | | | | 0 | 0 | 0 | 0.48 | 0.48 | | | | |
| 07/07/2020 | Region I | FSP | | | | ASU | ASU | MHCB | 7/7/2020 2:03:00 PM | 7.84 | 7/7/2020 3:40:35 PM | 7/13/2020 2:00:03 PM | 5.93 | | | | | 09:00:00 Standard Conf for 0.08 Hours | | 0 | 0 | 0 | 0 | | | | | |
| 07/08/2020 | Region I | FSP | | | | ASU | ASU | MHCB | 7/7/2020 2:03:00 PM | 7.84 | 7/7/2020 3:40:35 PM | 7/13/2020 2:00:03 PM | 5.93 | 10:12:00 CellFront NonConf for 0.10 Hours | NonConf | | | | | 0 | 0 | 0 | 0.2 | | 0.2 | 0.2 | | |
| 07/09/2020 | Region I | FSP | | | | ASU | ASU | MHCB | 7/7/2020 2:03:00 PM | 7.84 | 7/7/2020 3:40:35 PM | 7/13/2020 2:00:03 PM | 5.93 | 11:41:00 CellFront NonConf for 0.07 Hours | NonConf | | | | | 0 | 0 | 0 | 0.07 | | 0.07 | 0.07 | | |
| 07/10/2020 | Region I | FSP | | | | ASU | ASU | MHCB | 7/7/2020 2:03:00 PM | 7.84 | 7/7/2020 3:40:35 PM | 7/13/2020 2:00:03 PM | 5.93 | 08:46:00 CellFront NonConf for 0.08 Hours | NonConf | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 07/11/2020 | Region I | FSP | | | | ASU | ASU | MHCB | 7/7/2020 2:03:00 PM | 7.84 | 7/7/2020 3:40:35 PM | 7/13/2020 2:00:03 PM | 5.93 | 13:15:00 CellFront NonConf 0.25 Hours | NonConf | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 07/12/2020 | Region I | FSP | | | | ASU | ASU | MHCB | 7/7/2020 2:03:00 PM | 7.84 | 7/7/2020 3:40:35 PM | 7/13/2020 2:00:03 PM | 5.93 | 11:15:00 CellFront NonConf 0.25 Hours | NonConf | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 07/13/2020 | Region I | FSP | | | | ASU | ASU | MHCB | 7/7/2020 2:03:00 PM | 7.84 | 7/7/2020 3:40:35 PM | 7/13/2020 2:00:03 PM | 5.93 | 11:20:00 CellFront NonConf for 0.08 Hours | NonConf | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 07/04/2020 | Region I | MCSP | | | | ASU | ASUHub | MHCB | 7/4/2020 5:00:00 PM | 0.87 | 7/4/2020 6:29:14 PM | 7/5/2020 2:54:45 PM | 0.85 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 07/05/2020 | Region I | MCSP | | | | ASU | ASUHub | MHCB | 7/4/2020 5:00:00 PM | 0.87 | 7/4/2020 6:29:14 PM | 7/5/2020 2:54:45 PM | 0.85 | 09:00:00 CellFront NonConf for 0.17 Hours | NonConf | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 07/02/2020 | Region I | MCSP | | | | ASU | ASUHub | MHCB | 7/2/2020 3:59:00 PM | 0.71 | 7/2/2020 7:42:17 PM | 7/3/2020 6:22:48 PM | 0.94 | 11:16:00 CellFront NonConf for 0.05 Hours | NonConf | | | | | 0 | 0 | 0 | 0.05 | | 0.05 | 0.05 | | |
| 07/03/2020 | Region I | MCSP | | | | ASU | ASUHub | MHCB | 7/2/2020 3:59:00 PM | 0.71 | 7/2/2020 7:42:17 PM | 7/3/2020 6:22:48 PM | 0.94 | 12:06:00 CellFront NonConf for 0.05 Hours | NonConf | | | | | 0 | 4 | 4 | 4.05 | | 0.05 | 0.05 | | |
| 06/17/2020 | Region I | MCSP | | | | ASU | ASUHub | MHCB | 6/17/2020 1:01:00 PM | 15.85 | 6/17/2020 2:27:44 PM | 6/23/2020 1:43:16 PM | 5.97 | 12:00:00 Standard Conf for 1.12 Hours | Conf | | | | | 0 | 0 | 0 | 1.12 | 1.12 | | | | |
| 06/18/2020 | Region I | MCSP | | | | ASU | ASUHub | MHCB | 6/17/2020 1:01:00 PM | 15.85 | 6/17/2020 2:27:44 PM | 6/23/2020 1:43:16 PM | 5.97 | 12:00:00 Therapeutic Module Conf for 0.17 Hours | Conf | | | | | 0 | 1 | 1 | 1.43 | 0.27 | 0.17 | 0.17 | | |
| 06/19/2020 | Region I | MCSP | | | | ASU | ASUHub | MHCB | 6/17/2020 1:01:00 PM | 15.85 | 6/17/2020 2:27:44 PM | 6/23/2020 1:43:16 PM | 5.97 | 08:45:00 CellFront NonConf for 0.08 Hours | NonConf | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/20/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 6/17/2020 1:01:00 PM | 15.85 | 6/17/2020 2:27:44 PM | 6/23/2020 1:43:16 PM | 5.97 | 12:00:00 CellFront NonConf for 0.13 Hours | NonConf | | | | | 0 | 0 | 0 | 0.2 | | 0.2 | 0.2 | | |
| 06/21/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 6/17/2020 1:01:00 PM | 15.85 | 6/17/2020 2:27:44 PM | 6/23/2020 1:43:16 PM | 5.97 | 10:00:00 Therapeutic Module Conf for 0.33 Hours | Conf | | | | | 0 | 0 | 0 | 0.58 | 0.33 | 0.25 | 0.25 | | |
| 06/22/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 6/17/2020 1:01:00 PM | 15.85 | 6/17/2020 2:27:44 PM | 6/23/2020 1:43:16 PM | 5.97 | 08:45:00 CellFront NonConf for 0.08 Hours | NonConf | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 06/23/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 6/17/2020 1:01:00 PM | 15.85 | 6/17/2020 2:27:44 PM | 6/23/2020 1:43:16 PM | 5.97 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/16/2020 | Region I | MCSP | | | | ASU | ASUHub | MHCB | 6/16/2020 2:49:00 AM | 10.29 | 6/16/2020 3:33:44 AM | 6/16/2020 12:54:58 PM | 0.39 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/16/2020 | Region I | MCSP | | | | ASU | ASUHub | MHCB | 6/11/2020 8:11:38 PM | 14.86 | 6/11/2020 8:11:38 PM | 6/16/2020 5:18:24 PM | 4.8 | 08:30:00 CellFront NonConf for 0.08 Hours | NonConf | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 06/17/2020 | Region I | MCSP | | | | ML | EOP | MHCB | 6/17/2020 2:49:00 PM | 5.86 | 7/1/2020 3:37:46 PM | 6/25/2020 12:52:38 PM | 7.86 | 12:30:00 HoldingCell NonConf for 0.17 Hours | NonConf | | | | | 0 | 0 | 0 | 0.22 | 0.05 | 0.17 | | |
| 06/18/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 6/17/2020 2:49:00 PM | 5.86 | 7/1/2020 3:37:46 PM | 6/25/2020 12:52:38 PM | 7.86 | 09:14:00 CellFront NonConf for 0.13 Hours | NonConf | | | | | 0 | 0 | 0 | 0.3 | | 0.3 | 0.3 | | |
| 06/19/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 6/17/2020 2:49:00 PM | 5.86 | 7/1/2020 3:37:46 PM | 6/25/2020 12:52:38 PM | 7.86 | 10:45:00 CellFront Conf for 0.25 Hours | Conf | 10:50:00 Standard Conf for 0.73 Hours | Conf | | | 0 | 0 | 0 | 1.15 | 0.98 | 0.17 | 0.17 | | |
| 06/20/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 6/17/2020 2:49:00 PM | 5.86 | 7/1/2020 3:37:46 PM | 6/25/2020 12:52:38 PM | 7.86 | 13:01:00 CellFront NonConf for 0.13 Hours | NonConf | | | | | 0 | 0 | 0 | 0.28 | | 0.28 | 0.12 | | |
| 06/21/2020 | Region I | MCSP | | | | ASU | ASUHub | MHCB | 6/17/2020 2:49:00 PM | 5.86 | 7/1/2020 3:37:46 PM | 6/25/2020 12:52:38 PM | 7.86 | 10:40:00 CellFront NonConf for 0.13 Hours | NonConf | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 06/22/2020 | Region I | MCSP | | | | ASU | ASUHub | MHCB | 6/17/2020 2:49:00 PM | 5.86 | 7/1/2020 3:37:46 PM | 6/25/2020 12:52:38 PM | 7.85 | 10:40:00 CellFront NonConf for 0.08 Hours | NonConf | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 06/23/2020 | Region I | MCSP | | | | ASU | ASUHub | MHCB | 6/17/2020 2:49:00 PM | 5.86 | 6/17/2020 3:37:46 PM | 6/25/2020 12:52:38 PM | 7.86 | | | 10:40:00 Therapeutic Module NonConf 0.37 Hours | NonConf | | | 0 | 0 | 0 | 0.37 | | 0.37 | | |

| Date | Region | Inst | | | Code | Code | Code | DateTime | Num | DateTime | DateTime | Num | Status | Text | Text | | | Text | 0 | 0 | 0 | Val | Val | | Val | Val | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/18/2020 | Region I | MCSP | | | ML | EOP | MHCB | 6/18/2020 1:25:00 AM | 1.5 | 6/18/2020 2:33:19 AM | 6/19/2020 6:57:34 PM | 1.68 | NonCof | 09:10:00 CellFront NonCof for 0.08 Hours | | | | | 0 | 0 | 0 | 0.22 | | 0.22 | 0.22 | |
| 06/18/2020 | Region I | MCSP | | | ML | SNY | MHCB | 6/18/2020 1:25:00 AM | 1.5 | 6/18/2020 2:33:19 AM | 6/19/2020 6:57:34 PM | 1.68 | | 11:00:00 Standard Conf for 3.50 Hours | | | | | 0 | 3 | 3 | 3.5 | 0.5 | | | |
| 07/01/2020 | Region I | MCSP | | | ML | EOP | MHCB | 7/1/2020 12:25:00 AM | 5.46 | 7/1/2020 1:14:58 AM | 7/6/2020 12:07:29 PM | 5.45 | NonCof | 08:40:00 CellFront NonCof for 0.25 Hours | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | |
| 07/02/2020 | Region I | MCSP | | | ML | SNY | MHCB | 7/1/2020 12:25:00 AM | 5.46 | 7/1/2020 1:14:58 AM | 7/6/2020 12:07:29 PM | 5.45 | Conf | 12:42:00 Standard Conf for 3.50 Hours | | | | | 2 | 0 | 2 | 2.52 | 0.52 | 2 | | |
| 07/03/2020 | Region I | MCSP | | | ML | SNY | MHCB | 7/1/2020 12:25:00 AM | 5.46 | 7/1/2020 1:14:58 AM | 7/6/2020 12:07:29 PM | 5.45 | | | | | 10:00:00 Standard Conf for 0.25 Hours | | 0 | 0 | 0 | 0 | | | | |
| 07/04/2020 | Region I | MCSP | | | ML | SNY | MHCB | 7/1/2020 12:25:00 AM | 5.46 | 7/1/2020 1:14:58 AM | 7/6/2020 12:07:29 PM | 5.45 | Conf | 10:49:00 CellFront for 0.22 Hours | | 10:30:00 HoldingCell Conf for 0.30 Hours | Conf | | 0 | 0 | 0 | 0.52 | 0.52 | | | |
| 07/05/2020 | Region I | MCSP | | | ML | SNY | MHCB | 7/1/2020 12:25:00 AM | 5.46 | 7/1/2020 1:14:58 AM | 7/6/2020 12:07:29 PM | 5.45 | NonCof | 10:00:00 CellFront NonCof for 0.08 Hours | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | |
| 07/06/2020 | Region I | MCSP | | | ML | SNY | MHCB | 7/1/2020 12:25:00 AM | 5.46 | 7/1/2020 1:14:58 AM | 7/6/2020 12:07:29 PM | 5.45 | NonCof | 08:00:00 CellFront NonCof for 0.08 Hours | | 10:00:00 TherapeuticModule Conf for 0.17 Hours | | | 0 | 0 | 0 | 0.25 | 0.17 | 0.08 | 0.08 | |
| 06/16/2020 | Region I | MCSP | | | ML | SNY | MHCB | 6/15/2020 10:32:00 PM | 0.49 | 6/16/2020 11:53:53 PM | 6/16/2020 2:38:04 PM | 0.61 | NonCof | 08:30:00 CellFront NonCof for 0.08 Hours | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | |
| 07/09/2020 | Region I | MCSP | | | ML | EOP | MHCB | 7/9/2020 9:47:00 AM | 1.11 | 7/9/2020 12:30:27 PM | 7/10/2020 1:37:58 PM | 1.05 | | | | | | | 0 | 0 | 0 | 0 | | | | MHPC at 14:00 |
| 07/10/2020 | Region I | MCSP | | | ML | SNY | MHCB | 7/9/2020 9:47:00 AM | 1.11 | 7/9/2020 12:30:27 PM | 7/10/2020 1:37:58 PM | 1.05 | | 10:30:00 Standard Conf for 0.25 Hours | | 11:00:00 Standard Conf for 0.25 Hours | | | 2 | 1 | 3 | 3.25 | 0.25 | 2 | | |
| 07/01/2020 | Region I | MCSP | | | ML | EOP | MHCB | 7/1/2020 12:00:00 AM | 14.21 | 7/1/2020 1:14:58 AM | 7/6/2020 7:22:47 PM | 5.76 | NonCof | 08:30:00 CellFront NonCof for 0.25 Hours | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | |
| 07/02/2020 | Region I | MCSP | | | ML | SNY | MHCB | 7/1/2020 12:12:00 AM | 14.21 | 7/1/2020 1:14:58 AM | 7/6/2020 7:22:47 PM | 5.76 | Conf | 12:12:00 Standard Conf for 0.15 Hours | | | | | 0 | 0 | 0 | 0.15 | 0.15 | | | |
| 07/03/2020 | Region I | MCSP | | | ML | SNY | MHCB | 7/1/2020 12:12:00 AM | 14.21 | 7/1/2020 1:14:58 AM | 7/6/2020 7:22:47 PM | 5.76 | | | | | 10:30:00 CellFront NonCof 0.08 Hours | | 0 | 0 | 0 | 0 | | | | |
| 07/04/2020 | Region I | MCSP | | | ASU | ASUHub | MHCB | 7/1/2020 12:12:00 AM | 14.21 | 7/1/2020 1:14:58 AM | 7/6/2020 7:22:47 PM | 5.76 | Conf | 11:29:00 Standard Conf for 0.13 Hours | | 09:00:00 CellFront Conf for 0.30 Hours | Conf | | 0 | 0 | 0 | 0.63 | 0.63 | | 0.5 | |
| 07/05/2020 | Region I | MCSP | | | ASU | ASUHub | MHCB | 7/1/2020 12:12:00 AM | 14.21 | 7/1/2020 1:14:58 AM | 7/6/2020 7:22:47 PM | 5.76 | NonCof | 08:25:00 CellFront NonCof for 0.08 Hours | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | |
| 07/06/2020 | Region I | MCSP | | | ASU | ASUHub | MHCB | 7/1/2020 12:12:00 AM | 14.21 | 7/1/2020 1:14:58 AM | 7/6/2020 7:22:47 PM | 5.76 | NonCof | 08:15:00 CellFront NonCof for 0.08 Hours | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | |
| 06/22/2020 | Region I | MCSP | | | ML | EOP | MHCB | 6/22/2020 4:26:00 PM | 1.72 | 6/22/2020 7:28:55 PM | 6/24/2020 12:00:50 PM | 1.69 | | | | | | | 0 | 0 | 0 | 0 | | | | |
| 06/23/2020 | Region I | MCSP | | | ML | SNY | MHCB | 6/22/2020 4:26:00 PM | 1.72 | 6/22/2020 7:28:55 PM | 6/24/2020 12:00:50 PM | 1.69 | NonCof | 08:30:00 CellFront NonCof for 0.17 Hours | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | |
| 06/24/2020 | Region I | MCSP | | | ML | SNY | MHCB | 6/22/2020 4:26:00 PM | 1.72 | 6/22/2020 7:28:55 PM | 6/24/2020 12:00:50 PM | 1.69 | NonCof | 09:00:00 CellFront NonCof for 0.17 Hours | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | |
| 06/16/2020 | Region I | MCSP | | | ASU | ASUHub | MHCB | 6/15/2020 11:21:00 PM | 0.45 | 6/15/2020 11:33:05 PM | 6/16/2020 1:10:15 PM | 0.57 | NonCof | 08:00:00 CellFront NonCof for 0.25 Hours | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | |
| 07/14/2020 | Region I | MCSP | | | ML | EOP | MHCB | 7/14/2020 12:00:00 AM | 1.22 | 7/14/2020 2:21:49 AM | | 1.12 | NonCof | 08:15:00 CellFront NonCof for 0.17 Hours | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | MHPC at 12:30 |
| 07/15/2020 | Region I | MCSP | | | ML | SNY | MHCB | 7/14/2020 12:00:00 AM | 1.22 | 7/14/2020 2:21:49 AM | | 1.12 | | | | | | | 0 | 0 | 0 | 0 | | | | |
| 07/01/2020 | Region I | MCSP | | | ML | EOP | MHCB | 7/1/2020 8:14:00 PM | 7.7 | 7/1/2020 10:28:10 PM | 7/2/2020 8:41:57 PM | 0.93 | Conf | 20:00:00 HoldingCell Conf for 0.42 Hours | | | | | 0 | 0 | 0 | 0.42 | 0.42 | | | |
| 07/02/2020 | Region I | MCSP | | | ML | SNY | MHCB | 7/1/2020 8:14:00 PM | 7.7 | 7/1/2020 10:28:10 PM | 7/2/2020 8:41:57 PM | 0.93 | Conf | 12:31:00 Standard Conf for 0.13 Hours | | | | | 0 | 0 | 0 | 0.13 | 0.13 | | | |
| 06/19/2020 | Region I | MCSP | | | ASU | ASUHub | MHCB | 6/19/2020 2:12:00 PM | 1.88 | 6/19/2020 8:01:38 PM | 6/21/2020 12:31:56 PM | 1.77 | Conf | 13:40:00 Standard Conf for 0.50 Hours | | | | | 0 | 0 | 0 | 0.5 | 0.5 | | | |
| 06/20/2020 | Region I | MCSP | | | ASU | ASUHub | MHCB | 6/19/2020 2:12:00 PM | 1.88 | 6/19/2020 8:01:38 PM | 6/21/2020 12:31:56 PM | 1.77 | Conf | 13:20:00 Standard Conf for 0.25 Hours | | | | | 0 | 0 | 0 | 0.22 | | 0.22 | 0.22 | |
| 06/21/2020 | Region I | MCSP | | | ASU | ASUHub | MHCB | 6/19/2020 2:12:00 PM | 1.88 | 6/19/2020 8:01:38 PM | 6/21/2020 12:31:56 PM | 1.77 | Conf | 08:30:00 Standard Conf for 0.50 Hours | | | | | 0 | 0 | 0 | 0.5 | 0.5 | | | |
| 07/02/2020 | Region I | MCSP | | | MHCB | MCB | MHCB | 7/2/2020 8:01:00 PM | 11.66 | 7/2/2020 9:11:35 PM | 7/6/2020 3:23:16 PM | 3.76 | NonCof | 11:15:00 CellFront NonCof for 0.08 Hours | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | |
| 07/03/2020 | Region I | MCSP | | | ML | SNY | MHCB | 7/2/2020 8:01:00 PM | 11.66 | 7/2/2020 9:11:35 PM | 7/6/2020 3:23:16 PM | 3.76 | NonCof | 12:39:00 CellFront NonCof for 0.03 Hours | | | | | 0 | 0 | 0 | 0.03 | | 0.03 | 0.03 | |
| 07/04/2020 | Region I | MCSP | | | ML | SNY | MHCB | 7/2/2020 8:01:00 PM | 11.66 | 7/2/2020 9:11:35 PM | 7/6/2020 3:23:16 PM | 3.76 | Conf | 10:31:00 Standard Conf for 0.13 Hours | | 10:00:00 HoldingCell Conf for 0.50 Hours | Conf | | 0 | 0 | 0 | 0.63 | 0.63 | | | |
| 07/05/2020 | Region I | MCSP | | | ML | SNY | MHCB | 7/2/2020 8:01:00 PM | 11.66 | 7/2/2020 9:11:35 PM | 7/6/2020 3:23:16 PM | 3.76 | NonCof | 08:00:00 CellFront NonCof for 0.08 Hours | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | |
| 07/06/2020 | Region I | MCSP | | | ML | SNY | MHCB | 7/2/2020 8:01:00 PM | 11.66 | 7/2/2020 9:11:35 PM | 7/6/2020 3:23:16 PM | 3.76 | NonCof | 09:00:00 CellFront NonCof for 0.08 Hours | | 10:15:00 TherapeuticModule Conf for 0.25 Hours | | | 0 | 0 | 0 | 0.33 | 0.25 | 0.08 | 0.08 | |
| 06/25/2020 | Region I | MCSP | | | ML | EOP | MHCB | 6/25/2020 12:06:00 PM | 13.66 | 6/25/2020 3:24:25 PM | 6/29/2020 2:15:59 PM | 3.95 | | | | | 10:30:00 Standard Conf for 0.18 Hours | | 0 | 0 | 0 | 0 | | | | |
| 06/26/2020 | Region I | MCSP | | | ML | SNY | MHCB | 6/25/2020 12:06:00 PM | 13.66 | 6/25/2020 3:24:25 PM | 6/29/2020 2:15:59 PM | 3.95 | NonCof | 10:36:00 CellFront NonCof for 0.03 Hours | | 13:01:00 Standard Conf for 0.30 Hours | | | 0 | 1 | 1 | 1.93 | 0.6 | 0.03 | 0.03 | |

| Date | Region | Inst | | | | | Unit | Type | Date/Time 1 | Date/Time 2 | Date/Time 3 | Val1 | Detail | | Detail2 | | | | | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/2020 | Region I | MCSP | | ML | SNY | MHCB | 6/25/2020 12:00:00 PM | 13.66 | 6/25/2020 3:24:25 PM | 6/29/2020 2:15:59 PM | 3.95 | 08:00:00 Standard NonConf for 0.08 Hours | NonCof | | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.17 | |
| 06/28/2020 | Region I | MCSP | | ML | SNY | MHCB | 6/25/2020 12:00:00 PM | 13.66 | 6/25/2020 3:24:25 PM | 6/29/2020 2:15:59 PM | 3.95 | 08:45:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | |
| 06/29/2020 | Region I | MCSP | | ML | SNY | MHCB | 6/25/2020 12:00:00 PM | 13.66 | 6/25/2020 3:24:25 PM | 6/29/2020 2:15:59 PM | 3.95 | 08:10:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | |
| 07/05/2020 | Region I | MCSP | | ASU | ASUHub | MHCB | 7/5/2020 4:40:00 AM | 3.27 | 7/5/2020 5:20:45 AM | | 10 | 09:10:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | |
| 07/06/2020 | Region I | MCSP | | ASU | ASUHub | MHCB | 7/5/2020 4:40:00 AM | 3.27 | 7/5/2020 5:20:45 AM | | 10 | 08:00:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | |
| 07/07/2020 | Region I | MCSP | | ASU | ASUHub | MHCB | 7/5/2020 4:40:00 AM | 3.27 | 7/5/2020 5:20:45 AM | | 10 | 08:25:00 CellFront NonConf for 0.17 Hours | NonCof | 11:11:00 CellFront NonConf 0.05 Hours | NonCof | | | | | 0 | 0 | 0 | 0.22 | | 0.22 | 0.22 | |
| 07/08/2020 | Region I | MCSP | | ASU | ASUHub | MHCB | 7/5/2020 4:40:00 AM | 3.27 | 7/5/2020 5:20:45 AM | | 10 | 08:00:00 CellFront NonConf for 0.25 Hours | NonCof | | | 10:00:00 Standard Conf for 0.33 Hours | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | |
| 06/16/2020 | Region I | MCSP | | ML | SNY | MHCB | 6/15/2020 11:16:00 AM | 0.96 | 6/15/2020 11:45:08 AM | 6/16/2020 2:51:53 PM | 1.13 | 08:30:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | | 0 | 1 | 1 | 1.08 | | 0.08 | 0.08 | |
| 06/19/2020 | Region I | MCSP | | ML | EOP | | 6/19/2020 1:42:00 PM | 16.93 | 6/19/2020 8:26:39 PM | 6/20/2020 3:15:40 PM | 0.87 | 08:50:00 Standard Conf for 0.10 Hours | Conf | | | | | | 0 | 0 | 0 | 0.3 | 0.3 | | | |
| 06/20/2020 | Region I | MCSP | | ML | SNY | MHCB | 6/19/2020 1:42:00 PM | 16.93 | 6/19/2020 8:26:39 PM | 6/20/2020 3:15:40 PM | 0.87 | | | | | | | | 0 | 0 | 0 | 0 | | | | |
| 06/26/2020 | Region I | MCSP | | ML | SNY | MHCB | 6/26/2020 12:25:00 PM | 2.07 | 6/26/2020 1:26:52 PM | 6/28/2020 10:54:34 AM | 1.89 | 11:33:00 HoldingCell NonConf for 0.45 Hours | NonCof | | | | | | 0 | 0 | 0 | 0.45 | | 0.45 | | |
| 06/27/2020 | Region I | MCSP | | ML | SNY | MHCB | 6/26/2020 12:25:00 PM | 2.07 | 6/26/2020 1:26:52 PM | 6/28/2020 10:54:34 AM | 1.89 | 08:30:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | |
| 06/28/2020 | Region I | MCSP | | ML | SNY | MHCB | 6/26/2020 12:25:00 PM | 2.07 | 6/26/2020 1:26:52 PM | 6/28/2020 10:54:34 AM | 1.89 | 10:30:00 TherapeuticModule Conf for 0.50 Hours | Conf | | | | | | 0 | 0 | 0 | 0.5 | 0.5 | | | |
| 06/23/2020 | Region I | MCSP | | ML | EOP | | 6/23/2020 3:54:00 PM | 7.86 | 6/23/2020 8:31:18 PM | 7/1/2020 3:00:19 PM | 7.85 | 15:20:00 HoldingCell NonConf for 0.67 Hours | NonCof | | | | | | 0 | 0 | 0 | 0.67 | | 0.67 | | |
| 06/24/2020 | Region I | MCSP | | ML | SNY | MHCB | 6/23/2020 3:54:00 PM | 7.86 | 6/23/2020 8:31:18 PM | 7/1/2020 3:00:19 PM | 7.85 | 08:45:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | | 0 | 3 | 3 | 3.25 | | 0.25 | 0.25 | |
| 06/25/2020 | Region I | MCSP | | ML | SNY | MHCB | 6/23/2020 3:54:00 PM | 7.86 | 6/23/2020 8:31:18 PM | 7/1/2020 3:00:19 PM | 7.85 | 08:40:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | | 0 | 0 | 0 | 0.65 | 0.4 | 0.25 | 0.25 | |
| 06/26/2020 | Region I | MCSP | | ML | SNY | MHCB | 6/23/2020 3:54:00 PM | 7.86 | 6/23/2020 8:31:18 PM | 7/1/2020 3:00:19 PM | 7.85 | 10:30:00 TherapeuticModule Conf for 0.40 Hours | Conf | | | 12:01:00 Standard Conf for 0.20 Hours | | | | 0 | 0 | 0 | 0.4 | 0.4 | | | |
| 06/27/2020 | Region I | MCSP | | ML | SNY | MHCB | 6/23/2020 3:54:00 PM | 7.86 | 6/23/2020 8:31:18 PM | 7/1/2020 3:00:19 PM | 7.85 | 08:00:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | |
| 06/28/2020 | Region I | MCSP | | ML | SNY | MHCB | 6/23/2020 3:54:00 PM | 7.86 | 6/23/2020 8:31:18 PM | 7/1/2020 3:00:19 PM | 7.85 | 09:00:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | |
| 06/29/2020 | Region I | MCSP | | ML | SNY | MHCB | 6/23/2020 3:54:00 PM | 7.86 | 6/23/2020 8:31:18 PM | 7/1/2020 3:00:19 PM | 7.85 | 08:30:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | |
| 06/30/2020 | Region I | MCSP | | ML | SNY | MHCB | 6/23/2020 3:54:00 PM | 7.86 | 6/23/2020 8:31:18 PM | 7/1/2020 3:00:19 PM | 7.85 | 09:15:00 CellFront NonConf for 0.08 Hours | NonCof | 13:20:00 TherapeuticModule Conf for 0.55 Hours | Conf | 08:30:00 Standard Conf for 0.08 Hours | | | | 0 | 0 | 0 | 0.63 | 0.55 | 0.08 | 0.08 | |
| 07/01/2020 | Region I | MCSP | | ML | SNY | MHCB | 6/23/2020 3:54:00 PM | 7.86 | 6/23/2020 8:31:18 PM | 7/1/2020 3:00:19 PM | 7.85 | 09:20:00 CellFront NonConf for 0.08 Hours | NonCof | | | 10:00:00 TherapeuticModule Conf for 0.25 Hours | | | | 0 | 0 | 0 | 0.33 | 0.25 | 0.08 | 0.08 | |
| 07/08/2020 | Region I | MCSP | | ML | EOP | | 7/8/2020 3:17:00 PM | 6.58 | 7/8/2020 5:31:07 PM | 7/13/2020 5:10:27 PM | 4.99 | | | | | | | | 0 | 0 | 0 | 0 | | | | |
| 07/09/2020 | Region I | MCSP | | ML | SNY | MHCB | 7/8/2020 3:17:00 PM | 6.58 | 7/8/2020 5:31:07 PM | 7/13/2020 5:10:27 PM | 4.99 | 10:24:00 Standard Conf for 0.37 Hours | Conf | | | | | | 0 | 0 | 0 | 0.73 | 0.73 | | | MHPC at 14:05 |
| 07/10/2020 | Region I | MCSP | | ML | SNY | MHCB | 7/8/2020 3:17:00 PM | 6.58 | 7/8/2020 5:31:07 PM | 7/13/2020 5:10:27 PM | 4.99 | 11:51:00 Standard Conf for 0.28 Hours | Conf | | | 11:51:00 Standard Conf for 0.28 Hours | | | | 0 | 0 | 0 | 0.28 | 0.28 | | | MHPC at 14:00 |
| 07/11/2020 | Region I | MCSP | | ML | SNY | MHCB | 7/8/2020 3:17:00 PM | 6.58 | 7/8/2020 5:31:07 PM | 7/13/2020 5:10:27 PM | 4.99 | 08:00:00 CellFront NonConf for 0.08 Hours | NonCof | 09:45:00 HoldingCell NonConf 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.08 | MHPC at 19:58 |
| 07/12/2020 | Region I | MCSP | | ML | SNY | MHCB | 7/8/2020 3:17:00 PM | 6.58 | 7/8/2020 5:31:07 PM | 7/13/2020 5:10:27 PM | 4.99 | 08:00:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | MHPC at 12:30 |
| 07/13/2020 | Region I | MCSP | | ML | SNY | MHCB | 7/8/2020 3:17:00 PM | 6.58 | 7/8/2020 5:31:07 PM | 7/13/2020 5:10:27 PM | 4.99 | 08:30:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | MHPC at 13:00 |
| 06/16/2020 | Region I | MCSP | | ML | SNY | MHCB | 6/15/2020 6:51:00 AM | 17.08 | 6/15/2020 12:29:54 PM | 6/18/2020 3:33:44 PM | 3.13 | 08:40:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | |
| 06/17/2020 | Region I | MCSP | | ML | SNY | MHCB | 6/15/2020 6:51:00 AM | 17.08 | 6/15/2020 12:29:54 PM | 6/18/2020 3:33:44 PM | 3.13 | 08:40:00 TherapeuticModule Conf for 0.33 Hours | Conf | | | | | | 0 | 0 | 0 | 0.33 | 0.33 | | | |
| 06/18/2020 | Region I | MCSP | | ML | SNY | MHCB | 6/15/2020 6:51:00 AM | 17.08 | 6/15/2020 12:29:54 PM | 6/18/2020 3:33:44 PM | 3.13 | 10:01:00 TherapeuticModule Conf for 0.40 Hours | Conf | | | | | | 0 | 3 | 3 | 3.4 | 0.4 | | | |
| 07/09/2020 | Region I | MCSP | | ML | SNY | MHCB | 7/9/2020 12:04:00 PM | 1.01 | 7/9/2020 2:38:25 PM | 7/10/2020 2:50:22 PM | 1.01 | 10:54:00 HoldingCell NonConf for 0.23 Hours | NonCof | | | | | | 0 | 0 | 0 | 0.23 | | 0.23 | | MHPC at 14:05 |
| 07/10/2020 | Region I | MCSP | | ML | SNY | MHCB | 7/9/2020 12:04:00 PM | 1.01 | 7/9/2020 2:38:25 PM | 7/10/2020 2:50:22 PM | 1.01 | | | | | 10:30:00 Standard Conf for 0.33 Hours | | | | 0 | 0 | 0 | 0 | | | | |

| Date | Region | Inst | | | | Type | Code | Unit | Start | End1 | End2 | Hrs | Detail1 | | Detail2 | | Detail3 | | | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/16/2020 | Region I | MCSP | | | | ML | EOP | MHCB | 6/16/2020 2:25:00 AM | 0.71 | 6/16/2020 3:07:35 AM | 6/16/2020 9:38:46 PM | 0.77 | 17:30:00 CellFront NonConf for 0.35 Hours | NonCol | | | | | | 0 | 3 | 3 | 3.25 | | 0.25 | 0.25 | |
| 06/24/2020 | Region I | MCSP | | | | ASU | ASUHub | MHCB | 6/24/2020 1:30:00 PM | 18.82 | 6/24/2020 2:15:32 PM | 7/3/2020 11:11:47 AM | 8.87 | 10:58:00 Standard Conf for 0.77 Hours | Conf | | | | | | 0 | 0 | 0 | 1.02 | 0.77 | 0.25 | | |
| 06/25/2020 | Region I | MCSP | | | | ASU | ASUHub | MHCB | 6/24/2020 1:30:00 PM | 18.82 | 6/24/2020 2:15:32 PM | 7/3/2020 11:11:47 AM | 8.87 | 09:58:00 TherapeuticModule Conf for 0.30 Hours | Conf | 09:32:00 TherapeuticModule Conf for 0.13 Hours | Conf | | | | 0 | 0 | 0 | 0.43 | 0.43 | | | |
| 06/26/2020 | Region I | MCSP | | | | ASU | ASUHub | MHCB | 6/24/2020 1:30:00 PM | 18.82 | 6/24/2020 2:15:32 PM | 7/3/2020 11:11:47 AM | 8.87 | 11:22:00 CellFront Conf for 0.05 Hours | Conf | | | | | | 0 | 0 | 0 | 0.05 | 0.05 | | | |
| 06/27/2020 | Region I | MCSP | | | | ASU | ASUHub | MHCB | 6/24/2020 1:30:00 PM | 18.82 | 6/24/2020 2:15:32 PM | 7/3/2020 11:11:47 AM | 8.87 | 06:15:00 CellFront NonConf for 0.08 Hours | NonCol | | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | |
| 06/28/2020 | Region I | MCSP | | | | ASU | ASUHub | MHCB | 6/24/2020 1:30:00 PM | 18.82 | 6/24/2020 2:15:32 PM | 7/3/2020 11:11:47 AM | 8.87 | 09:05:00 CellFront NonConf for 0.08 Hours | NonCol | | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | |
| 06/29/2020 | Region I | MCSP | | | | ASU | ASUHub | MHCB | 6/24/2020 1:30:00 PM | 18.82 | 6/24/2020 2:15:32 PM | 7/3/2020 11:11:47 AM | 8.87 | 08:30:00 CellFront NonConf for 0.08 Hours | NonCol | | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | |
| 06/30/2020 | Region I | MCSP | | | | ASU | ASUHub | MHCB | 6/24/2020 1:30:00 PM | 18.82 | 6/24/2020 2:15:32 PM | 7/3/2020 11:11:47 AM | 8.87 | 09:00:00 CellFront NonConf for 0.08 Hours | NonCol | 09:57:00 TherapeuticModule NonConf 0.13 Hours | NonCol | 09:45:00 TherapeuticModule NonConf for 0.25 Hours | NonCol | | 0 | 0 | 0 | 0.47 | 0.25 | 0.22 | 0.08 | |
| 07/01/2020 | Region I | MCSP | | | | ASU | ASUHub | MHCB | 6/24/2020 1:30:00 PM | 18.82 | 6/24/2020 2:15:32 PM | 7/3/2020 11:11:47 AM | 8.87 | 08:20:00 CellFront NonConf for 0.08 Hours | NonCol | | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | |
| 07/02/2020 | Region I | MCSP | | | | ASU | ASUHub | MHCB | 6/24/2020 1:30:00 PM | 18.82 | 6/24/2020 2:15:32 PM | 7/3/2020 11:11:47 AM | 8.87 | 12:00:00 CellFront NonConf for 0.05 Hours | NonCol | | | | | | 0 | 0 | 0 | 0.05 | | 0.05 | 0.05 | |
| 07/03/2020 | Region I | MCSP | | | | ASU | ASUHub | MHCB | 6/24/2020 1:30:00 PM | 18.82 | 6/24/2020 2:15:32 PM | 7/3/2020 11:11:47 AM | 8.87 | 12:00:00 CellFront NonConf for 0.05 Hours | | | | | | | 0 | 0 | 0 | 0 | | | | |
| 06/06/2020 | Region I | MCSP | | | | ML | EOP | MHCB | 6/27/2020 9:47:00 PM | 0.66 | 6/28/2020 12:24:20 AM | 6/28/2020 3:37:07 PM | 0.63 | 08:30:00 CellFront NonConf for 0.17 Hours | NonCol | | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | |
| 06/18/2020 | Region I | MCSP | | | | ML | EOP | MHCB | 6/18/2020 4:56:00 PM | 2.77 | 6/18/2020 8:04:19 PM | 6/21/2020 12:32:10 PM | 2.77 | 16:26:00 TherapeuticModule for 0.12 Hours | NonCol | | | | | | 0 | 3 | 3 | 3.23 | | 0.23 | | |
| 06/19/2020 | Region I | MCSP | | | | ASU | ASUHub | MHCB | 6/18/2020 4:56:00 PM | 2.77 | 6/18/2020 8:04:19 PM | 6/21/2020 12:32:10 PM | 2.77 | 09:50:00 CellFront NonConf for 0.12 Hours | NonCol | | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | |
| 06/20/2020 | Region I | MCSP | | | | ASU | ASUHub | MHCB | 6/18/2020 4:56:00 PM | 2.77 | 6/18/2020 8:04:19 PM | 6/21/2020 12:32:10 PM | 2.77 | 13:18:00 CellFront NonConf for 0.03 Hours | NonCol | | | | | | 0 | 0 | 0 | 0.37 | | 0.37 | 0.37 | |
| 06/21/2020 | Region I | MCSP | | | | ASU | ASUHub | MHCB | 6/18/2020 4:56:00 PM | 2.77 | 6/18/2020 8:04:19 PM | 6/21/2020 12:32:10 PM | 2.77 | 10:30:00 CellFront NonConf for 0.17 Hours | NonCol | | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | |
| 06/29/2020 | Region I | MCSP | | | | ML | EOP | MHCB | 6/29/2020 1:24:00 AM | 0.45 | 6/29/2020 2:33:40 AM | 6/29/2020 5:13:39 PM | 0.53 | 08:15:00 CellFront NonConf for 0.25 Hours | NonCol | | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | NSG at 14:16 |
| 07/03/2020 | Region I | MCSP | | | | ML | PF | MHCB | 7/3/2020 3:16:00 PM | 1.97 | 7/3/2020 3:21:39 PM | 7/5/2020 3:55:48 PM | 2.02 | | | | | | | | 0 | 0 | 0 | 0 | | | | |
| 07/04/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 7/3/2020 3:16:00 PM | 1.97 | 7/3/2020 3:21:39 PM | 7/5/2020 3:55:48 PM | 2.02 | 12:00:00 CellFront NonConf for 0.03 Hours | NonCol | | | | | | 0 | 0 | 0 | 0.03 | | 0.03 | 0.03 | |
| 07/05/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 7/3/2020 3:16:00 PM | 1.97 | 7/3/2020 3:21:39 PM | 7/5/2020 3:55:48 PM | 2.02 | 08:10:00 CellFront NonConf for 0.08 Hours | NonCol | | | | | | 0 | 0 | 0 | 0.33 | 0.25 | 0.08 | 0.08 | |
| 07/10/2020 | Region I | MCSP | | | | ML | EOP | MHCB | 7/10/2020 1:33:00 PM | 2.95 | 7/10/2020 4:09:41 PM | 7/13/2020 1:41:12 PM | 2.9 | 13:15:00 Standard Conf for 0.33 Hours | Conf | | | | | | 0 | 0 | 0 | 0.58 | 0.58 | | | |
| 07/11/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 7/10/2020 1:33:00 PM | 2.95 | 7/10/2020 4:09:41 PM | 7/13/2020 1:41:12 PM | 2.9 | 11:02:00 CellFront NonConf for 0.07 Hours | NonCol | 10:00:00 HoldingCell NonConf 0.50 Hours | NonCol | | | | 0 | 0 | 0 | 0.57 | | 0.57 | 0.07 | MHPC at 19:58 |
| 07/12/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 7/10/2020 1:33:00 PM | 2.95 | 7/10/2020 4:09:41 PM | 7/13/2020 1:41:12 PM | 2.9 | 08:15:00 CellFront NonConf for 0.17 Hours | NonCol | | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | MHPC at 12:30 |
| 07/13/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 7/10/2020 1:33:00 PM | 2.95 | 7/10/2020 4:09:41 PM | 7/13/2020 1:41:12 PM | 2.9 | 09:00:00 CellFront NonConf for 0.08 Hours | NonCol | | | 10:30:00 Standard Conf for 0.08 Hours | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | MHPC at 09:00 |
| 07/07/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 7/7/2020 8:26:00 PM | 7.45 | 7/7/2020 8:50:06 PM | 7/8/2020 5:29:09 PM | 0.86 | 18:00:00 TherapeuticModule Conf for 0.33 Hours | Conf | | | | | | 0 | 3 | 3 | 3.33 | 0.33 | | | |
| 07/08/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 7/7/2020 8:26:00 PM | 7.45 | 7/7/2020 8:50:06 PM | 7/8/2020 5:29:09 PM | 0.86 | 08:00:00 CellFront NonConf for 0.75 Hours | NonCol | | | | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | |
| 07/12/2020 | Region I | MCSP | | | | ASU | ASUHub | MHCB | 7/11/2020 11:51:00 PM | 0.55 | 7/12/2020 1:47:40 AM | 7/12/2020 1:28:37 PM | 0.49 | 09:00:00 CellFront NonConf for 0.50 Hours | NonCol | | | | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | MHPC at 12:30 |
| 07/15/2020 | Region I | MCSP | | | | ML | EOP | MHCB | 7/15/2020 2:02:00 AM | 0.14 | 7/15/2020 2:24:49 AM | | 0.12 | | | | | | | | 0 | 0 | 0 | 0 | | | | |
| 07/14/2020 | Region I | MCSP | | | | ML | PF | MHCB | 7/14/2020 4:08:00 PM | 0.55 | 7/14/2020 7:25:36 PM | | 0.41 | | | | | | | | 0 | 0 | 0 | 0 | | | | |
| 07/15/2020 | Region I | MCSP | | | | ML | SNY | MHCB | 7/14/2020 4:08:00 PM | 0.55 | 7/14/2021 7:25:36 PM | | 0.41 | | | | | | | | 0 | 0 | 0 | 0 | | | | |
| 07/05/2020 | Region I | SAC | | | | ML | EOP | MHCB | 7/5/2020 7:30:00 PM | 7.74 | 7/5/2020 8:07:49 PM | 7/13/2020 8:19:13 PM | 8.01 | 18:39:00 HoldingCell NonConf for 0.38 Hours | NonCol | | | | | | 0 | 0 | 0 | 0.38 | | 0.38 | | |
| 07/06/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 7/5/2020 7:30:00 PM | 7.74 | 7/5/2020 8:07:49 PM | 7/13/2020 8:19:13 PM | 8.01 | 09:15:00 CellFront NonConf for 0.58 Hours | NonCol | 09:00:00 CellFront NonConf 0.50 Hours | NonCol | | | | 0 | 0 | 0 | 1 | | 1 | 1 | |
| 07/07/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 7/5/2020 7:30:00 PM | 7.74 | 7/5/2020 8:07:49 PM | 7/13/2020 8:19:13 PM | 8.01 | 11:00:00 CellFront NonConf for 0.17 Hours | NonCol | | | 12:31:00 Standard Conf for 0.33 Hours | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | |
| 07/08/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 7/5/2020 7:30:00 PM | 7.74 | 7/5/2020 8:07:49 PM | 7/13/2020 8:19:13 PM | 8.01 | 09:45:00 CellFront NonConf for 0.75 Hours | NonCol | 09:00:00 CellFront NonConf 0.42 Hours | NonCol | | | | 0 | 0 | 0 | 0.67 | | 0.67 | 0.67 | |

| Date | Region | Inst | | | | ASU | NDS | Level | Referral Date | Hrs | Seen Date | Due Date | Hrs | Event | Conf | | | | Conf | | 0 | 0 | 0 | Val | | Val | Val | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/09/2020 | Region I | SAC | ■ | ■ | ■ | ASU | NDS | MHCB | 7/5/2020 7:30:00 PM | 7.74 | 7/5/2020 8:07:49 PM | 7/13/2020 8:19:13 PM | 8.01 | 10:15:00 CellFront NonConf for 0.50 Hours | NonCof | | 09:25:00 CellFront NonCof 0.58 Hours | NonCof | | | 0 | 0 | 0 | 0.58 | | 0.58 | 0.58 | | |
| 07/10/2020 | Region I | SAC | ■ | ■ | ■ | ASU | NDS | MHCB | 7/5/2020 7:30:00 PM | 7.74 | 7/5/2020 8:07:49 PM | 7/13/2020 8:19:13 PM | 8.01 | 10:20:00 CellFront NonCof for 0.25 Hours | NonCof | | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 07/11/2020 | Region I | SAC | ■ | ■ | ■ | ASU | NDS | MHCB | 7/5/2020 7:30:00 PM | 7.74 | 7/5/2020 8:07:49 PM | 7/13/2020 8:19:13 PM | 8.01 | 10:20:00 CellFront NonCof for 0.17 Hours | NonCof | | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 07/12/2020 | Region I | SAC | ■ | ■ | ■ | ASU | NDS | MHCB | 7/5/2020 7:30:00 PM | 7.74 | 7/5/2020 8:07:49 PM | 7/13/2020 8:19:13 PM | 8.01 | 11:30:00 CellFront NonCof for 0.25 Hours | NonCof | | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 07/13/2020 | Region I | SAC | ■ | ■ | ■ | ASU | NDS | MHCB | 7/5/2020 7:30:00 PM | 7.74 | 7/5/2020 8:07:49 PM | 7/13/2020 8:19:13 PM | 8.01 | | | | 10:30:00 CellFront NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/28/2020 | Region I | SAC | ■ | ■ | ■ | ML | EOP | MHCB | 6/28/2020 6:15:00 PM | 2.55 | 6/28/2020 8:52:05 PM | | 16.44 | 17:51:00 Holding Cell for 0.13 Hours | NonCof | | | | | | 0 | 0 | 0 | 0.13 | | 0.13 | | | |
| 06/29/2020 | Region I | SAC | ■ | ■ | ■ | ASU | NDS | MHCB | 6/28/2020 6:15:00 PM | 2.55 | 6/28/2020 8:52:05 PM | | 16.44 | 08:00:00 CellFront NonCof for 0.25 Hours | NonCof | | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/30/2020 | Region I | SAC | ■ | ■ | ■ | ASU | NDS | MHCB | 6/28/2020 6:15:00 PM | 2.55 | 6/28/2020 8:52:05 PM | | 16.44 | | | | 10:00:00 CellFront NonCof 0.83 Hours | NonCof | | | 0 | 0 | 0 | 0.83 | | 0.83 | 0.83 | | |
| 07/01/2020 | Region I | SAC | ■ | ■ | ■ | ASU | NDS | MHCB | 6/28/2020 6:15:00 PM | 2.55 | 6/28/2020 8:52:05 PM | | 16.44 | 09:00:00 CellFront NonCof for 0.25 Hours | NonCof | | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 07/02/2020 | Region I | SAC | ■ | ■ | ■ | ASU | NDS | ACUTE | 7/1/2020 5:09:00 PM | 13.51 | 6/28/2020 8:52:05 PM | | 16.44 | 07:30:00 CellFront NonCof for 0.25 Hours | NonCof | | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 07/03/2020 | Region I | SAC | ■ | ■ | ■ | ASU | NDS | ACUTE | 7/1/2020 5:09:00 PM | 13.51 | 6/28/2020 8:52:05 PM | | 16.44 | | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 07/04/2020 | Region I | SAC | ■ | ■ | ■ | ASU | NDS | ACUTE | 7/1/2020 5:09:00 PM | 13.51 | 6/28/2020 8:52:05 PM | | 16.44 | 10:30:00 CellFront NonCof for 0.17 Hours | NonCof | | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 07/05/2020 | Region I | SAC | ■ | ■ | ■ | ASU | NDS | ACUTE | 7/1/2020 5:09:00 PM | 13.51 | 6/28/2020 8:52:05 PM | | 16.44 | | | | 11:30:00 CellFront NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 07/06/2020 | Region I | SAC | ■ | ■ | ■ | ASU | NDS | ACUTE | 7/1/2020 5:09:00 PM | 13.51 | 6/28/2020 8:52:05 PM | | 16.44 | 12:00:00 CellFront NonCof for 0.17 Hours | NonCof | | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 07/07/2020 | Region I | SAC | ■ | ■ | ■ | ASU | NDS | ACUTE | 7/1/2020 5:09:00 PM | 13.51 | 6/28/2020 8:52:05 PM | | 16.44 | 09:00:00 CellFront NonCof for 0.25 Hours | NonCof | | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 07/08/2020 | Region I | SAC | ■ | ■ | ■ | ASU | NDS | ACUTE | 7/1/2020 5:09:00 PM | 13.51 | 6/28/2020 8:52:05 PM | | 16.44 | | | | 11:30:00 CellFront NonCof 0.58 Hours | NonCof | | | 0 | 0 | 0 | 0.58 | | 0.58 | 0.58 | | |
| 07/10/2020 | Region I | SAC | ■ | ■ | ■ | ASU | NDS | ACUTE | 7/1/2020 5:09:00 PM | 13.51 | 6/28/2020 8:52:05 PM | | 16.44 | 09:30:00 CellFront NonCof for 0.25 Hours | NonCof | | | | | | 0 | 0 | 0 | 0.75 | | 0.75 | 0.75 | | |
| 07/11/2020 | Region I | SAC | ■ | ■ | ■ | ASU | NDS | ACUTE | 7/1/2020 5:09:00 PM | 13.51 | 6/28/2020 8:52:05 PM | | 16.44 | 09:30:00 CellFront NonCof for 0.25 Hours | NonCof | | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 07/12/2020 | Region I | SAC | ■ | ■ | ■ | ASU | NDS | ACUTE | 7/1/2020 5:09:00 PM | 13.51 | 6/28/2020 8:52:05 PM | | 16.44 | | | | 11:40:00 CellFront NonCof 0.36 Hours | NonCof | | | 0 | 0 | 0 | 0.36 | | 0.36 | 0.36 | | |
| 07/13/2020 | Region I | SAC | ■ | ■ | ■ | ASU | NDS | ACUTE | 7/1/2020 5:09:00 PM | 13.51 | 6/28/2020 8:52:05 PM | | 16.44 | 07:30:00 CellFront NonCof for 0.17 Hours | NonCof | | 08:30:00 Standard NonCof 0.23 Hours | | | | 0 | 0 | 0 | 0.4 | | 0.4 | 0.17 | | |
| 07/14/2020 | Region I | SAC | ■ | ■ | ■ | ASU | NDS | ACUTE | 7/1/2020 5:09:00 PM | 13.51 | 6/28/2020 8:52:05 PM | | 16.44 | 11:45:00 CellFront NonCof for 0.17 Hours | NonCof | | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 07/15/2020 | Region I | SAC | ■ | ■ | ■ | ASU | NDS | ACUTE | 7/1/2020 5:09:00 PM | 13.51 | 6/28/2020 8:52:05 PM | | 16.44 | | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 07/05/2020 | Region I | SAC | ■ | ■ | ■ | ML | EOP | MHCB | 7/5/2020 8:41:00 AM | 4.19 | 7/5/2020 12:16:53 PM | 7/9/2020 3:49:09 PM | 4.15 | 08:00:00 Holding Cell for 1.20 Hours | NonCof | | | | | | 0 | 0 | 0 | 1.2 | | 1.2 | | | |
| 07/06/2020 | Region I | SAC | ■ | ■ | ■ | MHCB | MCB | MHCB | 7/5/2020 8:41:00 AM | 4.19 | 7/5/2020 12:16:53 PM | 7/9/2020 3:49:09 PM | 4.15 | | | | 11:15:00 CellFront NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 07/07/2020 | Region I | SAC | ■ | ■ | ■ | MHCB | MCB | MHCB | 7/5/2020 8:41:00 AM | 4.19 | 7/5/2020 12:16:53 PM | 7/9/2020 3:49:09 PM | 4.15 | 11:30:00 CellFront NonCof for 0.17 Hours | NonCof | | | 12:16:00 Standard Conf for 0.23 Hours | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 07/08/2020 | Region I | SAC | ■ | ■ | ■ | MHCB | MCB | MHCB | 7/5/2020 8:41:00 AM | 4.19 | 7/5/2020 12:16:53 PM | 7/9/2020 3:49:09 PM | 4.15 | 09:30:00 CellFront NonCof for 0.25 Hours | NonCof | | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 07/09/2020 | Region I | SAC | ■ | ■ | ■ | ASU | NDS | MHCB | 7/5/2020 8:41:00 AM | 4.19 | 7/5/2020 12:16:53 PM | 7/9/2020 3:49:09 PM | 4.15 | | | | 10:30:00 CellFront NonCof 0.33 Hours | NonCof | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | | |
| 06/16/2020 | Region I | SAC | ■ | ■ | ■ | ASU | NDS | ICF | 4/15/2020 11:35:00 AM | 78.14 | 5/27/2020 8:37:08 PM | | 48.36 | | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/17/2020 | Region I | SAC | ■ | ■ | ■ | ASU | NDS | ICF | 4/15/2020 11:35:00 AM | 78.14 | 5/27/2020 8:37:08 PM | | 48.36 | | | | 11:15:00 CellFront NonCof 0.50 Hours | NonCof | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | | |
| 06/18/2020 | Region I | SAC | ■ | ■ | ■ | ASU | NDS | ICF | 4/15/2020 11:35:00 AM | 78.14 | 5/27/2020 8:37:08 PM | | 48.36 | 11:40:00 Therapeutic Module due to Conf for 0.17 Hours | Conf | | | | | | 0 | 0 | 0 | 0.17 | 0.17 | | | | |
| 06/20/2020 | Region I | SAC | ■ | ■ | ■ | ASU | NDS | ICF | 4/15/2020 11:35:00 AM | 78.14 | 5/27/2020 8:37:08 PM | | 48.36 | 10:45:00 CellFront NonCof for 0.25 Hours | NonCof | | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/21/2020 | Region I | SAC | ■ | ■ | ■ | ASU | NDS | ICF | 4/15/2020 11:35:00 AM | 78.14 | 5/27/2020 8:37:08 PM | | 48.36 | | | | 12:00:00 CellFront NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/22/2020 | Region I | SAC | ■ | ■ | ■ | ASU | NDS | ICF | 4/15/2020 11:35:00 AM | 78.14 | 5/27/2020 8:37:08 PM | | 48.36 | 14:10:00 CellFront NonCof for 0.08 Hours | NonCof | | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 06/23/2020 | Region I | SAC | ■ | ■ | ■ | ASU | NDS | ICF | 4/15/2020 11:35:00 AM | 78.14 | 5/27/2020 8:37:08 PM | | 48.36 | | | | | | | | 0 | 0 | 0 | 0 | | 0.52 | 0.52 | | |
| 06/24/2020 | Region I | SAC | ■ | ■ | ■ | ASU | NDS | ICF | 4/15/2020 11:35:00 AM | 78.14 | 5/27/2020 8:37:08 PM | | 48.36 | | | | 11:04:00 CellFront NonCof 0.52 Hours | NonCof | | | 0 | 0 | 0 | 0.52 | | 0.52 | 0.52 | | |
| 06/25/2020 | Region I | SAC | ■ | ■ | ■ | ASU | NDS | ICF | 4/15/2020 11:35:00 AM | 78.14 | 5/27/2020 8:37:08 PM | | 48.36 | 11:30:00 CellFront NonCof for 0.17 Hours | NonCof | | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 06/26/2020 | Region I | SAC | ■ | ■ | ■ | ASU | NDS | ICF | 4/15/2020 11:35:00 AM | 78.14 | 5/27/2020 8:37:08 PM | | 48.36 | | | | | | | | 0 | 0 | 0 | 0 | | 0.17 | 0.17 | | |
| 06/27/2020 | Region I | SAC | ■ | ■ | ■ | ASU | NDS | ICF | 4/15/2020 11:35:00 AM | 78.14 | 5/27/2020 8:37:08 PM | | 48.36 | 09:00:00 CellFront NonCof for 0.17 Hours | NonCof | | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |

| Date | Region | | | | Prog | Sys | LOC | Referral Date | Admit Date | Transfer Date | Days | Time | CellFront Note | NonCof/Cof | Standard Note | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/28/2020 | Region I | SAC | | | ASU | NDS | ICF | 4/15/2020 11:30:00 AM | 78.14 | 5/27/2020 8:37:08 PM | | 48.36 | 11:30:00 NonCof for 0.33 Hours | NonCof | | | 0 | 0 | 0 | 0.33 | 0.33 | 0.33 |
| 06/29/2020 | Region I | SAC | | | ASU | NDS | ICF | 4/15/2020 11:30:00 AM | 78.14 | 5/27/2020 8:37:08 PM | | 48.36 | | | | | 0 | 0 | 0 | 0 | | |
| 06/30/2020 | Region I | SAC | | | ASU | NDS | ICF | 4/15/2020 11:30:00 AM | 78.14 | 5/27/2020 8:37:08 PM | | 48.36 | | | | | 0 | 0 | 0 | 0 | | |
| 07/01/2020 | Region I | SAC | | | ASU | NDS | ICF | 4/15/2020 11:30:00 AM | 78.14 | 5/27/2020 8:37:08 PM | | 48.36 | | | | | 0 | 0 | 0 | 0 | | |
| 07/02/2020 | Region I | SAC | | | MHCB | MCB | ICF | 4/15/2020 11:30:00 AM | 78.14 | 5/27/2020 8:37:08 PM | | 48.36 | | | 14:50:00 CellFront NonCof 0.25 Hours | NonCof | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 |
| 07/03/2020 | Region I | SAC | | | MHCB | MCB | ACUTE | 7/2/2020 2:58:00 PM | 12.6 | 5/27/2020 8:37:08 PM | | 48.36 | | | | | 0 | 0 | 0 | 0 | | |
| 07/04/2020 | Region I | SAC | | | ASU | NDS | ACUTE | 7/2/2020 2:58:00 PM | 12.6 | 5/27/2020 8:37:08 PM | | 48.36 | | | 09:50:00 CellFront NonCof 0.17 Hours | NonCof | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 |
| 07/05/2020 | Region I | SAC | | | ASU | NDS | ACUTE | 7/2/2020 2:58:00 PM | 12.6 | 5/27/2020 8:37:08 PM | | 48.36 | 10:00:00 CellFront NonCof for 0.42 Hours | NonCof | | | 0 | 0 | 0 | 0.42 | 0.42 | 0.42 |
| 07/06/2020 | Region I | SAC | | | ASU | NDS | ACUTE | 7/2/2020 2:58:00 PM | 12.6 | 5/27/2020 8:37:08 PM | | 48.36 | | | | | 0 | 0 | 0 | 0 | | |
| 07/07/2020 | Region I | SAC | | | ASU | NDS | ACUTE | 7/2/2020 2:58:00 PM | 12.6 | 5/27/2020 8:37:08 PM | | 48.36 | | | | | 0 | 0 | 0 | 0 | | |
| 07/08/2020 | Region I | SAC | | | ASU | NDS | ACUTE | 7/2/2020 2:58:00 PM | 12.6 | 5/27/2020 8:37:08 PM | | 48.36 | | | 07:51:00 CellFront NonCof 0.07 Hours | NonCof | 0 | 0 | 0 | 0.07 | 0.07 | 0.07 |
| 07/09/2020 | Region I | SAC | | | ASU | NDS | ACUTE | 7/2/2020 2:58:00 PM | 12.6 | 5/27/2020 8:37:08 PM | | 48.36 | 11:00:00 CellFront NonCof for 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 |
| 07/10/2020 | Region I | SAC | | | ASU | NDS | ACUTE | 7/2/2020 2:58:00 PM | 12.6 | 5/27/2020 8:37:08 PM | | 48.36 | | | | | 0 | 0 | 0 | 0 | | |
| 07/11/2020 | Region I | SAC | | | ASU | NDS | ACUTE | 7/2/2020 2:58:00 PM | 12.6 | 5/27/2020 8:37:08 PM | | 48.36 | 10:15:00 CellFront NonCof for 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 |
| 07/12/2020 | Region I | SAC | | | ASU | NDS | ACUTE | 7/2/2020 2:58:00 PM | 12.6 | 5/27/2020 8:37:08 PM | | 48.36 | 09:45:00 CellFront NonCof for 1.25 Hours | NonCof | | | 0 | 0 | 0 | 1.25 | 1.25 | 1.25 |
| 07/13/2020 | Region I | SAC | | | ASU | NDS | ACUTE | 7/2/2020 2:58:00 PM | 12.6 | 5/27/2020 8:37:08 PM | | 48.36 | | | | | 0 | 0 | 0 | 0 | | |
| 07/14/2020 | Region I | SAC | | | ASU | NDS | ACUTE | 7/2/2020 2:58:00 PM | 12.6 | 5/27/2020 8:37:08 PM | | 48.36 | 11:00:00 CellFront NonCof for 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 |
| 07/15/2020 | Region I | SAC | | | ASU | NDS | ACUTE | 7/2/2020 2:58:00 PM | 12.6 | 5/27/2020 8:37:08 PM | | 48.36 | | | | | 0 | 0 | 0 | 0 | | |
| 07/01/2020 | Region I | SAC | | | SHU | LRH | MHCB | 6/30/2020 11:38:00 PM | 6.48 | 7/1/2020 2:30:33 AM | 7/6/2020 12:51:34 PM | 5.43 | 11:00:00 CellFront NonCof for 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 |
| 07/02/2020 | Region I | SAC | | | MHCB | MCB | MHCB | 6/30/2020 11:38:00 PM | 6.48 | 7/1/2020 2:30:33 AM | 7/6/2020 12:51:34 PM | 5.43 | | | 10:00:00 CellFront NonCof 1.00 Hours | NonCof | 0 | 0 | 0 | 1 | 1 | 1 |
| 07/03/2020 | Region I | SAC | | | MHCB | MCB | MHCB | 6/30/2020 11:38:00 PM | 6.48 | 7/1/2020 2:30:33 AM | 7/6/2020 12:51:34 PM | 5.43 | 09:00:00 CellFront NonCof for 1.25 Hours | | 10:10:00 CellFront NonCof 0.17 Hours | NonCof | 0 | 0 | 0 | 1.42 | 1.42 | 1.42 |
| 07/04/2020 | Region I | SAC | | | ASU | NDS | MHCB | 6/30/2020 11:38:00 PM | 6.48 | 7/1/2020 2:30:33 AM | 7/6/2020 12:51:34 PM | 5.43 | 09:00:00 CellFront NonCof for 0.50 Hours | NonCof | | | 0 | 0 | 0 | 1 | 0.5 | 0.5 | 0.5 |
| 07/06/2020 | Region I | SAC | | | MHCB | MCB | MHCB | 6/30/2020 11:38:00 PM | 6.48 | 7/1/2020 2:30:33 AM | 7/6/2020 12:51:34 PM | 5.43 | 10:20:00 CellFront NonCof for 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 |
| 07/01/2020 | Region I | SAC | | | ASU | NDS | MHCB | 7/1/2020 8:44:00 AM | 13.86 | 7/1/2020 11:06:48 AM | 7/7/2020 3:43:36 PM | 6.19 | 07:42:00 CellFront NonCof for 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.2 | 0.2 | 0.2 |
| 07/02/2020 | Region I | SAC | | | ASU | NDS | MHCB | 7/1/2020 8:44:00 AM | 13.86 | 7/1/2020 11:06:48 AM | 7/7/2020 3:43:36 PM | 6.19 | 10:40:00 CellFront NonCof for 0.15 Hours | NonCof | | | 0 | 0 | 0 | 0.15 | 0.15 | 0.15 |
| 07/03/2020 | Region I | SAC | | | ASU | NDS | MHCB | 7/1/2020 8:44:00 AM | 13.86 | 7/1/2020 11:06:48 AM | 7/7/2020 3:43:36 PM | 6.19 | | | 12:00:00 Standard Conf for 0.33 Hours | | 0 | 0 | 0 | 0.33 | 0.33 | | |
| 07/04/2020 | Region I | SAC | | | ASU | NDS | MHCB | 7/1/2020 8:44:00 AM | 13.86 | 7/1/2020 11:06:48 AM | 7/7/2020 3:43:36 PM | 6.19 | 10:15:00 CellFront NonCof for 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 |
| 07/05/2020 | Region I | SAC | | | ASU | NDS | MHCB | 7/1/2020 8:44:00 AM | 13.86 | 7/1/2020 11:06:48 AM | 7/7/2020 3:43:36 PM | 6.19 | 11:30:00 CellFront NonCof for 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 |
| 07/06/2020 | Region I | SAC | | | ASU | NDS | MHCB | 7/1/2020 8:44:00 AM | 13.86 | 7/1/2020 11:06:48 AM | 7/7/2020 3:43:36 PM | 6.19 | | | | | 0 | 0 | 0 | 0 | | |
| 07/07/2020 | Region I | SAC | | | ASU | NDS | MHCB | 7/1/2020 8:44:00 AM | 13.86 | 7/1/2020 11:06:48 AM | 7/7/2020 3:43:36 PM | 6.19 | 13:20:00 CellFront NonCof for 0.17 Hours | NonCof | | | 11:46:00 CellFront NonCof 0.23 Hours | NonCof | 0 | 0 | 0 | 0.4 | 0.4 | 0.4 |
| 06/16/2020 | Region I | SAC | | | ASU | NDS | ACUTE | 5/10/2020 3:12:00 PM | 60.59 | 5/10/2020 8:55:27 PM | 6/16/2020 11:01:41 AM | 36.59 | | | | | 0 | 0 | 0 | 0 | | |
| 06/16/2020 | Region I | SAC | | | ASU | NDS | ACUTE | 5/26/2020 2:06:00 PM | 48.63 | 6/15/2020 6:23:57 PM | 6/22/2020 12:36:58 PM | 6.76 | 10:30:00 CellFront NonCof for 0.07 Hours | NonCof | | | 0 | 0 | 0 | 0.07 | 0.07 | 0.07 |
| 06/17/2020 | Region I | SAC | | | ASU | NDS | ACUTE | 5/26/2020 2:06:00 PM | 48.63 | 6/15/2020 6:23:57 PM | 6/22/2020 12:36:58 PM | 6.76 | 10:30:00 CellFront NonCof for 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 |
| 06/18/2020 | Region I | SAC | | | ASU | NDS | ACUTE | 5/26/2020 2:06:00 PM | 48.63 | 6/15/2020 6:23:57 PM | 6/22/2020 12:36:58 PM | 6.76 | | | | | 0 | 0 | 0 | 0 | | |
| 06/19/2020 | Region I | SAC | | | ASU | NDS | ACUTE | 5/26/2020 2:06:00 PM | 48.63 | 6/15/2020 6:23:57 PM | 6/22/2020 12:36:58 PM | 6.76 | | | | | 0 | 0 | 0 | 0 | | |
| 06/20/2020 | Region I | SAC | | | ASU | NDS | ACUTE | 5/26/2020 2:06:00 PM | 48.63 | 6/15/2020 6:23:57 PM | 6/22/2020 12:36:58 PM | 6.76 | 10:45:00 CellFront NonCof for 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 |
| 06/21/2020 | Region I | SAC | | | ASU | NDS | ACUTE | 5/26/2020 2:06:00 PM | 48.63 | 6/15/2020 6:23:57 PM | 6/22/2020 12:36:58 PM | 6.76 | | | 11:45:00 CellFront NonCof 0.00 Hours | NonCof | 0 | 0 | 0 | 0 | 0 | 0 |
| 06/22/2020 | Region I | SAC | | | ASU | NDS | ACUTE | 5/26/2020 2:06:00 PM | 48.63 | 6/15/2020 6:23:57 PM | 6/22/2020 12:36:58 PM | 6.76 | 10:30:00 CellFront NonCof for 0.08 Hours | NonCof | | | 10:55:00 Standard Conf for 1.00 Hours | Conf | 0 | 0 | 0 | 1.08 | 1 | 0.08 |
| 07/06/2020 | Region I | SAC | | | ASU | ASUHub | MHCB | 7/6/2020 9:17:00 AM | 8.83 | 7/6/2020 11:01:28 AM | 7/8/2020 3:52:38 PM | 2.2 | 08:45:00 CellFront NonCof for 0.50 Hours | NonCof | | | 0 | 0 | 0 | 0.5 | 0.5 | 0.5 |
| 07/07/2020 | Region I | SAC | | | PSU | PSU | MHCB | 7/6/2020 9:17:00 AM | 8.83 | 7/6/2020 11:01:28 AM | 7/8/2020 3:52:38 PM | 2.2 | | | 10:00:00 CellFront NonCof 0.83 Hours | NonCof | 0 | 0 | 0 | 0.83 | 0.83 | 0.83 |
| 07/08/2020 | Region I | SAC | | | PSU | PSU | MHCB | 7/6/2020 9:17:00 AM | 8.83 | 7/6/2020 11:01:28 AM | 7/8/2020 3:52:38 PM | 2.2 | | | 07:30:00 CellFront NonCof 0.50 Hours | NonCof | 0 | 0 | 0 | 0.5 | 0.5 | 0.5 |
| 06/25/2020 | Region I | SAC | | | ML | EOP | EOP | 6/24/2020 11:00:00 PM | 0.5 | 6/25/2020 12:27:14 AM | 6/25/2020 1:10:27 PM | 0.53 | | | | | 0 | 0 | 0 | 0 | | |
| 06/29/2020 | Region I | SAC | | | ML | EOP | MHCB | 6/28/2020 8:14:00 AM | 7.31 | 6/29/2020 3:49:54 PM | | 15.58 | 07:40:00 CellFront NonCof for 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 |
| 06/30/2020 | Region I | SAC | | | ASU | NDS | MHCB | 6/28/2020 8:14:00 AM | 7.31 | 6/29/2020 3:49:54 PM | | 15.58 | 12:00:00 CellFront NonCof for 0.75 Hours | NonCof | | | 0 | 0 | 0 | 0.75 | 0.75 | 0.75 |

| Date | Region | Inst | | | Prog | Sub | Unit | Referral | Referral2 | Seen | Days | Appt | Type | Appt2 | Type2 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/01/2020 | Region I | SAC | | | ASU | NDS | MHCB | 6/29/2020 8:14:00 AM | 6/29/2020 3:49:54 PM | 7.31 | | 10:00:00 CellFront NonConf for 0.25 Hours | NonConf | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 07/02/2020 | Region I | SAC | | | ASU | NDS | MHCB | 6/29/2020 8:14:00 AM | 6/29/2020 3:49:54 PM | 7.31 | | 10:00:00 CellFront NonConf for 0.15 Hours | NonConf | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 | | |
| 07/03/2020 | Region I | SAC | | | ASU | NDS | MHCB | 6/29/2020 8:14:00 AM | 6/29/2020 3:49:54 PM | 7.31 | | | | | | 0 | 0 | 0 | 0 | | 0 | | | |
| 07/04/2020 | Region I | SAC | | | ASU | NDS | MHCB | 6/29/2020 8:14:00 AM | 6/29/2020 3:49:54 PM | 7.31 | | 10:30:00 CellFront NonConf for 0.25 Hours | NonConf | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 07/05/2020 | Region I | SAC | | | ASU | NDS | MHCB | 6/29/2020 8:14:00 AM | 6/29/2020 3:49:54 PM | 7.31 | | 11:00:00 CellFront NonConf for 0.25 Hours | NonConf | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 07/06/2020 | Region I | SAC | | | ASU | NDS | MHCB | 6/29/2020 8:14:00 AM | 6/29/2020 3:49:54 PM | 7.31 | | | | 12:31:00 Standard Conf for 0.22 Hours | | 0 | 0 | 0 | 0 | | 0 | | | |
| 07/07/2020 | Region I | SAC | | | ASU | NDS | ACUTE | 7/6/2020 | 6/29/2020 3:49:54 PM | 8.57 | | 12:10:00 CellFront NonConf for 0.17 Hours | NonConf | 06:45:00 CellFront NonConf 0.25 Hours | NonConf | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | | |
| 07/08/2020 | Region I | SAC | | | ASU | NDS | ACUTE | 7/6/2020 3:40:00 PM | 6/29/2020 3:49:54 PM | 8.57 | | | | 09:30:00 CellFront NonConf 0.50 Hours | NonConf | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | | |
| 07/09/2020 | Region I | SAC | | | ASU | NDS | ACUTE | 7/6/2020 3:40:00 PM | 6/29/2020 3:49:54 PM | 8.57 | | 10:20:00 CellFront NonConf for 0.17 Hours | NonConf | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 07/10/2020 | Region I | SAC | | | ASU | NDS | ACUTE | 7/6/2020 3:40:00 PM | 6/29/2020 3:49:54 PM | 8.57 | | | | | | 0 | 0 | 0 | 0 | | 0 | | | |
| 07/11/2020 | Region I | SAC | | | ASU | NDS | ACUTE | 7/6/2020 3:40:00 PM | 6/29/2020 3:49:54 PM | 8.57 | | 10:00:00 CellFront NonConf for 0.17 Hours | NonConf | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 07/12/2020 | Region I | SAC | | | ASU | NDS | ACUTE | 7/6/2020 3:40:00 PM | 6/29/2020 3:49:54 PM | 8.57 | | | | | | 0 | 0 | 0 | 0 | | 0 | | | |
| 07/13/2020 | Region I | SAC | | | ASU | NDS | ACUTE | 7/6/2020 3:40:00 PM | 6/29/2020 3:49:54 PM | 8.57 | | 08:00:00 CellFront NonConf for 0.08 Hours | NonConf | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 07/14/2020 | Region I | SAC | | | ASU | NDS | ACUTE | 7/6/2020 3:40:00 PM | 6/29/2020 3:49:54 PM | 8.57 | | 07:45:00 CellFront NonConf for 0.08 Hours | NonConf | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | | |
| 07/15/2020 | Region I | SAC | | | ASU | NDS | ACUTE | 7/6/2020 3:40:00 PM | 6/29/2020 3:49:54 PM | 8.57 | | 09:00:00 CellFront NonConf for 0.50 Hours | NonConf | | | 0 | 0 | 0 | 0 | | 0 | | | |
| 06/16/2020 | Region I | SAC | | | ASU | NDS | MHCB | 6/15/2020 3:38:00 PM | 6/15/2020 5:43:08 PM | 6/20/2020 6:32:56 PM | 20.95 | 5.03 | 10:40:00 CellFront NonConf for 0.15 Hours | NonConf | 10:00:00 CellFront NonConf 0.15 Hours | NonConf | 0 | 0 | 0 | 0.3 | | 0.3 | 0.3 |
| 06/17/2020 | Region I | SAC | | | ASU | NDS | MHCB | 6/15/2020 3:38:00 PM | 6/15/2020 5:43:08 PM | 6/20/2020 6:32:56 PM | 20.95 | 5.03 | 11:45:00 CellFront NonConf for 0.25 Hours | NonConf | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 06/18/2020 | Region I | SAC | | | ASU | NDS | MHCB | 6/15/2020 3:38:00 PM | 6/15/2020 5:43:08 PM | 6/20/2020 6:32:56 PM | 20.95 | 5.03 | 10:20:00 CellFront NonConf for 0.15 Hours | NonConf | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 |
| 06/19/2020 | Region I | SAC | | | ASU | NDS | MHCB | 6/15/2020 3:38:00 PM | 6/15/2020 5:43:08 PM | 6/20/2020 6:32:56 PM | 20.95 | 5.03 | | | | | 0 | 0 | 0 | 0 | | 0 | | |
| 06/20/2020 | Region I | SAC | | | ASU | NDS | MHCB | 6/15/2020 3:38:00 PM | 6/15/2020 5:43:08 PM | 6/20/2020 6:32:56 PM | 20.95 | 5.03 | 09:15:00 CellFront NonConf for 0.25 Hours | NonConf | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 06/18/2020 | Region I | SAC | | | ASU | ASUHub | MHCB | 6/18/2020 1:05:00 PM | 6/18/2020 3:28:47 PM | 6/23/2020 2:36:52 PM | 4.98 | | 10:25:00 CellFront NonConf for 0.75 Hours | NonConf | | | 0 | 0 | 0 | 0.75 | | 0.75 | 0.75 |
| 06/19/2020 | Region I | SAC | | | ASU | NDS | MHCB | 6/18/2020 1:05:00 PM | 6/18/2020 3:28:47 PM | 6/23/2020 2:36:52 PM | 4.98 | | 10:15:00 CellFront NonConf for 0.25 Hours | NonConf | 12:15:00 Standard Conf for 0.23 Hours | | 0 | 0 | 0 | 0.48 | 0.23 | 0.25 | 0.25 |
| 06/20/2020 | Region I | SAC | | | ASU | NDS | MHCB | 6/18/2020 1:05:00 PM | 6/18/2020 3:28:47 PM | 6/23/2020 2:36:52 PM | 4.98 | | 11:15:00 HoldingCell Conf for 0.50 Hours | Conf | 09:40:00 CellFront NonConf 0.17 Hours | NonConf | 0 | 0 | 0 | 0.67 | 0.5 | 0.17 | 0.17 |
| 06/21/2020 | Region I | SAC | | | ASU | NDS | MHCB | 6/18/2020 1:05:00 PM | 6/18/2020 3:28:47 PM | 6/23/2020 2:36:52 PM | 4.98 | | 08:20:00 CellFront NonConf for 0.17 Hours | NonConf | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 06/22/2020 | Region I | SAC | | | ASU | NDS | MHCB | 6/18/2020 1:05:00 PM | 6/18/2020 3:28:47 PM | 6/23/2020 2:36:52 PM | 4.98 | | 09:00:00 CellFront NonConf for 0.07 Hours | NonConf | | | 0 | 0 | 0 | 0.07 | | 0.07 | 0.07 |
| 06/23/2020 | Region I | SAC | | | ASU | NDS | MHCB | 6/18/2020 1:05:00 PM | 6/18/2020 3:28:47 PM | 6/23/2020 2:36:52 PM | 4.98 | | | | | | 0 | 0 | 0 | 0 | | 0 | | |
| 06/16/2020 | Region I | SAC | | | ASU | NDS | MHCB | 6/14/2020 7:20:00 PM | 6/14/2020 10:06:52 PM | 6/19/2020 11:10:56 AM | 4.54 | | 11:00:00 CellFront NonConf for 0.07 Hours | NonConf | 10:10:00 CellFront NonConf 0.12 Hours | NonConf | 0 | 0 | 0 | 0.18 | | 0.18 | 0.18 |
| 06/17/2020 | Region I | SAC | | | ASU | NDS | MHCB | 6/14/2020 7:20:00 PM | 6/14/2020 10:06:52 PM | 6/19/2020 11:10:56 AM | 4.54 | | 10:00:00 CellFront NonConf for 0.25 Hours | NonConf | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 06/18/2020 | Region I | SAC | | | ASU | NDS | MHCB | 6/14/2020 7:20:00 PM | 6/14/2020 10:06:52 PM | 6/19/2020 11:10:56 AM | 4.54 | | 10:00:00 CellFront NonConf for 0.15 Hours | NonConf | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 |
| 06/19/2020 | Region I | SAC | | | ASU | NDS | MHCB | 6/14/2020 7:20:00 PM | 6/14/2020 10:06:52 PM | 6/19/2020 11:10:56 AM | 4.54 | | | | | | 0 | 0 | 0 | 0 | | 0 | | |
| 06/26/2020 | Region I | SAC | | | PSU | PSU | MHCB | 6/26/2020 2:31:00 PM | 6/26/2020 3:34:44 PM | 6/29/2020 3:49:52 PM | 3.01 | | 13:15:00 HoldingCell NonConf for 0.42 Hours | NonConf | | | 0 | 0 | 0 | 0.42 | | 0.42 | | |
| 06/27/2020 | Region I | SAC | | | ASU | NDS | MHCB | 6/26/2020 2:31:00 PM | 6/26/2020 3:34:44 PM | 6/29/2020 3:49:52 PM | 3.01 | | 10:15:00 CellFront NonConf for 0.25 Hours | NonConf | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 06/28/2020 | Region I | SAC | | | ASU | NDS | MHCB | 6/26/2020 2:31:00 PM | 6/26/2020 3:34:44 PM | 6/29/2020 3:49:52 PM | 3.01 | | 11:00:00 CellFront NonConf for 0.42 Hours | NonConf | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 |
| 06/29/2020 | Region I | SAC | | | ASU | NDS | MHCB | 6/26/2020 2:31:00 PM | 6/26/2020 3:34:44 PM | 6/29/2020 3:49:52 PM | 3.01 | | 10:40:00 CellFront NonConf for 0.17 Hours | NonConf | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 06/30/2020 | Region I | SAC | | | ML | EOP | MHCB | 6/30/2020 12:03:00 PM | 6/30/2020 3:44:02 PM | 7/8/2020 7:55:03 PM | 8.17 | | 11:30:00 TherapeuticMo dule NonConf for 0.25 Hours | NonConf | | | 0 | 0 | 0 | 0.25 | | 0.25 | | |
| 07/01/2020 | Region I | SAC | | | ASU | NDS | MHCB | 6/30/2020 12:03:00 PM | 6/30/2020 3:44:02 PM | 7/8/2020 7:55:03 PM | 8.17 | | 10:15:00 CellFront NonConf for 0.25 Hours | NonConf | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 07/02/2020 | Region I | SAC | | | ASU | NDS | MHCB | 6/30/2020 12:03:00 PM | 6/30/2020 3:44:02 PM | 7/8/2020 7:55:03 PM | 8.17 | | | | 09:30:00 CellFront NonConf 0.33 Hours | NonConf | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 |

| Date | Region | | | | | Type | Sub | Unit | Date/Time | Date/Time | Date/Time | Hrs | Detail | Status | Detail | Status | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/03/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/30/2020 12:03:00 PM | 6/30/2020 3:44:02 PM | 7/8/2020 7:55:03 PM | 8.17 | 10:20:00 CellFront NonConf for 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | |
| 07/04/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/30/2020 12:03:00 PM | 6/30/2020 3:44:02 PM | 7/8/2020 7:55:03 PM | 8.17 | 10:45:00 CellFront NonConf for 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | |
| 07/05/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/30/2020 12:03:00 PM | 6/30/2020 3:44:02 PM | 7/8/2020 7:55:03 PM | 8.17 | 11:30:00 CellFront NonConf for 0.25 Hours | NonCof | 13:00:00 CellFront NonConf 0.17 Hours | NonCof | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | |
| 07/06/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/30/2020 12:03:00 PM | 6/30/2020 3:44:02 PM | 7/8/2020 7:55:03 PM | 8.17 | 10:40:00 CellFront NonConf for 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | |
| 07/07/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/30/2020 12:03:00 PM | 6/30/2020 3:44:02 PM | 7/8/2020 7:55:03 PM | 8.17 | 10:40:00 CellFront NonConf for 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | |
| 07/08/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/30/2020 12:03:00 PM | 6/30/2020 3:44:02 PM | 7/8/2020 7:55:03 PM | 8.17 | 09:15:00 CellFront NonConf for 0.25 Hours | NonCof | 07:40:00 CellFront NonConf 0.08 Hours | NonCof | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | |
| 06/16/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/15/2020 8:25:00 PM | 6/15/2020 10:03:12 PM | 6/16/2020 8:51:58 PM | 9.71 | 10:35:00 CellFront NonConf for 0.07 Hours | NonCof | | | 0 | 0 | 0 | 0.07 | | 0.07 | 0.07 | |
| 06/30/2020 | Region I | SAC | | | | ML | EOP | MHCB | 6/30/2020 4:09:00 PM | 6/30/2020 8:40:03 PM | 7/8/2020 3:12:45 PM | 7.77 | 16:00:00 Holding Cell NonConf for 0.08 Hours | NonCof | | | 0 | 0 | 0 | 0.08 | | 0.08 | | |
| 07/01/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/30/2020 4:09:00 PM | 6/30/2020 8:40:03 PM | 7/8/2020 3:12:45 PM | 7.77 | 13:30:00 CellFront NonConf 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | |
| 07/02/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/30/2020 4:09:00 PM | 6/30/2020 8:40:03 PM | 7/8/2020 3:12:45 PM | 7.77 | 10:50:00 CellFront NonConf for 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | |
| 07/03/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/30/2020 4:09:00 PM | 6/30/2020 8:40:03 PM | 7/8/2020 3:12:45 PM | 7.77 | 11:00:00 CellFront NonConf for 0.18 Hours | NonCof | | | 0 | 0 | 0 | 0.18 | | 0.18 | 0.18 | |
| 07/04/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/30/2020 4:09:00 PM | 6/30/2020 8:40:03 PM | 7/8/2020 3:12:45 PM | 7.77 | 12:00:00 CellFront NonConf for 0.25 Hours | NonCof | 09:40:00 CellFront NonConf 0.17 Hours | NonCof | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | |
| 07/05/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/30/2020 4:09:00 PM | 6/30/2020 8:40:03 PM | 7/8/2020 3:12:45 PM | 7.77 | 12:00:00 CellFront NonConf for 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | |
| 07/06/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/30/2020 4:09:00 PM | 6/30/2020 8:40:03 PM | 7/8/2020 3:12:45 PM | 7.77 | 11:00:00 CellFront NonConf for 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | |
| 07/07/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/30/2020 4:09:00 PM | 6/30/2020 8:40:03 PM | 7/8/2020 3:12:45 PM | 7.77 | 10:00:00 CellFront NonConf for 0.25 Hours | NonCof | 11:30:00 CellFront NonConf 0.25 Hours | NonCof | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | |
| 07/08/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/30/2020 4:09:00 PM | 6/30/2020 8:40:03 PM | 7/8/2020 3:12:45 PM | 7.77 | 10:00:00 CellFront NonConf for 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | |
| 06/21/2020 | Region I | SAC | | | | ML | EOP | MHCB | 6/21/2020 3:56:00 PM | 6/21/2020 5:55:23 PM | 7/3/2020 6:25:21 PM | 12.02 | 15:45:00 Therapeutic Module Conf for 0.12 Hours | Conf | | | 0 | 0 | 0 | 0.12 | 0.12 | | | |
| 06/22/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/21/2020 3:56:00 PM | 6/21/2020 5:55:23 PM | 7/3/2020 6:25:21 PM | 12.02 | 06:34:00 CellFront NonConf for 0.08 Hours | NonCof | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | |
| 06/23/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/21/2020 3:56:00 PM | 6/21/2020 5:55:23 PM | 7/3/2020 6:25:21 PM | 12.02 | 09:30:00 CellFront NonConf for 0.15 Hours | NonCof | 09:25:00 CellFront NonConf 0.83 Hours | NonCof | 0 | 0 | 0 | 0.98 | | 0.98 | 0.98 | |
| 06/24/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/21/2020 3:56:00 PM | 6/21/2020 5:55:23 PM | 7/3/2020 6:25:21 PM | 12.02 | 07:30:00 CellFront NonConf for 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | |
| 06/25/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/21/2020 3:56:00 PM | 6/21/2020 5:55:23 PM | 7/3/2020 6:25:21 PM | 12.02 | 11:20:00 CellFront NonConf for 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | |
| 06/26/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/21/2020 3:56:00 PM | 6/21/2020 5:55:23 PM | 7/3/2020 6:25:21 PM | 12.02 | | NonCof | | | 0 | 0 | 0 | 0 | | | | |
| 06/27/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/21/2020 3:56:00 PM | 6/21/2020 5:55:23 PM | 7/3/2020 6:25:21 PM | 12.02 | 08:50:00 CellFront NonConf for 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | |
| 06/28/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/21/2020 3:56:00 PM | 6/21/2020 5:55:23 PM | 7/3/2020 6:25:21 PM | 12.02 | 11:00:00 Therapeutic Module Conf for 0.17 Hours | Conf | | | 0 | 0 | 0 | 0.17 | 0.17 | | | |
| 06/29/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/21/2020 3:56:00 PM | 6/21/2020 5:55:23 PM | 7/3/2020 6:25:21 PM | 12.02 | | NonCof | | | 0 | 0 | 0 | 0 | | | | |
| 06/30/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/21/2020 3:56:00 PM | 6/21/2020 5:55:23 PM | 7/3/2020 6:25:21 PM | 12.02 | 11:00:00 CellFront NonConf for 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | |
| 07/01/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/21/2020 3:56:00 PM | 6/21/2020 5:55:23 PM | 7/3/2020 6:25:21 PM | 12.02 | 09:15:00 CellFront NonConf for 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | |
| 07/02/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/21/2020 3:56:00 PM | 6/21/2020 5:55:23 PM | 7/3/2020 6:25:21 PM | 12.02 | 10:00:00 CellFront NonConf for 0.25 Hours | NonCof | 14:20:00 CellFront NonConf 0.42 Hours | NonCof | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | |
| 07/03/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/21/2020 3:56:00 PM | 6/21/2020 5:55:23 PM | 7/3/2020 6:25:21 PM | 12.02 | 10:00:00 CellFront NonConf for 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | |
| 06/19/2020 | Region I | SAC | | | | ML | EOP | MHCB | 6/19/2020 5:05:00 PM | 6/19/2020 5:50:41 PM | 7/8/2020 3:40:34 PM | 18.91 | 16:45:00 Therapeutic Module Conf for 0.25 Hours | Conf | 10:10:00 CellFront NonConf 0.17 Hours | NonCof | 0 | 0 | 0 | 0.25 | 0.25 | | | |
| 06/20/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/19/2020 5:05:00 PM | 6/19/2020 5:50:41 PM | 7/8/2020 3:40:34 PM | 18.91 | | NonCof | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | |
| 06/21/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/19/2020 5:05:00 PM | 6/19/2020 5:50:41 PM | 7/8/2020 3:40:34 PM | 18.91 | 12:00:00 CellFront NonConf for 0.50 Hours | NonCof | | | 0 | 0 | 0 | 0.58 | | 0.58 | 0.58 | |
| 06/22/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/19/2020 5:05:00 PM | 6/19/2020 3:40:34 PM | 7/8/2020 3:40:34 PM | 18.91 | | NonCof | 12:15:00 CellFront NonConf 0.50 Hours | NonCof | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | |
| 06/23/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/19/2020 5:05:00 PM | 6/19/2020 5:50:41 PM | 7/8/2020 3:40:34 PM | 18.91 | 09:50:00 CellFront NonConf for 0.15 Hours | NonCof | | | 0 | 0 | 0 | 0.15 | | 0.15 | | |

| 06/24/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/19/2020 5:05:00 PM | 25.51 | 6/19/2020 5:50:41 PM | 7/8/2020 3:40:34 PM | 18.91 | 09:15:00 CellFront NonConf for 0.25 Hours | NonConf | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 06/25/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/19/2020 5:05:00 PM | 25.51 | 6/19/2020 5:50:41 PM | 7/8/2020 3:40:34 PM | 18.91 | | | 08:30:00 CellFront NonConf for 0.75 Hours | NonConf | | | 0 | 0 | 0 | 0.75 | | 0.75 | 0.75 |
| 06/26/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/19/2020 5:05:00 PM | 25.51 | 6/19/2020 5:50:41 PM | 7/8/2020 3:40:34 PM | 18.91 | 11:50:00 CellFront NonConf for 0.17 Hours | NonConf | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 06/27/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/19/2020 5:05:00 PM | 25.51 | 6/19/2020 5:50:41 PM | 7/8/2020 3:40:34 PM | 18.91 | 09:30:00 CellFront NonConf for 0.25 Hours | NonConf | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 06/28/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/19/2020 5:05:00 PM | 25.51 | 6/19/2020 5:50:41 PM | 7/8/2020 3:40:34 PM | 18.91 | 10:30:00 HoldingCell Conf for 0.50 Hours | Conf | | | | | 0 | 0 | 0 | 0.75 | 0.5 | 0.25 | 0.25 |
| 06/29/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/19/2020 5:05:00 PM | 25.51 | 6/19/2020 5:50:41 PM | 7/8/2020 3:40:34 PM | 18.91 | 07:15:00 CellFront NonConf for 0.25 Hours | NonConf | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 06/30/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/19/2020 5:05:00 PM | 25.51 | 6/19/2020 5:50:41 PM | 7/8/2020 3:40:34 PM | 18.91 | 10:40:00 CellFront NonConf for 0.17 Hours | NonConf | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 07/01/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/19/2020 5:05:00 PM | 25.51 | 6/19/2020 5:50:41 PM | 7/8/2020 3:40:34 PM | 18.91 | | | 08:00:00 CellFront NonConf 0.83 Hours | NonConf | | | 0 | 0 | 0 | 0.83 | | 0.83 | 0.83 |
| 07/02/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/19/2020 5:05:00 PM | 25.51 | 6/19/2020 5:50:41 PM | 7/8/2020 3:40:34 PM | 18.91 | 07:15:00 CellFront NonConf for 0.25 Hours | NonConf | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 07/03/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/19/2020 5:05:00 PM | 25.51 | 6/19/2020 5:50:41 PM | 7/8/2020 3:40:34 PM | 18.91 | 10:40:00 CellFront NonConf for 0.17 Hours | NonConf | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 07/04/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/19/2020 5:05:00 PM | 25.51 | 6/19/2020 5:50:41 PM | 7/8/2020 3:40:34 PM | 18.91 | | | 09:10:00 CellFront NonConf 0.33 Hours | NonConf | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 |
| 07/05/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/19/2020 5:05:00 PM | 25.51 | 6/19/2020 5:50:41 PM | 7/8/2020 3:40:34 PM | 18.91 | 12:00:00 CellFront NonConf for 0.50 Hours | NonConf | | | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 |
| 07/06/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/19/2020 5:05:00 PM | 25.51 | 6/19/2020 5:50:41 PM | 7/8/2020 3:40:34 PM | 18.91 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 07/07/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/19/2020 5:05:00 PM | 25.51 | 6/19/2020 5:50:41 PM | 7/8/2020 3:40:34 PM | 18.91 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 07/08/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/19/2020 5:05:00 PM | 25.51 | 6/19/2020 5:50:41 PM | 7/8/2020 3:40:34 PM | 18.91 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 06/16/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/15/2020 10:19:00 AM | 16.1 | 6/15/2020 1:31:57 PM | 6/22/2020 2:50:58 PM | 7.05 | 10:55:00 CellFront NonConf for 0.12 Hours | NonConf | 10:20:00 CellFront NonConf 0.12 Hours | NonConf | | | 0 | 0 | 0 | 0.18 | | 0.18 | 0.18 |
| 06/17/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/15/2020 10:19:00 AM | 16.1 | 6/15/2020 1:31:57 PM | 6/22/2020 2:50:58 PM | 7.05 | 10:15:00 CellFront NonConf for 0.25 Hours | NonConf | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 06/18/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/15/2020 10:19:00 AM | 16.1 | 6/15/2020 1:31:57 PM | 6/22/2020 2:50:58 PM | 7.05 | 10:40:00 CellFront NonConf for 0.15 Hours | NonConf | | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 |
| 06/19/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/15/2020 10:19:00 AM | 16.1 | 6/15/2020 1:31:57 PM | 6/22/2020 2:50:58 PM | 7.05 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 06/20/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/15/2020 10:19:00 AM | 16.1 | 6/15/2020 1:31:57 PM | 6/22/2020 2:50:58 PM | 7.05 | 10:30:00 CellFront NonConf for 0.25 Hours | NonConf | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 06/21/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/15/2020 10:19:00 AM | 16.1 | 6/15/2020 1:31:57 PM | 6/22/2020 2:50:58 PM | 7.05 | 11:00:00 CellFront NonConf for 0.17 Hours | NonConf | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 06/22/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/15/2020 10:19:00 AM | 16.1 | 6/15/2020 1:31:57 PM | 6/22/2020 2:50:58 PM | 7.05 | | | 12:00:00 CellFront NonConf 0.25 Hours | NonConf | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 06/20/2020 | Region I | SAC | | ML | EOP | | 6/20/2020 11:07:00 PM | 8.56 | 6/20/2020 11:40:53 PM | 6/29/2020 5:55:04 PM | 8.76 | 23:04:00 HoldingCell for 0.45 Hours | NonConf | | | | | 0 | 0 | 0 | 0.45 | | 0.45 | |
| 06/21/2020 | Region I | SAC | | MHCB | MCB | | 6/20/2020 11:07:00 PM | 8.56 | 6/20/2020 11:40:53 PM | 6/29/2020 5:55:04 PM | 8.76 | 11:30:00 CellFront NonConf for 0.25 Hours | NonConf | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 06/22/2020 | Region I | SAC | | MHCB | MCB | | 6/20/2020 11:07:00 PM | 8.56 | 6/20/2020 11:40:53 PM | 6/29/2020 5:55:04 PM | 8.76 | | | 09:00:00 CellFront NonConf 0.17 Hours | NonConf | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 06/23/2020 | Region I | SAC | | MHCB | MCB | | 6/20/2020 11:07:00 PM | 8.56 | 6/20/2020 11:40:53 PM | 6/29/2020 5:55:04 PM | 8.76 | 10:10:00 CellFront NonConf for 0.15 Hours | NonConf | | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 |
| 06/24/2020 | Region I | SAC | | MHCB | MCB | | 6/20/2020 11:07:00 PM | 8.56 | 6/20/2020 11:40:53 PM | 6/29/2020 5:55:04 PM | 8.76 | 10:15:00 CellFront NonConf for 0.25 Hours | NonConf | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 06/25/2020 | Region I | SAC | | MHCB | MCB | | 6/20/2020 11:07:00 PM | 8.56 | 6/20/2020 11:40:53 PM | 6/29/2020 5:55:04 PM | 8.76 | | | 11:00:00 CellFront NonConf 0.42 Hours | NonConf | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 |
| 06/26/2020 | Region I | SAC | | MHCB | MCB | | 6/20/2020 11:07:00 PM | 8.56 | 6/20/2020 11:40:53 PM | 6/29/2020 5:55:04 PM | 8.76 | 11:30:00 CellFront NonConf for 0.17 Hours | NonConf | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 06/27/2020 | Region I | SAC | | MHCB | MCB | | 6/20/2020 11:07:00 PM | 8.56 | 6/20/2020 11:40:53 PM | 6/29/2020 5:55:04 PM | 8.76 | 08:30:00 CellFront NonConf for 0.17 Hours | NonConf | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 06/28/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/20/2020 11:07:00 PM | 8.56 | 6/20/2020 11:40:53 PM | 6/29/2020 5:55:04 PM | 8.76 | 11:40:00 CellFront NonConf for 0.17 Hours | NonConf | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 06/29/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/20/2020 11:07:00 PM | 8.56 | 6/20/2020 11:40:53 PM | 6/29/2020 5:55:04 PM | 8.76 | 10:30:00 CellFront NonConf for 0.17 Hours | NonConf | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 06/19/2020 | Region I | SAC | | ASU | ASUHub | MHCB | 6/18/2020 11:46:00 PM | 0.47 | 6/19/2020 12:08:14 AM | 6/19/2020 2:38:25 PM | 0.57 | 10:10:00 CellFront NonConf for 0.17 Hours | NonConf | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 06/16/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/10/2020 8:26:00 PM | 0.53 | 6/10/2020 11:51:04 PM | 6/16/2020 5:02:48 PM | 0.72 | 08:51:00 CellFront NonConf for 0.17 Hours | NonConf | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 06/16/2020 | Region I | SAC | | ASU | NDS | ACUTE | 6/12/2020 2:05:00 PM | 32.63 | 5/19/2020 5:18:32 PM | 6/25/2020 3:19:38 PM | 36.92 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 06/17/2020 | Region I | SAC | | ASU | NDS | ACUTE | 6/12/2020 2:05:00 PM | 32.63 | 5/19/2020 5:18:32 PM | 6/25/2020 3:19:38 PM | 36.92 | | | 08:00:00 CellFront NonConf 0.07 Hours | NonConf | | | 0 | 0 | 0 | 0.07 | | 0.07 | 0.07 |
| 06/18/2020 | Region I | SAC | | ASU | NDS | ACUTE | 6/12/2020 2:05:00 PM | 32.63 | 5/19/2020 5:18:32 PM | 6/25/2020 3:19:38 PM | 36.92 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 06/19/2020 | Region I | SAC | | ASU | NDS | ACUTE | 6/12/2020 2:05:00 PM | 32.63 | 5/19/2020 5:18:32 PM | 6/25/2020 3:19:38 PM | 36.92 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 06/20/2020 | Region I | SAC | | ASU | NDS | ACUTE | 6/12/2020 2:05:00 PM | 32.63 | 5/19/2020 5:18:32 PM | 6/25/2020 3:19:38 PM | 36.92 | | | 10:30:00 CellFront NonConf 0.17 Hours | NonConf | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |

| Date | Region | Loc | | Unit | Prog | Level | Date/Time 1 | | Date/Time 2 | Date/Time 3 | Days | Note | | Cell/Front | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/21/2020 | Region I | SAC | | ASU | NDS | ACUTE | 6/12/2020 2:05:00 PM | 32.63 | 5/19/2020 5:18:32 PM | 6/25/2020 3:19:38 PM | 36.92 | 08:30:00 CellFront NonConf for 0.17 Hours | NonConf | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 06/22/2020 | Region I | SAC | | ASU | NDS | ACUTE | 6/12/2020 2:05:00 PM | 32.63 | 5/19/2020 5:18:32 PM | 6/25/2020 3:19:38 PM | 36.92 | 14:00:00 CellFront NonConf for 0.08 Hours | NonConf | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 |
| 06/23/2020 | Region I | SAC | | ASU | NDS | ACUTE | 6/12/2020 2:05:00 PM | 32.63 | 5/19/2020 5:18:32 PM | 6/25/2020 3:19:38 PM | 36.92 | | | | | | 0 | 0 | 0 | 0 | | 0 | |
| 06/24/2020 | Region I | SAC | | ASU | NDS | ACUTE | 6/12/2020 2:05:00 PM | 32.63 | 5/19/2020 5:18:32 PM | 6/25/2020 3:19:38 PM | 36.92 | 08:15:00 CellFront NonConf for 0.50 Hours | NonConf | | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 |
| 06/25/2020 | Region I | SAC | | ASU | NDS | ACUTE | 6/12/2020 2:05:00 PM | 32.63 | 5/19/2020 5:18:32 PM | 6/25/2020 3:19:38 PM | 36.92 | 12:00:00 CellFront NonConf for 1.00 Hours | NonConf | 10:00:00 CellFront NonConf 1.00 Hours | NonConf | | 0 | 0 | 0 | 1.17 | | 1.17 | 1.17 |
| 06/16/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/15/2020 12:35:00 PM | 15.88 | 6/15/2020 1:38:46 PM | 6/21/2020 4:45:50 PM | 6.13 | 10:50:00 CellFront NonConf for 0.07 Hours | NonConf | 10:00:00 CellFront NonConf 0.17 Hours | NonConf | | 0 | 0 | 0 | 0.23 | | 0.23 | 0.23 |
| 06/17/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/15/2020 12:35:00 PM | 15.88 | 6/15/2020 1:38:46 PM | 6/21/2020 4:45:50 PM | 6.13 | 11:30:00 CellFront NonConf for 0.25 Hours | NonConf | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 06/18/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/15/2020 12:35:00 PM | 15.88 | 6/15/2020 1:38:46 PM | 6/21/2020 4:45:50 PM | 6.13 | 10:30:00 CellFront NonConf for 0.15 Hours | NonConf | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 |
| 06/19/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/15/2020 12:35:00 PM | 15.88 | 6/15/2020 1:38:46 PM | 6/21/2020 4:45:50 PM | 6.13 | | | | | | 0 | 0 | 0 | 0 | | 0 | |
| 06/20/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/15/2020 12:35:00 PM | 15.88 | 6/15/2020 1:38:46 PM | 6/21/2020 4:45:50 PM | 6.13 | 09:45:00 CellFront NonConf for 0.25 Hours | NonConf | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 06/21/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/15/2020 12:35:00 PM | 15.88 | 6/15/2020 1:38:46 PM | 6/21/2020 4:45:50 PM | 6.13 | 11:10:00 CellFront NonConf for 0.17 Hours | NonConf | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 07/06/2020 | Region I | SAC | | ML | EOP | MHCB | 7/6/2020 8:46:00 AM | 8.86 | 7/6/2020 12:52:50 PM | 7/13/2020 7:57:11 PM | 7.3 | 08:15:00 HoldingCell NonConf for 0.37 Hours | NonConf | | | | 0 | 0 | 0 | 0.37 | | 0.37 | |
| 07/07/2020 | Region I | SAC | | MHCB | MCB | MHCB | 7/6/2020 8:46:00 AM | 8.86 | 7/6/2020 12:52:50 PM | 7/13/2020 7:57:11 PM | 7.3 | | | 09:00:00 CellFront NonConf 0.83 Hours | NonConf | | 0 | 0 | 0 | 0.83 | | 0.83 | 0.83 |
| 07/08/2020 | Region I | SAC | | MHCB | MCB | MHCB | 7/6/2020 8:46:00 AM | 8.86 | 7/6/2020 12:52:50 PM | 7/13/2020 7:57:11 PM | 7.3 | 11:00:00 CellFront NonConf for 0.25 Hours | NonConf | 10:00:00 CellFront NonConf 0.33 Hours | NonConf | | 0 | 0 | 0 | 0.58 | | 0.58 | 0.58 |
| 07/09/2020 | Region I | SAC | | ASU | NDS | MHCB | 7/6/2020 8:46:00 AM | 8.86 | 7/6/2020 12:52:50 PM | 7/13/2020 7:57:11 PM | 7.3 | 10:50:00 CellFront NonConf for 0.17 Hours | NonConf | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 07/10/2020 | Region I | SAC | | ASU | NDS | MHCB | 7/6/2020 8:46:00 AM | 8.86 | 7/6/2020 12:52:50 PM | 7/13/2020 7:57:11 PM | 7.3 | 11:00:00 CellFront NonConf for 0.25 Hours | NonConf | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 07/11/2020 | Region I | SAC | | ASU | NDS | MHCB | 7/6/2020 8:46:00 AM | 8.86 | 7/6/2020 12:52:50 PM | 7/13/2020 7:57:11 PM | 7.3 | 10:30:00 CellFront NonConf for 0.17 Hours | NonConf | 10:10:00 CellFront NonConf 0.17 Hours | NonConf | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 |
| 07/12/2020 | Region I | SAC | | ASU | NDS | MHCB | 7/6/2020 8:46:00 AM | 8.86 | 7/6/2020 12:52:50 PM | 7/13/2020 7:57:11 PM | 7.3 | 11:45:00 CellFront NonConf for 0.25 Hours | NonConf | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 07/13/2020 | Region I | SAC | | ASU | NDS | MHCB | 7/6/2020 8:46:00 AM | 8.86 | 7/6/2020 12:52:50 PM | 7/13/2020 7:57:11 PM | 7.3 | 07:20:00 CellFront NonConf for 0.08 Hours | NonConf | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 |
| 06/30/2020 | Region I | SAC | | ASU | ASUHub | MHCB | 6/30/2020 3:32:00 PM | 14.57 | 6/30/2020 7:52:52 PM | 7/6/2020 1:03:54 PM | 5.72 | 10:50:00 Standard Conf for 0.72 Hours | Conf | 14:00:00 CellFront NonConf 0.75 Hours | NonConf | | 0 | 0 | 0 | 1.30 | 1.1 | 0.25 | |
| 07/01/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/30/2020 3:32:00 PM | 14.57 | 6/30/2020 7:52:52 PM | 7/6/2020 1:03:54 PM | 5.72 | 10:20:00 CellFront NonConf for 0.15 Hours | NonConf | | | | 0 | 0 | 0 | 0.75 | | 0.75 | 0.75 |
| 07/02/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/30/2020 3:32:00 PM | 14.57 | 6/30/2020 7:52:52 PM | 7/6/2020 1:03:54 PM | 5.72 | 10:10:00 CellFront NonConf for 0.17 Hours | NonConf | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 |
| 07/03/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/30/2020 3:32:00 PM | 14.57 | 6/30/2020 7:52:52 PM | 7/6/2020 1:03:54 PM | 5.72 | | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 07/04/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/30/2020 3:32:00 PM | 14.57 | 6/30/2020 7:52:52 PM | 7/6/2020 1:03:54 PM | 5.72 | 11:45:00 CellFront NonConf for 0.25 Hours | NonConf | 09:30:00 CellFront NonConf 0.17 Hours | NonConf | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 07/05/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/30/2020 3:32:00 PM | 14.57 | 6/30/2020 7:52:52 PM | 7/6/2020 1:03:54 PM | 5.72 | 10:30:00 CellFront NonConf for 0.25 Hours | NonConf | | | | 0 | 0 | 0 | 0.32 | | 0.32 | 0.25 |
| 07/06/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/30/2020 3:32:00 PM | 14.57 | 6/30/2020 7:52:52 PM | 7/6/2020 1:03:54 PM | 5.72 | | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 06/22/2020 | Region I | SAC | | ASU | ASU | ICF | 4/10/2020 8:03:00 PM | 67.82 | 6/22/2020 6:51:14 PM | 6/25/2020 4:02:45 PM | 2.88 | | | | | | 0 | 0 | 0 | 0 | | 0 | |
| 06/23/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/22/2020 1:40:00 PM | 3.01 | 6/22/2020 6:51:14 PM | 6/25/2020 4:02:45 PM | 2.88 | 10:40:00 CellFront NonConf for 0.15 Hours | NonConf | 12:00:00 CellFront NonConf 0.67 Hours | NonConf | | 0 | 0 | 0 | 0.82 | | 0.82 | 0.82 |
| 06/24/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/22/2020 1:40:00 PM | 3.01 | 6/22/2020 6:51:14 PM | 6/25/2020 4:02:45 PM | 2.88 | 10:45:00 CellFront NonConf for 0.25 Hours | NonConf | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 06/25/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/22/2020 1:40:00 PM | 3.01 | 6/22/2020 6:51:14 PM | 6/25/2020 4:02:45 PM | 2.88 | 10:10:00 CellFront NonConf for 0.25 Hours | NonConf | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 06/21/2020 | Region I | SAC | | ML | EOP | MHCB | 6/21/2020 2:20:00 PM | 10.07 | 6/21/2020 3:42:40 PM | 7/1/2020 8:43:29 PM | 10.21 | 14:37:00 CellFront NonConf for 0.13 Hours | NonConf | | | | 0 | 0 | 0 | 0.13 | | 0.13 | 0.13 |
| 06/22/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/21/2020 2:20:00 PM | 10.07 | 6/21/2020 3:42:40 PM | 7/1/2020 8:43:29 PM | 10.21 | 14:30:00 CellFront NonConf for 0.15 Hours | NonConf | 57:00:00 CellFront NonConf 0.33 Hours | NonConf | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 |
| 06/23/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/21/2020 2:20:00 PM | 10.07 | 6/21/2020 3:42:40 PM | 7/1/2020 8:43:29 PM | 10.21 | 10:30:00 CellFront NonConf for 0.08 Hours | NonConf | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 |
| 06/24/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/21/2020 2:20:00 PM | 10.07 | 6/21/2020 3:42:40 PM | 7/1/2020 8:43:29 PM | 10.21 | 07:40:00 CellFront NonConf for 0.17 Hours | NonConf | 13:50:00 CellFront NonConf 0.33 Hours | NonConf | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 |

| Date | Region | Loc | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/25/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/21/2020 2:20:00 PM | 10.07 | 6/21/2020 3:42:40 PM | 7/1/2020 8:43:29 PM | 10.21 | 12:10:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 06/26/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/21/2020 2:20:00 PM | 10.07 | 6/21/2020 3:42:40 PM | 7/1/2020 8:43:29 PM | 10.21 | 12:00:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 06/27/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/21/2020 2:20:00 PM | 10.07 | 6/21/2020 3:42:40 PM | 7/1/2020 8:43:29 PM | 10.21 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/28/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/21/2020 2:20:00 PM | 10.07 | 6/21/2020 3:42:40 PM | 7/1/2020 8:43:29 PM | 10.21 | 05:05:00 Standard NonConf for 0.47 Hours | NonCof | 11:00:00 CellFront | NonConf | | | 0 | 0 | 0 | 1.5 | | 1.5 | 0.67 | | |
| 06/29/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/21/2020 2:20:00 PM | 10.07 | 6/21/2020 3:42:40 PM | 7/1/2020 8:43:29 PM | 10.21 | 07:45:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/30/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/21/2020 2:20:00 PM | 10.07 | 6/21/2020 3:42:40 PM | 7/1/2020 8:43:29 PM | 10.21 | 10:00:00 CellFront NonConf for 0.17 Hours | NonCof | 08:45:00 CellFront Conf for 0.25 Hours | Conf | | | 0 | 0 | 0 | 0.42 | 0.25 | 0.17 | 0.42 | | |
| 07/01/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/21/2020 2:20:00 PM | 10.07 | 6/21/2020 3:42:40 PM | 7/1/2020 8:43:29 PM | 10.21 | 11:30:00 CellFront NonConf 0.42 Hours | NonCof | | | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | | |
| 06/16/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/12/2020 11:44:00 AM | 17.06 | 6/12/2020 8:33:56 PM | 6/19/2020 11:10:55 AM | 6.61 | 10:20:00 CellFront NonConf for 0.15 Hours | NonCof | | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 | | |
| 06/17/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/12/2020 11:44:00 AM | 17.06 | 6/12/2020 8:33:56 PM | 6/19/2020 11:10:55 AM | 6.61 | 09:45:00 CellFront NonConf for 0.17 Hours | NonCof | 08:21:00 CellFront NonConf 0.07 Hours | NonCof | | | 0 | 0 | 0 | 0.32 | | 0.32 | 0.32 | | |
| 06/18/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/12/2020 11:44:00 AM | 17.06 | 6/12/2020 8:33:56 PM | 6/19/2020 11:10:55 AM | 6.61 | 11:00:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 06/19/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/12/2020 11:44:00 AM | 17.06 | 6/12/2020 8:33:56 PM | 6/19/2020 11:10:55 AM | 6.61 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/30/2020 | Region I | SAC | | ASU | ASUHub | | 6/30/2020 8:20:00 PM | 8.89 | 6/30/2020 10:54:44 PM | | 14.27 | 20:04:00 Holding Cell NonConf for 0.12 Hours | NonCof | | | | | 0 | 0 | 0 | 0.12 | | 0.12 | | | |
| 07/01/2020 | Region I | SAC | | MHCB | MCB | MHCB | 6/30/2020 8:20:00 PM | 8.89 | 6/30/2020 10:54:44 PM | | 14.27 | 10:45:00 CellFront NonConf for 0.00 Hours | NonCof | | | | | 0 | 0 | 0 | 0 | | 0 | 0 | | |
| 07/02/2020 | Region I | SAC | | MHCB | MCB | MHCB | 6/30/2020 8:20:00 PM | 8.89 | 6/30/2020 10:54:44 PM | | 14.27 | 08:30:00 CellFront NonConf 0.50 Hours | NonCof | | | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | | |
| 07/03/2020 | Region I | SAC | | MHCB | MCB | MHCB | 6/30/2020 8:20:00 PM | 8.89 | 6/30/2020 10:54:44 PM | | 14.27 | 10:40:00 CellFront NonConf for 0.15 Hours | NonCof | | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 | | |
| 07/04/2020 | Region I | SAC | | MHCB | MCB | MHCB | 6/30/2020 8:20:00 PM | 8.89 | 6/30/2020 10:54:44 PM | | 14.27 | 10:40:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 07/05/2020 | Region I | SAC | | MHCB | MCB | MHCB | 6/30/2020 8:20:00 PM | 8.89 | 6/30/2020 10:54:44 PM | | 14.27 | 09:30:00 CellFront NonConf 0.58 Hours | NonCof | | | | | 0 | 0 | 0 | 0.58 | | 0.58 | 0.58 | | |
| 07/06/2020 | Region I | SAC | | MHCB | MCB | MHCB | 6/30/2020 8:20:00 PM | 8.89 | 6/30/2020 10:54:44 PM | | 14.27 | 10:30:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 07/07/2020 | Region I | SAC | | MHCB | MCB | MHCB | 6/30/2020 8:20:00 PM | 8.89 | 6/30/2020 10:54:44 PM | | 14.27 | 11:40:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 07/08/2020 | Region I | SAC | | MHCB | MCB | MHCB | 6/30/2020 8:20:00 PM | 8.89 | 6/30/2020 10:54:44 PM | | 14.27 | 12:30:00 CellFront NonConf 0.67 Hours | NonCof | | | | | 0 | 0 | 0 | 0.67 | | 0.67 | 0.67 | | |
| 07/09/2020 | Region I | SAC | | MHCB | MCB | MHCB | 6/30/2020 8:20:00 PM | 8.89 | 6/30/2020 10:54:44 PM | | 14.27 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 07/10/2020 | Region I | SAC | | ASU | NDS | ACUTE | 7/9/2020 12:55:00 PM | 5.68 | 6/30/2020 10:54:44 PM | | 14.27 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 07/11/2020 | Region I | SAC | | ASU | NDS | ACUTE | 7/9/2020 12:55:00 PM | 5.68 | 6/30/2020 10:54:44 PM | | 14.27 | 09:15:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 07/12/2020 | Region I | SAC | | ASU | NDS | ACUTE | 7/9/2020 12:55:00 PM | 5.68 | 6/30/2020 10:54:44 PM | | 14.27 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 07/13/2020 | Region I | SAC | | ASU | NDS | ACUTE | 7/9/2020 12:55:00 PM | 5.68 | 6/30/2020 10:54:44 PM | | 14.27 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 07/14/2020 | Region I | SAC | | ASU | NDS | ACUTE | 7/9/2020 12:55:00 PM | 5.68 | 6/30/2020 10:54:44 PM | | 14.27 | 11:10:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 07/15/2020 | Region I | SAC | | ASU | NDS | ACUTE | 7/9/2020 12:55:00 PM | 5.68 | 6/30/2020 10:54:44 PM | | 14.27 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/16/2020 | Region I | SAC | | ASU | NDS | ACUTE | 6/8/2020 4:30:00 PM | 36.53 | 5/29/2020 11:24:15 AM | 6/26/2020 1:31:08 PM | 28.09 | | | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/17/2020 | Region I | SAC | | ASU | NDS | ACUTE | 6/8/2020 4:30:00 PM | 36.53 | 5/29/2020 11:24:15 AM | 6/26/2020 1:31:08 PM | 28.09 | 09:00:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/18/2020 | Region I | SAC | | ASU | NDS | ACUTE | 6/8/2020 4:30:00 PM | 36.53 | 5/29/2020 11:24:15 AM | 6/26/2020 1:31:08 PM | 28.09 | 08:19:00 CellFront NonConf 0.50 Hours | NonCof | | | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | | |
| 06/19/2020 | Region I | SAC | | ASU | NDS | ACUTE | 6/8/2020 4:30:00 PM | 36.53 | 5/29/2020 11:24:15 AM | 6/26/2020 1:31:08 PM | 28.09 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/20/2020 | Region I | SAC | | ASU | NDS | ACUTE | 6/8/2020 4:30:00 PM | 36.53 | 5/29/2020 11:24:15 AM | 6/26/2020 1:31:08 PM | 28.09 | 09:30:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/21/2020 | Region I | SAC | | ASU | NDS | ACUTE | 6/8/2020 4:30:00 PM | 36.53 | 5/29/2020 11:24:15 AM | 6/26/2020 1:31:08 PM | 28.09 | 11:00:00 CellFront NonConf 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/22/2020 | Region I | SAC | | ASU | NDS | ACUTE | 6/8/2020 4:30:00 PM | 36.53 | 5/29/2020 11:24:15 AM | 6/26/2020 1:31:08 PM | 28.09 | 14:00:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 06/23/2020 | Region I | SAC | | ASU | NDS | ACUTE | 6/8/2020 4:30:00 PM | 36.53 | 5/29/2020 11:24:15 AM | 6/26/2020 1:31:08 PM | 28.09 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/24/2020 | Region I | SAC | | ASU | NDS | ACUTE | 6/8/2020 4:30:00 PM | 36.53 | 5/29/2020 11:24:15 AM | 6/26/2020 1:31:08 PM | 28.09 | 10:10:00 CellFront NonConf 0.83 Hours | NonCof | | | | | 0 | 0 | 0 | 0.83 | | 0.83 | 0.83 | | |
| 06/25/2020 | Region I | SAC | | ASU | NDS | ACUTE | 6/8/2020 4:30:00 PM | 36.53 | 5/29/2020 11:24:15 AM | 6/26/2020 1:31:08 PM | 28.09 | 11:10:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 06/26/2020 | Region I | SAC | | ASU | NDS | ACUTE | 6/8/2020 4:30:00 PM | 36.53 | 5/29/2020 11:24:15 AM | 6/26/2020 1:31:08 PM | 28.09 | 14:00:00 Standard Conf for 1.00 Hours | Conf | | | | | 0 | 0 | 0 | 1 | 1 | | | | |
| 06/20/2020 | Region I | SAC | | ML | EOP | | 6/22/2020 11:19:00 AM | 22.05 | 6/20/2020 3:49:51 PM | 7/2/2020 12:38:52 PM | 11.87 | 10:20:00 HoldingCell NonConf for 0.27 Hours | NonCof | | | | | 0 | 0 | 0 | 0.27 | | 0.27 | | | |
| 06/21/2020 | Region I | SAC | | MHCB | MCB | MHCB | 6/22/2020 11:19:00 AM | 22.05 | 6/20/2020 3:49:51 PM | 7/2/2020 12:38:52 PM | 11.87 | 10:00:00 CellFront NonConf for 0.50 Hours | NonCof | | | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | | |
| 06/22/2020 | Region I | SAC | | MHCB | MCB | MHCB | 6/22/2020 11:19:00 AM | 22.05 | 6/20/2020 3:49:51 PM | 7/2/2020 12:38:52 PM | 11.87 | 13:00:00 CellFront NonConf 0.50 Hours | NonCof | | | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | | |

| Date | Region | SAC | | | | Code | Code | Code | DateTime | DateTime | DateTime | Val | Note | Note | Val2 | Note2 | Note3 | | | | Num | Num | Num | Num | Num | Num | Num |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/23/2020 | Region I | SAC | | | | MHCB | MCB | MHCB | 6/20/2020 11:19:00 AM | 22.95 | 6/20/2020 3:49:51 PM | 7/2/2020 12:38:52 PM | 11.87 | 10:00:00 CellFront NonConf for 0.15 Hours | NonCof | | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 |
| 06/24/2020 | Region I | SAC | | | | MHCB | MCB | MHCB | 6/20/2020 11:19:00 AM | 22.95 | 6/20/2020 3:49:51 PM | 7/2/2020 12:38:52 PM | 11.87 | 09:30:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 06/25/2020 | Region I | SAC | | | | MHCB | MCB | MHCB | 6/20/2020 11:19:00 AM | 22.95 | 6/20/2020 3:49:51 PM | 7/2/2020 12:38:52 PM | 11.87 | | | 11:50:00 CellFront NonCof 0.67 Hours | NonCof | | | 0 | 0 | 0 | 0.67 | | 0.67 | 0.67 |
| 06/26/2020 | Region I | SAC | | | | MHCB | MCB | MHCB | 6/20/2020 11:19:00 AM | 22.95 | 6/20/2020 3:49:51 PM | 7/2/2020 12:38:52 PM | 11.87 | 11:40:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 06/27/2020 | Region I | SAC | | | | MHCB | MCB | MHCB | 6/20/2020 11:19:00 AM | 22.95 | 6/20/2020 3:49:51 PM | 7/2/2020 12:38:52 PM | 11.87 | 08:40:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 06/28/2020 | Region I | SAC | | | | MHCB | MCB | MHCB | 6/20/2020 11:19:00 AM | 22.95 | 6/20/2020 3:49:51 PM | 7/2/2020 12:38:52 PM | 11.87 | 11:00:00 CellFront NonConf for 0.25 Hours | NonCof | 11:15:00 CellFront NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 |
| 06/29/2020 | Region I | SAC | | | | MHCB | MCB | MHCB | 6/20/2020 11:19:00 AM | 22.95 | 6/20/2020 3:49:51 PM | 7/2/2020 12:38:52 PM | 11.87 | 07:30:00 CellFront NonConf for 3.5 Hours | NonCof | | | | | 0 | 0 | 0 | 3.5 | | 3.5 | 3.5 |
| 06/30/2020 | Region I | SAC | | | | MHCB | MCB | MHCB | 6/20/2020 11:19:00 AM | 22.95 | 6/20/2020 3:49:51 PM | 7/2/2020 12:38:52 PM | 11.87 | 10:30:00 CellFront Conf for 0.17 Hours | Conf | | | | | 0 | 0 | 0 | 0.17 | 0.17 | | 0.17 |
| 07/01/2020 | Region I | SAC | | | | MHCB | MCB | MHCB | 6/20/2020 11:19:00 AM | 22.95 | 6/20/2020 3:49:51 PM | 7/2/2020 12:38:52 PM | 11.87 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 07/02/2020 | Region I | SAC | | | | MHCB | MCB | MHCB | 6/20/2020 11:19:00 AM | 22.95 | 6/20/2020 3:49:51 PM | 7/2/2020 12:38:52 PM | 11.87 | 07:30:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 06/16/2020 | Region I | SAC | | | | ML | EOP | MHCB | 6/16/2020 8:11:00 PM | 16.65 | 6/16/2020 10:52:53 PM | 6/23/2020 2:36:57 PM | 6.66 | 08:45:00 Standard Conf for 0.25 Hours | Conf | | | | | 0 | 0 | 0 | 0.67 | 0.25 | 0.42 | |
| 06/17/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/16/2020 8:11:00 PM | 16.65 | 6/16/2020 10:52:53 PM | 6/23/2020 2:36:57 PM | 6.66 | | | 08:01:00 CellFront NonCof 0.07 Hours | NonCof | | | 0 | 0 | 0 | 0.07 | | 0.07 | 0.07 |
| 06/18/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/16/2020 8:11:00 PM | 16.65 | 6/16/2020 10:52:53 PM | 6/23/2020 2:36:57 PM | 6.66 | 09:30:00 CellFront NonConf for 0.15 Hours | NonCof | | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 |
| 06/19/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/16/2020 8:11:00 PM | 16.65 | 6/16/2020 10:52:53 PM | 6/23/2020 2:36:57 PM | 6.66 | 09:40:00 CellFront NonConf for 0.15 Hours | NonCof | | | 12:30:00 Standard Conf for 0.23 Hours | | 0 | 0 | 0 | 0.48 | 0.23 | 0.25 | 0.25 |
| 06/20/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/16/2020 8:11:00 PM | 16.65 | 6/16/2020 10:52:53 PM | 6/23/2020 2:36:57 PM | 6.66 | | | 10:00:00 CellFront NonCof 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 06/21/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/16/2020 8:11:00 PM | 16.65 | 6/16/2020 10:52:53 PM | 6/23/2020 2:36:57 PM | 6.66 | 09:30:00 CellFront NonConf for 0.50 Hours | NonCof | | | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 |
| 06/22/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/16/2020 8:11:00 PM | 16.65 | 6/16/2020 10:52:53 PM | 6/23/2020 2:36:57 PM | 6.66 | 10:00:00 CellFront NonConf for 0.15 Hours | NonCof | | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 |
| 06/23/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/16/2020 8:11:00 PM | 16.65 | 6/16/2020 10:52:53 PM | 6/23/2020 2:36:57 PM | 6.66 | | | 11:05:00 CellFront NonCof 0.58 Hours | NonCof | | | 0 | 0 | 0 | 0.58 | | 0.58 | 0.58 |
| 06/17/2020 | Region I | SAC | | | | ASU | ASUHub | MHCB | 6/17/2020 2:10:00 PM | 16.01 | 6/17/2020 8:10:32 PM | 6/23/2020 2:31:56 PM | 5.76 | 14:00:00 CellFront NonConf for 0.50 Hours | NonCof | | | 10:32:00 Standard Conf for 1.17 Hours | | 0 | 0 | 0 | 0.5 | 0.5 | 0.5 | 0.5 |
| 06/18/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/17/2020 2:10:00 PM | 16.01 | 6/17/2020 8:10:32 PM | 6/23/2020 2:31:56 PM | 5.76 | | | 10:12:00 CellFront NonCof 0.83 Hours | NonCof | | | 0 | 0 | 0 | 0.83 | | 0.83 | 0.83 |
| 06/19/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/17/2020 2:10:00 PM | 16.01 | 6/17/2020 8:10:32 PM | 6/23/2020 2:31:56 PM | 5.76 | 10:00:00 CellFront NonConf for 0.25 Hours | NonCof | | | 12:45:00 Standard Conf for 0.25 Hours | | 0 | 0 | 0 | 0.5 | 0.25 | 0.25 | 0.25 |
| 06/20/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/17/2020 2:10:00 PM | 16.01 | 6/17/2020 8:10:32 PM | 6/23/2020 2:31:56 PM | 5.76 | 09:00:00 TherapeuticModule Conf for 0.25 Hours | Conf | | | | | 0 | 0 | 0 | 0.25 | 0.25 | | |
| 06/21/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/17/2020 2:10:00 PM | 16.01 | 6/17/2020 8:10:32 PM | 6/23/2020 2:31:56 PM | 5.76 | 08:00:00 CellFront NonConf for 0.25 Hours | NonCof | 11:10:00 CellFront NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 |
| 06/22/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/17/2020 2:10:00 PM | 16.01 | 6/17/2020 8:10:32 PM | 6/23/2020 2:31:56 PM | 5.76 | 09:00:00 CellFront NonConf for 0.07 Hours | NonCof | | | | | 0 | 0 | 0 | 0.07 | | 0.07 | 0.07 |
| 06/23/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/17/2020 2:10:00 PM | 16.01 | 6/17/2020 8:10:32 PM | 6/23/2020 2:31:56 PM | 5.76 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 06/18/2020 | Region I | SAC | | | | ML | EOP | MHCB | 6/18/2020 12:19:00 PM | 4.07 | 6/18/2020 3:48:24 PM | 6/22/2020 6:39:48 PM | 4.12 | 12:00:00 HoldingCell NonConf for 0.28 Hours | NonCof | | | | | 0 | 0 | 0 | 0.28 | | 0.28 | |
| 06/19/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/18/2020 12:19:00 PM | 4.07 | 6/18/2020 3:48:24 PM | 6/22/2020 6:39:48 PM | 4.12 | 10:30:00 CellFront NonConf for 0.50 Hours | NonCof | | | 12:00:00 Standard Conf for 0.23 Hours | | 0 | 0 | 0 | 0.23 | 0.23 | 0.23 | |
| 06/20/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/18/2020 12:19:00 PM | 4.07 | 6/18/2020 3:48:24 PM | 6/22/2020 6:39:48 PM | 4.12 | 11:40:00 CellFront NonConf for 0.42 Hours | NonCof | 09:30:00 CellFront NonCof 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 |
| 06/21/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/18/2020 12:19:00 PM | 4.07 | 6/18/2020 3:48:24 PM | 6/22/2020 6:39:48 PM | 4.12 | 06:10:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 06/22/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/18/2020 12:19:00 PM | 4.07 | 6/18/2020 3:48:24 PM | 6/22/2020 6:39:48 PM | 4.12 | 09:00:00 CellFront NonConf for 0.15 Hours | NonCof | | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 |
| 06/28/2020 | Region I | SAC | | | | ML | EOP | MHCB | 6/28/2020 12:14:00 PM | 0.93 | 6/28/2020 3:37:36 PM | 6/29/2020 12:38:59 PM | 0.87 | 11:40:00 HoldingCell NonConf for 1.00 Hours | NonCof | | | | | 0 | 0 | 0 | 1 | | 1 | |
| 06/29/2020 | Region I | SAC | | | | PSU | PSU | MHCB | 6/28/2020 12:14:00 PM | 0.93 | 6/28/2020 3:37:36 PM | 6/29/2020 12:38:59 PM | 0.87 | 10:13:00 CellFront NonConf for 0.10 Hours | NonCof | | | | | 0 | 0 | 0 | 0.1 | | 0.1 | 0.1 |
| 06/28/2020 | Region I | SAC | | | | ASU | ASU | MHCB | 6/28/2020 12:00:00 PM | 0.95 | 6/28/2020 3:49:25 PM | 6/29/2020 12:49:01 PM | 0.88 | 10:45:00 CellFront NonConf for 0.18 Hours | NonCof | | | | | 0 | 0 | 0 | 0.18 | | 0.18 | 0.18 |
| 06/29/2020 | Region I | SAC | | | | MHCB | MCB | MHCB | 6/28/2020 12:00:00 PM | 0.95 | 6/28/2020 3:49:25 PM | 6/29/2020 12:49:01 PM | 0.88 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 07/05/2020 | Region I | SAC | | | | PSU | PSU | MHCB | 7/5/2020 3:10:00 AM | 10.09 | 7/5/2020 3:50:49 AM | | 10.06 | 02:15:00 HoldingCell Conf for 1.00 Hours | Conf | 09:00:00 CellFront NonCof 1.00 Hours | NonCof | | | 0 | 0 | 0 | 2.42 | 1 | 1.42 | 1.42 |

| Date | Region | Inst | | ASU | NDS | MHCB | Date/Time | | Date/Time | Date/Time | | Reason | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/06/2020 | Region I | SAC | | ASU | NDS | MHCB | 7/5/2020 3:10:00 AM | 10.09 | 7/5/2020 3:50:49 AM | | 10.06 | 11:20:00 CellFront NonConf for 0.17 Hours | NonCol | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 07/07/2020 | Region I | SAC | | ASU | NDS | MHCB | 7/5/2020 3:10:00 AM | 10.09 | 7/5/2020 3:50:49 AM | | 10.06 | 11:30:00 CellFront NonConf for 0.17 Hours | NonCol | | | 12:00:00 Standard Conf for 0.25 Hours | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 07/08/2020 | Region I | SAC | | ASU | NDS | MHCB | 7/5/2020 3:10:00 AM | 10.09 | 7/5/2020 3:50:49 AM | | 10.06 | 10:30:00 CellFront NonConf for 0.25 Hours | NonCol | 08:01:00 CellFront NonCol 0.07 Hours | NonCol | | 0 | 0 | 0 | 0.32 | | 0.32 | 0.32 |
| 07/09/2020 | Region I | SAC | | ASU | NDS | MHCB | 7/5/2020 3:10:00 AM | 10.09 | 7/5/2020 3:50:49 AM | | 10.06 | | | 10:00:00 CellFront NonCol 0.33 Hours | NonCol | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 |
| 07/10/2020 | Region I | SAC | | ASU | NDS | MHCB | 7/5/2020 3:10:00 AM | 10.09 | 7/5/2020 3:50:49 AM | | 10.06 | 10:45:00 CellFront NonConf for 0.25 Hours | NonCol | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 07/11/2020 | Region I | SAC | | ASU | NDS | MHCB | 7/5/2020 3:10:00 AM | 10.09 | 7/5/2020 3:50:49 AM | | 10.06 | 10:10:00 CellFront NonConf for 0.17 Hours | NonCol | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 07/12/2020 | Region I | SAC | | ASU | NDS | MHCB | 7/5/2020 3:10:00 AM | 10.09 | 7/5/2020 3:50:49 AM | | 10.06 | 11:15:00 CellFront NonConf for 0.25 Hours | NonCol | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 07/13/2020 | Region I | SAC | | ASU | NDS | MHCB | 7/5/2020 3:10:00 AM | 10.09 | 7/5/2020 3:50:49 AM | | 10.06 | | | 11:30:00 CellFront NonCol 0.25 Hours | NonCol | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 07/14/2020 | Region I | SAC | | ASU | NDS | MHCB | 7/5/2020 3:10:00 AM | 10.09 | 7/5/2020 3:50:49 AM | | 10.06 | 11:30:00 CellFront NonConf for 0.17 Hours | NonCol | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 07/15/2020 | Region I | SAC | | ASU | NDS | MHCB | 7/5/2020 3:10:00 AM | 10.09 | 7/5/2020 3:50:49 AM | | 10.06 | | | | | | 0 | 0 | 0 | 0 | | | |
| 07/01/2020 | Region I | SAC | | ASU | SRH | MHCB | 7/1/2020 11:03:00 AM | 5.14 | 7/1/2020 12:55:38 PM | | 5.24 | 09:46:00 Standard Conf for 2.4 Hours | Conf | | | | 0 | 0 | 0 | 2.4 | 2.4 | | |
| 07/02/2020 | Region I | SAC | | ASU | NDS | MHCB | 7/1/2020 11:03:00 AM | 5.14 | 7/1/2020 12:55:38 PM | 7/6/2020 6:40:58 PM | 5.24 | 10:30:00 CellFront NonConf for 0.15 Hours | NonCol | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 |
| 07/03/2020 | Region I | SAC | | ASU | NDS | MHCB | 7/1/2020 11:03:00 AM | 5.14 | 7/1/2020 12:55:38 PM | 7/6/2020 6:40:58 PM | 5.24 | 10:30:00 CellFront NonConf for 0.15 Hours | NonCol | | | 12:22:00 Standard Conf for 0.18 Hours | 0 | 0 | 0 | 0.33 | 0.18 | 0.15 | 0.15 |
| 07/04/2020 | Region I | SAC | | ASU | NDS | MHCB | 7/1/2020 11:03:00 AM | 5.14 | 7/1/2020 12:55:38 PM | 7/6/2020 6:40:58 PM | 5.24 | 10:00:00 CellFront NonConf for 0.25 Hours | NonCol | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 07/05/2020 | Region I | SAC | | ASU | NDS | MHCB | 7/1/2020 11:03:00 AM | 5.14 | 7/1/2020 12:55:38 PM | 7/6/2020 6:40:58 PM | 5.24 | 11:20:00 CellFront NonConf for 0.17 Hours | NonCol | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 07/06/2020 | Region I | SAC | | ASU | NDS | MHCB | 7/1/2020 11:03:00 AM | 5.14 | 7/1/2020 12:55:38 PM | 7/6/2020 6:40:58 PM | 5.24 | 11:40:00 CellFront NonConf for 0.17 Hours | NonCol | | | 12:00:00 Standard Conf for 0.25 Hours | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 06/22/2020 | Region I | SAC | | ASU | ASUHub | | 6/22/2020 10:18:00 AM | 3.15 | 6/22/2020 3:45:24 PM | 6/25/2020 6:15:18 PM | 3.1 | 09:00:00 HoldingCell NonConf for 0.25 Hours | NonCol | | | | 0 | 0 | 0 | 0.25 | | 0.25 | |
| 06/23/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/22/2020 10:18:00 AM | 3.15 | 6/22/2020 3:45:24 PM | 6/25/2020 6:15:18 PM | 3.1 | | | 08:30:00 CellFront NonCol 0.75 Hours | NonCol | | 0 | 0 | 0 | 0.75 | | 0.75 | 0.75 |
| 06/24/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/22/2020 10:18:00 AM | 3.15 | 6/22/2020 3:45:24 PM | 6/25/2020 6:15:18 PM | 3.1 | 10:30:00 CellFront NonConf for 0.25 Hours | NonCol | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 06/25/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/22/2020 10:18:00 AM | 3.15 | 6/22/2020 3:45:24 PM | 6/25/2020 6:15:18 PM | 3.1 | 10:00:00 CellFront NonConf for 0.25 Hours | NonCol | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 06/28/2020 | Region I | SAC | | ASU | ASUHub | | 6/28/2020 1:01:00 PM | 3.1 | 6/28/2020 3:39:10 PM | 7/1/2020 7:20:56 PM | 3.15 | 13:00:00 HoldingCell NonConf for 2 Hours | NonCol | | | | 0 | 0 | 0 | 2 | | 2 | |
| 06/29/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/28/2020 1:01:00 PM | 3.1 | 6/28/2020 3:39:10 PM | 7/1/2020 7:20:56 PM | 3.15 | 07:30:00 CellFront NonConf for 0.25 Hours | NonCol | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 06/30/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/28/2020 1:01:00 PM | 3.1 | 6/28/2020 3:39:10 PM | 7/1/2020 7:20:56 PM | 3.15 | | | 09:18:00 CellFront NonCol 0.45 Hours | NonCol | | 0 | 0 | 0 | 0.45 | | 0.45 | 0.45 |
| 07/01/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/28/2020 1:01:00 PM | 3.1 | 6/28/2020 3:39:10 PM | 7/1/2020 7:20:56 PM | 3.15 | 09:45:00 CellFront NonConf for 0.25 Hours | NonCol | 12:45:00 CellFront NonCol 0.25 Hours | NonCol | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 |
| 07/02/2020 | Region I | SAC | | PSU | PSU | MHCB | 7/2/2020 1:53:00 PM | 1 | 7/2/2020 7:36:08 PM | 7/13/2020 8:30:49 PM | 11.04 | 13:30:00 HoldingCell Conf for 0.25 Hours | Conf | | | | 0 | 0 | 0 | 0.5 | 0.5 | | |
| 07/03/2020 | Region I | SAC | | MHCB | MCB | MHCB | 7/2/2020 1:53:00 PM | 1 | 7/2/2020 7:36:08 PM | 7/13/2020 8:30:49 PM | 11.04 | 13:00:00 Bedside NonConf for 0.17 Hours | NonCol | | | | 0 | 0 | 0 | 0.17 | | 0.17 | |
| 07/04/2020 | Region I | SAC | | MHCB | MCB | ACUTE | 7/3/2020 1:54:00 PM | 9.97 | 7/2/2020 7:36:08 PM | 7/13/2020 8:30:49 PM | 11.04 | 10:30:00 CellFront NonConf for 0.17 Hours | NonCol | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 07/05/2020 | Region I | SAC | | MHCB | MCB | ACUTE | 7/3/2020 1:54:00 PM | 9.97 | 7/2/2020 7:36:08 PM | 7/13/2020 8:30:49 PM | 11.04 | 11:30:00 CellFront NonConf for 0.17 Hours | NonCol | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 07/06/2020 | Region I | SAC | | MHCB | MCB | ACUTE | 7/3/2020 1:54:00 PM | 9.97 | 7/2/2020 7:36:08 PM | 7/13/2020 8:30:49 PM | 11.04 | | | | | | 0 | 0 | 0 | 0 | | | |
| 07/07/2020 | Region I | SAC | | MHCB | MCB | ACUTE | 7/3/2020 1:54:00 PM | 9.97 | 7/2/2020 7:36:08 PM | 7/13/2020 8:30:49 PM | 11.04 | 12:40:00 CellFront NonConf for 0.17 Hours | NonCol | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 07/08/2020 | Region I | SAC | | MHCB | MCB | ACUTE | 7/3/2020 1:54:00 PM | 9.97 | 7/2/2020 7:36:08 PM | 7/13/2020 8:30:49 PM | 11.04 | 10:45:00 CellFront NonConf for 0.25 Hours | NonCol | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 07/09/2020 | Region I | SAC | | MHCB | MCB | ACUTE | 7/3/2020 1:54:00 PM | 9.97 | 7/2/2020 7:36:08 PM | 7/13/2020 8:30:49 PM | 11.04 | 10:30:00 CellFront NonConf for 0.25 Hours | NonCol | 11:00:00 CellFront NonCol 0.42 Hours | NonCol | | 0 | 0 | 0 | 0.58 | | 0.58 | 0.58 |
| 07/10/2020 | Region I | SAC | | ASU | NDS | ACUTE | 7/3/2020 1:54:00 PM | 9.97 | 7/2/2020 7:36:08 PM | 7/13/2020 8:30:49 PM | 11.04 | | | | | | 0 | 0 | 0 | 0 | | | |
| 07/11/2020 | Region I | SAC | | ASU | NDS | ACUTE | 7/3/2020 1:54:00 PM | 9.97 | 7/2/2020 7:36:08 PM | 7/13/2020 8:30:49 PM | 11.04 | | | | | | 0 | 0 | 0 | 0 | | | |
| 07/12/2020 | Region I | SAC | | ASU | NDS | ACUTE | 7/3/2020 1:54:00 PM | 9.97 | 7/2/2020 7:36:08 PM | 7/13/2020 8:30:49 PM | 11.04 | | | 11:00:00 CellFront NonCol 0.50 Hours | NonCol | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 |
| 07/13/2020 | Region I | SAC | | ASU | NDS | ACUTE | 7/3/2020 1:54:00 PM | 9.97 | 7/2/2020 7:36:08 PM | 7/13/2020 8:30:49 PM | 11.04 | | | | | | 0 | 0 | 0 | 0 | | | |

| Date | Region | Inst | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/03/2020 | Region I | SAC | | ASU | ASU | ICF | 3/4/2020 10:20:00 AM | 124.24 | 7/3/2020 6:25:22 PM | | | 11.45 | 16:30:00 Holding Cell Conf for 0.12 Hours | Conf | | | | | 0 | 0 | 0 | 0.12 | 0.12 | | |
| 07/04/2020 | Region I | SAC | | ASU | NDS | ICF | 3/4/2020 10:20:00 AM | 124.24 | 7/3/2020 6:25:22 PM | | | 11.45 | | Conf | | | | | 0 | 0 | 0 | 0.5 | 0.5 | | |
| 07/05/2020 | Region I | SAC | | ASU | NDS | ICF | 3/4/2020 10:20:00 AM | 124.24 | 7/3/2020 6:25:22 PM | | | 11.45 | 11:00:00 CellFront NonConf for 0.50 Hours | NonConf | 10:30:00 CellFront NonConf 0.50 Hours | NonConf | | | 0 | 0 | 0 | 1 | | 1 | 1 |
| 07/06/2020 | Region I | SAC | | ASU | NDS | ICF | 3/4/2020 10:20:00 AM | 124.24 | 7/3/2020 6:25:22 PM | | | 11.45 | 11:00:00 CellFront NonConf for 0.17 Hours | NonConf | | | 12:45:00 Standard Conf for 0.23 Hours | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 07/07/2020 | Region I | SAC | | ASU | NDS | ACUTE | 7/6/2020 4:02:00 PM | 8.55 | 7/3/2020 6:25:22 PM | | | 11.45 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 07/08/2020 | Region I | SAC | | ASU | NDS | ACUTE | 7/6/2020 4:02:00 PM | 8.55 | 7/3/2020 6:25:22 PM | | | 11.45 | | | 07:56:00 CellFront NonConf 0.07 Hours | | | | 0 | 0 | 0 | 0.07 | | 0.07 | 0.07 |
| 07/09/2020 | Region I | SAC | | ASU | NDS | ACUTE | 7/6/2020 4:02:00 PM | 8.55 | 7/3/2020 6:25:22 PM | | | 11.45 | 11:10:00 CellFront NonConf for 0.17 Hours | NonConf | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 07/10/2020 | Region I | SAC | | ASU | NDS | ACUTE | 7/6/2020 4:02:00 PM | 8.55 | 7/3/2020 6:25:22 PM | | | 11.45 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 07/11/2020 | Region I | SAC | | ASU | NDS | ACUTE | 7/6/2020 4:02:00 PM | 8.55 | 7/3/2020 6:25:22 PM | | | 11.45 | | | 09:50:00 CellFront NonConf 0.17 Hours | NonConf | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 07/12/2020 | Region I | SAC | | ASU | NDS | ACUTE | 7/6/2020 4:02:00 PM | 8.55 | 7/3/2020 6:25:22 PM | | | 11.45 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 07/13/2020 | Region I | SAC | | ASU | NDS | ACUTE | 7/6/2020 4:02:00 PM | 8.55 | 7/3/2020 6:25:22 PM | | | 11.45 | 07:00:00 CellFront NonConf for 0.25 Hours | | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 07/14/2020 | Region I | SAC | | ASU | NDS | ACUTE | 7/6/2020 4:02:00 PM | 8.55 | 7/3/2020 6:25:22 PM | | | 11.45 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 07/15/2020 | Region I | SAC | | ASU | NDS | ACUTE | 7/6/2020 4:02:00 PM | 8.55 | 7/3/2020 6:25:22 PM | | | 11.45 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 06/20/2020 | Region I | SAC | | ASU | SRH | MHCB | 6/20/2020 8:52:00 PM | 8.76 | 6/20/2020 10:54:01 PM | 6/29/2020 5:55:05 PM | 8.79 | | 20:26:00 TherapeuticModule Conf for 0.27 Hours | Conf | | | | | 0 | 0 | 0 | 0.27 | 0.27 | | |
| 06/21/2020 | Region I | SAC | | PSU | PSU | MHCB | 6/20/2020 8:52:00 PM | 8.68 | 6/20/2020 10:54:01 PM | 6/29/2020 5:55:05 PM | 8.79 | | 10:30:00 CellFront NonConf for 0.50 Hours | NonConf | | | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 |
| 06/22/2020 | Region I | SAC | | PSU | PSU | MHCB | 6/20/2020 8:52:00 PM | 8.68 | 6/20/2020 10:54:01 PM | 6/29/2020 5:55:05 PM | 8.79 | | | | | | | | 0 | 0 | 0 | 0 | | | |
| 06/23/2020 | Region I | SAC | | PSU | PSU | MHCB | 6/20/2020 8:52:00 PM | 8.68 | 6/20/2020 10:54:01 PM | 6/29/2020 5:55:05 PM | 8.79 | | | | 10:20:00 CellFront NonConf 0.67 Hours | NonConf | | | 0 | 0 | 0 | 0.67 | | 0.67 | 0.67 |
| 06/24/2020 | Region I | SAC | | PSU | PSU | MHCB | 6/20/2020 8:52:00 PM | 8.68 | 6/20/2020 10:54:01 PM | 6/29/2020 5:55:05 PM | 8.79 | | 09:40:00 CellFront NonConf for 0.25 Hours | NonConf | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 06/25/2020 | Region I | SAC | | PSU | PSU | MHCB | 6/20/2020 8:52:00 PM | 8.68 | 6/20/2020 10:54:01 PM | 6/29/2020 5:55:05 PM | 8.79 | | 11:00:00 CellFront NonConf for 0.17 Hours | NonConf | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 06/26/2020 | Region I | SAC | | PSU | PSU | MHCB | 6/20/2020 8:52:00 PM | 8.68 | 6/20/2020 10:54:01 PM | 6/29/2020 5:55:05 PM | 8.79 | | | | | | | | 0 | 0 | 0 | 0 | | | |
| 06/27/2020 | Region I | SAC | | PSU | PSU | MHCB | 6/20/2020 8:52:00 PM | 8.68 | 6/20/2020 10:54:01 PM | 6/29/2020 5:55:05 PM | 8.79 | | 10:00:00 CellFront NonConf for 0.25 Hours | NonConf | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 06/28/2020 | Region I | SAC | | PSU | PSU | MHCB | 6/20/2020 8:52:00 PM | 8.68 | 6/20/2020 10:54:01 PM | 6/29/2020 5:55:05 PM | 8.79 | | 11:15:00 TherapeuticModule Conf for 0.33 Hours | Conf | | | | | 0 | 0 | 0 | 0.33 | 0.33 | | |
| 06/29/2020 | Region I | SAC | | PSU | PSU | MHCB | 6/20/2020 8:52:00 PM | 8.68 | 6/20/2020 10:54:01 PM | 6/29/2020 5:55:05 PM | 8.79 | | 10:30:00 CellFront NonConf for 0.17 Hours | NonConf | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 07/02/2020 | Region I | SAC | | ML | GP | | 7/2/2020 9:30:00 AM | 4.2 | 7/2/2020 12:40:00 PM | 7/6/2020 3:26:38 PM | 4.12 | | 09:15:00 HoldingCell NonConf for 0.25 Hours | NonConf | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | |
| 07/03/2020 | Region I | SAC | | ASU | NDS | | 7/2/2020 9:30:00 AM | 4.2 | 7/2/2020 12:40:00 PM | 7/6/2020 3:26:38 PM | 4.12 | | | | | | | | 0 | 0 | 0 | 0 | | | |
| 07/04/2020 | Region I | SAC | | ASU | NDS | | 7/2/2020 9:30:00 AM | 4.2 | 7/2/2020 12:40:00 PM | 7/6/2020 3:26:38 PM | 4.12 | | 09:15:00 CellFront NonConf for 0.25 Hours | NonConf | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 07/05/2020 | Region I | SAC | | ASU | NDS | | 7/2/2020 9:30:00 AM | 4.2 | 7/2/2020 12:40:00 PM | 7/6/2020 3:26:38 PM | 4.12 | | 11:40:00 CellFront NonConf for 0.17 Hours | NonConf | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 07/06/2020 | Region I | SAC | | ASU | NDS | | 7/2/2020 9:30:00 AM | 4.2 | 7/2/2020 12:40:00 PM | 7/6/2020 3:26:38 PM | 4.12 | | 10:10:00 CellFront NonConf for 0.17 Hours | NonConf | 10:30:00 CellFront NonConf 0.25 Hours | NonConf | 12:16:00 Standard Conf for 0.23 Hours | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 |
| 06/16/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/12/2020 10:17:00 AM | 10.02 | 6/12/2020 12:54:22 PM | 6/19/2020 4:59:57 PM | 7.17 | | 11:00:00 CellFront NonConf for 0.10 Hours | NonConf | | | | | 0 | 0 | 0 | 0.1 | | 0.1 | 0.1 |
| 06/17/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/12/2020 10:17:00 AM | 10.02 | 6/12/2020 12:54:22 PM | 6/19/2020 4:59:57 PM | 7.17 | | 09:15:00 CellFront NonConf for 0.25 Hours | NonConf | 07:55:00 CellFront NonConf 0.08 Hours | NonConf | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 |
| 06/18/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/12/2020 10:17:00 AM | 10.02 | 6/12/2020 12:54:22 PM | 6/19/2020 4:59:57 PM | 7.17 | | 11:11:00 CellFront NonConf for 0.18 Hours | NonConf | | | | | 0 | 0 | 0 | 0.18 | | 0.18 | 0.18 |
| 06/19/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/12/2020 10:17:00 AM | 10.02 | 6/12/2020 12:54:22 PM | 6/19/2020 4:59:57 PM | 7.17 | | 09:00:00 CellFront NonConf for 0.25 Hours | NonConf | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 06/24/2020 | Region I | SAC | | PSU | PSU | MHCB | 6/24/2020 1:43:00 AM | 0.47 | 6/24/2020 2:55:57 AM | 6/24/2020 3:47:11 PM | 0.54 | | 01:40:00 HoldingCell NonConf for 0.08 Hours | NonConf | 08:30:00 CellFront NonConf 0.75 Hours | NonConf | | | 0 | 0 | 0 | 1 | | 1 | 0.92 |
| 06/19/2020 | Region I | SAC | | ASU | ASUHub | | 6/19/2020 11:49:00 PM | 0.46 | 6/19/2020 12:08:16 AM | 6/19/2020 2:38:26 PM | 0.57 | | 10:20:00 CellFront NonConf for 0.17 Hours | NonConf | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 06/29/2020 | Region I | SAC | | ML | EOP | | 6/29/2020 2:38:00 PM | 6.98 | 6/29/2020 3:48:54 PM | 7/6/2020 3:30:02 PM | 6.99 | | 13:30:00 Standard Conf for 0.75 Hours | Conf | | | | | 0 | 0 | 0 | 1 | 1 | | |
| 06/30/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/29/2020 2:38:00 PM | 6.98 | 6/29/2020 3:48:54 PM | 7/6/2020 3:30:02 PM | 6.99 | | | | 11:00:00 CellFront NonConf 0.92 Hours | NonConf | | | 0 | 0 | 0 | 0.92 | | 0.92 | 0.92 |
| 07/01/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/29/2020 2:38:00 PM | 6.98 | 6/29/2020 3:48:54 PM | 7/6/2020 3:30:02 PM | 6.99 | | 10:10:00 CellFront NonConf for 0.25 Hours | NonConf | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 07/02/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/29/2020 2:38:00 PM | 6.98 | 6/29/2020 3:48:54 PM | 7/6/2020 3:30:02 PM | 6.99 | | 10:10:00 CellFront NonConf for 0.15 Hours | NonConf | | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 |
| 07/03/2020 | Region I | SAC | | ASU | NDS | MHCB | 6/29/2020 2:38:00 PM | 6.98 | 6/29/2020 3:48:54 PM | 7/6/2020 3:30:02 PM | 6.99 | | | | | | | | 0 | 0 | 0 | 0 | | | |

| Date | Region | Inst | | | Type | Type | Type | Date/Time | Hrs | Date/Time | Date/Time | Hrs | Note | | | | | Note | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/04/2020 | Region I | SAC | | | ASU | NDS | MHCB | 6/29/2020 2:26:00 PM | 6.99 | 6/29/2020 3:49:54 PM | 7/6/2020 3:30:02 PM | 6.99 | 09:30:00 CellFront NonConf for 0.25 Hours | NonCnf | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 07/05/2020 | Region I | SAC | | | ASU | NDS | MHCB | 6/29/2020 2:26:00 PM | 6.99 | 6/29/2020 3:49:54 PM | 7/6/2020 3:30:02 PM | 6.99 | 11:15:00 CellFront NonConf for 0.25 Hours | NonCnf | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 07/06/2020 | Region I | SAC | | | ASU | NDS | MHCB | 6/29/2020 2:26:00 PM | 6.99 | 6/29/2020 3:49:54 PM | 7/6/2020 3:30:02 PM | 6.99 | 11:30:00 CellFront NonConf for 0.17 Hours | NonCnf | 11:00:00 CellFront NonCnf 0.25 Hours | NonCnf | 13:00:00 Standard Conf for 0.25 Hours | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | | |
| 07/05/2020 | Region I | SAC | | | ML | EOP | MHCB | 7/5/2020 8:06:00 PM | 0.71 | 7/5/2020 8:38:12 PM | 7/6/2020 6:30:18 PM | 0.91 | 09:40:00 HoldingCell Conf for 0.17 Hours | Conf | | | | 0 | 0 | 0 | 0.17 | 0.17 | | | | |
| 07/06/2020 | Region I | SAC | | | PSU | PSU | MHCB | 7/5/2020 8:06:00 PM | 0.71 | 7/5/2020 8:38:12 PM | 7/6/2020 6:30:18 PM | 0.91 | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/16/2020 | Region I | SAC | | | PSU | PSU | ICF | 5/1/2020 3:37:00 PM | 74.57 | 4/28/2020 2:42:17 PM | 6/16/2020 3:58:13 PM | 51.01 | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/16/2020 | Region I | SAC | | | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 74.57 | 6/16/2020 8:43:26 PM | | 28.36 | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/17/2020 | Region I | SAC | | | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 74.57 | 6/16/2020 8:43:26 PM | | 28.36 | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/18/2020 | Region I | SAC | | | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 74.57 | 6/16/2020 8:43:26 PM | | 28.36 | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/19/2020 | Region I | SAC | | | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 74.57 | 6/16/2020 8:43:26 PM | | 28.36 | | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/20/2020 | Region I | SAC | | | PSU | PSU | ICF | 5/1/2020 3:37:00 PM | 74.57 | 6/16/2020 8:43:26 PM | | 28.36 | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/21/2020 | Region I | SAC | | | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 74.57 | 6/16/2020 8:43:26 PM | | 28.36 | 11:00:00 CellFront NonConf for 0.25 Hours | NonCnf | 12:15:00 CellFront NonCnf 0.25 Hours | NonCnf | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/22/2020 | Region I | SAC | | | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 74.57 | 6/16/2020 8:43:26 PM | | 28.36 | 14:40:00 CellFront NonConf for 0.08 Hours | NonCnf | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 06/23/2020 | Region I | SAC | | | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 74.57 | 6/16/2020 8:43:26 PM | | 28.36 | 11:15:00 CellFront NonCnf 0.33 Hours | NonCnf | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | | |
| 06/24/2020 | Region I | SAC | | | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 74.57 | 6/16/2020 8:43:26 PM | | 28.36 | 11:40:00 CellFront NonCnf for 0.17 Hours | NonCnf | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 06/25/2020 | Region I | SAC | | | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 74.57 | 6/16/2020 8:43:26 PM | | 28.36 | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/26/2020 | Region I | SAC | | | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 74.57 | 6/16/2020 8:43:26 PM | | 28.36 | 09:00:00 CellFront NonConf for 0.25 Hours | NonCnf | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 06/27/2020 | Region I | SAC | | | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 74.57 | 6/16/2020 8:43:26 PM | | 28.36 | 11:30:00 CellFront NonConf for 0.33 Hours | NonCnf | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | | |
| 06/28/2020 | Region I | SAC | | | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 74.57 | 6/16/2020 8:43:26 PM | | 28.36 | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/29/2020 | Region I | SAC | | | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 74.57 | 6/16/2020 8:43:26 PM | | 28.36 | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/30/2020 | Region I | SAC | | | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 74.57 | 6/16/2020 8:43:26 PM | | 28.36 | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 07/01/2020 | Region I | SAC | | | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 74.57 | 6/16/2020 8:43:26 PM | | 28.36 | | | 13:40:00 CellFront NonCnf 0.58 Hours | NonCnf | | 0 | 0 | 0 | 0.58 | | 0.58 | 0.58 | | |
| 07/02/2020 | Region I | SAC | | | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 74.57 | 6/16/2020 8:43:26 PM | | 28.36 | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 07/03/2020 | Region I | SAC | | | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 74.57 | 6/16/2020 8:43:26 PM | | 28.36 | 09:40:00 CellFront NonConf for 0.17 Hours | NonCnf | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 07/04/2020 | Region I | SAC | | | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 74.57 | 6/16/2020 8:43:26 PM | | 28.36 | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 07/05/2020 | Region I | SAC | | | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 74.57 | 6/16/2020 8:43:26 PM | | 28.36 | | | 10:05:00 CellFront NonCnf 0.25 Hours | NonCnf | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 07/06/2020 | Region I | SAC | | | PSU | PSU | ICF | 5/1/2020 3:37:00 PM | 74.57 | 6/16/2020 8:43:26 PM | | 28.36 | 11:20:00 CellFront NonConf for 0.17 Hours | NonCnf | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 07/08/2020 | Region I | SAC | | | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 74.57 | 6/16/2020 8:43:26 PM | | 28.36 | | | 07:48:00 CellFront NonCnf 0.07 Hours | NonCnf | | 0 | 0 | 0 | 0.07 | | 0.07 | 0.07 | | |
| 07/09/2020 | Region I | SAC | | | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 74.57 | 6/16/2020 8:43:26 PM | | 28.36 | 10:40:00 CellFront NonConf for 0.17 Hours | NonCnf | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 07/10/2020 | Region I | SAC | | | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 74.57 | 6/16/2020 8:43:26 PM | | 28.36 | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 07/11/2020 | Region I | SAC | | | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 74.57 | 6/16/2020 8:43:26 PM | | 28.36 | 10:00:00 CellFront NonConf for 0.25 Hours | NonCnf | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 07/12/2020 | Region I | SAC | | | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 74.57 | 6/16/2020 8:43:26 PM | | 28.36 | 09:30:00 CellFront NonConf for 0.25 Hours | NonCnf | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 07/13/2020 | Region I | SAC | | | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 74.57 | 6/16/2020 8:43:26 PM | | 28.36 | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 07/14/2020 | Region I | SAC | | | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 74.57 | 6/16/2020 8:43:26 PM | | 28.36 | 11:20:00 CellFront NonConf for 0.17 Hours | NonCnf | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 07/15/2020 | Region I | SAC | | | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 74.57 | 6/16/2020 8:43:26 PM | | 28.36 | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 07/14/2020 | Region I | SAC | | | ML | EOP | MHCB | 7/14/2020 9:27:00 PM | 0.33 | 7/14/2020 10:45:16 PM | | 0.27 | 09:30:00 TherapeuticModule NonConf for 0.25 Hours | NonCnf | | | | 0 | 0 | 0 | 0.25 | | 0.25 | | | |
| 07/15/2020 | Region I | SAC | | | ML | EOP | MHCB | 7/14/2020 9:27:00 PM | 0.33 | 7/14/2020 10:45:16 PM | | 0.27 | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/16/2020 | Region I | SAC | | | ASU | NDS | MHCB | 6/16/2020 9:44:00 PM | 5.68 | 6/16/2020 11:01:15 PM | 6/22/2020 6:41:04 PM | 5.82 | 10:00:00 Standard Conf for 0.50 Hours | Conf | | | | 0 | 0 | 0 | 0.83 | 0.5 | 0.33 | | | |
| 06/17/2020 | Region I | SAC | | | ASU | NDS | MHCB | 6/16/2020 9:44:00 PM | 5.68 | 6/16/2020 11:01:15 PM | 6/22/2020 6:41:04 PM | 5.82 | 10:00:00 CellFront NonConf for 0.15 Hours | NonCnf | 08:15:00 CellFront NonCnf 0.08 Hours | NonCnf | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 06/18/2020 | Region I | SAC | | | ASU | NDS | MHCB | 6/16/2020 9:44:00 PM | 5.68 | 6/16/2020 11:01:15 PM | 6/22/2020 6:41:04 PM | 5.82 | 10:00:00 CellFront NonConf for 0.15 Hours | NonCnf | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 | | |
| 06/19/2020 | Region I | SAC | | | ASU | NDS | MHCB | 6/16/2020 9:44:00 PM | 5.68 | 6/16/2020 11:01:15 PM | 6/22/2020 6:41:04 PM | 5.82 | 09:30:00 CellFront NonConf for 0.25 Hours | NonCnf | | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | | |
| 06/20/2020 | Region I | SAC | | | ASU | NDS | MHCB | 6/16/2020 9:44:00 PM | 5.68 | 6/16/2020 11:01:15 PM | 6/22/2020 6:41:04 PM | 5.82 | 09:00:00 CellFront NonConf for 0.17 Hours | NonCnf | 05:50:00 CellFront NonCnf 0.17 Hours | NonCnf | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 06/21/2020 | Region I | SAC | | | ASU | NDS | MHCB | 6/16/2020 9:44:00 PM | 5.68 | 6/16/2020 11:01:15 PM | 6/22/2020 6:41:04 PM | 5.82 | 09:00:00 CellFront NonConf for 0.50 Hours | NonCnf | | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | | |
| 06/22/2020 | Region I | SAC | | | ASU | NDS | MHCB | 6/16/2020 9:44:00 PM | 5.68 | 6/16/2020 11:01:15 PM | 6/22/2020 6:41:04 PM | 5.82 | 10:10:00 CellFront NonConf for 0.15 Hours | NonCnf | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 | | |
| 06/21/2020 | Region I | SAC | | | ASU | ASUHub | MHCB | 6/21/2020 2:03:00 PM | 2.96 | 6/21/2020 3:02:32 PM | 6/24/2020 3:55:55 PM | 3.04 | 13:00:00 HoldingCell NonConf for 0.00 Hours | NonCnf | | | | 0 | 0 | 0 | 0 | | 0 | | | |

| Date | Region | Loc | | | | Prog | Prog | LOC | Start | Hours | End | End2 | Hours2 | Detail | Conf | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/22/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/21/2020 2:03:00 PM | 2.98 | 6/21/2020 3:02:32 PM | 6/24/2020 3:55:55 PM | 3.04 | | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 06/23/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/21/2020 2:03:00 PM | 2.98 | 6/21/2020 3:02:32 PM | | 3.04 | 10:20:00 CellPoint NonConf for 0.15 Hours | NonConf | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 |
| 06/24/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/21/2020 2:03:00 PM | 2.98 | 6/21/2020 3:02:32 PM | 6/24/2020 3:55:55 PM | 3.04 | 09:20:00 CellFront NonConf for 0.17 Hours | NonConf | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 07/09/2020 | Region I | SAC | | | | ASU | ASU | MHCB | 7/8/2020 10:34:00 PM | 6.28 | 7/9/2020 12:30:59 AM | | 9.2 | 07:20:00 CellFront NonConf for 0.17 Hours | | | | | 0 | 0 | 0 | 0.75 | | 0.75 | 0.75 |
| 07/10/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 7/8/2020 10:34:00 PM | 6.28 | 7/9/2020 12:30:59 AM | | 9.2 | 08:30:00 CellFront NonConf for 0.75 Hours | NonConf | | | | 0 | 0 | 0 | 1 | | 1 | 1 |
| 07/11/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 7/8/2020 10:34:00 PM | 6.28 | 7/9/2020 12:30:59 AM | | 9.2 | 09:15:00 CellFront NonConf for 0.25 Hours | NonConf | | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 |
| 07/12/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 7/8/2020 10:34:00 PM | 6.28 | 7/9/2020 12:30:59 AM | | 9.2 | 09:40:00 CellFront NonConf for 0.25 Hours | NonConf | | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 |
| 07/13/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 7/8/2020 10:34:00 PM | 6.28 | 7/9/2020 12:30:59 AM | | 9.2 | 11:15:00 CellFront NonConf 0.42 Hours | NonConf | | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 |
| 07/14/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 7/8/2020 10:34:00 PM | 6.28 | 7/9/2020 12:30:59 AM | | 9.2 | 07:25:00 CellFront NonConf for 0.08 Hours | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 |
| 07/15/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 7/8/2020 10:34:00 PM | 6.28 | 7/9/2020 12:30:59 AM | | 9.2 | 08:30:00 CellFront NonConf 0.50 Hours | NonConf | | | | 0 | 0 | 0 | 0.83 | | 0.83 | 0.83 |
| 07/06/2020 | Region I | SAC | | | | ML | EOP | ICF | 4/9/2020 11:32:00 AM | 88.11 | 7/6/2020 3:30:10 PM | 7/8/2020 3:12:45 PM | 1.99 | 13:15:00 CellFront Conf for 0.35 Hours | Conf | | | 0 | 0 | 0 | 0.52 | 0.35 | 0.17 | 0.17 |
| 07/07/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 7/6/2020 2:08:00 PM | 8.63 | 7/6/2020 3:30:10 PM | 7/8/2020 3:12:45 PM | 1.99 | 16:09:00 Standard Conf for 0.17 Hours | | | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 |
| 07/08/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 7/6/2020 2:08:00 PM | 8.63 | 7/6/2020 3:30:10 PM | 7/8/2020 3:12:45 PM | 1.99 | 11:00:00 CellFront NonConf 0.42 Hours | NonConf | | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 |
| 06/16/2020 | Region I | SAC | | | | SHU | LRH | MHCB | 6/16/2020 3:13:00 PM | 28.59 | 6/16/2020 6:01:29 PM | 7/3/2020 3:50:44 PM | 16.91 | 13:40:00 Holding Cell NonConf for 0.33 Hours | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | |
| 06/17/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/16/2020 3:13:00 PM | 28.59 | 6/16/2020 6:01:29 PM | 7/3/2020 3:50:44 PM | 16.91 | 10:45:00 CellFront NonConf for 0.25 Hours | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 06/18/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/16/2020 3:13:00 PM | 28.59 | 6/16/2020 6:01:29 PM | 7/3/2020 3:50:44 PM | 16.91 | 10:10:00 CellFront NonConf for 0.15 Hours | | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 |
| 06/19/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/16/2020 3:13:00 PM | 28.59 | 6/16/2020 6:01:29 PM | 7/3/2020 3:50:44 PM | 16.91 | | | | | | 0 | 0 | 0 | 0 | | | |
| 06/20/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/16/2020 3:13:00 PM | 28.59 | 6/16/2020 6:01:29 PM | 7/3/2020 3:50:44 PM | 16.91 | 10:00:00 CellFront NonConf for 0.15 Hours | NonConf | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 06/21/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/16/2020 3:13:00 PM | 28.59 | 6/16/2020 6:01:29 PM | 7/3/2020 3:50:44 PM | 16.91 | 11:20:00 Bedside NonConf for 0.17 Hours | NonConf | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 06/22/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/16/2020 3:13:00 PM | 28.59 | 6/16/2020 6:01:29 PM | 7/3/2020 3:50:44 PM | 16.91 | 09:30:00 CellFront NonConf 0.17 Hours | NonConf | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 06/23/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/16/2020 3:13:00 PM | 28.59 | 6/16/2020 6:01:29 PM | 7/3/2020 3:50:44 PM | 16.91 | 09:40:00 CellFront NonConf for 0.15 Hours | NonConf | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 |
| 06/24/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/16/2020 3:13:00 PM | 28.59 | 6/16/2020 6:01:29 PM | 7/3/2020 3:50:44 PM | 16.91 | 09:00:00 CellFront NonConf for 0.25 Hours | NonConf | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 06/25/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/16/2020 3:13:00 PM | 28.59 | 6/16/2020 6:01:29 PM | 7/3/2020 3:50:44 PM | 16.91 | 11:10:00 CellFront NonConf 0.42 Hours | NonConf | | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 |
| 06/26/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/16/2020 3:13:00 PM | 28.59 | 6/16/2020 6:01:29 PM | 7/3/2020 3:50:44 PM | 16.91 | 11:30:00 CellFront NonConf 0.17 Hours | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 |
| 06/27/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/16/2020 3:13:00 PM | 28.59 | 6/16/2020 6:01:29 PM | 7/3/2020 3:50:44 PM | 16.91 | | | | | | 0 | 0 | 0 | 0 | | | |
| 06/28/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/16/2020 3:13:00 PM | 28.59 | 6/16/2020 6:01:29 PM | 7/3/2020 3:50:44 PM | 16.91 | 11:45:00 CellFront NonConf 0.25 Hours | NonConf | | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 |
| 06/29/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/16/2020 3:13:00 PM | 28.59 | 6/16/2020 6:01:29 PM | 7/3/2020 3:50:44 PM | 16.91 | 07:00:00 CellFront NonConf for 0.25 Hours | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 06/30/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/16/2020 3:13:00 PM | 28.59 | 6/16/2020 6:01:29 PM | 7/3/2020 3:50:44 PM | 16.91 | 10:20:00 CellFront NonConf for 0.17 Hours | NonConf | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 07/01/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/16/2020 3:13:00 PM | 28.59 | 6/16/2020 6:01:29 PM | 7/3/2020 3:50:44 PM | 16.91 | 09:00:00 CellFront NonConf 1.00 Hours | | | | | 0 | 0 | 0 | 1 | | 1 | 1 |
| 07/02/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/16/2020 3:13:00 PM | 28.59 | 6/16/2020 6:01:29 PM | 7/3/2020 3:50:44 PM | 16.91 | 09:30:00 CellFront NonConf 0.42 Hours | NonConf | | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 |
| 07/03/2020 | Region I | SAC | | | | ASU | NDS | MHCB | 6/16/2020 3:13:00 PM | 28.59 | 6/16/2020 6:01:29 PM | 7/3/2020 3:50:44 PM | 16.91 | | | | | | 0 | 0 | 0 | 0 | | | |
| 06/16/2020 | Region I | SAC | | | | ASU | ASUHub | ICF | 4/15/2020 3:00:00 PM | 74.93 | 6/16/2020 3:54:51 PM | | 28.56 | 12:56:00 CellFront NonConf for 0.28 Hours | NonConf | | | | 0 | 0 | 0 | 0.28 | | 0.28 | 0.28 |
| 06/17/2020 | Region I | SAC | | | | ASU | NDS | ICF | 4/15/2020 3:00:00 PM | 74.93 | 6/16/2020 3:54:51 PM | | 28.56 | 11:00:00 CellFront NonConf for 0.25 Hours | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 06/18/2020 | Region I | SAC | | | | ASU | NDS | ICF | 4/15/2020 3:00:00 PM | 74.93 | 6/16/2020 3:54:51 PM | | 28.56 | 09:24:00 CellFront NonConf 0.85 Hours | NonConf | | | | 0 | 0 | 0 | 0.85 | | 0.85 | 0.85 |
| 06/19/2020 | Region I | SAC | | | | ASU | NDS | ICF | 4/15/2020 3:00:00 PM | 74.93 | 6/16/2020 3:54:51 PM | | 28.56 | 09:15:00 CellFront NonConf for 0.15 Hours | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 06/20/2020 | Region I | SAC | | | | ASU | NDS | ICF | 4/15/2020 3:00:00 PM | 74.93 | 6/16/2020 3:54:51 PM | | 28.56 | 09:45:00 CellFront NonConf for 0.25 Hours | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 06/21/2020 | Region I | SAC | | | | ASU | NDS | ICF | 4/15/2020 3:00:00 PM | 74.93 | 6/16/2020 3:54:51 PM | | 28.56 | 12:30:00 CellFront NonConf 0.25 Hours | NonConf | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 06/22/2020 | Region I | SAC | | | | ASU | NDS | ICF | 4/15/2020 3:00:00 PM | 74.93 | 6/16/2020 3:54:51 PM | | 28.56 | 10:20:00 CellFront NonConf for 0.07 Hours | NonConf | | | | 0 | 0 | 0 | 0.07 | | 0.07 | 0.07 |
| 06/23/2020 | Region I | SAC | | | | ASU | NDS | ICF | 4/15/2020 3:00:00 PM | 74.93 | 6/16/2020 3:54:51 PM | | 28.56 | | | | | | 0 | 0 | 0 | 0 | | | |
| 06/24/2020 | Region I | SAC | | | | ASU | NDS | ICF | 4/15/2020 3:00:00 PM | 74.93 | 6/16/2020 3:54:51 PM | | 28.56 | 13:00:00 CellFront NonConf 0.75 Hours | NonConf | | | | 0 | 0 | 0 | 0.75 | | 0.75 | 0.75 |

| Date | Region | SAC | | | | | Date/Time | | Date/Time | Date/Time | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/25/2020 | Region I | SAC | | ASU | NDS | ICF | 4/19/2020 3:00:00 PM | 74.93 | 6/16/2020 3:54:51 PM | | 28.58 | 11:50:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.33 | 0.33 | 0.33 |
| 06/26/2020 | Region I | SAC | | ASU | NDS | ICF | 4/19/2020 3:00:00 PM | 74.93 | 6/16/2020 3:54:51 PM | | 28.58 | 12:10:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 |
| 06/27/2020 | Region I | SAC | | ASU | NDS | ICF | 4/19/2020 3:00:00 PM | 74.93 | 6/16/2020 3:54:51 PM | | 28.58 | 09:10:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 |
| 06/28/2020 | Region I | SAC | | ASU | NDS | ICF | 4/19/2020 3:00:00 PM | 74.93 | 6/16/2020 3:54:51 PM | | 28.58 | 10:00:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 |
| 06/29/2020 | Region I | SAC | | ASU | NDS | ICF | 4/19/2020 3:00:00 PM | 74.93 | 6/16/2020 3:54:51 PM | | 28.58 | 11:00:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 |
| 06/30/2020 | Region I | SAC | | ASU | NDS | ACUTE | 6/29/2020 1:20:00 PM | 15.66 | 6/16/2020 3:54:51 PM | | 28.58 | 10:30:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | 0.08 | 0.08 |
| 07/01/2020 | Region I | SAC | | ASU | NDS | ACUTE | 6/29/2020 1:20:00 PM | 15.66 | 6/16/2020 3:54:51 PM | | 28.58 | | | | | | | 0 | 0 | 0 | 0 | | |
| 07/02/2020 | Region I | SAC | | ASU | NDS | ACUTE | 6/29/2020 1:20:00 PM | 15.66 | 6/16/2020 3:54:51 PM | | 28.58 | | | 11:15:00 CellFront NonCof 0.42 Hours | NonCof | | | | 0 | 0 | 0 | 0.42 | 0.42 | 0.42 |
| 07/03/2020 | Region I | SAC | | ASU | NDS | ACUTE | 6/29/2020 1:20:00 PM | 15.66 | 6/16/2020 3:54:51 PM | | 28.58 | | | | | | | 0 | 0 | 0 | 0 | | |
| 07/04/2020 | Region I | SAC | | ASU | NDS | ACUTE | 6/29/2020 1:20:00 PM | 15.66 | 6/16/2020 3:54:51 PM | | 28.58 | 11:00:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 |
| 07/05/2020 | Region I | SAC | | ASU | NDS | ACUTE | 6/29/2020 1:20:00 PM | 15.66 | 6/16/2020 3:54:51 PM | | 28.58 | | | 07:10:00 CellFront NonCof 0.17 Hours | NonCof | | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 |
| 07/06/2020 | Region I | SAC | | ASU | NDS | ACUTE | 6/29/2020 1:20:00 PM | 15.66 | 6/16/2020 3:54:51 PM | | 28.58 | | | | | | | 0 | 0 | 0 | 0 | | |
| 07/07/2020 | Region I | SAC | | ASU | NDS | ACUTE | 6/29/2020 1:20:00 PM | 15.66 | 6/16/2020 3:54:51 PM | | 28.58 | 10:00:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 |
| 07/08/2020 | Region I | SAC | | ASU | NDS | ACUTE | 6/29/2020 1:20:00 PM | 15.66 | 6/16/2020 3:54:51 PM | | 28.58 | 10:15:00 CellFront NonConf for 0.25 Hours | NonCof | | 08:00:00 CellFront NonCof 0.07 Hours | NonCof | | | 0 | 0 | 0 | 0.32 | 0.32 | 0.32 |
| 07/09/2020 | Region I | SAC | | ASU | NDS | ACUTE | 6/29/2020 1:20:00 PM | 15.66 | 6/16/2020 3:54:51 PM | | 28.58 | | | | | | | 0 | 0 | 0 | 0 | | |
| 07/10/2020 | Region I | SAC | | ASU | NDS | ACUTE | 6/29/2020 1:20:00 PM | 15.66 | 6/16/2020 3:54:51 PM | | 28.58 | 08:45:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 |
| 07/11/2020 | Region I | SAC | | ASU | NDS | ACUTE | 6/29/2020 1:20:00 PM | 15.66 | 6/16/2020 3:54:51 PM | | 28.58 | 09:00:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 |
| 07/12/2020 | Region I | SAC | | ASU | NDS | ACUTE | 6/29/2020 1:20:00 PM | 15.66 | 6/16/2020 3:54:51 PM | | 28.58 | 11:00:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 |
| 07/13/2020 | Region I | SAC | | ASU | NDS | ACUTE | 6/29/2020 1:20:00 PM | 15.66 | 6/16/2020 3:54:51 PM | | 28.58 | | | 11:00:00 CellFront NonCof 0.25 Hours | NonCof | | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 |
| 07/14/2020 | Region I | SAC | | ASU | NDS | ACUTE | 6/29/2020 1:20:00 PM | 15.66 | 6/16/2020 3:54:51 PM | | 28.58 | 11:50:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | 0.08 | 0.08 |
| 07/15/2020 | Region I | SAC | | ASU | NDS | ACUTE | 6/29/2020 1:20:00 PM | 15.66 | 6/16/2020 3:54:51 PM | | 28.58 | | | | | | | 0 | 0 | 0 | 0 | | |
| 07/10/2020 | Region I | SAC | | PSU | PSU | MHCB | 7/10/2020 6:47:00 PM | 4.44 | 7/10/2020 8:46:25 PM | | 4.38 | 10:45:00 NonConf | NonCof | | | | | 0 | 0 | 0 | 0.48 | 0.23 | |
| 07/11/2020 | Region I | SAC | | ASU | NDS | MHCB | 7/10/2020 6:47:00 PM | 4.44 | 7/10/2020 8:46:25 PM | | 4.38 | 10:00:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 |
| 07/12/2020 | Region I | SAC | | ASU | NDS | MHCB | 7/10/2020 6:47:00 PM | 4.44 | 7/10/2020 8:46:25 PM | | 4.38 | 12:15:00 CellFront NonConf for 0.25 Hours | NonCof | | 11:50:00 CellFront NonCof 0.42 Hours | NonCof | | | 0 | 0 | 0 | 0.67 | 0.67 | 0.67 |
| 07/13/2020 | Region I | SAC | | ASU | NDS | MHCB | 7/10/2020 6:47:00 PM | 4.44 | 7/10/2020 8:46:25 PM | | 4.38 | 07:15:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | 0.08 | 0.08 |
| 07/14/2020 | Region I | SAC | | ASU | NDS | MHCB | 7/10/2020 6:47:00 PM | 4.44 | 7/10/2020 8:46:25 PM | | 4.38 | 11:20:00 CellFront NonConf for 0.08 Hours | NonCof | | 11:00:00 CellFront NonCof 0.80 Hours | NonCof | | | 0 | 0 | 0 | 0.5 | 0.5 | 0.5 |
| 07/15/2020 | Region I | SAC | | ASU | NDS | MHCB | 7/10/2020 6:47:00 PM | 4.44 | 7/10/2020 8:46:25 PM | | 4.38 | | | | | | | 0 | 0 | 0 | 0 | | |
| 07/13/2020 | Region I | SAC | | ML | EOP | MHCB | 7/13/2020 7:47:00 PM | 1.4 | 7/13/2020 8:36:40 PM | | 1.36 | | | | | | | 0 | 0 | 0 | 0 | | |
| 07/14/2020 | Region I | SAC | | ASU | NDS | MHCB | 7/13/2020 7:47:00 PM | 1.4 | 7/13/2020 8:36:40 PM | | 1.36 | | | 11:30:00 CellFront NonCof 0.80 Hours | NonCof | | | | 0 | 0 | 0 | 0.8 | 0.8 | 0.8 |
| 07/15/2020 | Region I | SAC | | ML | EOP | MHCB | 7/13/2020 7:47:00 PM | 1.4 | 7/13/2020 8:36:40 PM | | 1.36 | | | | | | | 0 | 0 | 0 | 0 | | |
| 07/05/2020 | Region I | SAC | | PSU | PSU | MHCB | 7/5/2020 11:11:00 AM | 9.76 | 7/5/2020 1:03:14 PM | 7/8/2020 3:39:57 PM | 3.11 | 08:45:00 TherapeuticMo dule NonConf for 0.50 Hours | NonCof | | | | | 0 | 0 | 0 | 0.5 | 0.5 | |
| 07/06/2020 | Region I | SAC | | PSU | PSU | MHCB | 7/5/2020 11:11:00 AM | 9.76 | 7/5/2020 1:03:14 PM | 7/8/2020 3:39:57 PM | 3.11 | | | | | | | 0 | 0 | 0 | 0 | | |
| 07/07/2020 | Region I | SAC | | PSU | PSU | MHCB | 7/5/2020 11:11:00 AM | 9.76 | 7/5/2020 1:03:14 PM | 7/8/2020 3:39:57 PM | 3.11 | 11:10:00 CellFront NonConf for 0.17 Hours | NonCof | | | | 12:48:00 Standard Conf for 0.23 Hours | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 |
| 07/08/2020 | Region I | SAC | | PSU | PSU | MHCB | 7/5/2020 11:11:00 AM | 9.76 | 7/5/2020 1:03:14 PM | 7/8/2020 3:39:57 PM | 3.11 | | | | | | | 0 | 0 | 0 | 0 | | |
| 06/21/2020 | Region I | SAC | | ML | EOP | MHCB | 6/21/2020 9:58:00 AM | 23.81 | 6/21/2020 11:52:32 AM | 6/24/2020 3:49:36 PM | 3.16 | 09:10:00 HoldingCell NonConf for 0.83 Hours | NonCof | | | | | 0 | 0 | 0 | 0.83 | 0.83 | |
| 06/22/2020 | Region I | SAC | | MHCB | MCB | MHCB | 6/21/2020 9:58:00 AM | 23.81 | 6/21/2020 11:52:32 AM | 6/24/2020 3:49:36 PM | 3.16 | 10:25:00 CellFront NonConf for 0.07 Hours | NonCof | | 07:30:00 CellFront NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.4 | 0.4 | 0.4 |
| 06/23/2020 | Region I | SAC | | MHCB | MCB | MHCB | 6/21/2020 9:58:00 AM | 23.81 | 6/21/2020 11:52:32 AM | 6/24/2020 3:49:36 PM | 3.16 | | | | | | | 0 | 0 | 0 | 0 | | |
| 06/24/2020 | Region I | SAC | | MHCB | MCB | MHCB | 6/21/2020 9:58:00 AM | 23.81 | 6/21/2020 11:52:32 AM | 6/24/2020 3:49:36 PM | 3.16 | 07:10:00 CellFront NonConf for 0.17 Hours | NonCof | | 09:16:00 CellFront NonCof 0.82 Hours | NonCof | | | 0 | 0 | 0 | 0.98 | 0.98 | 0.98 |
| 07/05/2020 | Region II | CCWF | | ML | GP | MHCB | 7/5/2020 12:28:00 AM | 0.35 | 7/5/2020 1:39:27 AM | 7/5/2020 7:10:10 PM | 0.73 | 08:35:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 |
| 06/24/2020 | Region II | CCWF | | ML | GP | MHCB | 6/24/2020 12:41:00 AM | 0.3 | 6/24/2020 1:18:11 AM | 6/24/2020 11:48:34 AM | 0.44 | 07:39:00 TherapeuticMo dule Conf for 2.17 Hours | Conf | | | | | 0 | 0 | 0 | 2.17 | 2.17 | |

| Date | Region | Type | | | | Code1 | Code2 | Prog | Date/Time 1 | | Date/Time 2 | Hrs | | Date/Time 3 | Note | Note2 | | | | | | | | Val1 | Val2 | Val3 | Val4 | Val5 | | Val6 | Val7 | Note3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/2020 | Region II | CCMF | | | | RC | RC | MHCB | 7/10/2020 11:14:00 PM | 0.52 | 7/11/2020 12:02:45 AM | 7/11/2020 3:54:28 PM | | 0.98 | 11:30:00 CellFront NonConf for 0.17 Hours | NonConf | | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | NSG at 16:45 |
| 07/05/2020 | Region II | CCMF | | | | RC | RC | MHCB | 7/5/2020 5:09:00 AM | 0.23 | 7/5/2020 5:49:47 AM | 7/5/2020 12:12:21 PM | | 0.27 | 09:30:00 CellFront NonConf for 0.08 Hours | NonConf | | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | |
| 07/11/2020 | Region II | CCMF | | | | ML | GP | MHCB | 7/11/2020 4:53:00 AM | 0.15 | 7/11/2020 5:02:58 AM | 7/11/2020 8:03:52 PM | | 0.61 | 07:50:00 CellFront NonConf for 0.17 Hours | NonConf | | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | NSG at 16:45 |
| 06/21/2020 | Region II | CCMF | | | | ML | EOP | MHCB | 6/21/2020 10:28:00 PM | 0.4 | 6/21/2020 11:08:28 PM | 6/22/2020 9:33:34 AM | | 0.43 | | | | | | | | 0 | 0 | 0 | 0 | | 0 | | |
| 06/22/2020 | Region II | CCMF | | | | RC | RC | MHCB | 6/21/2020 10:28:00 PM | 0.4 | 6/21/2020 11:08:26 PM | 6/22/2020 9:33:34 AM | | 0.43 | 07:30:00 Standard Conf for 0.83 Hours | Conf | | | | | | 0 | 2 | 2 | 2.8 | 0.8 | | | |
| 06/23/2020 | Region II | CCMF | | | | ML | GP | MHCB | 6/23/2020 12:02:00 AM | 0.42 | 6/23/2020 1:57:40 AM | 6/23/2020 2:08:24 PM | | 0.51 | 10:00:00 Standard Conf for 0.50 Hours | Conf | | | | | | 0 | 0 | 0 | 0.67 | 0.5 | 0.17 | | |
| 06/30/2020 | Region II | CCMF | | | | ML | GP | MHCB | 6/29/2020 6:59:00 PM | 0.58 | 6/30/2020 12:05:26 AM | 6/30/2020 4:04:04 PM | | 0.67 | 08:00:00 Conf for 0.50 Hours | Conf | | | | | | 0 | 0 | 0 | 0.5 | 0.5 | | | |
| 07/05/2020 | Region II | CCMF | | | | RC | RC | MHCB | 7/5/2020 5:01:00 AM | 0.24 | 7/5/2020 5:49:47 AM | 7/5/2020 12:12:21 PM | | 0.27 | 08:15:00 CellFront NonConf for 0.17 Hours | NonConf | | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | |
| 06/28/2020 | Region II | CMC | | | | ML | GP | MHCB | 6/28/2020 9:50:00 PM | 0.44 | 6/28/2020 10:30:21 PM | 6/29/2020 10:14:28 AM | | 0.49 | | | | | | | | 0 | 0 | 0 | 0 | | 0 | | |
| 06/29/2020 | Region II | CMC | | | | ML | PF | MHCB | 6/28/2020 9:50:00 PM | 0.44 | 6/28/2020 10:30:21 PM | 6/29/2020 10:14:28 AM | | 0.49 | | | | | | | | 0 | 0 | 0 | 0 | | | | |
| 06/18/2020 | Region II | CMC | | | | ML | EOP | MHCB | 6/18/2020 8:20:00 PM | 10.61 | 6/18/2020 8:27:33 PM | 6/19/2020 10:23:03 AM | | 0.58 | | | | | | | | 1.67 | 0 | 1.67 | 1.67 | | 1.67 | | |
| 07/06/2020 | Region II | CMC | | | | ML | PF | MHCB | 6/18/2020 8:20:00 PM | 10.61 | 6/18/2020 8:27:33 PM | 6/19/2020 10:23:03 AM | | 0.58 | | | | | | | | 0 | 0 | 0 | 0 | | 0 | | |
| 07/07/2020 | Region II | CMC | | | | ASU | ASUHub | MHCB | 7/6/2020 6:30:00 PM | 0.57 | 7/6/2020 6:58:03 PM | 7/7/2020 10:27:20 AM | | 0.65 | | | | | | | | 0 | 2 | 2 | 2 | | | | |
| 07/07/2020 | Region II | CMC | | | | ML | PF | MHCB | 7/6/2020 6:30:00 PM | 0.57 | 7/6/2020 6:58:03 PM | 7/7/2020 10:27:20 AM | | 0.65 | | | | | | | | 0.83 | 0 | 0.83 | 1.18 | 0.35 | 0.83 | | |
| 07/07/2020 | Region II | CMC | | | | ML | EOP | ICF | 5/19/2020 1:15:00 PM | 43.25 | 7/1/2020 7:34:17 PM | 7/2/2020 9:52:15 AM | | 3.6 | 13:51:00 Conf for 0.76 Hours | Conf | | | | | | | | | | | | | |
| 07/02/2020 | Region II | CMC | | | | ML | PF | MHCB | 7/1/2020 7:17:00 PM | 1.3 | 7/1/2020 7:34:17 PM | 7/2/2020 9:52:15 AM | | 3.6 | | | 14:00:00 Therapeutic/Module Conf for 0.87 Hours | | Conf | | | 0 | 0 | 0 | 0.77 | 0.77 | | | |
| 06/26/2020 | Region II | CMC | | | | ML | PF | MHCB | 6/26/2020 8:54:00 AM | 10.07 | 6/26/2020 10:39:01 AM | 6/26/2020 1:01:16 PM | | 0.1 | | | | | | | | 0 | 0 | 0 | 0 | | 0 | | |
| 06/19/2020 | Region II | CMC | | | | ML | EOP | MHCB | 6/19/2020 7:00:00 PM | 0.58 | 6/19/2020 8:02:34 PM | 6/20/2020 9:14:01 AM | | 0.55 | | | | | | | | 0.83 | 0 | 0.83 | 0.83 | | 0.83 | | |
| 06/20/2020 | Region II | CMC | | | | ML | PF | MHCB | 6/19/2020 7:00:00 PM | 0.58 | 6/19/2020 8:02:34 PM | 6/20/2020 9:14:01 AM | | 0.55 | | | | | | | | 0 | 0 | 0 | 0 | | | | |
| 07/04/2020 | Region II | CMC | | | | ASU | ASUHub | MHCB | 7/4/2020 5:50:00 PM | 8.72 | 7/4/2020 6:34:22 PM | 7/5/2020 10:25:02 AM | | 0.86 | | | | | | | | 0 | 0 | 0 | 0 | | | | |
| 07/05/2020 | Region II | CMC | | | | ML | PF | MHCB | 7/4/2020 5:50:00 PM | 8.72 | 7/4/2020 6:34:22 PM | 7/5/2020 10:25:02 AM | | 0.86 | | | | | | | | 0 | 0 | 0 | 0 | | | | |
| 06/16/2020 | Region II | CMC | | | | ML | PF | MHCB | 6/15/2020 8:39:00 PM | 8.59 | 6/15/2020 8:51:20 PM | 6/16/2020 10:15:29 AM | | 0.58 | 08:58:00 CellFront NonConf for 0.17 Hours | NonConf | | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | |
| 07/01/2020 | Region II | CMC | | | | ML | EOP | MHCB | 7/1/2020 8:21:00 PM | 0.52 | 7/1/2020 8:38:58 PM | 7/2/2020 12:52:50 PM | | 0.66 | | | | | | | | 0 | 0.83 | 0.83 | 0.83 | | | | |
| 07/02/2020 | Region II | CMC | | | | ML | PF | MHCB | 7/1/2020 8:21:00 PM | 0.52 | 7/1/2020 8:38:58 PM | 7/2/2020 12:52:50 PM | | 0.66 | 13:05:00 NonConf for 0.33 Hours | Conf | | | | | | 0 | 0.83 | 0.83 | 1.17 | 0.33 | | | |
| 07/11/2020 | Region II | CMC | | | | ML | EOP | MHCB | 7/11/2020 10:59:00 PM | 3.26 | 7/11/2020 11:02:44 PM | 7/12/2020 11:17:07 AM | | 0.51 | | | | | | | | 0 | 0.83 | 0.83 | 0.83 | | | | |
| 07/12/2020 | Region II | CMC | | | | ML | PF | MHCB | 7/11/2020 10:59:00 PM | 3.26 | 7/11/2020 11:02:44 PM | 7/12/2020 11:17:07 AM | | 0.51 | | | | | | | | 1.67 | 0 | 1.67 | 1.67 | | | | |
| 07/05/2020 | Region II | CMC | | | | ML | PF | MHCB | 7/5/2020 3:00:00 PM | 9.45 | 7/5/2020 7:33:20 PM | 7/6/2020 10:22:24 AM | | 0.62 | | | | | | | | 0 | 0 | 0 | 0 | | | | |
| 07/06/2020 | Region II | CMC | | | | ML | PF | MHCB | 7/5/2020 6:36:00 PM | 9.45 | 7/5/2020 7:33:20 PM | 7/6/2020 10:22:24 AM | | 0.62 | | | | | | | | 0 | 0 | 0 | 0 | | | | |
| 06/22/2020 | Region II | CMC | | | | ML | EOP | MHCB | 6/22/2020 6:41:00 AM | 22.86 | 6/22/2020 12:29:01 PM | 6/23/2020 2:06:45 PM | | 0.07 | 08:15:00 HoldingCell NonConf for 0.25 Hours | NonConf | | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | | |
| 07/05/2020 | Region II | CMC | | | | ML | EOP | MHCB | 7/5/2020 5:30:00 PM | 0.63 | 7/5/2020 5:41:11 PM | 7/6/2020 10:50:43 AM | | 0.71 | | | | | | | | 0 | 0 | 0 | 0 | | 0 | | |
| 07/06/2020 | Region II | CMC | | | | ML | PF | MHCB | 7/5/2020 5:30:00 PM | 0.63 | 7/5/2020 5:41:11 PM | 7/6/2020 10:50:43 AM | | 0.71 | | | | | | | | 0 | 0 | 0 | 0 | | | | |
| 07/03/2020 | Region II | DVI | | | | ASU | ASU | MHCB | 7/3/2020 5:49:00 AM | 4.12 | 7/3/2020 12:02:52 PM | 7/7/2020 3:47:06 PM | | 4.16 | 09:00:00 Standard Conf for 0.75 Hours | Conf | | | | | | 0 | 0 | 1 | 1.75 | 0.75 | | | |
| 07/04/2020 | Region II | DVI | | | | ML | OHU | MHCB | 7/3/2020 5:49:00 AM | 4.12 | 7/3/2020 12:02:52 PM | 7/7/2020 3:47:06 PM | | 4.16 | 09:00:00 Standard Conf for 0.50 Hours | Conf | | | | | | 0 | 0 | 0 | 0.5 | 0.5 | | | |
| 07/05/2020 | Region II | DVI | | | | ML | OHU | MHCB | 7/3/2020 5:49:00 AM | 4.12 | 7/3/2020 12:02:52 PM | 7/7/2020 3:47:06 PM | | 4.16 | 15:35:00 NonConf for 0.25 Hours | NonConf | | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | |
| 07/06/2020 | Region II | DVI | | | | ML | OHU | MHCB | 7/3/2020 5:49:00 AM | 4.12 | 7/3/2020 12:02:52 PM | 7/7/2020 3:47:06 PM | | 4.16 | 15:40:00 Standard Conf for 0.42 Hours | Conf | 10:00:00 Standard Conf for 1.00 Hours | Conf | 09:00:00 Standard Conf for 1.00 Hours | | | 1 | 0 | 1 | 3.42 | 3.42 | | | |
| 07/07/2020 | Region II | DVI | | | | ML | OHU | MHCB | 7/3/2020 5:49:00 AM | 4.12 | 7/3/2020 12:02:52 PM | 7/7/2020 3:47:06 PM | | 4.16 | 09:40:00 NonConf for 0.67 Hours | NonConf | | | | | | 1 | 0 | 1 | 1.67 | 1 | 0.67 | | |
| 06/16/2020 | Region II | DVI | | | | ASU | ASU | MHCB | 6/16/2020 10:12:00 PM | 1.42 | 6/16/2020 10:44:24 PM | 6/17/2020 12:44:09 PM | | 0.58 | 12:10:00 CellFront NonConf for 0.25 Hours | NonConf | | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | |
| 06/17/2020 | Region II | DVI | | | | ML | OHU | MHCB | 6/16/2020 10:12:00 PM | 1.42 | 6/16/2020 10:44:24 PM | 6/17/2020 12:44:09 PM | | 0.58 | 09:25:00 CellFront NonConf for 0.10 Hours | Conf | | | | | | 0 | 0 | 0 | 0.1 | 0.1 | | | |
| 07/14/2020 | Region II | SCC | | | | ML | SNY | MHCB | 7/12/2020 12:42:00 PM | 2.66 | 7/14/2020 12:38:14 PM | | | 0.69 | 06:00:00 NonConf for 0.37 Hours | NonConf | | | | | | 0 | 0 | 0 | 1.02 | 0.65 | 0.37 | 0.37 | |
| 07/15/2020 | Region II | SCC | | | | ASU | ASU | MHCB | 7/12/2020 12:42:00 PM | 2.66 | 7/14/2020 12:39:14 PM | | | 0.69 | | | | | | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | |
| 07/13/2020 | Region II | SVSP | | | | ML | SNY | MHCB | 7/7/2020 2:21:00 PM | 7.62 | 7/13/2020 10:43:13 AM | | | 1.78 | 13:05:00 CellFront NonConf for 0.42 Hours | NonConf | | | | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | |
| 07/14/2020 | Region II | SVSP | | | | ML | SNY | ICF | 7/7/2020 2:21:00 PM | 7.62 | 7/13/2020 10:43:13 AM | | | 1.78 | 10:20:00 CellFront NonConf for 0.42 Hours | NonConf | | | 11:45:00 CellFront NonConf 0.50 Hours | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | |
| 07/15/2020 | Region II | SVSP | | | | ML | SNY | ICF | 7/7/2020 2:21:00 PM | 7.62 | 7/13/2020 10:43:13 AM | | | 1.78 | | | | | | | | 0 | 0 | 0 | 0 | | 0 | | |
| 06/29/2020 | Region II | SVSP | | | | ML | SNY | MHCB | 6/29/2020 8:41:00 PM | 0.53 | 6/29/2020 8:58:32 PM | 6/30/2020 1:18:59 PM | | 0.68 | | | | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | |
| 06/30/2020 | Region II | SVSP | | | | ML | SNY | MHCB | 6/29/2020 8:41:00 PM | 0.53 | 6/29/2020 8:58:32 PM | 6/30/2020 1:18:59 PM | | 0.68 | 08:40:00 NonConf for 0.33 Hours | NonConf | | | | | | 0 | 0 | 0 | 0 | | | | |
| 07/13/2020 | Region II | SVSP | | | | ML | SNY | MHCB | 7/13/2020 2:57:00 PM | 1.6 | 7/13/2020 5:28:37 PM | | | 1.49 | 14:35:00 CellFront NonConf for 0.18 Hours | NonConf | 14:31:00 CellFront NonConf 0.68 Hours | NonConf | | | | 0 | 0 | 0 | 1.35 | | 1.35 | 1.18 | |
| 07/14/2020 | Region II | SVSP | | | | ML | SNY | MHCB | 7/13/2020 2:57:00 PM | 1.6 | 7/13/2020 5:28:37 PM | | | 1.49 | 09:00:00 CellFront NonConf for 0.68 Hours | NonConf | | | | | | 0 | 0 | 0 | 0.68 | | 0.68 | 0.68 | |
| 07/15/2020 | Region II | SVSP | | | | ML | SNY | MHCB | 7/13/2020 2:57:00 PM | 1.6 | 7/13/2020 5:28:37 PM | | | 1.49 | | | | | | | | 0 | 0 | 0 | 0 | | 0 | | |
| 06/24/2020 | Region II | SVSP | | | | ML | SNY | MHCB | 6/24/2020 7:12:00 PM | 1.7 | 6/24/2020 8:45:34 PM | 6/26/2020 12:40:42 PM | | 1.64 | 08:15:00 HoldingCell Conf for 0.50 Hours | Conf | | | | | | 0 | 0 | 0 | 0.5 | 0.5 | | | |

| Date | Region | Inst | | | | Level | Type | Prog | Referral | Appt 1 | Appt 2 | | | Conf/NonConf | Detail | | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/25/2020 | Region II | SVSP | | | | ML | SNY | MHCB | 6/24/2020 7:12:00 PM | 1.7 | 6/24/2020 8:45:34 PM | 6/26/2020 12:00:42 PM | | 1.64 | 10:30:00 NonConf for 0.03 Hours | NonConf | | | | 0 | 0 | 0 | 0.03 | | 0.03 | 0.03 | MHPC at 13:43 |
| 06/26/2020 | Region II | SVSP | | | | ML | SNY | MHCB | 6/24/2020 7:12:00 PM | 1.7 | 6/24/2020 8:45:34 PM | 6/26/2020 12:00:42 PM | | 1.64 | 10:15:00 Standard Conf for 0.50 Hours | Conf | | 12:35:00 Standard Conf for 0.50 Hours | | 0 | 0 | 0 | 1.52 | 1.52 | | | |
| 07/05/2020 | Region II | SVSP | | | | ASU | SRH | MHCB | 7/5/2020 4:53:00 AM | 0.32 | 7/5/2020 7:06:07 AM | 7/5/2020 5:25:00 PM | | 0.43 | 12:10:00 Standard Conf for 0.33 Hours | Conf | | | | 0 | 0 | 0 | 0.33 | 0.33 | | | |
| 06/22/2020 | Region II | SVSP | | | | ASU | SRH | MHCB | 6/22/2020 9:05:00 PM | 2.68 | 6/22/2020 11:05:42 PM | 6/25/2020 8:14:54 PM | | 2.88 | 20:59:00 Cell/Front NonConf for 0.13 Hours | NonConf | | | | 0 | 0 | 0 | 0.12 | | 0.12 | 0.12 | |
| 06/23/2020 | Region II | SVSP | | | | ML | SNY | MHCB | 6/22/2020 9:05:00 PM | 2.68 | 6/22/2020 11:05:42 PM | 6/25/2020 8:14:54 PM | | 2.88 | 09:42:00 Cell/Front NonConf for 0.27 Hours | NonConf | | | | 0 | 0 | 0 | 0.27 | | 0.27 | 0.27 | RT at 11:33 |
| 06/24/2020 | Region II | SVSP | | | | ML | SNY | MHCB | 6/22/2020 9:05:00 PM | 2.68 | 6/22/2020 11:05:42 PM | 6/25/2020 8:14:54 PM | | 2.88 | 13:55:00 Cell/Front NonConf for 0.33 Hours | NonConf | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | RT at 10:30 |
| 06/25/2020 | Region II | SVSP | | | | ML | SNY | MHCB | 6/22/2020 9:05:00 PM | 2.68 | 6/22/2020 11:05:42 PM | 6/25/2020 8:14:54 PM | | 2.88 | 11:00:00 Cell/Front NonConf for 0.50 Hours | NonConf | | 13:35:00 Cell/Front NonConf 0.33 Hours | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | |
| 07/02/2020 | Region II | SVSP | | | | ASU | SRH | MHCB | 7/2/2020 8:41:00 PM | 0.54 | 7/2/2020 9:03:35 PM | 7/3/2020 1:04:08 PM | | 0.67 | | Conf | | | | 0 | 0 | 0 | 0 | | | | |
| 07/03/2020 | Region II | SVSP | | | | ML | SNY | MHCB | 7/2/2020 8:41:00 PM | 0.54 | 7/2/2020 9:03:35 PM | 7/3/2020 1:04:08 PM | | 0.67 | 08:30:00 Standard Conf for 0.83 Hours | Conf | | | | 0 | 0 | 0 | 1.83 | 1.83 | | | |
| 06/21/2020 | Region II | SVSP | | | | ML | EOP | MHCB | 6/21/2020 10:19:00 PM | 0.48 | 6/21/2020 11:18:33 PM | 6/22/2020 3:23:51 PM | | 0.67 | | NonConf | | | | 0 | 0 | 0 | 0 | | | | |
| 06/22/2020 | Region II | SVSP | | | | ML | SNY | MHCB | 6/21/2020 10:19:00 PM | 0.48 | 6/21/2020 11:18:33 PM | 6/22/2020 3:23:51 PM | | 0.67 | 09:15:00 Cell/Front NonConf for 0.75 Hours | NonConf | | | | 0 | 0 | 0 | 0.75 | | 0.75 | 0.75 | |
| 07/03/2020 | Region II | SVSP | | | | ML | EOP | MHCB | 7/3/2020 7:37:00 PM | 2.72 | 7/3/2020 8:20:01 PM | 7/6/2020 3:04:40 PM | | 2.78 | 16:00:00 Standard Conf for 0.62 Hours | Conf | | | | 0 | 0 | 0 | 0.62 | 0.62 | | | |
| 07/04/2020 | Region II | SVSP | | | | ML | SNY | MHCB | 7/3/2020 7:37:00 PM | 2.72 | 7/3/2020 8:20:01 PM | 7/6/2020 3:04:40 PM | | 2.78 | 09:25:00 Standard Conf for 0.67 Hours | Conf | | | | 0 | 0 | 0 | 0.67 | 0.67 | | | |
| 07/05/2020 | Region II | SVSP | | | | ML | SNY | MHCB | 7/3/2020 7:37:00 PM | 2.72 | 7/3/2020 8:20:01 PM | 7/6/2020 3:04:40 PM | | 2.78 | 13:08:00 Cell/Front NonConf for 0.13 Hours | NonConf | | | | 0 | 0 | 0 | 0.13 | | 0.13 | 0.13 | |
| 07/06/2020 | Region II | SVSP | | | | ML | SNY | MHCB | 7/3/2020 7:37:00 PM | 2.72 | 7/3/2020 8:20:01 PM | 7/6/2020 3:04:40 PM | | 2.78 | 07:10:00 Cell/Front NonConf for 0.23 Hours | NonConf | | 12:32:00 Cell/Front NonConf 0.23 Hours | | 0 | 0 | 0 | 1 | | 1 | 1 | |
| 06/22/2020 | Region II | SVSP | | | | ASU | SRH | MHCB | 6/22/2020 9:40:00 PM | 1.62 | 6/22/2020 11:05:42 PM | 6/24/2020 3:53:29 PM | | 1.7 | 21:22:00 Standard Conf for 0.18 Hours | Conf | | | | 0 | 0 | 0 | 0.18 | 0.18 | | | |
| 06/23/2020 | Region II | SVSP | | | | ML | SNY | MHCB | 6/22/2020 9:40:00 PM | 1.62 | 6/22/2020 11:05:42 PM | 6/24/2020 3:53:29 PM | | 1.7 | 10:00:00 Cell/Front NonConf for 0.33 Hours | NonConf | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | |
| 06/24/2020 | Region II | SVSP | | | | ML | SNY | MHCB | 6/22/2020 9:40:00 PM | 1.62 | 6/22/2020 11:05:42 PM | 6/24/2020 3:53:29 PM | | 1.7 | 11:30:00 Standard Conf for 0.33 Hours | NonConf | | 12:16:00 Standard Conf for 0.32 Hours | | 0 | 0 | 0 | 1.17 | 0.83 | 0.33 | 0.33 | RT at 10:30 |
| 07/05/2020 | Region II | SVSP | | | | ASU | SRH | MHCB | 7/5/2020 3:53:00 AM | 0.34 | 7/5/2020 4:56:53 AM | 7/5/2020 5:25:00 PM | | 0.52 | 11:48:00 Standard Conf for 0.33 Hours | Conf | | | | 0 | 0 | 0 | 0.38 | 0.38 | | | |
| 06/21/2020 | Region II | SVSP | | | | ML | EOP | MHCB | 6/21/2020 2:59:00 PM | 3.03 | 6/21/2020 5:52:48 PM | 6/24/2020 5:16:39 PM | | 2.98 | 14:19:00 TherapeuticMo dule NonConf for 0.43 Hours | NonConf | | | | 0 | 0 | 0 | 0.43 | | 0.43 | | |
| 06/22/2020 | Region II | SVSP | | | | ML | SNY | MHCB | 6/21/2020 2:59:00 PM | 3.03 | 6/21/2020 5:52:48 PM | 6/24/2020 5:16:39 PM | | 2.98 | | NonConf | | | | 0 | 0 | 0 | 0 | | | | |
| 06/23/2020 | Region II | SVSP | | | | ML | SNY | MHCB | 6/21/2020 2:59:00 PM | 3.03 | 6/21/2020 5:52:48 PM | 6/24/2020 5:16:39 PM | | 2.98 | 09:10:00 Cell/Front NonConf for 0.25 Hours | NonConf | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | |
| 06/24/2020 | Region II | SVSP | | | | ML | SNY | MHCB | 6/21/2020 2:59:00 PM | 3.03 | 6/21/2020 5:52:48 PM | 6/24/2020 5:16:39 PM | | 2.98 | 07:30:00 Cell/Front NonConf for 0.23 Hours | NonConf | | 12:01:00 Cell/Front NonConf 0.23 Hours | | 0 | 0 | 0 | 0.7 | | 0.7 | 0.7 | RT at 10:30 |
| 07/05/2020 | Region II | SVSP | | | | ML | SNY | MHCB | 7/5/2020 8:23:00 PM | 0.53 | 7/5/2020 9:03:36 PM | 7/6/2020 9:47:53 AM | | 0.53 | | NonConf | | | | 0 | 0 | 0 | 0 | | | | |
| 07/06/2020 | Region II | SVSP | | | | ML | SNY | MHCB | 7/5/2020 8:23:00 PM | 0.53 | 7/5/2020 9:03:36 PM | 7/6/2020 9:47:53 AM | | 0.53 | 08:30:00 Standard Conf for 0.68 Hours | Conf | | | | 0 | 0 | 0 | 0.68 | 0.68 | | | |
| 06/16/2020 | Region II | SVSP | | | | ML | SNY | MHCB | 6/12/2020 12:37:00 PM | 10.19 | 6/12/2020 1:19:50 PM | 7/9/2020 11:04:40 AM | | 26.91 | 15:03:00 Cell/Front NonConf for 0.47 Hours | NonConf | | | | 0 | 0 | 0 | 0.47 | | 0.47 | 0.47 | RT at 12:26 |
| 06/17/2020 | Region II | SVSP | | | | ML | SNY | MHCB | 6/12/2020 12:37:00 PM | 10.19 | 6/12/2020 1:19:50 PM | 7/9/2020 11:04:40 AM | | 26.91 | 12:00:00 Cell/Front NonConf for 0.88 Hours | NonConf | | | | 0 | 0 | 0 | 1.37 | | 1.37 | 1.37 | RT at 11:30 |
| 06/18/2020 | Region II | SVSP | | | | ML | SNY | MHCB | 6/12/2020 12:37:00 PM | 10.19 | 6/12/2020 1:19:50 PM | 7/9/2020 11:04:40 AM | | 26.91 | 12:02:00 Cell/Front NonConf for 0.57 Hours | NonConf | | | | 0 | 0 | 0 | 0.57 | | 0.57 | 0.57 | |
| 06/19/2020 | Region II | SVSP | | | | ML | SNY | MHCB | 6/12/2020 12:37:00 PM | 10.19 | 6/12/2020 1:19:50 PM | 7/9/2020 11:04:40 AM | | 26.91 | 15:30:00 Cell/Front NonConf for 0.57 Hours | NonConf | | | | 0 | 0 | 0 | 0.57 | | 0.57 | 0.57 | |
| 06/20/2020 | Region II | SVSP | | | | ML | SNY | MHCB | 6/12/2020 12:37:00 PM | 10.19 | 6/12/2020 1:19:50 PM | 7/9/2020 11:04:40 AM | | 26.91 | 12:09:00 Cell/Front NonConf for 0.08 Hours | NonConf | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | |
| 06/21/2020 | Region II | SVSP | | | | ML | SNY | MHCB | 6/12/2020 12:37:00 PM | 10.19 | 6/12/2020 1:19:50 PM | 7/9/2020 11:04:40 AM | | 26.91 | 10:02:00 Cell/Front NonConf for 0.08 Hours | NonConf | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | |
| 06/22/2020 | Region II | SVSP | | | | ML | SNY | MHCB | 6/12/2020 12:37:00 PM | 10.19 | 6/12/2020 1:19:50 PM | 7/9/2020 11:04:40 AM | | 26.91 | 07:10:00 Cell/Front NonConf for 0.08 Hours | NonConf | | 12:04:00 Cell/Front NonConf 1.00 Hours | | 0 | 0 | 0 | 0.83 | | 0.83 | 0.83 | |
| 06/23/2020 | Region II | SVSP | | | | ML | SNY | ICF | 6/22/2020 5:16:00 PM | 22.5 | 6/12/2020 1:19:50 PM | 7/9/2020 11:04:40 AM | | 26.91 | 07:30:00 Cell/Front NonConf for 0.42 Hours | NonConf | | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | RT at 11:33 |
| 06/24/2020 | Region II | SVSP | | | | ML | SNY | ICF | 6/22/2020 5:16:00 PM | 22.5 | 6/12/2020 1:19:50 PM | 7/9/2020 11:04:40 AM | | 26.91 | 15:45:00 Cell/Front NonConf for 0.50 Hours | NonConf | | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | RT at 10:30 |
| 06/25/2020 | Region II | SVSP | | | | ML | SNY | ICF | 6/22/2020 5:16:00 PM | 22.5 | 6/12/2020 1:19:50 PM | 7/9/2020 11:04:40 AM | | 26.91 | 10:31:00 Cell/Front NonConf for 0.05 Hours | NonConf | | | | 0 | 0 | 0 | 0.05 | | 0.05 | | |

| Date | Region | Inst | | | | Class | Prog | Fac | Date/Time | | | | | | | | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/26/2020 | Region II | SVSP | | | | ML | SNY | ICF | 6/22/2020 5:16:00 PM | 22.5 | 6/12/2020 1:19:50 PM | 7/9/2020 11:04:40 AM | 26.91 | | 17:10:00 CellFront NonConf for 0.25 Hours | NonCol | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | |
| 06/27/2020 | Region II | SVSP | | | | ML | SNY | ICF | 6/22/2020 5:16:00 PM | 22.5 | 6/12/2020 1:19:50 PM | 7/9/2020 11:04:40 AM | 26.91 | | 07:50:00 CellFront NonConf for 0.17 Hours | NonCol | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | |
| 06/28/2020 | Region II | SVSP | | | | ML | SNY | ICF | 6/22/2020 5:16:00 PM | 22.5 | 6/12/2020 1:19:50 PM | 7/9/2020 11:04:40 AM | 26.91 | | 10:46:00 CellFront NonConf for 0.08 Hours | NonCol | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | |
| 06/29/2020 | Region II | SVSP | | | | ML | SNY | ICF | 6/22/2020 5:16:00 PM | 22.5 | 6/12/2020 1:19:50 PM | 7/9/2020 11:04:40 AM | 26.91 | | 09:20:00 CellFront NonConf for 0.58 Hours | NonCol | | | | | 0 | 0 | 0 | 0.58 | | 0.58 | 0.58 | |
| 06/30/2020 | Region II | SVSP | | | | ML | SNY | ICF | 6/22/2020 5:16:00 PM | 22.5 | 6/12/2020 1:19:50 PM | 7/9/2020 11:04:40 AM | 26.91 | | 12:40:00 CellFront NonConf for 0.25 Hours | NonCol | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | |
| 07/01/2020 | Region II | SVSP | | | | ML | SNY | ICF | 6/22/2020 5:16:00 PM | 22.5 | 6/12/2020 1:19:50 PM | 7/9/2020 11:04:40 AM | 26.91 | | 12:20:00 CellFront NonConf for 0.35 Hours | NonCol | | | | | 0 | 0 | 0 | 0.35 | | 0.35 | 0.35 | RT at 10:00 |
| 07/02/2020 | Region II | SVSP | | | | ML | SNY | ICF | 6/22/2020 5:16:00 PM | 22.5 | 6/12/2020 1:19:50 PM | 7/9/2020 11:04:40 AM | 26.91 | | 13:25:00 CellFront NonConf for 0.50 Hours | NonCol | | | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | |
| 07/03/2020 | Region II | SVSP | | | | ML | SNY | ICF | 6/22/2020 5:16:00 PM | 22.5 | 6/12/2020 1:19:50 PM | 7/9/2020 11:04:40 AM | 26.91 | | 09:30:00 CellFront NonConf for 0.33 Hours | NonCol | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | |
| 07/04/2020 | Region II | SVSP | | | | ML | SNY | ICF | 6/22/2020 5:16:00 PM | 22.5 | 6/12/2020 1:19:50 PM | 7/9/2020 11:04:40 AM | 26.91 | | 08:14:00 CellFront NonConf for 0.17 Hours | NonCol | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | |
| 07/05/2020 | Region II | SVSP | | | | ML | SNY | ICF | 6/22/2020 5:16:00 PM | 22.5 | 6/12/2020 1:19:50 PM | 7/9/2020 11:04:40 AM | 26.91 | | 13:00:00 CellFront NonConf for 0.13 Hours | NonCol | | | | | 0 | 0 | 0 | 0.13 | | 0.13 | 0.13 | |
| 07/06/2020 | Region II | SVSP | | | | ML | SNY | ICF | 6/22/2020 5:16:00 PM | 22.5 | 6/12/2020 1:19:50 PM | 7/9/2020 11:04:40 AM | 26.91 | | 11:20:00 Standard Conf for 0.42 Hours | Conf | | | | 12:00:00 CellFront for 0.25 Hours | 0 | 0 | 0 | 0.42 | 0.42 | | | |
| 07/07/2020 | Region II | SVSP | | | | ML | SNY | ICF | 6/22/2020 5:16:00 PM | 22.5 | 6/12/2020 1:19:50 PM | 7/9/2020 11:04:40 AM | 26.91 | | 10:20:00 CellFront NonConf for 0.33 Hours | NonCol | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | |
| 07/08/2020 | Region II | SVSP | | | | ML | SNY | ICF | 6/22/2020 5:16:00 PM | 22.5 | 6/12/2020 1:19:50 PM | 7/9/2020 11:04:40 AM | 26.91 | | 16:08:00 CellFront NonConf for 0.25 Hours | NonCol | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | RT at 10:00 |
| 07/09/2020 | Region II | SVSP | | | | ML | SNY | ICF | 6/22/2020 5:16:00 PM | 22.5 | 6/12/2020 1:19:50 PM | 7/9/2020 11:04:40 AM | 26.91 | | 08:03:00 CellFront NonConf for 0.28 Hours | NonCol | 11:30:00 Standard Conf for 1.00 Hours | Conf | | | 0 | 0 | 0 | 1.28 | 1 | 0.28 | 0.28 | |
| 07/04/2020 | Region II | SVSP | | | | ASU | ASU | MHCB | 7/4/2020 4:35:00 AM | 3.33 | 7/4/2020 4:58:33 AM | 7/7/2020 1:41:08 PM | 3.36 | | 10:50:00 Standard Conf for 0.50 Hours | Conf | | | | | 0 | 0 | 0 | 0.5 | 0.5 | | | |
| 07/05/2020 | Region II | SVSP | | | | ML | SNY | MHCB | 7/4/2020 4:35:00 AM | 3.33 | 7/4/2020 4:58:33 AM | 7/7/2020 1:41:08 PM | 3.36 | | 14:30:00 CellFront NonConf for 0.08 Hours | NonCol | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | |
| 07/06/2020 | Region II | SVSP | | | | ML | SNY | MHCB | 7/4/2020 4:35:00 AM | 3.33 | 7/4/2020 4:58:33 AM | 7/7/2020 1:41:08 PM | 3.36 | | 17:30:00 CellFront NonConf for 0.42 Hours | NonCol | | | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | |
| 07/07/2020 | Region II | SVSP | | | | ML | SNY | MHCB | 7/4/2020 4:35:00 AM | 3.33 | 7/4/2020 4:58:33 AM | 7/7/2020 1:41:08 PM | 3.36 | | 10:00:00 CellFront for 1.00 Hours | Conf | | | | 12:20:00 CellFront for 2.33 Hours | 0 | 0 | 0 | 1 | 1 | | | |
| 06/22/2020 | Region II | SVSP | | | | ML | EOP | MHCB | 6/22/2020 12:00:00 PM | 3.06 | 6/22/2020 2:49:08 PM | 6/25/2020 6:43:06 PM | 3.16 | | 10:20:00 CellFront NonConf for 0.17 Hours | NonCol | | | | | 0 | 0 | 0 | 0.45 | | 0.45 | 0.17 | RT at 11:00 |
| 06/23/2020 | Region II | SVSP | | | | ML | SNY | MHCB | 6/22/2020 12:00:00 PM | 3.06 | 6/22/2020 2:49:08 PM | 6/25/2020 6:43:06 PM | 3.16 | | 12:34:00 CellFront NonConf for 0.43 Hours | NonCol | | | | | 0 | 0 | 0 | 0.43 | | 0.43 | 0.43 | RT at 11:33 |
| 06/24/2020 | Region II | SVSP | | | | ML | SNY | MHCB | 6/22/2020 12:00:00 PM | 3.06 | 6/22/2020 2:49:08 PM | 6/25/2020 6:43:06 PM | 3.16 | | 10:30:00 CellFront NonConf for 0.33 Hours | NonCol | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | RT at 10:30 |
| 06/25/2020 | Region II | SVSP | | | | ML | SNY | MHCB | 6/22/2020 12:00:00 PM | 3.06 | 6/22/2020 2:49:08 PM | 6/25/2020 6:43:06 PM | 3.16 | | 12:00:00 CellFront NonConf for 0.50 Hours | NonCol | | | | 12:45:00 Standard Conf for 0.50 Hours | 0 | 0 | 0 | 0.75 | 0.25 | 0.5 | 0.5 | MHPC at 13:43 |
| 07/03/2020 | Region II | SVSP | | | | ASU | SRH | MHCB | 7/3/2020 10:20:00 AM | 3.1 | 7/3/2020 11:55:29 AM | 7/6/2020 5:11:52 PM | 3.22 | | 09:10:00 CellFront for 0.63 Hours | Conf | | | | | 0 | 0 | 0 | 1.33 | 1.33 | | | |
| 07/04/2020 | Region II | SVSP | | | | ML | SNY | MHCB | 7/3/2020 10:20:00 AM | 3.1 | 7/3/2020 11:55:29 AM | 7/6/2020 5:11:52 PM | 3.22 | | 08:04:00 CellFront NonConf for 0.17 Hours | NonCol | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | |
| 07/05/2020 | Region II | SVSP | | | | ML | SNY | MHCB | 7/3/2020 10:20:00 AM | 3.1 | 7/3/2020 11:55:29 AM | 7/6/2020 5:11:52 PM | 3.22 | | 12:53:00 CellFront NonConf for 0.08 Hours | NonCol | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | |
| 07/06/2020 | Region II | SVSP | | | | ML | SNY | MHCB | 7/3/2020 10:20:00 AM | 3.1 | 7/3/2020 11:55:29 AM | 7/6/2020 5:11:52 PM | 3.22 | | 10:05:00 Standard Conf for 1.20 Hours | Conf | | | | 12:16:00 CellFront for 1.20 Hours | 0 | 0 | 0 | 2.4 | 2.4 | | | |
| 06/15/2020 | Region II | SVSP | | | | ML | SNY | MHCB | 6/10/2020 8:31:00 PM | 14.7 | 6/10/2020 10:58:04 PM | 6/16/2020 3:41:57 PM | 5.7 | | | | | | | | 0 | 0 | 0 | 0 | | | | RT at 12:26 |
| 06/16/2020 | Region II | SVSP | | | | ML | SNY | MHCB | 6/10/2020 7:06:00 PM | 0.58 | 6/15/2020 7:00:01 PM | 6/16/2020 1:12:51 PM | 0.72 | | 08:40:00 Standard Conf for 1.00 Hours | Conf | | | | | 1.5 | 0 | 0 | 1.5 | 2.33 | 2.33 | | |
| 06/24/2020 | Region II | SVSP | | | | ML | SNY | MHCB | 6/21/2020 6:04:00 PM | 2.78 | 6/24/2020 11:35:20 PM | 6/25/2020 4:40:32 PM | 0.71 | | 13:05:00 CellFront NonConf for 0.33 Hours | NonCol | | | | 08:30:00 Standard Conf for 0.50 Hours | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | RT at 10:30 |
| 06/25/2020 | Region II | SVSP | | | | ML | SNY | MHCB | 6/24/2020 10:32:00 PM | 0.47 | 6/24/2020 11:35:20 PM | 6/25/2020 4:40:32 PM | 0.71 | | 08:30:00 CellFront NonConf for 0.58 Hours | NonCol | | | | | 0 | 0 | 0 | 0.58 | | 0.58 | 0.58 | MHPC at 13:43 |
| 06/30/2020 | Region II | SVSP | | | | ML | SNY | MHCB | 6/30/2020 6:22:00 PM | 0.59 | 6/30/2020 7:03:42 PM | 7/1/2020 11:15:37 AM | 0.68 | | | | | | | | 0 | 0 | 0 | 0 | | | | |
| 07/01/2020 | Region II | SVSP | | | | ML | SNY | MHCB | 6/30/2020 6:22:00 PM | 0.59 | 6/30/2020 7:03:42 PM | 7/1/2020 11:15:37 AM | 0.68 | | 08:05:00 CellFront NonConf for 0.58 Hours | NonCol | | | | | 0 | 0 | 0 | 0.6 | | 0.6 | 0.6 | |
| 06/16/2020 | Region II | SVSP | | | | ML | SNY | MHCB | 6/12/2020 7:12:00 PM | 6.92 | 6/12/2020 7:24:19 PM | 7/8/2020 8:04:15 PM | 25.94 | | 09:34:00 CellFront NonConf for 0.87 Hours | Conf | | | | | 0 | 0 | 0 | 0.87 | 0.87 | | | |

| Date | Region | Inst | | Hous | MH | Level | Date/Time | Date/Time | Date/Time | Hrs | Reason | Conf | | | | | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/17/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/12/2020 7:12:00 PM | 6/12/2020 7:24:19 PM | 7/8/2020 6:04:15 PM | 25.94 | 09:21:00 NonCell front NonConf for 0.38 Hours | NonCcif | | | | | 0 | 0 | 0 | 0.38 | | 0.38 | 0.38 | RT at 11:30 |
| 06/18/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/12/2020 7:12:00 PM | 6/12/2020 7:24:19 PM | 7/8/2020 6:04:15 PM | 25.94 | 13:46:00 CellFront NonConf for 0.36 Hours | NonCcif | | | | | 0 | 0 | 0 | 0.47 | | 0.47 | 0.47 | |
| 06/19/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/12/2020 7:12:00 PM | 6/12/2020 7:24:19 PM | 7/8/2020 6:04:15 PM | 25.94 | 14:36:00 CellFront NonConf for 0.28 Hours | NonCcif | | | | | 0 | 0 | 0 | 0.28 | | 0.28 | 0.28 | |
| 06/20/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/12/2020 7:12:00 PM | 6/12/2020 7:24:19 PM | 7/8/2020 6:04:15 PM | 25.94 | 12:14:00 CellFront NonConf for 0.10 Hours | NonCcif | | | | | 0 | 0 | 0 | 0.1 | | 0.1 | 0.1 | |
| 06/21/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/12/2020 7:12:00 PM | 6/12/2020 7:24:19 PM | 7/8/2020 6:04:15 PM | 25.94 | 09:47:00 Standard Conf for 0.23 Hours | Conf | | | | | 0 | 0 | 0 | 0.23 | 0.23 | | | |
| 06/22/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/12/2020 7:12:00 PM | 6/12/2020 7:24:19 PM | 7/8/2020 6:04:15 PM | 25.94 | 10:20:00 CellFront NonConf for 0.73 Hours | NonCcif | | | | 13:10:00 CellFront NonCcif 0.43 Hours | 0 | 0 | 0 | 0.73 | 0.23 | 0.5 | 0.5 | |
| 06/23/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/22/2020 7:19:00 PM | 6/12/2020 7:24:19 PM | 7/8/2020 6:04:15 PM | 25.94 | 08:00:00 CellFront NonConf for 0.33 Hours | NonCcif | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | RT at 11:33 |
| 06/24/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/22/2020 7:19:00 PM | 6/12/2020 7:24:19 PM | 7/8/2020 6:04:15 PM | 25.94 | 08:45:00 Yard Conf for 0.83 Hours | Conf | | | | | 0 | 0 | 0 | 0.83 | 0.83 | | | RT at 10:30 |
| 06/25/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/22/2020 7:19:00 PM | 6/12/2020 7:24:19 PM | 7/8/2020 6:04:15 PM | 25.94 | 10:16:00 Standard Conf for 0.78 Hours | Conf | | | | | 0 | 0 | 0 | 0.78 | 0.78 | | | MHPC at 13:43 |
| 06/26/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/22/2020 7:19:00 PM | 6/12/2020 7:24:19 PM | 7/8/2020 6:04:15 PM | 25.94 | 10:20:00 CellFront NonConf for 0.47 Hours | Conf | | | | | 0 | 0 | 0 | 0.47 | 0.47 | | | |
| 06/27/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/22/2020 7:19:00 PM | 6/12/2020 7:24:19 PM | 7/8/2020 6:04:15 PM | 25.94 | 08:00:00 CellFront NonConf for 0.17 Hours | NonCcif | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | |
| 06/28/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/22/2020 7:19:00 PM | 6/12/2020 7:24:19 PM | 7/8/2020 6:04:15 PM | 25.94 | 10:35:00 CellFront NonConf for 0.18 Hours | NonCcif | | | | | 0 | 0 | 0 | 0.18 | | 0.18 | 0.18 | |
| 06/29/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/22/2020 7:19:00 PM | 6/12/2020 7:24:19 PM | 7/8/2020 6:04:15 PM | 25.94 | 16:40:00 CellFront NonConf for 0.42 Hours | NonCcif | | | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | |
| 06/30/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/22/2020 7:19:00 PM | 6/12/2020 7:24:19 PM | 7/8/2020 6:04:15 PM | 25.94 | 13:02:00 Standard Conf for 0.43 Hours | Conf | | | | | 0 | 0 | 0 | 1.13 | 1.13 | | | |
| 07/01/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/22/2020 7:19:00 PM | 6/12/2020 7:24:19 PM | 7/8/2020 6:04:15 PM | 25.94 | 15:11:00 CellFront NonConf for 1.28 Hours | NonCcif | | | | | 0 | 0 | 0 | 1.28 | 1.28 | | | RT at 10:00 |
| 07/02/2020 | Region II | SVSP | | ML | SNY | MHCB | 6/22/2020 7:19:00 PM | 6/12/2020 7:24:19 PM | 7/8/2020 6:04:15 PM | 25.94 | 10:15:00 CellFront NonConf for 0.56 Hours | NonCcif | | | | 12:00:00 CellFront NonCcif 0.33 Hours | 0 | 0 | 0 | 1.1 | | 1.1 | 1.1 | |
| 07/03/2020 | Region II | SVSP | | ML | SNY | ICF | 7/2/2020 1:18:00 PM | 6/12/2020 7:24:19 PM | 7/8/2020 6:04:15 PM | 25.94 | 09:33:00 CellFront NonConf for 0.37 Hours | NonCcif | | | | | 0 | 0 | 0 | 0.37 | | 0.37 | 0.37 | |
| 07/04/2020 | Region II | SVSP | | ML | SNY | ICF | 7/2/2020 1:18:00 PM | 6/12/2020 7:24:19 PM | 7/8/2020 6:04:15 PM | 25.94 | 08:24:00 CellFront NonConf for 0.17 Hours | NonCcif | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | |
| 07/05/2020 | Region II | SVSP | | ML | SNY | ICF | 7/2/2020 1:18:00 PM | 6/12/2020 7:24:19 PM | 7/8/2020 6:04:15 PM | 25.94 | 13:16:00 CellFront NonConf for 0.13 Hours | NonCcif | | | | | 0 | 0 | 0 | 0.13 | | 0.13 | 0.13 | |
| 07/06/2020 | Region II | SVSP | | ML | SNY | ICF | 7/2/2020 1:18:00 PM | 6/12/2020 7:24:19 PM | 7/8/2020 6:04:15 PM | 25.94 | 08:30:00 CellFront NonConf for 0.42 Hours | NonCcif | | | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | |
| 07/07/2020 | Region II | SVSP | | ML | SNY | ICF | 7/2/2020 1:18:00 PM | 6/12/2020 7:24:19 PM | 7/8/2020 6:04:15 PM | 25.94 | 15:10:00 Standard Conf for 1.02 Hours | Conf | | | | | 0 | 0 | 0 | 1.33 | 1.33 | | | |
| 07/08/2020 | Region II | SVSP | | ML | SNY | ICF | 7/2/2020 1:18:00 PM | 6/12/2020 7:24:19 PM | 7/8/2020 6:04:15 PM | 25.94 | 15:03:00 CellFront NonConf for 1.02 Hours | Conf | | | | | 0 | 0 | 0 | 1.02 | 1.02 | | | RT at 10:00 |
| 07/10/2020 | Region II | SVSP | | ML | GP | MHCB | 7/10/2020 10:49:00 PM | 7/10/2020 11:01:12 PM | 7/11/2020 11:59:17 AM | 0.45 | | | | | | | 0 | 0 | 0 | 0 | | | | |
| 07/11/2020 | Region II | SVSP | | ML | GP | MHCB | 7/10/2020 10:49:00 PM | 7/10/2020 11:01:12 PM | 7/11/2020 11:59:17 AM | 0.45 | 09:20:00 CellFront NonConf for 0.33 Hours | Conf | | | | | 0 | 0 | 0 | 0.33 | 0.33 | | | |
| 07/07/2020 | Region II | SVSP | | ML | GP | MHCB | 7/7/2020 2:44:00 AM | 7/7/2020 3:46:46 AM | 7/7/2020 10:59:00 AM | 0.5 | 08:50:00 CellFront NonConf for 0.50 Hours | NonCcif | | | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | |
| 06/30/2020 | Region II | SVSP | | ASU | SRH | MHCB | 6/29/2020 9:49:00 PM | 6/30/2020 12:03:14 AM | 6/30/2020 1:41:13 PM | 0.57 | 09:00:00 CellFront NonConf for 0.50 Hours | NonCcif | | | | | 0 | 0 | 0 | 0.37 | | 0.37 | 0.37 | |
| 07/04/2020 | Region II | SVSP | | ML | EOP | MHCB | 7/4/2020 10:50:00 PM | 7/4/2020 11:29:11 PM | 7/10/2020 12:41:50 PM | 5.55 | | | | | | | 0 | 0 | 0 | 0 | | | | |
| 07/05/2020 | Region II | SVSP | | ML | SNY | MHCB | 7/4/2020 10:50:00 PM | 7/4/2020 11:29:11 PM | 7/10/2020 12:41:50 PM | 5.55 | 11:15:00 Standard Conf for 0.55 Hours | Conf | | | | | 0 | 0 | 0 | 0.55 | 0.55 | | | |
| 07/06/2020 | Region II | SVSP | | ML | SNY | MHCB | 7/4/2020 10:50:00 PM | 7/4/2020 11:29:11 PM | 7/10/2020 12:41:50 PM | 5.55 | | | | | | 12:00:00 CellFront for 0.33 Hours | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | |
| 07/07/2020 | Region II | SVSP | | ML | SNY | MHCB | 7/4/2020 10:50:00 PM | 7/4/2020 11:29:11 PM | 7/10/2020 12:41:50 PM | 5.55 | 09:30:00 CellFront NonConf for 0.25 Hours | NonCcif | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | RT at 10:00 |
| 07/08/2020 | Region II | SVSP | | ML | SNY | MHCB | 7/4/2020 10:50:00 PM | 7/4/2020 11:29:11 PM | 7/10/2020 12:41:50 PM | 5.55 | 12:00:00 CellFront NonConf for 0.33 Hours | NonCcif | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | |
| 07/09/2020 | Region II | SVSP | | ML | SNY | MHCB | 7/4/2020 10:50:00 PM | 7/4/2020 11:29:11 PM | 7/10/2020 12:41:50 PM | 5.55 | 17:20:00 CellFront NonConf for 0.33 Hours | NonCcif | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | RT at 14:48 |
| 07/10/2020 | Region II | SVSP | | ML | SNY | MHCB | 7/4/2020 10:50:00 PM | 7/4/2020 11:29:11 PM | 7/10/2020 12:41:50 PM | 5.55 | 10:25:00 Standard Conf for 0.47 Hours | Conf | | | | 11:45:00 Standard Conf for 0.33 Hours | 0 | 0 | 0 | 0.83 | 0.83 | | | |
| 07/10/2020 | Region II | SVSP | | ML | SNY | MHCB | 7/10/2020 9:49:00 PM | 7/10/2020 9:49:42 PM | 7/11/2020 11:59:17 AM | 0.59 | | | | | | | 0 | 0 | 0 | 0 | | | | |
| 07/11/2020 | Region II | SVSP | | ML | SNY | MHCB | 7/10/2020 9:49:00 PM | 7/10/2020 9:49:42 PM | 7/11/2020 11:59:17 AM | 0.59 | 09:46:00 CellFront NonConf for 0.28 Hours | NonCcif | | | | | 0 | 0 | 0 | 0.28 | | 0.28 | 0.28 | |
| 07/14/2020 | Region II | SVSP | | ASU | SRH | MHCB | 7/14/2020 10:26:00 AM | 7/14/2020 12:03:27 PM | | 0.79 | 08:30:00 HoldingCell NonConf for 0.18 Hours | NonCcif | | | | | 0 | 0 | 0 | 0.18 | | 0.18 | | |

| Date | Region | SVSP | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/15/2020 | Region II | SVSP | | | ML | SNY | MHCB | 7/14/2020 10:26:00 AM | 0.79 | 7/14/2020 12:03:27 PM | | 0.72 | | | | | | | | 0 | 0 | 0 | 0.53 | 0.52 | 0.02 | 0.02 |
| 06/23/2020 | Region II | SVSP | | | ASU | SRH | MHCB | 6/23/2020 3:31:00 PM | 2.86 | 6/23/2020 5:38:44 PM | 6/24/2020 8:17:07 PM | 1.11 | 07:52:00 CellFront NonConf for 0.03 Hours | NonConf | | | | | 0 | 0 | 0 | 0.53 | 0.52 | 0.02 | 0.02 |
| 06/24/2020 | Region II | SVSP | | | ML | SNY | MHCB | 6/23/2020 3:31:00 PM | 2.86 | 6/23/2020 5:38:44 PM | 6/24/2020 8:17:07 PM | 1.11 | 09:35:00 CellFront NonConf for 0.33 Hours | NonConf | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 |
| 06/18/2020 | Region II | SVSP | | | ASU | SRH | MHCB | 6/18/2020 11:00:00 AM | 0.89 | 6/18/2020 12:40:59 PM | 6/19/2020 1:45:05 PM | 1.05 | | NonConf | | | | | 0 | 0 | 0 | 0 | | | |
| 06/19/2020 | Region II | SVSP | | | ML | SNY | MHCB | 6/18/2020 11:00:00 AM | 0.89 | 6/18/2020 12:40:59 PM | 6/19/2020 1:45:05 PM | 1.05 | 08:15:00 CellFront NonConf for 0.33 Hours | NonConf | | | | | 0 | 0 | 0 | 0.67 | | 0.67 | 0.67 |
| 06/19/2020 | Region II | SVSP | | | ML | SNY | MHCB | 6/18/2020 11:00:00 AM | 0.89 | 6/19/2020 11:44:09 PM | 6/20/2020 8:43:23 PM | 0.87 | 08:15:00 CellFront NonConf for 0.67 Hours | NonConf | | | | | 0 | 0 | 0 | 0.67 | | 0.67 | 0.67 |
| 06/20/2020 | Region II | SVSP | | | ML | SNY | MHCB | 6/19/2020 11:10:00 PM | 0.89 | 6/19/2020 11:44:09 PM | 6/20/2020 8:43:23 PM | 0.87 | 14:22:00 Standard Conf for 0.33 Hours | Conf | | | | | 0 | 0 | 0 | 0.33 | 0.33 | | |
| 06/27/2020 | Region II | SVSP | | | ASU | SRH | MHCB | 6/27/2020 5:14:00 PM | 1.87 | 6/27/2020 6:19:10 PM | 6/29/2020 5:36:25 PM | 1.97 | 16:50:00 Standard Conf for 0.67 Hours | Conf | | | | | 0 | 0 | 0 | 0.67 | 0.67 | | |
| 06/28/2020 | Region II | SVSP | | | ML | SNY | MHCB | 6/27/2020 5:14:00 PM | 1.87 | 6/27/2020 6:19:10 PM | 6/29/2020 5:36:25 PM | 1.97 | | NonConf | | | | | 0 | 0 | 0 | 0 | | | |
| 06/29/2020 | Region II | SVSP | | | ML | SNY | MHCB | 6/27/2020 5:14:00 PM | 1.87 | 6/27/2020 6:19:10 PM | 6/29/2020 5:36:25 PM | 1.97 | 09:40:00 CellFront NonConf for 0.58 Hours | NonConf | | 12:00:00 CellFront NonConf 1.50 Hours | | | 0 | 0 | 0 | 1.17 | | 1.17 | 1.17 |
| 07/05/2020 | Region II | SVSP | | | ML | EOP | MHCB | 7/5/2020 4:56:00 PM | 0.7 | 7/5/2020 6:16:15 PM | 7/5/2020 6:16:15 PM | 0.02 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 06/26/2020 | Region II | SVSP | | | ML | QP | MHCB | 6/26/2020 7:58:00 PM | 0.58 | 6/26/2020 8:02:21 PM | 6/27/2020 1:14:16 PM | 0.72 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 06/27/2020 | Region II | SVSP | | | ML | SNY | MHCB | 6/26/2020 7:58:00 PM | 0.58 | 6/26/2020 8:02:21 PM | 6/27/2020 1:14:16 PM | 0.72 | 08:55:00 Standard Conf for 0.52 Hours | Conf | | | | | 0 | 0 | 0 | 0.52 | 0.52 | | |
| 06/24/2020 | Region II | SVSP | | | ML | EOP | MHCB | 6/24/2020 10:57:00 PM | 0.46 | 6/24/2020 11:35:09 PM | 6/25/2020 11:14:31 AM | 0.49 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 06/25/2020 | Region II | SVSP | | | ML | SNY | MHCB | 6/24/2020 10:57:00 PM | 0.46 | 6/24/2020 11:35:09 PM | 6/25/2020 11:14:31 AM | 0.49 | 07:32:00 CellFront NonConf for 0.38 Hours | NonConf | | | | | 0 | 0 | 0 | 1.13 | | 0.38 | 0.38 |
| 07/07/2020 | Region II | SVSP | | | ML | EOP | ICF | 7/2/2020 11:33:00 AM | 0.16 | 7/7/2020 2:59:29 PM | | 7.6 | 13:40:00 Standard Conf for 1.00 Hours | | | | | | 0 | 0 | 0 | 1 | 1 | | |
| 07/08/2020 | Region II | SVSP | | | ML | SNY | ICF | 7/7/2020 3:27:00 PM | 0.67 | 7/7/2020 2:59:29 PM | | 7.6 | 11:20:00 CellFront NonConf for 0.25 Hours | NonConf | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | RT at 10:00 |
| 07/09/2020 | Region II | SVSP | | | ML | SNY | ICF | 7/8/2020 12:21:00 PM | 6.71 | 7/7/2020 2:59:29 PM | | 7.6 | 09:10:00 CellFront NonConf for 0.33 Hours | NonConf | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | RT at 14:48 |
| 07/10/2020 | Region II | SVSP | | | ML | SNY | ICF | 7/8/2020 12:21:00 PM | 6.71 | 7/7/2020 2:59:29 PM | | 7.6 | 10:50:00 CellFront NonConf for 0.33 Hours | NonConf | | 12:06:00 Standard Conf for 0.32 Hours | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 |
| 07/11/2020 | Region II | SVSP | | | ML | SNY | ICF | 7/8/2020 12:21:00 PM | 6.71 | 7/7/2020 2:59:29 PM | | 7.6 | 12:22:00 CellFront NonConf for 0.08 Hours | NonConf | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 |
| 07/12/2020 | Region II | SVSP | | | ML | SNY | ICF | 7/8/2020 12:21:00 PM | 6.71 | 7/7/2020 2:59:29 PM | | 7.6 | 12:00:00 CellFront NonConf for 0.17 Hours | NonConf | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 07/13/2020 | Region II | SVSP | | | ML | SNY | ICF | 7/8/2020 12:21:00 PM | 6.71 | 7/7/2020 2:59:29 PM | | 7.6 | 12:20:00 CellFront NonConf for 0.52 Hours | NonConf | | | | | 0 | 0 | 0 | 0.52 | | 0.52 | 0.52 |
| 07/14/2020 | Region II | SVSP | | | ML | SNY | ICF | 7/8/2020 12:21:00 PM | 6.71 | 7/7/2020 2:59:29 PM | | 7.6 | 14:40:00 CellFront NonConf for 0.33 Hours | NonConf | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 |
| 07/15/2020 | Region II | SVSP | | | ML | SNY | ICF | 7/8/2020 12:21:00 PM | 6.71 | 7/7/2020 2:59:29 PM | | 7.6 | | | | | | | 0 | 0 | 0 | 0 | | | | RT at 10:00 |
| 06/22/2020 | Region II | SVSP | | | ML | EOP | MHCB | 6/22/2020 11:33:00 AM | 2.05 | 6/22/2020 5:17:29 PM | 6/24/2020 3:48:56 PM | 1.94 | | | | | | | 0 | 0 | 0 | 0 | | | | RT at 11:20 |
| 06/23/2020 | Region II | SVSP | | | ML | SNY | MHCB | 6/22/2020 11:33:00 AM | 2.05 | 6/22/2020 5:17:29 PM | 6/24/2020 3:48:56 PM | 1.94 | 11:40:00 CellFront NonConf for 0.43 Hours | NonConf | | | | | 0 | 0 | 0 | 0.43 | | 0.43 | 0.43 | RT at 11:20 |
| 06/24/2020 | Region II | SVSP | | | ML | SNY | MHCB | 6/22/2020 11:33:00 AM | 2.05 | 6/22/2020 5:17:29 PM | 6/24/2020 3:48:56 PM | 1.94 | 12:40:00 CellFront NonConf for 0.33 Hours | NonConf | | 09:50:00 Standard Conf for 0.77 Hours | | | 0 | 0 | 0 | 0.33 | 0.33 | | |
| 07/07/2020 | Region II | SVSP | | | ML | EOP | MHCB | 7/7/2020 1:33:00 AM | 0.33 | 7/7/2020 2:08:04 AM | 7/7/2020 10:48:13 AM | 0.36 | 08:15:00 CellFront NonConf for 0.50 Hours | NonConf | | | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | RT at 15:52 |
| 06/29/2020 | Region II | VSP | | | ML | PF | MHCB | 6/29/2020 10:25:00 AM | 2.16 | 6/29/2020 12:00:29 PM | 7/1/2020 6:47:00 PM | 2.28 | 10:10:00 TherapeuticModule Conf for 0.17 Hours | Conf | | | | | 0 | 0 | 0 | 0.17 | 0.17 | | |
| 06/30/2020 | Region II | VSP | | | ML | PF | MHCB | 6/29/2020 10:25:00 AM | 2.16 | 6/29/2020 12:00:29 PM | 7/1/2020 6:47:00 PM | 2.28 | 08:55:00 TherapeuticModule Conf for 0.17 Hours | NonConf | | | | | 0 | 0 | 0 | 0.5 | 0.33 | 0.17 | 0.17 |
| 07/01/2020 | Region II | VSP | | | ML | PF | MHCB | 6/29/2020 10:25:00 AM | 2.16 | 6/29/2020 12:00:29 PM | 7/1/2020 6:47:00 PM | 2.28 | 10:10:00 TherapeuticModule Conf for 0.17 Hours | Conf | 10:23:00 TherapeuticModule Conf for 0.27 Hours | Conf | 13:30:00 TherapeuticModule Conf for 0.25 Hours | | 0 | 0 | 0 | 0.52 | 0.52 | | |
| 06/21/2020 | Region II | VSP | | | ML | PF | MHCB | 6/21/2020 11:29:00 AM | 5.09 | 6/21/2020 11:57:28 AM | 6/26/2020 3:14:48 PM | 5.14 | 11:00:00 TherapeuticModule Conf for 0.25 Hours | Conf | | | | | 0 | 0 | 0 | 0.25 | 0.25 | | |
| 06/22/2020 | Region II | VSP | | | ML | PF | MHCB | 6/21/2020 11:29:00 AM | 5.09 | 6/21/2020 11:57:28 AM | 6/26/2020 3:14:48 PM | 5.14 | 10:01:00 TherapeuticModule Conf for 0.25 Hours | Conf | 12:30:00 Standard Conf for 0.27 Hours | Conf | | | 0 | 0 | 0 | 0.6 | 0.52 | 0.08 | 0.08 |
| 06/23/2020 | Region II | VSP | | | ML | PF | MHCB | 6/21/2020 11:29:00 AM | 5.09 | 6/21/2020 11:57:28 AM | 6/26/2020 3:14:48 PM | 5.14 | 10:25:00 TherapeuticModule Conf for 0.33 Hours | Conf | | | | | 0 | 0 | 0 | 0.42 | 0.33 | 0.08 | 0.08 |
| 06/24/2020 | Region II | VSP | | | ML | PF | MHCB | 6/21/2020 11:29:00 AM | 5.09 | 6/21/2020 11:57:28 AM | 6/26/2020 3:14:48 PM | 5.14 | 09:30:00 CellFront Conf for 0.17 Hours | Conf | | 13:47:00 HoldingCell Conf for 0.30 Hours | | | 0 | 0 | 0 | 0.17 | 0.17 | | 0.17 |
| 06/25/2020 | Region II | VSP | | | ML | PF | MHCB | 6/21/2020 11:29:00 AM | 5.09 | 6/21/2020 11:57:28 AM | 6/26/2020 3:14:48 PM | 5.14 | 08:40:00 CellFront Conf for 0.17 Hours | Conf | | | | | 0 | 0 | 0 | 0.33 | 0.33 | | 0.33 |
| 06/26/2020 | Region II | VSP | | | ML | PF | MHCB | 6/21/2020 11:29:00 AM | 5.09 | 6/21/2020 11:57:28 AM | 6/26/2020 3:14:48 PM | 5.14 | 00:00:00 CellFront Conf for 0.00 Hours | Conf | | 13:30:00 TherapeuticModule Conf for 0.17 Hours | | | 0 | 0 | 0 | 0.17 | 0.17 | | 0.17 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/09/2020 | Region II | VSP | [redacted] | ML | PF | MHCB | 7/9/2020 1:45:00 PM | 0.83 | 7/9/2020 3:03:32 PM | 7/10/2020 11:16:56 AM | 0.84 | 13:00:00 HoldingCell Conf for 0.33 Hours | Conf | | | | | 0 | 0 | 0 | 0.33 | 0.33 | | | | |
| 07/10/2020 | Region II | VSP | [redacted] | ML | PF | MHCB | 7/9/2020 1:45:00 PM | 0.83 | 7/9/2020 3:03:32 PM | 7/10/2020 11:16:56 AM | 0.84 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 07/05/2020 | Region II | VSP | [redacted] | ML | PF | MHCB | 7/5/2020 1:17:00 PM | 2.01 | 7/5/2020 1:27:55 PM | 7/7/2020 2:53:34 PM | 2.06 | 12:00:00 Standard Conf for 0.33 Hours | Conf | | | | | 0 | 0 | 0 | 0.33 | 0.33 | | | | |
| 07/06/2020 | Region II | VSP | [redacted] | ML | PF | MHCB | 7/5/2020 1:17:00 PM | 2.01 | 7/5/2020 1:27:55 PM | 7/7/2020 2:53:34 PM | 2.06 | 10:55:00 TherapeuticModule Conf for 0.42 Hours | Conf | | | | | 0 | 0 | 0 | 0.5 | 0.42 | 0.08 | 0.08 | | |
| 07/07/2020 | Region II | VSP | [redacted] | ML | PF | MHCB | 7/5/2020 1:17:00 PM | 2.01 | 7/5/2020 1:27:55 PM | 7/7/2020 2:53:34 PM | 2.06 | | | | | 12:42:00 Standard Conf for 0.27 Hours | | 0 | 0 | 0 | 0 | | | | | |
| 06/25/2020 | Region II | VSP | [redacted] | ML | EOP | MHCB | 6/25/2020 6:54:00 PM | 0.63 | 6/25/2020 6:59:10 PM | 6/26/2020 11:49:52 AM | 0.7 | 15:45:00 CellFront Conf for 0.50 Hours | Conf | | | | | 0 | 0 | 0 | 0.5 | 0.5 | | 0.5 | | |
| 06/26/2020 | Region II | VSP | [redacted] | ML | PF | MHCB | 6/25/2020 6:54:00 PM | 0.63 | 6/25/2020 6:59:10 PM | 6/26/2020 11:49:52 AM | 0.7 | 09:00:00 CellFront Conf for 0.17 Hours | Conf | | | | | 0 | 0 | 0 | 0.17 | 0.17 | | 0.17 | | |
| 06/17/2020 | Region II | VSP | [redacted] | ML | PF | MHCB | 6/17/2020 2:05:00 PM | 1.93 | 6/17/2020 4:09:41 PM | 6/19/2020 1:20:19 PM | 1.88 | 13:15:00 HoldingCell Conf for 0.50 Hours | Conf | | | | | 0 | 0 | 0 | 0.5 | 0.5 | | | | |
| 06/18/2020 | Region II | VSP | [redacted] | ML | PF | MHCB | 6/17/2020 2:05:00 PM | 1.93 | 6/17/2020 4:09:41 PM | 6/19/2020 1:20:19 PM | 1.88 | 08:30:00 CellFront Conf for 0.17 Hours | Conf | | | | | 0 | 0 | 0 | 0.5 | 0.5 | | 0.5 | | |
| 06/19/2020 | Region II | VSP | [redacted] | ML | PF | MHCB | 6/17/2020 2:05:00 PM | 1.93 | 6/17/2020 4:09:41 PM | 6/19/2020 1:20:19 PM | 1.88 | 09:00:00 CellFront Conf for 0.17 Hours | Conf | 11:10:00 CellFront Conf for 0.13 Hours | Conf | 11:30:00 HoldingCell Conf for 0.50 Hours | | 0 | 0 | 0 | 0.3 | 0.3 | | 0.3 | | |
| 07/08/2020 | Region II | VSP | [redacted] | ML | PF | MHCB | 7/8/2020 3:51:00 PM | 4.93 | 7/8/2020 4:09:45 PM | 7/13/2020 3:23:43 PM | 4.97 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 07/09/2020 | Region II | VSP | [redacted] | ML | PF | MHCB | 7/8/2020 3:51:00 PM | 4.93 | 7/8/2020 4:09:45 PM | 7/13/2020 3:23:43 PM | 4.97 | 09:00:00 CellFront Conf for 0.33 Hours | Conf | | | | | 0 | 0 | 0 | 0.42 | 0.33 | 0.08 | 0.42 | | |
| 07/10/2020 | Region II | VSP | [redacted] | ML | PF | MHCB | 7/8/2020 3:51:00 PM | 4.93 | 7/8/2020 4:09:45 PM | 7/13/2020 3:23:43 PM | 4.97 | | | | | 12:15:00 HoldingCell Conf for 0.50 Hours | | 0 | 0 | 0 | 0 | | | | | |
| 07/11/2020 | Region II | VSP | [redacted] | ML | PF | MHCB | 7/8/2020 3:51:00 PM | 4.93 | 7/8/2020 4:09:45 PM | 7/13/2020 3:23:43 PM | 4.97 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 07/12/2020 | Region II | VSP | [redacted] | ML | PF | MHCB | 7/8/2020 3:51:00 PM | 4.93 | 7/8/2020 4:09:45 PM | 7/13/2020 3:23:43 PM | 4.97 | 11:10:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 07/13/2020 | Region II | VSP | [redacted] | ML | PF | MHCB | 7/8/2020 3:51:00 PM | 4.93 | 7/8/2020 4:09:45 PM | 7/13/2020 3:23:43 PM | 4.97 | 12:15:00 CellFront NonConf for 0.17 Hours | NonCof | | | 12:30:00 TherapeuticModule Conf for 0.33 Hours | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 07/02/2020 | Region II | VSP | [redacted] | ML | EOP | MHCB | 7/2/2020 4:17:00 PM | 4.88 | 7/2/2020 6:23:52 PM | 7/7/2020 2:54:24 PM | 4.85 | 14:00:00 HoldingCell Conf for 0.25 Hours | Conf | | | | | 1 | 0 | 1 | 1.42 | 1.42 | | | | |
| 07/03/2020 | Region II | VSP | [redacted] | ML | PF | MHCB | 7/2/2020 4:17:00 PM | 4.88 | 7/2/2020 6:23:52 PM | 7/7/2020 2:54:24 PM | 4.85 | 09:00:00 Conf for 3.67 Hours | Conf | 11:45:00 HoldingCell Conf for 0.33 Hours | Conf | 12:41:00 Conf for 0.13 Hours | | 0 | 0 | 0 | 4.33 | 4.33 | | | | |
| 07/04/2020 | Region II | VSP | [redacted] | ML | PF | MHCB | 7/2/2020 4:17:00 PM | 4.88 | 7/2/2020 6:23:52 PM | 7/7/2020 2:54:24 PM | 4.85 | 09:15:00 CellFront Conf for 0.25 Hours | Conf | | | | | 0 | 0 | 0 | 0.5 | 0.5 | | 0.5 | | |
| 07/05/2020 | Region II | VSP | [redacted] | ML | PF | MHCB | 7/2/2020 4:17:00 PM | 4.88 | 7/2/2020 6:23:52 PM | 7/7/2020 2:54:24 PM | 4.85 | 12:50:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 07/06/2020 | Region II | VSP | [redacted] | ML | PF | MHCB | 7/2/2020 4:17:00 PM | 4.88 | 7/2/2020 6:23:52 PM | 7/7/2020 2:54:24 PM | 4.85 | 11:23:00 TherapeuticModule Conf for 0.28 Hours | Conf | | | | | 0 | 0 | 0 | 0.37 | 0.28 | 0.08 | 0.08 | | |
| 07/07/2020 | Region II | VSP | [redacted] | ML | PF | MHCB | 7/2/2020 4:17:00 PM | 4.88 | 7/2/2020 6:23:52 PM | 7/7/2020 2:54:24 PM | 4.85 | | | | | 13:00:00 Standard Conf for 0.17 Hours | | 0 | 0 | 0 | 0 | | | | | |
| 07/09/2020 | Region II | VSP | [redacted] | ML | EOP | MHCB | 7/9/2020 10:37:00 AM | 0.96 | 7/9/2020 12:41:46 PM | 7/10/2020 11:10:20 AM | 0.94 | 10:00:00 HoldingCell Conf for 0.17 Hours | Conf | | | | | 3.85 | 0 | 3.85 | 4.18 | 4.18 | | | | |
| 07/10/2020 | Region II | VSP | [redacted] | ML | PF | MHCB | 7/9/2020 10:37:00 AM | 0.96 | 7/9/2020 12:41:46 PM | 7/10/2020 11:10:20 AM | 0.94 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/23/2020 | Region II | VSP | [redacted] | ML | EOP | MHCB | 6/23/2020 2:12:00 PM | 2.95 | 6/23/2020 3:07:35 PM | 6/26/2020 3:37:38 PM | 3.02 | 13:40:00 TherapeuticModule Conf for 0.25 Hours | Conf | | | 11:25:00 Standard Conf for 0.30 Hours | | 0 | 0 | 0 | 0.25 | 0.25 | | | | |
| 06/24/2020 | Region II | VSP | [redacted] | ML | PF | MHCB | 6/23/2020 2:12:00 PM | 2.95 | 6/23/2020 3:07:35 PM | 6/26/2020 3:37:38 PM | 3.02 | 09:40:00 CellFront Conf for 0.17 Hours | Conf | | | | | 0 | 0 | 0 | 0.25 | 0.25 | | 0.25 | | |
| 06/25/2020 | Region II | VSP | [redacted] | ML | PF | MHCB | 6/23/2020 2:12:00 PM | 2.95 | 6/23/2020 3:07:35 PM | 6/26/2020 3:37:38 PM | 3.02 | 08:30:00 CellFront Conf for 0.17 Hours | Conf | | | | | 0 | 0 | 0 | 0.33 | 0.33 | | 0.33 | | |
| 06/26/2020 | Region II | VSP | [redacted] | ML | PF | MHCB | 6/23/2020 2:12:00 PM | 2.95 | 6/23/2020 3:07:35 PM | 6/26/2020 3:37:38 PM | 3.02 | 09:10:00 CellFront Conf for 0.17 Hours | Conf | 11:45:00 TherapeuticModule Conf for 0.67 Hours | Conf | 12:40:00 TherapeuticModule Conf for 0.33 Hours | | 0 | 0 | 0 | 0.83 | 0.83 | | 0.17 | | |
| 06/30/2020 | Region II | VSP | [redacted] | ML | PF | MHCB | 6/30/2020 8:04:00 AM | 1.26 | 6/30/2020 12:46:02 PM | 7/1/2020 3:13:46 PM | 1.1 | 07:40:00 Bedside Conf for 0.17 Hours | Conf | | | | | 0 | 0 | 0 | 0.58 | 0.17 | 0.42 | | | |
| 07/01/2020 | Region II | VSP | [redacted] | ML | PF | MHCB | 6/30/2020 8:04:00 AM | 1.26 | 6/30/2020 12:46:02 PM | 7/1/2020 3:13:46 PM | 1.1 | 10:45:00 TherapeuticModule Conf for 0.50 Hours | Conf | 10:47:00 TherapeuticModule Conf for 0.52 Hours | Conf | 13:45:00 TherapeuticModule Conf for 0.25 Hours | | 0 | 0 | 0 | 1.02 | 1.02 | | | | |
| 07/14/2020 | Region II | VSP | [redacted] | ML | EOP | MHCB | 7/14/2020 4:40:00 PM | 0.53 | 7/14/2020 5:38:14 PM | | 0.49 | | | | | | | 0.5 | 0 | 0.5 | 0.5 | 0.5 | | | | |
| 07/15/2020 | Region II | VSP | [redacted] | ML | PF | MHCB | 7/14/2020 4:40:00 PM | 0.53 | 7/14/2020 5:38:14 PM | | 0.49 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/17/2020 | Region II | VSP | [redacted] | ML | EOP | MHCB | 6/17/2020 2:10:00 PM | 9.02 | 6/17/2020 3:48:33 PM | | 27.56 | 11:45:00 HoldingCell Conf for 0.50 Hours | Conf | | | | | 0.98 | 0 | 0.98 | 1.48 | 1.48 | | | | |
| 06/18/2020 | Region II | VSP | [redacted] | ML | PF | MHCB | 6/17/2020 2:10:00 PM | 9.02 | 6/17/2020 3:48:33 PM | | 27.56 | 08:40:00 CellFront Conf for 0.17 Hours | Conf | | | | | 0 | 0 | 0 | 0.33 | 0.33 | | 0.33 | | |
| 06/19/2020 | Region II | VSP | [redacted] | ML | PF | MHCB | 6/17/2020 2:10:00 PM | 9.02 | 6/17/2020 3:48:33 PM | | 27.56 | 09:10:00 CellFront Conf for 0.17 Hours | Conf | 11:20:00 CellFront Conf for 0.17 Hours | Conf | 12:20:00 HoldingCell Conf for 0.17 Hours | | 0 | 1 | 1 | 1.33 | 0.33 | | 0.33 | | |
| 06/20/2020 | Region II | VSP | [redacted] | ML | PF | MHCB | 6/17/2020 2:10:00 PM | 9.02 | 6/17/2020 3:48:33 PM | | 27.56 | 09:45:00 CellFront Conf for 0.50 Hours | Conf | | | | | 0 | 0 | 0 | 0.75 | 0.75 | | 0.75 | | |
| 06/21/2020 | Region II | VSP | [redacted] | ML | PF | MHCB | 6/17/2020 2:10:00 PM | 9.02 | 6/17/2020 3:48:33 PM | | 27.56 | 10:00:00 CellFront Conf for 0.42 Hours | Conf | | | | | 0 | 0 | 0 | 0.58 | 0.58 | | 0.58 | | |
| 06/22/2020 | Region II | VSP | [redacted] | ML | PF | MHCB | 6/17/2020 2:10:00 PM | 9.02 | 6/17/2020 3:48:33 PM | | 27.56 | 09:49:00 CellFront NonConf for 0.10 Hours | NonCof | 13:10:00 TherapeuticModule Conf for 0.17 Hours | Conf | | | 0 | 0 | 0 | 0.6 | 0.5 | 0.1 | 0.1 | | |

| Date | Region | | | | | | Date/Time | | Date/Time | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/23/2020 | Region II | VSP | | | | ML | PF | MHCB | 6/17/2020 2:10:00 PM | 9.02 | 6/17/2020 3:46:33 PM | | | 27.56 | 09:15:00 CellFront NonConf for 0.10 Hours | NonCof | | | 0 | 0 | 0 | 0.18 | | 0.18 | 0.18 |
| 06/24/2020 | Region II | VSP | | | | ML | PF | MHCB | 6/17/2020 2:10:00 PM | 9.02 | 6/17/2020 3:46:33 PM | | | 27.56 | 09:20:00 CellFront Conf for 0.17 Hours | Conf | 13:25:00 CellFront NonConf 0.08 Hours | NonCof | | 0 | 1 | 1 | 1.42 | 0.33 | 0.08 | 0.42 |
| 06/25/2020 | Region II | VSP | | | | ML | PF | MHCB | 6/17/2020 2:10:00 PM | 9.02 | 6/17/2020 3:46:33 PM | | | 27.56 | 08:55:00 CellFront Conf for 0.08 Hours | Conf | | | | 0 | 0 | 0 | 0.25 | 0.25 | | 0.25 |
| 06/26/2020 | Region II | VSP | | | | ML | PF | MHCB | 6/17/2020 2:10:00 PM | 9.02 | 6/17/2020 3:46:33 PM | | | 27.56 | 09:10:00 CellFront Conf for 0.17 Hours | Conf | 13:45:00 Therapeutic/Module Conf for 0.42 Hours | | | 0 | 1 | 1 | 1.17 | 0.17 | | 0.17 |
| 06/27/2020 | Region II | VSP | | | | ML | PF | ACUTE | 6/26/2020 2:38:00 PM | 18.61 | 6/17/2020 3:46:33 PM | | | 27.56 | 08:30:00 CellFront NonConf for 0.25 Hours | NonCof | | | | 0 | 0 | 0 | 0.5 | 0.25 | 0.25 | 0.5 |
| 06/28/2020 | Region II | VSP | | | | ML | PF | ACUTE | 6/26/2020 2:38:00 PM | 18.61 | 6/17/2020 3:46:33 PM | | | 27.56 | 11:10:00 CellFront Conf for 0.25 Hours | Conf | | | | 0 | 0 | 0 | 0.33 | 0.33 | | 0.33 |
| 06/29/2020 | Region II | VSP | | | | ML | PF | ACUTE | 6/26/2020 2:38:00 PM | 18.61 | 6/17/2020 3:46:33 PM | | | 27.56 | 10:00:00 CellFront Conf for 0.10 Hours | Conf | 10:25:00 CellFront NonCof 0.08 Hours | NonCof | | 0 | 0 | 0 | 0.27 | 0.1 | 0.17 | 0.27 |
| 06/30/2020 | Region II | VSP | | | | ML | PF | ACUTE | 6/26/2020 2:38:00 PM | 18.61 | 6/17/2020 3:46:33 PM | | | 27.56 | 08:45:00 CellFront NonConf for 0.17 Hours | NonCof | | | | 0 | 0 | 0 | 0.4 | | 0.4 | 0.4 |
| 07/01/2020 | Region II | VSP | | | | ML | PF | ACUTE | 6/26/2020 2:38:00 PM | 18.61 | 6/17/2020 3:46:33 PM | | | 27.56 | 09:25:00 CellFront NonConf for 0.17 Hours | NonCof | | | | 0 | 0 | 0 | 0.98 | | 0.98 | 0.98 |
| 07/02/2020 | Region II | VSP | | | | ML | PF | ACUTE | 6/26/2020 2:38:00 PM | 18.61 | 6/17/2020 3:46:33 PM | | | 27.56 | 08:45:00 CellFront Conf for 0.17 Hours | Conf | | | | 0 | 0 | 0 | 0.17 | 0.17 | | 0.17 |
| 07/03/2020 | Region II | VSP | | | | ML | PF | ACUTE | 6/26/2020 2:38:00 PM | 18.61 | 6/17/2020 3:46:33 PM | | | 27.56 | | | 12:45:00 Conf for 0.08 Hours | | | 0 | 0 | 0 | 0 | 0 | | |
| 07/04/2020 | Region II | VSP | | | | ML | PF | ACUTE | 6/26/2020 2:38:00 PM | 18.61 | 6/17/2020 3:46:33 PM | | | 27.56 | 10:50:00 CellFront Conf for 0.25 Hours | Conf | | | | 0 | 0 | 0 | 0.5 | 0.25 | 0.25 | 0.5 |
| 07/05/2020 | Region II | VSP | | | | ML | PF | ACUTE | 6/26/2020 2:38:00 PM | 18.61 | 6/17/2020 3:46:33 PM | | | 27.56 | 12:40:00 CellFront NonConf for 0.17 Hours | NonCof | | | | 0 | 0 | 0 | 0.3 | | 0.3 | 0.3 |
| 07/06/2020 | Region II | VSP | | | | ML | PF | ACUTE | 6/26/2020 2:38:00 PM | 18.61 | 6/17/2020 3:46:33 PM | | | 27.56 | 10:30:00 CellFront NonConf for 0.17 Hours | NonCof | | | | 0 | 0 | 0 | 0.22 | | 0.22 | 0.22 |
| 07/07/2020 | Region II | VSP | | | | ML | PF | ACUTE | 6/26/2020 2:38:00 PM | 18.61 | 6/17/2020 3:46:33 PM | | | 27.56 | 10:00:00 Standard Conf | Conf | | | | 0 | 0 | 0 | 0.33 | 0.33 | | |
| 07/08/2020 | Region II | VSP | | | | ML | PF | ACUTE | 6/26/2020 2:38:00 PM | 18.61 | 6/17/2020 3:46:33 PM | | | 27.56 | 10:15:00 CellFront NonConf for 0.25 Hours | NonCof | | | | 0 | 0 | 0 | 24.25 | | 24.25 | 24.25 |
| 07/09/2020 | Region II | VSP | | | | ML | PF | ACUTE | 6/26/2020 2:38:00 PM | 18.61 | 6/17/2020 3:46:33 PM | | | 27.56 | 09:30:00 CellFront Conf for 0.17 Hours | Conf | | | | 0 | 0 | 0 | 0.25 | 0.17 | 0.08 | 0.25 |
| 07/10/2020 | Region II | VSP | | | | ML | PF | ACUTE | 6/26/2020 2:38:00 PM | 18.61 | 6/17/2020 3:46:33 PM | | | 27.56 | | | 13:09:00 HoldingCell Conf for 0.18 Hours | | | 0 | 0 | 0 | 0 | | | |
| 07/11/2020 | Region II | VSP | | | | ML | PF | ACUTE | 6/26/2020 2:38:00 PM | 18.61 | 6/17/2020 3:46:33 PM | | | 27.56 | | | | | | 0 | 0 | 0 | 0 | | | |
| 07/12/2020 | Region II | VSP | | | | ML | PF | ACUTE | 6/26/2020 2:38:00 PM | 18.61 | 6/17/2020 3:46:33 PM | | | 27.56 | 11:20:00 CellFront NonConf for 0.17 Hours | NonCof | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 07/13/2020 | Region II | VSP | | | | ML | PF | ACUTE | 6/26/2020 2:38:00 PM | 18.61 | 6/17/2020 3:46:33 PM | | | 27.56 | 08:35:00 CellFront NonConf for 0.08 Hours | NonCof | | | | 0 | 0 | 0 | 0.25 | 0.17 | 0.08 | 0.25 |
| 07/14/2020 | Region II | VSP | | | | ML | PF | ACUTE | 6/26/2020 2:38:00 PM | 18.61 | 6/17/2020 3:46:33 PM | | | 27.56 | 09:10:00 CellFront NonConf for 0.08 Hours | NonCof | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 07/15/2020 | Region II | VSP | | | | ML | PF | ACUTE | 6/26/2020 2:38:00 PM | 18.61 | 6/17/2020 3:46:33 PM | | | 27.56 | | | | | | 0 | 0 | 0 | 0 | | | |
| 06/16/2020 | Region II | VSP | | | | ML | PF | MHCB | 6/14/2020 1:47:00 PM | 1.82 | 6/14/2020 3:12:33 PM | 6/16/2020 10:28:31 AM | 1.8 | | | | 09:15:00 Standard Conf for 0.25 Hours | | | 0 | 0 | 0 | 0 | | | |
| 06/23/2020 | Region II | VSP | | | | ML | EOP | MHCB | 6/23/2020 10:43:00 PM | 2.61 | 6/23/2020 11:08:55 PM | 6/25/2020 12:28:46 PM | 1.56 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 06/24/2020 | Region II | VSP | | | | ML | PF | MHCB | 6/23/2020 10:43:00 PM | 2.61 | 6/23/2020 11:08:55 PM | 6/25/2020 12:28:46 PM | 1.56 | | 10:20:00 Therapeutic/Module Conf for 0.25 Hours | Conf | | | | 0 | 0 | 0 | 0.5 | 0.5 | | 0.25 |
| 06/25/2020 | Region II | VSP | | | | ML | PF | MHCB | 6/23/2020 10:43:00 PM | 2.61 | 6/23/2020 11:08:55 PM | 6/25/2020 12:28:46 PM | 1.56 | 15:30:00 CellFront Conf for 0.17 Hours | Conf | | | | 0 | 0 | 0 | 0.17 | 0.17 | | 0.17 |
| 06/22/2020 | Region II | VSP | | | | ML | EOP | MHCB | 6/22/2020 9:11:00 PM | 0.58 | 6/22/2020 9:26:59 PM | 6/23/2020 12:30:53 PM | 0.63 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 06/23/2020 | Region II | VSP | | | | ML | PF | MHCB | 6/22/2020 9:11:00 PM | 0.58 | 6/22/2020 9:26:59 PM | 6/23/2020 12:30:53 PM | 0.63 | 10:10:00 Therapeutic/Module Conf for 0.25 Hours | Conf | 10:45:00 Standard Conf for 0.20 Hours | | | 0 | 1 | 1 | 1.25 | 0.25 | | |
| 06/21/2020 | Region II | VSP | | | | ML | PF | MHCB | 6/21/2020 7:23:00 PM | 0.75 | 6/21/2020 7:33:56 PM | 6/22/2020 4:06:31 PM | 0.86 | 03:30:00 Standard NonCof 0.08 Hours | NonCof | | | | 0 | 0 | 0 | 0.08 | | 0.08 | |
| 06/22/2020 | Region II | VSP | | | | ML | PF | MHCB | 6/21/2020 7:23:00 PM | 0.75 | 6/21/2020 7:33:56 PM | 6/22/2020 4:06:31 PM | 0.86 | 10:30:00 Therapeutic/Module Conf for 0.25 Hours | Conf | 12:30:00 Standard Conf for 0.27 Hours | Conf | | 0 | 0 | 0 | 0.52 | 0.52 | | |
| 07/12/2020 | Region II | VSP | | | | ML | EOP | MHCB | 7/12/2020 4:05:00 AM | 0.21 | 7/12/2020 4:31:59 AM | 7/12/2020 11:05:32 AM | 0.27 | 10:10:00 HoldingCell Conf for 0.17 Hours | Conf | | | | 0 | 0 | 0 | 0.17 | 0.17 | | |
| 07/12/2020 | Region II | VSP | | | | ML | EOP | MHCB | 7/12/2020 4:05:00 AM | 0.21 | 7/12/2020 3:53:08 PM | | 2.56 | 15:10:00 CellFront Conf for 0.17 Hours | Conf | | | | 0 | 0 | 0 | 0.17 | 0.17 | | |
| 07/13/2020 | Region II | VSP | | | | ML | PF | MHCB | 7/12/2020 3:30:00 PM | 2.56 | 7/12/2020 3:53:08 PM | | 2.56 | 10:20:00 CellFront NonConf for 0.17 Hours | NonCof | 12:55:00 Therapeutic/Module Conf for 0.33 Hours | Conf | | 0 | 2 | 2 | 2.5 | 0.33 | 0.17 | 0.17 |
| 07/14/2020 | Region II | VSP | | | | ASU | ASU | MHCB | 7/12/2020 3:30:00 PM | 2.56 | 7/12/2020 3:53:08 PM | | 2.56 | 11:40:00 Therapeutic/Module Conf for 0.75 Hours | Conf | | | | 0 | 0 | 0 | 1.22 | 0.5 | 0.72 | 0.72 |
| 07/15/2020 | Region II | VSP | | | | ASU | ASU | MHCB | 7/12/2020 3:30:00 PM | 2.56 | 7/12/2020 3:53:08 PM | | 2.56 | | | | | | 0 | 0 | 0 | 0 | | | |
| 07/05/2020 | Region III | ASP | | | | ML | OHU | ACUTE | 7/3/2020 4:02:00 PM | 11.01 | 7/3/2020 3:22:42 AM | 7/13/2020 7:27:43 PM | 10.67 | 10:50:00 Standard Conf for 0.60 Hours | Conf | 09:39:00 Standard Conf for 1.83 Hours | Conf | | 0 | 0 | 0 | 4.27 | 4.27 | | |

| Date | Region | ASP | | ML | Unit | MHCB | DateTime1 | Num1 | DateTime2 | DateTime3 | Num2 | Activity 1 | Type1 | Activity 2 | Type2 | Activity 3 | | | | | | V1 | V2 | V3 | V4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/04/2020 | Region III | ASP | ██ | ML | OHU | MHCB | 7/2/2020 4:02:00 PM | 11.01 | 7/3/2020 3:22:42 AM | 7/13/2020 7:27:43 PM | 10.67 | 10:30:00 TherapeuticModule Conf for 0.82 Hours | Conf | | | | 0 | 0 | 0 | 0.82 | 0.82 | | |
| 07/05/2020 | Region III | ASP | ██ | ML | OHU | MHCB | 7/2/2020 4:02:00 PM | 11.01 | 7/3/2020 3:22:42 AM | 7/13/2020 7:27:43 PM | 10.67 | 09:11:00 TherapeuticModule Conf for 0.32 Hours | Conf | | | | 0 | 0 | 0 | 0.32 | 0.32 | | |
| 07/06/2020 | Region III | ASP | ██ | ML | OHU | MHCB | 7/2/2020 4:02:00 PM | 11.01 | 7/3/2020 3:22:42 AM | 7/13/2020 7:27:43 PM | 10.67 | 13:00:00 TherapeuticModule Conf for 0.55 Hours | Conf | 08:43:00 Standard Conf for 0.73 Hours | Conf | | 0 | 0 | 0 | 1.28 | 1.28 | | |
| 07/07/2020 | Region III | ASP | ██ | ML | OHU | MHCB | 7/2/2020 4:02:00 PM | 11.01 | 7/3/2020 3:22:42 AM | 7/13/2020 7:27:43 PM | 10.67 | 14:00:00 TherapeuticModule Conf for 0.83 Hours | Conf | | | | 0 | 0 | 0 | 0.83 | 0.83 | | |
| 07/08/2020 | Region III | ASP | ██ | ML | OHU | MHCB | 7/2/2020 4:02:00 PM | 11.01 | 7/3/2020 3:22:42 AM | 7/13/2020 7:27:43 PM | 10.67 | 12:00:00 TherapeuticModule Conf for 0.33 Hours | Conf | 08:43:00 HoldingCell Conf for 0.40 Hours | Conf | | 0 | 0 | 0 | 0.73 | 0.73 | | |
| 07/09/2020 | Region III | ASP | ██ | ML | OHU | MHCB | 7/2/2020 4:02:00 PM | 11.01 | 7/3/2020 3:22:42 AM | 7/13/2020 7:27:43 PM | 10.67 | 13:00:00 TherapeuticModule Conf for 0.53 Hours | | | | 13:00:00 TherapeuticModule Conf for 0.53 Hours | 0 | 0 | 0 | 0.53 | 0.53 | | |
| 07/10/2020 | Region III | ASP | ██ | ML | OHU | MHCB | 7/2/2020 4:02:00 PM | 11.01 | 7/3/2020 3:22:42 AM | 7/13/2020 7:27:43 PM | 10.67 | | | 15:20:00 TherapeuticModule Conf for 0.48 Hours | Conf | | 0 | 0 | 0 | 0.48 | 0.48 | | |
| 07/11/2020 | Region III | ASP | ██ | ML | OHU | MHCB | 7/2/2020 4:02:00 PM | 11.01 | 7/3/2020 3:22:42 AM | 7/13/2020 7:27:43 PM | 10.67 | 10:38:00 Standard Conf for 0.45 Hours | Conf | | | | 0 | 0 | 0 | 0.45 | 0.45 | | |
| 07/12/2020 | Region III | ASP | ██ | ML | OHU | MHCB | 7/2/2020 4:02:00 PM | 11.01 | 7/3/2020 3:22:42 AM | 7/13/2020 7:27:43 PM | 10.67 | 12:57:00 TherapeuticModule Conf for 0.17 Hours | Conf | | | | 0 | 0 | 0 | 0.17 | 0.17 | | |
| 07/13/2020 | Region III | ASP | ██ | ML | OHU | MHCB | 7/2/2020 4:02:00 PM | 11.01 | 7/3/2020 3:22:42 AM | 7/13/2020 7:27:43 PM | 10.67 | 13:16:00 Standard Conf for 1.06 Hours | Conf | 13:16:00 Standard Conf for 0.53 Hours | Conf | 13:16:00 Standard Conf for 1.07 Hours | 0 | 0 | 0 | 1.62 | 1.62 | | |
| 06/16/2020 | Region III | ASP | ██ | ML | OHU | MHCB | 6/14/2020 10:14:00 AM | 11.95 | 6/14/2020 11:04:44 AM | 6/26/2020 12:52:10 PM | 12.08 | 12:01:00 TherapeuticModule Conf for 0.37 Hours | Conf | 12:30:00 Standard Conf for 0.75 Hours | Conf | | 0 | 0 | 0 | 1.87 | 1.87 | | |
| 06/17/2020 | Region III | ASP | ██ | ML | OHU | MHCB | 6/14/2020 10:14:00 AM | 11.95 | 6/14/2020 11:04:44 AM | 6/26/2020 12:52:10 PM | 12.08 | 09:41:00 TherapeuticModule Conf for 0.33 Hours | Conf | 10:10:00 HoldingCell Conf for 0.33 Hours | Conf | 09:41:00 TherapeuticModule Conf for 0.48 Hours | 0 | 0 | 0 | 0.82 | 0.82 | | |
| 06/18/2020 | Region III | ASP | ██ | ML | OHU | MHCB | 6/14/2020 10:14:00 AM | 11.95 | 6/14/2020 11:04:44 AM | 6/26/2020 12:52:10 PM | 12.08 | 14:35:00 TherapeuticModule Conf for 1.02 Hours | Conf | 12:57:00 TherapeuticModule Conf for 0.55 Hours | Conf | | 0 | 0 | 0 | 1.57 | 1.57 | | |
| 06/19/2020 | Region III | ASP | ██ | ML | OHU | MHCB | 6/14/2020 10:14:00 AM | 11.95 | 6/14/2020 11:04:44 AM | 6/26/2020 12:52:10 PM | 12.08 | 13:16:00 TherapeuticModule Conf for 1.28 Hours | Conf | | | | 0 | 0 | 0 | 1.28 | 1.28 | | |
| 06/20/2020 | Region III | ASP | ██ | ML | OHU | MHCB | 6/14/2020 10:14:00 AM | 11.95 | 6/14/2020 11:04:44 AM | 6/26/2020 12:52:10 PM | 12.08 | 09:40:00 TherapeuticModule Conf for 0.63 Hours | Conf | | | | 0 | 0 | 0 | 0.63 | 0.63 | | |
| 06/21/2020 | Region III | ASP | ██ | ML | OHU | MHCB | 6/14/2020 10:14:00 AM | 11.95 | 6/14/2020 11:04:44 AM | 6/26/2020 12:52:10 PM | 12.08 | 08:56:00 TherapeuticModule Conf for 0.35 Hours | Conf | | | | 0 | 0 | 0 | 0.35 | 0.35 | | |
| 06/22/2020 | Region III | ASP | ██ | ML | OHU | MHCB | 6/14/2020 10:14:00 AM | 11.95 | 6/14/2020 11:04:44 AM | 6/26/2020 12:52:10 PM | 12.08 | 10:30:00 TherapeuticModule Conf for 1.30 Hours | Conf | 13:00:00 Standard Conf for 0.40 Hours | Conf | | 0 | 0 | 0 | 2.07 | 2.07 | | |
| 06/23/2020 | Region III | ASP | ██ | ML | OHU | MHCB | 6/14/2020 10:14:00 AM | 11.95 | 6/14/2020 11:04:44 AM | 6/26/2020 12:52:10 PM | 12.08 | 15:09:00 TherapeuticModule Conf for 0.18 Hours | Conf | | | | 0 | 0 | 0 | 0.18 | 0.18 | | |
| 06/24/2020 | Region III | ASP | ██ | ML | OHU | MHCB | 6/14/2020 10:14:00 AM | 11.95 | 6/14/2020 11:04:44 AM | 6/26/2020 12:52:10 PM | 12.08 | 15:00:00 TherapeuticModule Conf for 0.35 Hours | Conf | | | | 0 | 0 | 0 | 0.35 | 0.35 | | |
| 06/25/2020 | Region III | ASP | ██ | ML | OHU | MHCB | 6/14/2020 10:14:00 AM | 11.95 | 6/14/2020 11:04:44 AM | 6/26/2020 12:52:10 PM | 12.08 | 13:00:00 TherapeuticModule Conf for 0.48 Hours | Conf | 13:00:00 TherapeuticModule Conf for 0.67 Hours | Conf | 13:00:00 TherapeuticModule Conf for 0.48 Hours | 0 | 0 | 0 | 1.15 | 1.15 | | |
| 06/26/2020 | Region III | ASP | ██ | ML | OHU | MHCB | 6/14/2020 10:14:00 AM | 11.95 | 6/14/2020 11:04:44 AM | 6/26/2020 12:52:10 PM | 12.08 | | | | | | 0 | 0 | 0 | 0 | | | |
| 07/05/2020 | Region III | ASP | ██ | ML | GP | MHCB | 7/5/2020 7:01:00 PM | 0.8 | 7/5/2020 7:39:57 PM | 7/6/2020 6:43:16 PM | 0.96 | 19:52:00 HoldingCell Conf for 0.38 Hours | Conf | | | | 0 | 0 | 0 | 0.38 | 0.38 | | |
| 07/06/2020 | Region III | ASP | ██ | ML | GP | MHCB | 7/5/2020 7:01:00 PM | 0.8 | 7/5/2020 7:39:57 PM | 7/6/2020 6:43:16 PM | 0.96 | 10:00:00 TherapeuticModule Conf for 0.75 Hours | Conf | | | | 0 | 0 | 0 | 0.75 | 0.75 | | |
| 06/27/2020 | Region III | ASP | ██ | ML | PF | MHCB | 6/27/2020 8:37:00 PM | 15.76 | 6/27/2020 9:55:18 PM | | 17.31 | | | | | | 0 | 0 | 0 | 0 | | | |
| 06/28/2020 | Region III | ASP | ██ | ML | OHU | MHCB | 6/27/2020 8:37:00 PM | 15.76 | 6/27/2020 9:55:18 PM | | 17.31 | 09:15:00 CellFront Conf for 0.75 Hours | Conf | | | | 0 | 0 | 0 | 0.75 | 0.75 | | |
| 06/29/2020 | Region III | ASP | ██ | ML | OHU | MHCB | 6/27/2020 8:37:00 PM | 15.76 | 6/27/2020 9:55:18 PM | | 17.31 | 10:00:00 TherapeuticModule Conf for 1.08 Hours | Conf | 13:30:00 Standard Conf for 0.58 Hours | Conf | | 0 | 0 | 0 | 1.67 | 1.67 | | |
| 06/30/2020 | Region III | ASP | ██ | ML | OHU | MHCB | 6/27/2020 8:37:00 PM | 15.76 | 6/27/2020 9:55:18 PM | | 17.31 | 11:00:00 TherapeuticModule Conf for 1.18 Hours | Conf | | | | 0 | 0 | 0 | 1.18 | 1.18 | | |
| 07/01/2020 | Region III | ASP | ██ | ML | OHU | MHCB | 6/27/2020 8:37:00 PM | 15.76 | 6/27/2020 9:55:18 PM | | 17.31 | 14:40:00 TherapeuticModule Conf for 0.67 Hours | Conf | 08:01:00 HoldingCell Conf for 0.48 Hours | Conf | 14:40:00 TherapeuticModule Conf for 0.67 Hours | 0 | 0 | 0 | 1.15 | 1.15 | | |
| 07/02/2020 | Region III | ASP | ██ | ML | OHU | MHCB | 6/27/2020 8:37:00 PM | 15.76 | 6/27/2020 9:55:18 PM | | 17.31 | | | | | | 0 | 0 | 0 | 0 | | | |
| 07/03/2020 | Region III | ASP | ██ | ML | OHU | MHCB | 6/27/2020 8:37:00 PM | 15.76 | 6/27/2020 9:55:18 PM | | 17.31 | 14:20:00 CellFront Conf for 0.17 Hours | Conf | 14:15:00 CellFront Conf for 0.47 Hours | Conf | | 0 | 0 | 0 | 0.63 | 0.63 | | 0.63 |
| 07/04/2020 | Region III | ASP | ██ | ML | OHU | MHCB | 6/27/2020 8:37:00 PM | 15.76 | 6/27/2020 9:55:18 PM | | 17.31 | 13:15:00 CellFront Conf for 0.88 Hours | Conf | | | | 0 | 0 | 0 | 0.88 | 0.88 | | |
| 07/05/2020 | Region III | ASP | ██ | ML | OHU | MHCB | 6/27/2020 8:37:00 PM | 15.76 | 6/27/2020 9:55:18 PM | | 17.31 | 14:44:00 CellFront NonConf for 0.03 Hours | NonConf | | | | 0 | 0 | 0 | 0.03 | | 0.03 | 0.03 |
| 07/06/2020 | Region III | ASP | ██ | ML | OHU | MHCB | 6/27/2020 8:37:00 PM | 15.76 | 6/27/2020 9:55:18 PM | | 17.31 | 12:00:00 TherapeuticModule Conf for 0.25 Hours | Conf | 09:45:00 CellFront NonConf 0.25 Hours | NonConf | 14:00:00 TherapeuticModule Conf for 0.33 Hours | 0 | 0 | 0 | 0.5 | 0.25 | 0.25 | 0.25 |

| Date | Region | ASP | | ML | Unit | Type | Start | Hrs | End | Hrs2 | Detail | Conf | Detail2 | NonCof | | | | | A | B | C | D | E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/07/2020 | Region III | ASP | | ML | OHU | MHCB | 6/27/2020 8:37:00 PM | 10.76 | 6/27/2020 9:55:18 PM | 17.31 | 12:00:00 Therapeutic/Module due Conf for 0.93 Hours | Conf | | | | 0 | 0 | 0 | 0.93 | 0.93 | | |
| 07/08/2020 | Region III | ASP | | ML | OHU | MHCB | 6/27/2020 8:37:00 PM | 10.76 | 6/27/2020 9:55:18 PM | 17.31 | 11:00:00 Therapeutic/Module due Conf for 0.75 Hours | Conf | 14:00:00 NonCof 0.50 Hours | NonCof | | 0 | 0 | 0 | 0.75 | 0.25 | | |
| 07/09/2020 | Region III | ASP | | ML | OHU | MHCB | 6/27/2020 8:37:00 PM | 10.76 | 6/27/2020 9:55:18 PM | 17.31 | 11:00:00 Therapeutic/Module due Conf for 0.92 Hours | Conf | 12:50:00 Standard Conf for 0.67 Hours | Conf | | 0 | 0 | 0 | 0.92 | 0.92 | | |
| 07/10/2020 | Region III | ASP | | ML | OHU | MHCB | 6/27/2020 8:37:00 PM | 10.76 | 6/27/2020 9:55:18 PM | 17.31 | 11:00:00 Therapeutic/Module due Conf for 0.75 Hours | Conf | 10:30:00 CellFront Conf for 1.43 Hours | Conf | | 0 | 0 | 0 | 2.43 | 2.43 | | 1.43 |
| 07/11/2020 | Region III | ASP | | ML | OHU | MHCB | 6/27/2020 8:37:00 PM | 10.76 | 6/27/2020 9:55:18 PM | 17.31 | 15:45:00 CellFront NonCof for 0.02 Hours | NonCof | | | | 0 | 0 | 0 | 0.02 | | 0.02 | 0.02 |
| 07/12/2020 | Region III | ASP | | ML | OHU | MHCB | 6/27/2020 8:37:00 PM | 10.76 | 6/27/2020 9:55:18 PM | 17.31 | 13:50:00 Therapeutic/Module NonCof for 1.13 Hours | NonCof | | | | 0 | 0 | 0 | 1.13 | | 1.13 | 1.13 |
| 07/13/2020 | Region III | ASP | | ML | OHU | MHCB | 6/27/2020 8:37:00 PM | 10.76 | 6/27/2020 9:55:18 PM | 17.31 | 10:30:00 Therapeutic/Module due Conf for 0.50 Hours | Conf | 09:45:00 Standard Conf for 0.53 Hours | Conf | 12:18:00 Therapeutic/Module due Conf for 0.68 Hours | 0 | 0 | 0 | 1.03 | 1.03 | | |
| 07/14/2020 | Region III | ASP | | ML | OHU | ACUTE | 7/13/2020 2:48:00 PM | 1.6 | 6/27/2020 9:55:18 PM | 17.31 | 13:45:00 Standard Conf for 0.68 Hours | Conf | | | | 0 | 0 | 0 | 0.68 | 0.68 | | |
| 07/15/2020 | Region III | ASP | | ML | OHU | ACUTE | 7/13/2020 2:48:00 PM | 1.6 | 6/27/2020 9:55:18 PM | 17.31 | | | | | | 0 | 0 | 0 | 0 | | | |
| 06/16/2020 | Region III | ASP | | ML | PF | MHCB | 6/16/2020 9:02:00 PM | 7.71 | 6/16/2020 11:41:56 PM | 28.23 | 11:52:00 Conf | Conf | | | | 0 | 0 | 0 | 1.93 | 1.93 | | |
| 06/17/2020 | Region III | ASP | | ML | OHU | MHCB | 6/16/2020 9:02:00 PM | 7.71 | 6/16/2020 11:41:56 PM | 28.23 | 10:30:00 Therapeutic/Module due Conf for 0.97 Hours | Conf | 11:12:00 Standard Conf for 0.97 Hours | Conf | | 0 | 0 | 0 | 2.77 | 2.77 | | |
| 06/18/2020 | Region III | ASP | | ML | OHU | MHCB | 6/16/2020 9:02:00 PM | 7.71 | 6/16/2020 11:41:56 PM | 28.23 | 12:00:00 Therapeutic/Module due Conf for 0.50 Hours | Conf | | | 14:08:00 Therapeutic/Module due Conf for 0.45 Hours | 0 | 0 | 0 | 0.5 | 0.5 | | |
| 06/19/2020 | Region III | ASP | | ML | OHU | MHCB | 6/16/2020 9:02:00 PM | 7.71 | 6/16/2020 11:41:56 PM | 28.23 | 12:00:00 Therapeutic/Module due Conf for 0.92 Hours | Conf | 10:00:00 Therapeutic/Module due Conf for 1.35 Hours | Conf | | 0 | 0 | 0 | 2.4 | 2.4 | | |
| 06/20/2020 | Region III | ASP | | ML | OHU | MHCB | 6/16/2020 9:02:00 PM | 7.71 | 6/16/2020 11:41:56 PM | 28.23 | 10:30:00 Therapeutic/Module due Conf for 0.45 Hours | Conf | | | | 0 | 0 | 0 | 0.45 | 0.45 | | |
| 06/21/2020 | Region III | ASP | | ML | OHU | MHCB | 6/16/2020 9:02:00 PM | 7.71 | 6/16/2020 11:41:56 PM | 28.23 | 09:18:00 Therapeutic/Module due Conf for 0.45 Hours | Conf | | | | 0 | 0 | 0 | 0.45 | 0.45 | | |
| 06/22/2020 | Region III | ASP | | ML | OHU | MHCB | 6/16/2020 9:02:00 PM | 7.71 | 6/16/2020 11:41:56 PM | 28.23 | 11:00:00 Therapeutic/Module due Conf for 0.33 Hours | Conf | | | | 0 | 0 | 0 | 0.33 | 0.33 | | |
| 06/23/2020 | Region III | ASP | | ML | OHU | MHCB | 6/16/2020 9:02:00 PM | 7.71 | 6/16/2020 11:41:56 PM | 28.23 | 13:00:00 Therapeutic/Module due Conf for 1.00 Hours | Conf | 13:50:00 Therapeutic/Module due Conf for 1.00 Hours | | | 0 | 0 | 0 | 1 | 1 | | |
| 06/24/2020 | Region III | ASP | | ML | OHU | MHCB | 6/16/2020 9:02:00 PM | 7.71 | 6/16/2020 11:41:56 PM | 28.23 | | | | | | 0 | 0 | 0 | 0 | | | |
| 06/28/2020 | Region III | ASP | | ML | PF | MHCB | 6/28/2020 6:55:00 PM | 16.43 | 6/28/2020 8:18:29 PM | 16.38 | | | | | | 0 | 0 | 0 | 0 | | | |
| 06/29/2020 | Region III | ASP | | ML | OHU | MHCB | 6/28/2020 6:55:00 PM | 16.43 | 6/28/2020 8:18:29 PM | 16.38 | 12:00:00 Standard Conf for 0.78 Hours | Conf | | | | 0 | 0 | 0 | 2.57 | 2.57 | | |
| 06/30/2020 | Region III | ASP | | ML | OHU | MHCB | 6/28/2020 6:55:00 PM | 16.43 | 6/28/2020 8:18:29 PM | 16.38 | 15:48:00 Therapeutic/Module due Conf for 0.30 Hours | Conf | | | | 0 | 0 | 0 | 0.2 | 0.2 | | |
| 07/01/2020 | Region III | ASP | | ML | OHU | MHCB | 6/28/2020 6:55:00 PM | 16.43 | 6/28/2020 8:18:29 PM | 16.38 | 16:00:00 Therapeutic/Module due Conf for 0.72 Hours | Conf | 08:30:00 HoldingCell Conf for 0.30 Hours | Conf | 16:09:00 Therapeutic/Module due Conf for 0.72 Hours | 0 | 0 | 0 | 0.72 | 0.72 | | |
| 07/02/2020 | Region III | ASP | | ML | OHU | MHCB | 6/28/2020 6:55:00 PM | 16.43 | 6/28/2020 8:18:29 PM | 16.38 | 10:20:00 Therapeutic/Module due Conf for 0.27 Hours | Conf | | | | 0 | 0 | 0 | 0.27 | 0.27 | | |
| 07/03/2020 | Region III | ASP | | ML | OHU | MHCB | 6/28/2020 6:55:00 PM | 16.43 | 6/28/2020 8:18:29 PM | 16.38 | 12:55:00 Standard Conf for 1.15 Hours | Conf | 12:57:00 Standard Conf for 1.05 Hours | Conf | | 0 | 0 | 0 | 2.2 | 2.2 | | |
| 07/04/2020 | Region III | ASP | | ML | OHU | MHCB | 6/28/2020 6:55:00 PM | 16.43 | 6/28/2020 8:18:29 PM | 16.38 | 09:00:00 Therapeutic/Module due Conf for 1.45 Hours | Conf | | | | 0 | 0 | 0 | 1.45 | 1.45 | | |
| 07/05/2020 | Region III | ASP | | ML | OHU | MHCB | 6/28/2020 6:55:00 PM | 16.43 | 6/28/2020 8:18:29 PM | 16.38 | 10:31:00 Therapeutic/Module due Conf for 0.92 Hours | Conf | | | | 0 | 0 | 0 | 0.92 | 0.92 | | |
| 07/06/2020 | Region III | ASP | | ML | OHU | MHCB | 6/28/2020 6:55:00 PM | 16.43 | 6/28/2020 8:18:29 PM | 16.38 | 11:00:00 Therapeutic/Module due Conf for 0.75 Hours | Conf | | | 14:40:00 Therapeutic/Module due Conf for 0.33 Hours | 0 | 0 | 0 | 0.75 | 0.75 | | |
| 07/07/2020 | Region III | ASP | | ML | OHU | MHCB | 6/28/2020 6:55:00 PM | 16.43 | 6/28/2020 8:18:29 PM | 16.38 | 13:00:00 Therapeutic/Module due Conf for 0.83 Hours | Conf | 12:58:00 Standard Conf for 0.45 Hours | Conf | | 0 | 0 | 0 | 1.28 | 1.28 | | |
| 07/08/2020 | Region III | ASP | | ML | OHU | MHCB | 6/28/2020 6:55:00 PM | 16.43 | 6/28/2020 8:18:29 PM | 16.38 | 16:00:00 Therapeutic/Module due Conf for 0.50 Hours | Conf | | | | 0 | 0 | 0 | 0.5 | 0.5 | | |
| 07/09/2020 | Region III | ASP | | ML | OHU | MHCB | 6/28/2020 6:55:00 PM | 16.43 | 6/28/2020 8:18:29 PM | 16.38 | 14:08:00 Therapeutic/Module due Conf for 0.55 Hours | Conf | | | | 0 | 0 | 0 | 0.55 | 0.55 | | |
| 07/10/2020 | Region III | ASP | | ML | OHU | MHCB | 6/28/2020 6:55:00 PM | 16.43 | 6/28/2020 8:18:29 PM | 16.38 | | | 13:00:00 Therapeutic/Module Conf for 0.85 Hours | Conf | | 0 | 0 | 0 | 0.85 | 0.85 | | |
| 07/11/2020 | Region III | ASP | | ML | OHU | MHCB | 6/28/2020 6:55:00 PM | 16.43 | 6/28/2020 8:18:29 PM | 16.38 | 09:35:00 Therapeutic/Module due Conf for 0.42 Hours | Conf | | | | 0 | 0 | 0 | 0.42 | 0.42 | | |
| 07/12/2020 | Region III | ASP | | ML | OHU | MHCB | 6/28/2020 6:55:00 PM | 16.43 | 6/28/2020 8:18:29 PM | 16.38 | 13:41:00 CellFront NonCof for 0.02 Hours | NonCof | | | | 0 | 0 | 0 | 0.02 | | 0.02 | 0.02 |

| Date | Region | Prog | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/13/2020 | Region III | ASP | ■■■ | ML | OHU | MHCB | 6/28/2020 6:55:00 PM | 16.43 | 6/28/2020 8:18:29 PM | | 16.38 | 14:31:00 Standard Conf for 0.78 Hours | Conf | 14:31:00 Standard Conf for 0.85 Hours | Conf | 14:31:00 Standard Conf for 0.80 Hours | | 0 | 0 | 0 | 1.43 | 1.43 | | |
| 07/14/2020 | Region III | ASP | ■■■ | ML | OHU | MHCB | 6/28/2020 6:55:00 PM | 16.43 | 6/28/2020 8:18:29 PM | | 16.38 | 15:11:00 Standard Conf for 0.72 Hours | | | | | | 0 | 0 | 0 | 0.72 | 0.72 | | |
| 07/15/2020 | Region III | ASP | ■■■ | ML | OHU | MHCB | 6/28/2020 6:55:00 PM | 16.43 | 6/28/2020 8:18:29 PM | | 16.38 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 06/30/2020 | Region III | ASP | ■■■ | ML | OHU | MHCB | 6/29/2020 6:44:00 PM | 6.89 | 6/30/2020 11:52:54 AM | 7/6/2020 6:46:00 PM | 6.29 | 09:30:00 Standard Conf for 0.92 Hours | Conf | | | | | 0 | 0 | 0 | 4.83 | 4.83 | | |
| 07/01/2020 | Region III | ASP | ■■■ | ML | OHU | MHCB | 6/29/2020 6:44:00 PM | 6.89 | 6/30/2020 11:52:54 AM | 7/6/2020 6:46:00 PM | 6.29 | 12:00:00 Therapeutic/Module Conf for 1.00 Hours | Conf | 15:20:00 Therapeutic/Module Conf for 0.82 Hours | | | | 0 | 0 | 0 | 0.82 | 0.82 | | |
| 07/02/2020 | Region III | ASP | ■■■ | ML | OHU | MHCB | 6/29/2020 6:44:00 PM | 6.89 | 6/30/2020 11:52:54 AM | 7/6/2020 6:46:00 PM | 6.29 | 13:00:00 Therapeutic/Module Conf for 0.92 Hours | Conf | 12:42:00 Standard Conf for 0.36 Hours | Conf | | | 0 | 0 | 0 | 1.05 | 1.05 | | |
| 07/03/2020 | Region III | ASP | ■■■ | ML | OHU | MHCB | 6/29/2020 6:44:00 PM | 6.89 | 6/30/2020 11:52:54 AM | 7/6/2020 6:46:00 PM | 6.29 | 11:20:00 Therapeutic/Module Conf for 1.45 Hours | Conf | 11:29:00 Standard Conf for 1.02 Hours | Conf | | | 0 | 0 | 0 | 2.47 | 2.47 | | |
| 07/04/2020 | Region III | ASP | ■■■ | ML | OHU | MHCB | 6/29/2020 6:44:00 PM | 6.89 | 6/30/2020 11:52:54 AM | 7/6/2020 6:46:00 PM | 6.29 | 12:00:00 Therapeutic/Module Conf for 1.13 Hours | Conf | | | | | 0 | 0 | 0 | 1.13 | 1.13 | | |
| 07/05/2020 | Region III | ASP | ■■■ | ML | OHU | MHCB | 6/29/2020 6:44:00 PM | 6.89 | 6/30/2020 11:52:54 AM | 7/6/2020 6:46:00 PM | 6.29 | 09:51:00 Therapeutic/Module Conf for 1.03 Hours | Conf | | | | | 0 | 0 | 0 | 1.03 | 1.03 | | |
| 07/06/2020 | Region III | ASP | ■■■ | ML | OHU | MHCB | 6/29/2020 6:44:00 PM | 6.89 | 6/30/2020 11:52:54 AM | 7/6/2020 6:46:00 PM | 6.29 | 13:00:00 Therapeutic/Module Conf for 0.75 Hours | Conf | 14:20:00 Standard Conf for 0.75 Hours | | | | 0 | 0 | 0 | 0.75 | 0.75 | | |
| 06/22/2020 | Region III | CCI | ■■■ | ML | PF | MHCB | 6/22/2020 8:13:00 PM | 0.8 | 6/22/2020 9:20:27 PM | | 0.88 | 19:01:00 HoldingCell Conf for 1.98 Hours | | | | | | 0 | 0 | 0 | 1.98 | 1.98 | | |
| 06/23/2020 | Region III | CCI | ■■■ | ML | SNY | MHCB | 6/22/2020 8:13:00 PM | 0.8 | 6/22/2020 9:14:06 PM | 6/23/2020 9:20:27 PM | 0.88 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 06/19/2020 | Region III | CCI | ■■■ | ML | SNY | MHCB | 6/19/2020 4:12:00 PM | 2.93 | 6/19/2020 5:47:53 PM | 6/22/2020 4:55:35 PM | 2.96 | 11:15:00 HoldingCell Conf for 0.55 Hours | Conf | 13:50:00 HoldingCell Conf for 0.38 Hours | Conf | | | 0 | 0 | 0 | 2.27 | 2.27 | | |
| 06/20/2020 | Region III | CCI | ■■■ | ML | SNY | MHCB | 6/19/2020 4:12:00 PM | 2.93 | 6/19/2020 5:47:53 PM | 6/22/2020 4:55:35 PM | 2.96 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 06/21/2020 | Region III | CCI | ■■■ | ML | SNY | MHCB | 6/19/2020 4:12:00 PM | 2.93 | 6/19/2020 5:47:53 PM | 6/22/2020 4:55:35 PM | 2.96 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 06/22/2020 | Region III | CCI | ■■■ | ASU | ASU | MHCB | 6/19/2020 4:12:00 PM | 2.93 | 6/19/2020 5:47:53 PM | 6/22/2020 4:55:35 PM | 2.96 | 13:45:00 CellFront NonCof for 1.95 Hours | NonCof | 13:45:00 CellFront NonCof 1.95 Hours | | | | 0 | 0 | 0 | 3.88 | 3.88 | 3.88 | |
| 07/05/2020 | Region III | CCI | ■■■ | ML | SNY | MHCB | 7/5/2020 12:07:00 PM | 3.02 | 7/5/2020 2:29:14 PM | 7/8/2020 8:09:21 PM | 3.24 | 08:02:00 CellFront NonCof for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 | |
| 07/06/2020 | Region III | CCI | ■■■ | ASU | ASU | MHCB | 7/5/2020 12:07:00 PM | 3.02 | 7/5/2020 2:29:14 PM | 7/8/2020 8:09:21 PM | 3.24 | 14:45:00 CellFront NonCof for 0.48 Hours | NonCof | | | | | 0 | 0 | 0 | 0.48 | 0.48 | 0.48 | |
| 07/07/2020 | Region III | CCI | ■■■ | ASU | ASU | MHCB | 7/5/2020 12:07:00 PM | 3.02 | 7/5/2020 2:29:14 PM | 7/8/2020 8:09:21 PM | 3.24 | 13:30:00 CellFront NonCof for 0.33 Hours | NonCof | | | | | 0 | 0 | 0 | 0.33 | 0.33 | 0.33 | |
| 07/08/2020 | Region III | CCI | ■■■ | ASU | ASU | MHCB | 7/5/2020 12:07:00 PM | 3.02 | 7/5/2020 2:29:14 PM | 7/8/2020 8:09:21 PM | 3.24 | 11:30:00 CellFront NonCof for 0.25 Hours | NonCof | 11:58:00 Standard Conf for 0.18 Hours | | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 | |
| 06/19/2020 | Region III | CCI | ■■■ | ML | SNY | MHCB | 6/19/2020 4:53:00 PM | 6 | 6/19/2020 7:44:29 PM | 6/25/2020 7:45:03 PM | 6 | 13:03:00 Standard Conf for 0.05 Hours | | | | | | 0 | 0 | 0 | 0.15 | 0.05 | 0.1 | 0.1 |
| 06/20/2020 | Region III | CCI | ■■■ | ML | SNY | MHCB | 6/19/2020 4:53:00 PM | 5.98 | 6/19/2020 7:44:29 PM | 6/25/2020 7:45:03 PM | 6 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 06/21/2020 | Region III | CCI | ■■■ | ML | SNY | MHCB | 6/19/2020 4:53:00 PM | 5.98 | 6/19/2020 7:44:29 PM | 6/25/2020 7:45:03 PM | 6 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 06/22/2020 | Region III | CCI | ■■■ | ML | SNY | MHCB | 6/19/2020 4:53:00 PM | 5.98 | 6/19/2020 7:44:29 PM | 6/25/2020 7:45:03 PM | 6 | 13:00:00 CellFront NonCof for 2.17 Hours | NonCof | 13:00:00 CellFront NonCof 2.17 Hours | | | | 0 | 0 | 0 | 4.33 | 4.33 | 4.33 | |
| 06/23/2020 | Region III | CCI | ■■■ | ML | SNY | MHCB | 6/19/2020 4:53:00 PM | 5.98 | 6/19/2020 7:44:29 PM | 6/25/2020 7:45:03 PM | 6 | 12:40:00 CellFront NonCof for 0.53 Hours | NonCof | 14:45:00 CellFront NonCof 0.10 Hours | NonCof | | | 0 | 0 | 0 | 0.53 | 0.53 | 0.53 | |
| 06/24/2020 | Region III | CCI | ■■■ | ML | SNY | MHCB | 6/19/2020 4:53:00 PM | 5.98 | 6/19/2020 7:44:29 PM | 6/25/2020 7:45:03 PM | 6 | 14:01:00 Standard Conf for 0.40 Hours | NonCof | 14:01:00 Standard Conf for 0.32 Hours | Conf | | | 0 | 0 | 0 | 0.72 | 0.4 | 0.32 | 0.32 |
| 06/25/2020 | Region III | CCI | ■■■ | ML | SNY | MHCB | 6/19/2020 4:53:00 PM | 5.98 | 6/19/2020 7:44:29 PM | 6/25/2020 7:45:03 PM | 6 | 14:30:00 Standard Conf for 0.33 Hours | Conf | 12:00:00 Standard Conf for 3.47 Hours | Conf | | | 0 | 0 | 0 | 3.8 | 3.8 | | |
| 07/12/2020 | Region III | CCI | ■■■ | ASU | ASU | MHCB | 7/10/2020 6:16:00 AM | 0.22 | 7/12/2020 5:18:36 AM | 7/12/2020 11:26:21 AM | 0.26 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 06/21/2020 | Region III | CCI | ■■■ | ML | PF | MHCB | 6/20/2020 9:45:00 PM | 0.53 | 6/21/2020 12:48:59 AM | 6/21/2020 2:19:15 PM | 0.58 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 07/10/2020 | Region III | CCI | ■■■ | ML | PF | MHCB | 7/10/2020 4:22:00 PM | 4.54 | 7/10/2020 7:51:48 PM | | 4.39 | 14:13:00 Therapeutic/Module Conf for 1.18 Hours | Conf | | | | | 0 | 0 | 0 | 1.52 | 1.52 | | NSG at 09:27 |
| 07/11/2020 | Region III | CCI | ■■■ | ML | SNY | MHCB | 7/10/2020 4:22:00 PM | 4.54 | 7/10/2020 7:51:48 PM | | 4.39 | | | | | | | 0 | 0 | 0 | 0 | | | NSG at 10:08 |
| 07/12/2020 | Region III | CCI | ■■■ | ML | SNY | MHCB | 7/10/2020 4:22:00 PM | 4.54 | 7/10/2020 7:51:48 PM | | 4.39 | | | | | | | 0 | 0 | 0 | 0 | | | NSG at 15:51 |
| 07/13/2020 | Region III | CCI | ■■■ | ML | SNY | MHCB | 7/10/2020 4:22:00 PM | 4.54 | 7/10/2020 7:51:48 PM | | 4.39 | 13:01:00 CellFront NonCof for 0.48 Hours | NonCof | 12:37:00 CellFront NonCof 0.10 Hours | NonCof | 13:01:00 CellFront NonCof 0.47 Hours | | 0 | 0 | 0 | 0.58 | 0.58 | 0.58 | NSG at 13:31 |
| 07/14/2020 | Region III | CCI | ■■■ | ML | SNY | MHCB | 7/10/2020 4:22:00 PM | 4.54 | 7/10/2020 7:51:48 PM | | 4.39 | 12:00:00 CellFront NonCof for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.67 | 0.5 | 0.17 | 0.17 | NSG at 08:19 |
| 07/15/2020 | Region III | CCI | ■■■ | ML | SNY | MHCB | 7/10/2020 4:22:00 PM | 4.54 | 7/10/2020 7:51:48 PM | | 4.39 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 06/27/2020 | Region III | CCI | ■■■ | ML | PF | MHCB | 6/27/2020 7:07:00 PM | 0.57 | 6/27/2020 7:47:46 PM | 6/29/2020 6:50:15 PM | 1.96 | | | | | | | 0 | 0 | 0 | 0 | | | NSG at 16:32 |
| 06/28/2020 | Region III | CCI | ■■■ | ML | SNY | MHCB | 6/27/2020 7:07:00 PM | 0.57 | 6/27/2020 7:47:46 PM | 6/29/2020 6:50:15 PM | 1.96 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 07/04/2020 | Region III | CCI | ■■■ | ML | SNY | MHCB | 7/3/2020 2:42:00 PM | 11.61 | 7/4/2020 8:48:10 AM | | 10.85 | 08:14:00 CellFront NonCof for 0.72 Hours | NonCof | | | | | 0 | 0 | 0 | 0.72 | 0.72 | 0.72 | NSG at 09:07 |
| 07/05/2020 | Region III | CCI | ■■■ | ML | SNY | MHCB | 7/3/2020 2:42:00 PM | 11.61 | 7/4/2020 8:48:10 AM | | 10.85 | 09:15:00 CellFront NonCof for 1.07 Hours | NonCof | | | | | 0 | 0 | 0 | 1.07 | 1.07 | 1.07 | NSG at 10:16 |
| 07/06/2020 | Region III | CCI | ■■■ | ML | SNY | MHCB | 7/3/2020 2:42:00 PM | 11.61 | 7/4/2020 8:48:10 AM | | 10.85 | 12:00:00 CellFront NonCof for 0.38 Hours | NonCof | 12:00:00 CellFront NonCof 0.83 Hours | | | | 0 | 0 | 0 | 1.75 | 1.75 | 1.75 | NSG at 10:29 |
| 07/07/2020 | Region III | CCI | ■■■ | ML | SNY | MHCB | 7/3/2020 2:42:00 PM | 11.61 | 7/4/2020 8:48:10 AM | | 10.85 | 10:00:00 CellFront NonCof for 0.50 Hours | NonCof | 12:50:00 CellFront NonCof 0.17 Hours | NonCof | | | 0 | 0 | 0 | 1 | 0.5 | 0.5 | NSG at 16:37 |

| Date | Region | Inst | | | | House | Prog | Bldg | Referred | Seen | Disch | Wait | Detail | | Outcome | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/08/2020 | Region III | CCI | ███ | | | ML | SNY | MHCB | 7/3/2020 2:42:00 PM | 11.61 | 7/4/2020 8:48:10 AM | | 10.85 | 09:30:00 CellFront NonCof for 0.33 Hours | NonCof | 15:40:00 CellFront NonCof 0.17 Hours | NonCof | | 0 | 0 | 0 | 0.73 | | 0.73 | 0.73 | NSG at 11:32 |
| 07/09/2020 | Region III | CCI | ███ | | | ML | SNY | MHCB | 7/3/2020 2:42:00 PM | 11.61 | 7/4/2020 8:48:10 AM | | 10.85 | 09:30:00 CellFront NonCof for 0.75 Hours | NonCof | 09:20:00 CellFront NonCof 0.12 Hours | NonCof | | 0 | 0 | 0 | 0.87 | 0.5 | 0.37 | 0.37 | NSG at 07:50 |
| 07/10/2020 | Region III | CCI | ███ | | | ML | SNY | MHCB | 7/3/2020 2:42:00 PM | 11.61 | 7/4/2020 8:48:10 AM | | 10.85 | 11:20:00 Standard CellFront for 0.42 Hours | Conf | 13:20:00 Standard CellFront for 0.67 Hours | Conf | | 0 | 0 | 0 | 1.33 | 0.67 | 0.67 | 0.67 | NSG at 08:02 |
| 07/11/2020 | Region III | CCI | ███ | | | ML | SNY | MHCB | 7/3/2020 2:42:00 PM | 11.61 | 7/4/2020 8:48:10 AM | | 10.85 | | | | | | 0 | 0 | 0 | 0 | | | | NSG at 10:08 |
| 07/12/2020 | Region III | CCI | ███ | | | ML | SNY | MHCB | 7/3/2020 2:42:00 PM | 11.61 | 7/4/2020 8:48:10 AM | | 10.85 | | | | | | 0 | 0 | 0 | 0 | | | | NSG at 15:01 |
| 07/13/2020 | Region III | CCI | ███ | | | ML | SNY | MHCB | 7/3/2020 2:42:00 PM | 11.61 | 7/4/2020 8:48:10 AM | | 10.85 | 12:30:00 CellFront NonCof for 0.42 Hours | NonCof | 12:30:00 CellFront NonCof 0.10 Hours | NonCof | 12:00:00 CellFront NonCof 0.42 Hours | 0 | 0 | 0 | 0.52 | | 0.52 | 0.52 | NSG at 13:31 |
| 07/14/2020 | Region III | CCI | ███ | | | ML | SNY | MHCB | 7/3/2020 2:42:00 PM | 11.61 | 7/4/2020 8:48:10 AM | | 10.85 | 09:00:00 CellFront NonCof for 0.17 Hours | NonCof | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | NSG at 08:19 |
| 07/15/2020 | Region III | CCI | ███ | | | ML | SNY | MHCB | 7/3/2020 2:42:00 PM | 11.61 | 7/4/2020 8:48:10 AM | | 10.85 | | | | | | 0 | 0 | 0 | 0 | | | | |
| 07/11/2020 | Region III | CCI | ███ | | | ML | PF | MHCB | 7/11/2020 6:37:00 PM | 0.58 | 7/11/2020 11:59:55 PM | 7/14/2020 3:01:59 PM | 2.63 | | | | | | 0 | 0 | 0 | 0 | | | | NSG at 09:06 |
| 07/12/2020 | Region III | CCI | ███ | | | ML | SNY | MHCB | 7/11/2020 6:37:00 PM | 0.58 | 7/11/2020 11:59:55 PM | 7/14/2020 3:01:59 PM | 2.63 | | | | | | 0 | 0 | 0 | 0 | | | | |
| 06/16/2020 | Region III | COR | ███ | | | ML | DPU | | 6/15/2020 6:24:00 PM | 2.6 | 6/15/2020 8:30:34 PM | 6/18/2020 1:04:04 PM | 0.89 | 10:30:00 TherapeuticMo dule NonCof for 0.33 Hours | NonCof | 13:15:00 CellFront NonCof 0.25 Hours | NonCof | | 0 | 0 | 0 | 0.58 | | 0.58 | 0.25 | NSG at 09:10 |
| 07/04/2020 | Region III | COR | ███ | | | ML | SNY | MHCB | 7/4/2020 3:03:00 PM | 4.8 | 7/4/2020 3:48:38 PM | 7/6/2020 3:14:28 PM | 1.98 | 13:21:00 TherapeuticMo dule Conf for 0.33 Hours | Conf | | | | 0 | 0 | 0 | 1.33 | 1.33 | | | NSG at 08:19 |
| 07/05/2020 | Region III | COR | ███ | | | ML | DPU | MHCB | 7/4/2020 3:03:00 PM | 4.8 | 7/4/2020 3:48:38 PM | 7/6/2020 3:14:28 PM | 1.98 | 13:00:00 CellFront NonCof for 0.33 Hours | NonCof | | | | 0 | 0 | 0 | 0.33 | 0.33 | | | NSG at 10:15 |
| 07/06/2020 | Region III | COR | ███ | | | ML | DPU | MHCB | 7/4/2020 3:03:00 PM | 4.8 | 7/4/2020 3:48:38 PM | 7/6/2020 3:14:28 PM | 1.98 | 08:50:00 CellFront NonCof for 0.42 Hours | NonCof | | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | |
| 07/02/2020 | Region III | COR | ███ | | | SHU | LRH | MHCB | 7/2/2020 11:07:00 PM | 10.47 | 7/2/2020 11:46:19 PM | 7/3/2020 10:25:06 AM | 0.44 | 09:10:00 CellFront NonCof for 0.06 Hours | NonCof | 14:15:00 NonCof 1.00 Hours | NonCof | 08:01:00 CellFront NonCof 0.13 Hours | 0 | 1.5 | 1.5 | 2.78 | | 0.28 | 0.05 | |
| 07/03/2020 | Region III | COR | ███ | | | ML | DPU | MHCB | 7/2/2020 11:07:00 PM | 10.47 | 7/2/2020 11:46:19 PM | 7/3/2020 10:25:06 AM | 0.44 | | | | | | 0 | 0 | 0 | 0 | | | | |
| 06/23/2020 | Region III | COR | ███ | | | ML | EOP | MHCB | 6/23/2020 7:41:00 PM | 0.51 | 6/23/2020 8:26:43 PM | 6/24/2020 12:31:15 PM | 0.67 | 08:55:00 CellFront NonCof for 0.06 Hours | NonCof | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | NSG at 07:19 |
| 06/24/2020 | Region III | COR | ███ | | | ML | DPU | MHCB | 6/23/2020 7:41:00 PM | 0.51 | 6/23/2020 8:26:43 PM | 6/24/2020 12:31:15 PM | 0.67 | 07:30:00 HoldingCell Conf for 0.33 Hours | Conf | | | | 0 | 0 | 0 | 0.33 | 0.33 | | | |
| 06/26/2020 | Region III | COR | ███ | | | ML | EOP | MHCB | 6/26/2020 1:11:00 PM | 9.6 | 6/26/2020 1:30:35 PM | 6/26/2020 2:39:16 PM | 0.04 | 14:20:00 TherapeuticMo dule NonCof for 0.42 Hours | NonCof | | | | 0 | 0 | 0 | 0.42 | 0.42 | | | |
| 07/13/2020 | Region III | COR | ███ | | | ML | SNY | MHCB | 7/13/2020 6:41:00 PM | 0.57 | 7/13/2020 7:05:38 PM | 7/14/2020 1:07:02 PM | 0.75 | | | | | | 0 | 0 | 0 | 0 | | | | |
| 07/14/2020 | Region III | COR | ███ | | | ML | DPU | MHCB | 7/13/2020 6:41:00 PM | 0.57 | 7/13/2020 7:05:38 PM | 7/14/2020 1:07:02 PM | 0.75 | 07:45:00 HoldingCell Conf for 0.25 Hours | Conf | | | | 0 | 0 | 0 | 0.25 | 0.25 | | | |
| 07/09/2020 | Region III | COR | ███ | | | SHU | LRH | MHCB | 7/9/2020 10:59:00 PM | 0.43 | 7/9/2020 11:14:57 PM | 7/10/2020 10:08:18 AM | 0.45 | 13:12:00 HoldingCell Conf for 0.38 Hours | Conf | | | | 0 | 0 | 0 | 0.38 | 0.38 | | | |
| 07/10/2020 | Region III | COR | ███ | | | ML | DPU | MHCB | 7/9/2020 10:59:00 PM | 0.43 | 7/9/2020 11:14:57 PM | 7/10/2020 10:08:18 AM | 0.45 | 08:35:00 CellFront NonCof for 0.25 Hours | NonCof | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | |
| 07/03/2020 | Region III | COR | ███ | | | ML | EOP | MHCB | 7/3/2020 11:02:00 AM | 0.16 | 7/3/2020 11:11:09 AM | 7/3/2020 3:00:03 PM | 0.16 | 10:00:00 Bedside Conf for 0.50 Hours | Conf | | | | 0 | 0 | 0 | 0.5 | 0.5 | | | NSG at 09:10 |
| 07/11/2020 | Region III | COR | ███ | | | SHU | LRH | MHCB | 7/11/2020 11:06:00 AM | 3.76 | 7/11/2020 11:56:53 AM | 7/11/2020 12:45:52 PM | 0.03 | | | | | | 0 | 0 | 0 | 0 | | | | |
| 06/16/2020 | Region III | COR | ███ | | | SHU | LRH | MHCB | 6/16/2020 8:43:00 PM | 0.76 | 6/16/2020 9:25:43 PM | 6/17/2020 3:01:11 PM | 0.76 | 10:07:00 CellFront NonCof for 0.07 Hours | NonCof | | | | 0 | 1.5 | 1.5 | 1.57 | | 0.07 | 0.07 | |
| 06/17/2020 | Region III | COR | ███ | | | ML | DPU | MHCB | 6/16/2020 8:43:00 PM | 0.76 | 6/16/2020 9:25:43 PM | 6/17/2020 3:01:11 PM | 0.76 | 07:35:00 HoldingCell Conf for 0.68 Hours | Conf | | | | 0 | 0 | 0 | 0.68 | 0.68 | | | |
| 06/22/2020 | Region III | COR | ███ | | | ML | PF | MHCB | 6/22/2020 9:46:00 PM | 8.56 | 6/22/2020 11:10:10 PM | 6/23/2020 10:43:16 AM | 0.48 | | | | | | 0 | 0 | 0 | 0 | | | | |
| 06/23/2020 | Region III | COR | ███ | | | ML | DPU | MHCB | 6/22/2020 9:46:00 PM | 8.56 | 6/22/2020 11:10:10 PM | 6/23/2020 10:43:16 AM | 0.48 | 08:00:00 HoldingCell Conf for 0.33 Hours | Conf | 14:15:00 TherapeuticModule Conf for 1.00 Hours | Conf | | 0 | 0 | 0 | 1.83 | 1.83 | | | |
| 06/27/2020 | Region III | COR | ███ | | | ML | EOP | MHCB | 6/27/2020 2:36:00 PM | 9.83 | 6/27/2020 3:37:54 PM | 6/27/2020 4:47:19 PM | 0.05 | 15:16:00 TherapeuticMo dule NonCof for 1.07 Hours | NonCof | | | | 0 | 0 | 0 | 1.07 | 1.07 | | | NSG at 10:00 |
| 06/30/2020 | Region III | COR | ███ | | | ML | GP | MHCB | 6/30/2020 7:54:00 PM | 0.51 | 6/30/2020 8:48:00 PM | 7/1/2020 12:13:20 PM | 0.64 | | | | | | 0 | 0 | 0 | 0 | | | | |
| 07/01/2020 | Region III | COR | ███ | | | ML | DPU | MHCB | 6/30/2020 7:54:00 PM | 0.51 | 6/30/2020 8:48:00 PM | 7/1/2020 12:13:20 PM | 0.64 | 07:45:00 CellFront NonCof for 0.50 Hours | NonCof | | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | |
| 07/07/2020 | Region III | COR | ███ | | | ML | WC | MHCB | 7/7/2020 11:44:00 PM | 0.36 | 7/7/2020 11:52:50 PM | 7/8/2020 11:41:11 AM | 0.49 | | | | | | 0 | 0 | 0 | 0 | | | | |
| 07/08/2020 | Region III | COR | ███ | | | ML | DPU | MHCB | 7/7/2020 11:44:00 PM | 0.36 | 7/7/2020 11:52:50 PM | 7/8/2020 11:41:11 AM | 0.49 | 07:20:00 HoldingCell Conf for 0.58 Hours | Conf | | | | 0 | 0 | 0 | 0.58 | 0.58 | | | |
| 06/21/2020 | Region III | COR | ███ | | | ML | GP | MHCB | 6/21/2020 1:07:00 AM | 0.36 | 6/21/2020 1:48:54 AM | 6/21/2020 4:49:23 PM | 0.63 | 09:00:00 TherapeuticMo dule NonCof for 0.17 Hours | NonCof | | | | 0 | 0 | 0 | 0.17 | | 0.17 | | |
| 06/17/2020 | Region III | KVSP | ███ | | | ML | GP | MHCB | 6/17/2020 6:49:00 PM | 0.62 | 6/17/2020 8:51:00 PM | 6/18/2020 7:36:40 PM | 0.95 | 11:34:00 TherapeuticMo dule NonCof for 0.37 Hours | NonCof | | | | 0 | 0 | 0 | 0.37 | | 0.37 | 0.37 | |
| 06/18/2020 | Region III | KVSP | ███ | | | ML | GP | MHCB | 6/17/2020 6:49:00 PM | 0.62 | 6/17/2020 8:51:00 PM | 6/18/2020 7:36:40 PM | 0.95 | 09:15:00 TherapeuticMo dule NonCof for 0.25 Hours | NonCof | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | |
| 06/22/2020 | Region III | KVSP | ███ | | | ML | GP | MHCB | 6/22/2020 6:42:00 PM | 0.58 | 6/22/2020 7:11:41 PM | 6/23/2020 10:37:35 AM | 0.64 | | | | | | 0 | 0 | 0 | 0 | | | | |
| 06/23/2020 | Region III | KVSP | ███ | | | ML | GP | MHCB | 6/22/2020 6:42:00 PM | 0.58 | 6/22/2020 7:11:41 PM | 6/23/2020 10:37:35 AM | 0.64 | 08:25:00 CellFront Conf for 0.08 Hours | Conf | | | | 0 | 0 | 0 | 0.17 | 0.08 | 0.08 | 0.08 | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 7/11/2020 12:50:00 PM | 3.69 | 7/11/2020 12:54:05 PM | | 3.68 | 14:15:00 CellFront NonConf for 0.50 Hours | NonCof | | | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | | |
| 07/12/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 7/11/2020 12:50:00 PM | 3.69 | 7/11/2020 12:54:05 PM | | 3.68 | 07:24:00 CellFront NonConf for 0.10 Hours | NonCof | | | | | 0 | 0 | 0 | 0.1 | | 0.1 | 0.1 | | |
| 07/13/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 7/11/2020 12:50:00 PM | 3.69 | 7/11/2020 12:54:05 PM | | 3.68 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 07/14/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 7/11/2020 12:50:00 PM | 3.69 | 7/11/2020 12:54:05 PM | | 3.68 | | | 10:00:00 Standard Conf for 0.50 Hours | Conf | 11:45:00 Standard Conf for 0.17 Hours | | 0 | 0 | 0 | 0.5 | 0.5 | | | | |
| 07/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 7/11/2020 12:50:00 PM | 3.69 | 7/11/2020 12:54:05 PM | | 3.68 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 07/08/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 7/8/2020 2:28:00 PM | 0 | 7/8/2020 4:47:27 PM | 7/14/2020 9:34:01 PM | 6.2 | 08:39:00 CellFront NonConf for 0.17 Hours | NonCof | | | 10:16:00 Standard Conf for 0.25 Hours | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 07/09/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | SNY | ACUTE | 7/8/2020 2:34:00 PM | 6.61 | 7/8/2020 4:47:27 PM | 7/14/2020 9:34:01 PM | 6.2 | 11:00:00 CellFront NonConf for 0.25 Hours | NonCof | 15:30:00 CellFront NonCof 0.13 Hours | NonCof | | | 0 | 0 | 0 | 0.38 | | 0.38 | 0.38 | | |
| 07/10/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | SNY | ACUTE | 7/8/2020 2:34:00 PM | 6.61 | 7/8/2020 4:47:27 PM | 7/14/2020 9:34:01 PM | 6.2 | 10:30:00 CellFront NonConf for 0.50 Hours | NonCof | 12:15:00 CellFront NonCof 0.38 Hours | NonCof | 12:30:00 Standard Conf for 0.25 Hours | | 0 | 0 | 0 | 0.88 | | 0.88 | 0.88 | | |
| 07/11/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | SNY | ACUTE | 7/8/2020 2:34:00 PM | 6.61 | 7/8/2020 4:47:27 PM | 7/14/2020 9:34:01 PM | 6.2 | 11:03:00 Standard Conf for 0.25 Hours | Conf | | | | | 0 | 0 | 0 | 0.25 | 0.25 | | | | |
| 07/12/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | SNY | ACUTE | 7/8/2020 2:34:00 PM | 6.61 | 7/8/2020 4:47:27 PM | 7/14/2020 9:34:01 PM | 6.2 | 07:13:00 CellFront NonConf for 0.12 Hours | NonCof | 13:40:00 CellFront NonCof 0.32 Hours | NonCof | | | 0 | 0 | 0 | 0.43 | | 0.43 | 0.43 | | |
| 07/13/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | SNY | ACUTE | 7/8/2020 2:34:00 PM | 6.61 | 7/8/2020 4:47:27 PM | 7/14/2020 9:34:01 PM | 6.2 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 07/14/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | SNY | ACUTE | 7/8/2020 2:34:00 PM | 6.61 | 7/8/2020 4:47:27 PM | 7/14/2020 9:34:01 PM | 6.2 | 09:32:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 1 | 1 | 1.32 | | 0.32 | 0.32 | | |
| 06/17/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 6/17/2020 6:55:00 PM | 8.67 | 6/17/2020 8:43:26 PM | 6/18/2020 2:55:18 PM | 0.76 | 11:30:00 NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | | | |
| 06/18/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 6/17/2020 6:55:00 PM | 8.67 | 6/17/2020 8:43:26 PM | 6/18/2020 2:55:18 PM | 0.76 | 10:45:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 06/22/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 6/22/2020 12:32:00 AM | 0.43 | 6/22/2020 2:05:20 AM | 6/23/2020 9:46:17 AM | 1.32 | 08:20:00 CellFront NonConf for 0.23 Hours | NonCof | | | | | 0 | 0 | 0 | 0.23 | | 0.23 | 0.23 | | |
| 06/28/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 6/28/2020 12:35:00 AM | 0.35 | 6/28/2020 1:56:00 AM | 6/28/2020 1:22:41 PM | 0.48 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/17/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 6/17/2020 9:02:00 PM | 0.61 | 6/17/2020 11:38:26 PM | 6/18/2020 1:45:30 PM | 0.59 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 06/18/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 6/17/2020 9:02:00 PM | 0.61 | 6/17/2020 11:38:26 PM | 6/18/2020 1:45:30 PM | 0.59 | 10:35:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.17 | | |
| 07/12/2020 | Region III | NKSP | [redacted] | [redacted] | [redacted] | ASU | SRH | MHCB | 7/11/2020 11:50:00 PM | 0.35 | 7/12/2020 1:18:31 AM | 7/12/2020 3:10:30 AM | 0.08 | 07:30:00 Standard Conf for 1.00 Hours | Conf | | | | | 0 | 0 | 0 | 1 | 1 | | | | |
| 06/18/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ASU | ASUStd | MHCB | 6/18/2020 4:16:00 PM | 10.8 | 6/18/2020 7:51:42 PM | 6/29/2020 12:54:50 PM | 10.71 | 14:00:00 Standard Conf for 2.02 Hours | Conf | | | | | 0 | 0 | 0 | 4.03 | 4.03 | | | | |
| 06/19/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ASU | ASUStd | MHCB | 6/18/2020 4:16:00 PM | 10.8 | 6/18/2020 7:51:42 PM | 6/29/2020 12:54:50 PM | 10.71 | | | 11:10:00 Standard Conf for 1.18 Hours | Conf | | | 0 | 0 | 0 | 1.18 | 1.18 | | | | |
| 06/20/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 6/18/2020 4:16:00 PM | 10.8 | 6/18/2020 7:51:42 PM | 6/29/2020 12:54:50 PM | 10.71 | | | 11:53:00 Standard Conf for 1.28 Hours | Conf | | | 0 | 0 | 0 | 1.28 | 1.28 | | | | |
| 06/21/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 6/18/2020 4:16:00 PM | 10.8 | 6/18/2020 7:51:42 PM | 6/29/2020 12:54:50 PM | 10.71 | | | 09:19:00 Standard Conf for 1.43 Hours | Conf | | | 0 | 0 | 0 | 1.43 | 1.43 | | | | |
| 06/22/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 6/18/2020 4:16:00 PM | 10.8 | 6/18/2020 7:51:42 PM | 6/29/2020 12:54:50 PM | 10.71 | | | 08:39:00 CellFront NonCof 0.47 Hours | NonCof | 12:15:00 Standard Conf for 0.45 Hours | | 0 | 0 | 0 | 0.92 | 0.45 | 0.47 | 0.47 | | |
| 06/23/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 6/18/2020 4:16:00 PM | 10.8 | 6/18/2020 7:51:42 PM | 6/29/2020 12:54:50 PM | 10.71 | | | 08:15:00 CellFront NonCof 0.53 Hours | NonCof | | | 0 | 0 | 0 | 0.53 | | 0.53 | 0.53 | | |
| 06/24/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 6/18/2020 4:16:00 PM | 10.8 | 6/18/2020 7:51:42 PM | 6/29/2020 12:54:50 PM | 10.71 | 09:15:00 CellFront NonConf for 0.50 Hours | NonCof | | | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | | |
| 06/25/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 6/18/2020 4:16:00 PM | 10.8 | 6/18/2020 7:51:42 PM | 6/29/2020 12:54:50 PM | 10.71 | 09:35:00 Standard Conf for 0.95 Hours | Conf | | | | | 0 | 0 | 0 | 0.95 | 0.95 | | | | |
| 06/26/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 6/18/2020 4:16:00 PM | 10.8 | 6/18/2020 7:51:42 PM | 6/29/2020 12:54:50 PM | 10.71 | 10:10:00 TherapeuticModule Conf for 0.92 Hours | Conf | | | | | 0 | 0 | 0 | 0.92 | 0.92 | | | | |
| 06/27/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 6/18/2020 4:16:00 PM | 10.8 | 6/18/2020 7:51:42 PM | 6/29/2020 12:54:50 PM | 10.71 | | | 10:09:00 Standard Conf for 1.20 Hours | Conf | | | 0 | 0 | 0 | 1.2 | 1.2 | | | | |
| 06/28/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 6/18/2020 4:16:00 PM | 10.8 | 6/18/2020 7:51:42 PM | 6/29/2020 12:54:50 PM | 10.71 | | | 10:26:00 Standard Conf for 2.12 Hours | Conf | | | 0 | 0 | 0 | 2.12 | 2.12 | | | | |
| 06/29/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 6/18/2020 4:16:00 PM | 10.8 | 6/18/2020 7:51:42 PM | 6/29/2020 12:54:50 PM | 10.71 | 09:37:00 Standard Conf for 0.85 Hours | Conf | | | 10:29:00 Standard Conf for 0.22 Hours | | 0 | 0 | 0 | 1.07 | 1.07 | | | | |
| 06/30/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ASU | ASUStd | MHCB | 6/30/2020 12:25:00 AM | 14.5 | 6/30/2020 1:26:47 AM | | 15.16 | | | 08:23:00 Standard Conf for 1.78 Hours | Conf | | | 0 | 0 | 0 | 1.78 | 1.78 | | | | |
| 07/01/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 6/30/2020 12:25:00 AM | 14.5 | 6/30/2020 1:26:47 AM | | 15.16 | 10:49:00 Standard Conf for 0.82 Hours | Conf | | | | | 0 | 0 | 0 | 1.63 | 1.63 | | | | |
| 07/02/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 6/30/2020 12:25:00 AM | 14.5 | 6/30/2020 1:26:47 AM | | 15.16 | | | | | 11:32:00 Standard Conf for 0.67 Hours | | 0 | 0 | 0 | 0.67 | 0.67 | | | NSG at 09:00 | |
| 07/03/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 6/30/2020 12:25:00 AM | 14.5 | 6/30/2020 1:26:47 AM | | 15.16 | | | 10:55:00 Standard Conf for 1.02 Hours | Conf | | | 0 | 0 | 0 | 1.02 | 1.02 | | | | |
| 07/04/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 6/30/2020 12:25:00 AM | 14.5 | 6/30/2020 1:26:47 AM | | 15.16 | | | 09:57:00 Standard Conf for 1.47 Hours | Conf | | | 0 | 0 | 0 | 1.47 | 1.47 | | | | |
| 07/05/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 6/30/2020 12:25:00 AM | 14.5 | 6/30/2020 1:26:47 AM | | 15.16 | | | 09:40:00 CellFront NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 07/06/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 6/30/2020 12:25:00 AM | 14.5 | 6/30/2020 1:26:47 AM | | 15.16 | 12:05:00 CellFront NonConf for 0.53 Hours | NonCof | | | | | 0 | 0 | 0 | 0.53 | | 0.53 | 0.53 | | |
| 07/07/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 6/30/2020 12:25:00 AM | 14.5 | 6/30/2020 1:26:47 AM | | 15.16 | | | 14:10:00 CellFront NonCof 0.08 Hours | NonCof | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 07/08/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 6/30/2020 12:25:00 AM | 14.5 | 6/30/2020 1:26:47 AM | | 15.16 | 09:10:00 CellFront NonConf for 0.43 Hours | NonCof | | | 11:00:00 Standard Conf for 0.43 Hours | | 0 | 0 | 0 | 0.43 | | 0.43 | 0.43 | | |
| 07/09/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 6/30/2020 12:25:00 AM | 14.5 | 6/30/2020 1:26:47 AM | | 15.16 | 15:50:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 07/10/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 6/30/2020 12:25:00 AM | 14.5 | 6/30/2020 1:26:47 AM | | 15.16 | | | 09:40:00 CellFront NonCof 1.97 Hours | NonCof | | | 0 | 0 | 0 | 1.97 | | 1.97 | 1.97 | | |

| Date | Region | Inst | | | | | | Date/Time | Date/Time | Date/Time | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/2020 | Region IV | CAL | | | ML | OHU | MHCB | 6/30/2020 12:25:00 AM | 14.5 | 6/30/2020 1:26:47 AM | | 15.16 | | | 11:29:00 Standard Conf for 0.77 Hours | Conf | | | 0 | 0 | 0 | 0.77 | 0.77 |
| 07/12/2020 | Region IV | CAL | | | ML | OHU | MHCB | 6/30/2020 12:25:00 AM | 14.5 | 6/30/2020 1:26:47 AM | | 15.16 | | | 11:23:00 CellFront NonConf 0.08 Hours | | | | 0 | 0 | 0 | 0.08 | | 0.08 | | 0.08 |
| 07/13/2020 | Region IV | CAL | | | ML | OHU | MHCB | 6/30/2020 12:25:00 AM | 14.5 | 6/30/2020 1:26:47 AM | | 15.16 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 07/14/2020 | Region IV | CAL | | | ML | OHU | MHCB | 6/30/2020 12:25:00 AM | 14.5 | 6/30/2020 1:26:47 AM | | 15.16 | | | | | 11:49:00 Standard Conf for 3.20 Hours | | 0 | 0 | 0 | 0 | | | |
| 07/15/2020 | Region IV | CAL | | | ML | OHU | MHCB | 7/14/2020 6:28:00 PM | 0.45 | 6/30/2020 1:26:47 AM | | 15.16 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 07/02/2020 | Region IV | CAL | | | ML | SNY | OHU | 7/2/2020 8:14:00 PM | 12.38 | 7/2/2020 8:35:51 PM | 7/7/2020 3:15:26 PM | 4.78 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 07/03/2020 | Region IV | CAL | | | ML | OHU | MHCB | 7/2/2020 8:14:00 PM | 12.38 | 7/2/2020 8:35:51 PM | 7/7/2020 3:15:28 PM | 4.78 | | | | | | | 0 | 0 | 0 | 1.08 | | 1.08 | | 1.08 |
| 07/04/2020 | Region IV | CAL | | | ML | OHU | MHCB | 7/2/2020 8:14:00 PM | 12.38 | 7/2/2020 8:35:51 PM | 7/7/2020 3:15:28 PM | 4.78 | 17:40:00 NonConf CellFront NonConf for 0.75 Hours | | 08:50:00 CellFront NonConf 1.08 Hours 13:00:00 CellFront NonConf 0.13 Hours | NonConf | | | 0 | 0 | 0 | 0.38 | | 0.38 | | 0.38 |
| 07/05/2020 | Region IV | CAL | | | ML | OHU | MHCB | 7/2/2020 8:14:00 PM | 12.38 | 7/2/2020 8:35:51 PM | 7/7/2020 3:15:28 PM | 4.78 | | | 08:32:00 CellFront NonConf 0.80 Hours | NonConf | | | 0 | 0 | 0 | 0.8 | | 0.8 | | 0.8 |
| 07/06/2020 | Region IV | CAL | | | ML | OHU | MHCB | 7/2/2020 8:14:00 PM | 12.38 | 7/2/2020 8:35:51 PM | 7/7/2020 3:15:28 PM | 4.78 | | | | | | | 0 | 0 | 0 | 0.18 | | 0.18 | | 0.18 |
| 07/07/2020 | Region IV | CAL | | | ML | OHU | MHCB | 7/2/2020 8:14:00 PM | 12.38 | 7/2/2020 8:35:51 PM | 7/7/2020 3:15:28 PM | 4.78 | | | 11:36:00 Standard Conf for 0.20 Hours | Conf | | | 0 | 0 | 0 | 0.2 | 0.2 |
| 06/30/2020 | Region IV | CAL | | | ASU | ASUStd | | 6/30/2020 12:47:00 AM | 14.48 | 6/30/2020 1:26:47 AM | | 15.16 | | | 10:50:00 Standard Conf for 1.87 Hours | | | | 0 | 0 | 0 | 1.87 | 1.87 |
| 07/01/2020 | Region IV | CAL | | | ML | OHU | MHCB | 6/30/2020 12:47:00 AM | 14.48 | 6/30/2020 1:26:47 AM | | 15.16 | 09:21:00 Standard Conf for 1.00 Hours | | | | | | 0 | 0 | 0 | 2 | 2 | | | | NSG at 06:10 |
| 07/02/2020 | Region IV | CAL | | | ML | OHU | MHCB | 6/30/2020 12:47:00 AM | 14.48 | 6/30/2020 1:26:47 AM | | 15.16 | | | | 12:18:00 Standard Conf for 0.33 Hours | | | 0 | 0 | 0 | 0.33 | 0.33 | | | | NSG at 09:00 |
| 07/03/2020 | Region IV | CAL | | | ML | OHU | MHCB | 6/30/2020 12:47:00 AM | 14.48 | 6/30/2020 1:26:47 AM | | 15.16 | | | 09:24:00 Standard Conf for 1.18 Hours | Conf | | | 0 | 0 | 0 | 1.18 | 1.18 |
| 07/04/2020 | Region IV | CAL | | | ML | OHU | MHCB | 6/30/2020 12:47:00 AM | 14.48 | 6/30/2020 1:26:47 AM | | 15.16 | | | 11:25:00 Standard Conf for 1.22 Hours | Conf | | | 0 | 0 | 0 | 1.22 | 1.22 |
| 07/05/2020 | Region IV | CAL | | | ML | OHU | MHCB | 6/30/2020 12:47:00 AM | 14.48 | 6/30/2020 1:26:47 AM | | 15.16 | | | 09:28:00 CellFront Conf for 0.20 Hours | Conf | | | 0 | 0 | 0 | 0.2 | 0.2 | | 0.2 |
| 07/06/2020 | Region IV | CAL | | | ML | OHU | MHCB | 6/30/2020 12:47:00 AM | 14.48 | 6/30/2020 1:26:47 AM | | 15.16 | 11:11:00 TherapeuticModule Conf for 0.67 Hours | | | | | | 0 | 0 | 0 | 0.67 | 0.67 |
| 07/07/2020 | Region IV | CAL | | | ML | OHU | MHCB | 6/30/2020 12:47:00 AM | 14.48 | 6/30/2020 1:26:47 AM | | 15.16 | | | 15:51:00 CellFront NonConf 0.15 Hours | NonConf | | | 0 | 0 | 0 | 0.15 | | 0.15 | | 0.15 |
| 07/08/2020 | Region IV | CAL | | | ML | OHU | MHCB | 6/30/2020 12:47:00 AM | 14.48 | 6/30/2020 1:26:47 AM | | 15.16 | 10:50:00 CellFront NonConf for 0.13 Hours | NonConf | | 11:26:00 Standard Conf for 0.23 Hours | | | 0 | 0 | 0 | 0.12 | | 0.12 | | 0.12 |
| 07/09/2020 | Region IV | CAL | | | ML | OHU | MHCB | 6/30/2020 12:47:00 AM | 14.48 | 6/30/2020 1:26:47 AM | | 15.16 | 16:04:00 Standard Conf for 0.55 Hours | Conf | | | | | 0 | 0 | 0 | 0.55 | 0.55 |
| 07/10/2020 | Region IV | CAL | | | ML | OHU | MHCB | 6/30/2020 12:47:00 AM | 14.48 | 6/30/2020 1:26:47 AM | | 15.16 | | | 10:15:00 Standard Conf for 0.53 Hours | Conf | | | 0 | 0 | 0 | 0.53 | 0.53 |
| 07/11/2020 | Region IV | CAL | | | ML | OHU | MHCB | 6/30/2020 12:47:00 AM | 14.48 | 6/30/2020 1:26:47 AM | | 15.16 | | | 10:06:00 Standard Conf for 0.92 Hours | Conf | | | 0 | 0 | 0 | 0.92 | 0.92 |
| 07/12/2020 | Region IV | CAL | | | ML | OHU | MHCB | 6/30/2020 12:47:00 AM | 14.48 | 6/30/2020 1:26:47 AM | | 15.16 | | | 10:20:00 CellFront NonConf 0.05 Hours | | | | 0 | 0 | 0 | 0.05 | | 0.05 | | 0.05 |
| 07/13/2020 | Region IV | CAL | | | ML | OHU | MHCB | 6/30/2020 12:47:00 AM | 14.48 | 6/30/2020 1:26:47 AM | | 15.16 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 07/14/2020 | Region IV | CAL | | | ML | OHU | MHCB | 6/30/2020 12:47:00 AM | 14.48 | 6/30/2020 1:26:47 AM | | 15.16 | | | | 12:03:00 Standard Conf for 3.15 Hours | | | 0 | 0 | 0 | 0 | | | |
| 07/15/2020 | Region IV | CAL | | | ML | OHU | MHCB | 7/14/2020 6:46:00 PM | 0.44 | 6/30/2020 1:26:47 AM | | 15.16 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 06/29/2020 | Region IV | CEN | | | ML | GP | | 6/29/2020 11:07:00 AM | 1.11 | 6/29/2020 4:18:03 PM | 6/30/2020 7:28:02 PM | 1.13 | 11:13:00 Standard Conf for 3.13 Hours | | 12:00:00 Standard Conf for 2.20 Hours | Conf | | | 0 | 0 | 0 | 8.25 | 8.25 |
| 06/30/2020 | Region IV | CEN | | | ML | CTC | OHU | 6/29/2020 11:07:00 AM | 1.11 | 6/29/2020 4:18:03 PM | 6/30/2020 7:28:02 PM | 1.13 | 11:21:00 CellFront NonConf for 0.77 Hours | NonConf | 13:15:00 Standard Conf for 0.33 Hours | | | | 0 | 0 | 0 | 0.77 | 0.77 |
| 06/26/2020 | Region IV | CEN | | | ASU | ASUStd | | 6/26/2020 1:45:00 PM | 6.13 | 6/26/2020 8:00:00 PM | 7/2/2020 7:06:16 PM | 6.05 | 10:30:00 Conf for 0.43 Hours | | | | | | 0 | 0 | 0 | 2.53 | 2.53 |
| 06/27/2020 | Region IV | CEN | | | ML | CTC | MHCB | 6/26/2020 1:45:00 PM | 6.13 | 6/26/2020 8:00:00 PM | 7/2/2020 7:06:16 PM | 6.05 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 06/28/2020 | Region IV | CEN | | | ML | CTC | MHCB | 6/26/2020 1:45:00 PM | 6.13 | 6/26/2020 8:00:00 PM | 7/2/2020 7:06:16 PM | 6.05 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 06/29/2020 | Region IV | CEN | | | ML | CTC | MHCB | 6/26/2020 1:45:00 PM | 6.13 | 6/26/2020 8:00:00 PM | 7/2/2020 7:06:16 PM | 6.05 | | | 12:19:00 Standard Conf for 1.58 Hours | Conf | 13:00:00 Standard Conf for 2.50 Hours | | 0 | 0 | 0 | 1.58 | 1.58 |
| 06/30/2020 | Region IV | CEN | | | ML | CTC | MHCB | 6/26/2020 1:45:00 PM | 6.13 | 6/26/2020 8:00:00 PM | 7/2/2020 7:06:16 PM | 6.05 | 11:01:00 Standard Conf for 0.47 Hours | | | | | | 0 | 0 | 0 | 0.47 | 0.47 |
| 07/01/2020 | Region IV | CEN | | | ML | CTC | MHCB | 6/26/2020 1:45:00 PM | 6.13 | 6/26/2020 8:00:00 PM | 7/2/2020 7:06:16 PM | 6.05 | 11:21:00 Standard Conf for 0.95 Hours | | | | | | 0 | 0 | 0 | 0.95 | 0.95 |
| 07/02/2020 | Region IV | CEN | | | ML | CTC | MHCB | 6/26/2020 1:45:00 PM | 6.13 | 6/26/2020 8:00:00 PM | 7/2/2020 7:06:16 PM | 6.05 | 15:36:00 Standard Conf for 0.98 Hours | | 09:08:00 Standard Conf for 0.97 Hours | | 15:36:00 Standard Conf for 0.15 Hours | | 0 | 0 | 0 | 1.65 | 1.65 |
| 06/24/2020 | Region IV | CRC | | | ML | PF | | 6/24/2020 6:20:00 PM | 1.67 | 6/24/2020 7:23:26 PM | 6/26/2020 12:00:02 PM | 1.69 | 20:15:00 Bedside NonConf for 0.25 Hours | NonConf | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | | NSG at 11:58 |
| 06/25/2020 | Region IV | CRC | | | ML | OHU | MHCB | 6/24/2020 6:20:00 PM | 1.67 | 6/24/2020 7:23:26 PM | 6/26/2020 12:00:02 PM | 1.69 | 09:22:00 CellFront Conf for 0.55 Hours | | 10:50:00 HoldingCell Conf for 0.55 Hours | Conf | 10:30:00 Standard Conf for 0.17 Hours | | 0 | 0 | 0 | 1.18 | 0.55 | 0.63 | | 0.63 |
| 06/26/2020 | Region IV | CRC | | | ML | OHU | MHCB | 6/24/2020 6:20:00 PM | 1.67 | 6/24/2020 7:23:26 PM | 6/26/2020 12:00:02 PM | 1.69 | 08:55:00 CellFront Conf for 0.33 Hours | | 09:50:00 CellFront Conf for 0.17 Hours | | | | 0 | 0 | 0 | 0.33 | 0.33 | | 0.33 |
| 06/19/2020 | Region IV | ISP | | | ML | PF | | 6/19/2020 10:20:00 PM | 0.53 | 6/19/2020 11:40:54 PM | 6/20/2020 11:25:34 AM | 0.49 | 21:37:00 Standard Conf for 1.37 Hours | Conf | | | | | 0 | 0 | 0 | 1.37 | 1.37 |
| 06/20/2020 | Region IV | ISP | | | ML | PF | | 6/19/2020 10:20:00 PM | 0.53 | 6/19/2020 11:40:54 PM | 6/20/2020 11:25:34 AM | 0.49 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 06/18/2020 | Region IV | ISP | | | ML | SNY | | 6/18/2020 7:29:00 PM | 0.7 | 6/18/2020 8:30:33 PM | 6/19/2020 3:10:26 PM | 0.77 | | | | | | | 0 | 0 | 0 | 1.13 | 1.13 |
| 07/02/2020 | Region IV | ISP | | | ML | GP | | 7/2/2020 8:21:00 AM | 5.07 | 7/2/2020 1:03:42 PM | 7/7/2020 11:58:33 AM | 4.95 | 07:41:00 Standard Conf for 1.15 Hours | Conf | 13:02:00 Standard NonConf 0.37 Hours | 13:43:00 Standard NonConf 0.37 Hours | | | 0 | 0 | 0 | 1.3 | 1.3 |
| 07/03/2020 | Region IV | ISP | | | ML | OHU | MHCB | 7/2/2020 8:21:00 AM | 5.07 | 7/2/2020 1:03:42 PM | 7/7/2020 11:58:33 AM | 4.95 | 06:49:00 CellFront NonConf for 0.05 Hours | NonConf | | | | | 0 | 0 | 0 | 0.53 | 0.48 | 0.05 | | 0.05 |
| 07/04/2020 | Region IV | ISP | | | ML | OHU | MHCB | 7/2/2020 8:21:00 AM | 5.07 | 7/2/2020 1:03:42 PM | 7/7/2020 11:58:33 AM | 4.95 | 06:49:00 CellFront NonConf for 0.05 Hours 08:55:00 CellFront NonConf for 0.05 Hours | NonConf | | | | | 0 | 0 | 0 | 0.82 | 0.27 | 0.55 | | 0.55 |
| 07/05/2020 | Region IV | ISP | | | ML | OHU | MHCB | 7/2/2020 8:21:00 AM | 5.07 | 7/2/2020 1:03:42 PM | 7/7/2020 11:58:33 AM | 4.95 | 06:49:00 CellFront NonConf for 0.40 Hours | | | | | | 0 | 0 | 0 | 0.57 | 0.17 | 0.4 | | 0.4 |

| Date | Region | Prog | | ML | Unit | MHCB | Time In | Dur | Time Out | End Time | Val | Note 1 | Type 1 | Note 2 | Type 2 | Note 3 | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/06/2020 | Region IV | ISP | | ML | OHU | MHCB | 7/2/2020 8:21:00 AM | 5.07 | 7/2/2020 1:03:42 PM | 7/7/2020 11:58:33 AM | 4.95 | 08:01:00 Standard Conf for 5.08 Hours | Conf | | | | 0 | 0 | 0 | 0.73 | 0.73 | | |
| 07/07/2020 | Region IV | ISP | | ML | OHU | MHCB | 7/2/2020 8:21:00 AM | 5.07 | 7/2/2020 1:03:42 PM | 7/7/2020 11:58:33 AM | 4.95 | 07:20:00 Standard NonConf for 0.68 Hours | Conf | 00:00:00 NonConf 9.75 Hours | | | 0 | 0 | 0 | 1 | 1 | | |
| 07/02/2020 | Region IV | ISP | | ML | PF | MHCB | 7/1/2020 9:43:00 AM | 2.24 | 7/2/2020 3:20:25 PM | 7/3/2020 5:53:39 PM | 1.11 | 08:30:00 Standard Conf for 0.45 Hours | Conf | 12:50:00 Standard NonConf for 1.08 Hours | | | 0 | 0 | 0 | 0.77 | 0.45 | 0.32 | 0.32 |
| 07/03/2020 | Region IV | ISP | | ML | OHU | MHCB | 7/1/2020 9:43:00 AM | 2.24 | 7/2/2020 3:20:25 PM | 7/3/2020 5:53:39 PM | 1.11 | 08:22:00 Standard Conf for 0.22 Hours | Conf | 14:20:00 Standard NonConf 0.33 Hours | | | 0 | 0 | 0 | 1.4 | 1.4 | | |
| 07/13/2020 | Region IV | ISP | | ML | PF | MHCB | 7/13/2020 3:18:00 PM | 1.58 | 7/13/2020 3:48:03 PM | | 1.58 | | | | | | 0 | 0 | 0 | 0 | | | |
| 07/14/2020 | Region IV | ISP | | ML | OHU | MHCB | 7/13/2020 3:18:00 PM | 1.58 | 7/13/2020 3:48:03 PM | | 1.58 | 09:15:00 Standard Conf for 1.23 Hours | Conf | | | | 0 | 0 | 0 | 1.23 | 1.23 | | |
| 07/15/2020 | Region IV | ISP | | ML | PF | MHCB | 7/13/2020 3:18:00 PM | 1.58 | 7/13/2020 3:57:00 PM | | 1.49 | | | | | | 0 | 0 | 0 | 0 | | | |
| 07/13/2020 | Region IV | ISP | | ML | PF | MHCB | 7/13/2020 4:21:00 PM | 1.54 | 7/13/2020 3:57:00 PM | | 1.49 | | | | | | 0 | 0 | 0 | 0 | | | |
| 07/14/2020 | Region IV | ISP | | ML | OHU | MHCB | 7/13/2020 4:21:00 PM | 1.54 | 7/13/2020 3:57:00 PM | | 1.49 | 10:33:00 Standard Conf for 2.75 Hours | Conf | | | | 0 | 0 | 0 | 2.75 | 2.75 | | |
| 07/15/2020 | Region IV | ISP | | ML | PF | MHCB | 7/13/2020 4:21:00 PM | 1.54 | 7/13/2020 3:57:00 PM | | 1.49 | | | | | | 0 | 0 | 0 | 0 | | | |
| 06/30/2020 | Region IV | ISP | | ML | SNY | MHCB | 6/30/2021 1:50:00 AM | 0.42 | 6/30/2021 1:50:00 AM | 6/30/2020 12:02:43 PM | 0.42 | 07:40:00 Standard Conf for 1.12 Hours | | | | | 0 | 0 | 0 | 1.95 | 1.95 | | |
| 07/11/2020 | Region IV | RUD | | ML | EOP | MHCB | 7/11/2020 2:47:00 AM | 0.25 | 7/11/2020 5:10:35 AM | 7/11/2020 12:55:29 PM | 0.32 | 08:36:00 NonConf for 0.18 Hours | NonConf | | | | 0 | 0 | 0 | 0.18 | | 0.18 | 0.18 |
| 07/07/2020 | Region IV | RUD | | ASU | ASU | MHCB | 7/6/2020 9:56:00 PM | 8.31 | 7/7/2020 1:18:12 AM | 7/9/2020 12:23:27 AM | 1.96 | 09:30:00 CellFront NonConf for 0.35 Hours | NonConf | 12:42:00 CellFront NonConf 0.85 Hours | NonConf | | 0 | 0 | 0 | 1.35 | | 1.35 | 1.35 |
| 07/08/2020 | Region IV | RUD | | ASU | ASU | MHCB | 7/6/2020 9:56:00 PM | 8.31 | 7/7/2020 1:18:12 AM | 7/9/2020 12:23:27 AM | 1.96 | 09:55:00 CellFront NonConf for 0.25 Hours | NonConf | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 07/09/2020 | Region IV | RUD | | ASU | ASU | MHCB | 7/6/2020 9:56:00 PM | 8.31 | 7/7/2020 1:18:12 AM | 7/9/2020 12:23:27 AM | 1.96 | | | | | 11:00:00 CellFront NonConf 0.33 Hours | 0 | 0 | 0 | 0 | | | |
| 06/25/2020 | Region IV | RUD | | ML | EOP | MHCB | 6/24/2020 8:12:00 PM | 13.86 | 6/25/2020 12:36:45 AM | 7/1/2020 12:07:22 AM | 5.98 | 11:00:00 CellFront NonConf for 0.42 Hours | NonConf | | | | 0 | 1 | 1 | 1.42 | | 0.42 | 0.42 |
| 06/26/2020 | Region IV | RUD | | ML | EOP | MHCB | 6/24/2020 8:12:00 PM | 13.86 | 6/25/2020 12:36:45 AM | 7/1/2020 12:07:22 AM | 5.98 | 17:30:00 CellFront NonConf 0.25 Hours | NonConf | 11:30:00 CellFront NonConf 0.08 Hours | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 06/27/2020 | Region IV | RUD | | ML | EOP | MHCB | 6/24/2020 8:12:00 PM | 13.86 | 6/25/2020 12:36:45 AM | 7/1/2020 12:07:22 AM | 5.98 | 09:42:00 NonConf for 0.17 Hours | NonConf | 10:10:00 CellFront NonConf 0.17 Hours | NonConf | | 0 | 0 | 0 | 0.28 | | 0.28 | 0.17 |
| 06/28/2020 | Region IV | RUD | | ML | EOP | MHCB | 6/24/2020 8:12:00 PM | 13.86 | 6/25/2020 12:36:45 AM | 7/1/2020 12:07:22 AM | 5.98 | 09:30:00 CellFront NonConf for 0.17 Hours | NonConf | | | | 0 | 0 | 0 | 0.23 | | 0.23 | 0.23 |
| 06/29/2020 | Region IV | RUD | | ML | EOP | MHCB | 6/24/2020 8:12:00 PM | 13.86 | 6/25/2020 12:36:45 AM | 7/1/2020 12:07:22 AM | 5.98 | 07:50:00 CellFront NonConf for 0.25 Hours | NonConf | 10:59:00 CellFront NonConf 0.08 Hours | NonConf | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | RT at 09:20 |
| 06/30/2020 | Region IV | RUD | | ML | EOP | MHCB | 6/24/2020 8:12:00 PM | 13.86 | 6/25/2020 12:36:45 AM | 7/1/2020 12:07:22 AM | 5.98 | 09:25:00 CellFront NonConf for 0.17 Hours | NonConf | | | | 0 | 1 | 1 | 1.17 | | 0.17 | 0.17 |
| 07/01/2020 | Region IV | RUD | | ML | EOP | MHCB | 6/24/2020 8:12:00 PM | 13.86 | 6/25/2020 12:36:45 AM | 7/1/2020 12:07:22 AM | 5.98 | 10:45:00 Bedside NonConf for 0.50 Hours | NonConf | 10:00:00 Bedside NonConf 0.50 Hours | NonConf | | 0 | 0 | 0 | 0.6 | | 0.6 | |
| 07/04/2020 | Region IV | RUD | | ASU | ASUHub | MHCB | 7/4/2020 3:35:00 PM | 0.75 | 7/4/2020 8:41:23 PM | 7/5/2020 12:34:55 PM | 0.75 | 09:27:00 CellFront NonConf for 0.18 Hours | NonConf | | | | 0 | 0 | 0 | 0 | | | |
| 07/05/2020 | Region IV | RUD | | ASU | NDS | MHCB | 7/4/2020 3:35:00 PM | 0.75 | 7/4/2020 8:41:23 PM | 7/5/2020 12:34:55 PM | 0.75 | | NonConf | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 |
| 07/02/2020 | Region IV | RUD | | ML | SNY | MHCB | 7/1/2020 4:45:00 PM | 13.52 | 7/2/2020 10:38:37 PM | 7/6/2020 8:57:36 PM | 3.93 | 20:20:00 Therapeutic/Module due NonConf for 0.75 Hours | NonConf | | | | 0 | 0 | 0 | 0.75 | | 0.75 | |
| 07/03/2020 | Region IV | RUD | | ML | EOP | MHCB | 7/1/2020 4:45:00 PM | 13.52 | 7/2/2020 10:38:37 PM | 7/6/2020 8:57:36 PM | 3.93 | 08:30:00 CellFront NonConf for 0.25 Hours | NonConf | 10:40:00 CellFront NonConf 0.25 Hours | NonConf | 10:00:00 CellFront NonConf 0.17 Hours | 0 | 0 | 0 | 1.17 | | 1.17 | 1.17 |
| 07/04/2020 | Region IV | RUD | | ML | EOP | MHCB | 7/1/2020 4:45:00 PM | 13.52 | 7/2/2020 10:38:37 PM | 7/6/2020 8:57:36 PM | 3.93 | 09:10:00 CellFront NonConf for 0.13 Hours | NonConf | | | | 0 | 0 | 0 | 0.12 | | 0.12 | 0.12 |
| 07/05/2020 | Region IV | RUD | | ML | EOP | MHCB | 7/1/2020 4:45:00 PM | 13.52 | 7/2/2020 10:38:37 PM | 7/6/2020 8:57:36 PM | 3.93 | 10:00:00 CellFront NonConf for 0.13 Hours | NonConf | | | | 0 | 0 | 0 | 0.13 | | 0.13 | 0.13 |
| 07/06/2020 | Region IV | RUD | | ML | EOP | MHCB | 7/1/2020 4:45:00 PM | 13.52 | 7/2/2020 10:38:37 PM | 7/6/2020 8:57:36 PM | 3.93 | 10:40:00 CellFront NonConf for 0.25 Hours | NonConf | 10:40:00 CellFront NonConf 0.25 Hours | NonConf | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 |
| 07/06/2020 | Region IV | RUD | | ASU | ASUHub | ICF | 6/25/2020 12:02:00 PM | 11.12 | 7/6/2020 7:27:09 PM | 7/8/2020 8:03:11 PM | 1.94 | 09:20:00 NonConf for 0.08 Hours | NonConf | | | | 0 | 1 | 1 | 1.42 | | 0.42 | 0.17 |
| 07/07/2020 | Region IV | RUD | | ASU | ASU | MHCB | 7/6/2020 2:48:00 PM | 8.76 | 7/6/2020 7:27:09 PM | 7/8/2020 8:03:11 PM | 1.94 | 08:45:00 NonConf for 0.08 Hours | NonConf | 13:37:00 CellFront NonConf 0.40 Hours | NonConf | | 0 | 0 | 0 | 1.72 | | 1.72 | 1.72 |
| 07/08/2020 | Region IV | RUD | | ASU | ASU | MHCB | 7/6/2020 2:48:00 PM | 8.76 | 7/6/2020 7:27:09 PM | 7/8/2020 8:03:11 PM | 1.94 | 09:50:00 NonConf for 0.08 Hours | NonConf | | | | 0 | 1 | 1 | 1.08 | | 0.08 | 0.08 |
| 07/07/2020 | Region IV | RUD | | ASU | ASUHub | MHCB | 7/7/2020 10:00:00 PM | 7.3 | 7/7/2020 11:41:06 PM | | 7.23 | | | | | | 0 | 1 | 1 | 1 | | | | RT at 09:00 |
| 07/08/2020 | Region IV | RUD | | ASU | ASU | MHCB | 7/7/2020 10:00:00 PM | 7.3 | 7/7/2020 11:41:06 PM | | 7.23 | 08:40:00 Therapeutic/Module due NonConf for 0.75 Hours | NonConf | | | | 0 | 0 | 0 | 1.15 | | 1.15 | |
| 07/09/2020 | Region IV | RUD | | ASU | ASU | MHCB | 7/7/2020 10:00:00 PM | 7.3 | 7/7/2020 11:41:06 PM | | 7.23 | 09:00:00 CellFront NonConf for 0.33 Hours | NonConf | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 |
| 07/10/2020 | Region IV | RUD | | ASU | ASU | MHCB | 7/7/2020 10:00:00 PM | 7.3 | 7/7/2020 11:41:06 PM | | 7.23 | 10:30:00 Conf for 0.25 Hours | Conf | 09:00:00 Therapeutic/Module Conf for 0.25 Hours | Conf | 10:30:00 Conf for 0.75 Hours | 0 | 0 | 0 | 1 | 1 | | |

| Date | Region | Type | | | Level | Prog | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/2020 | Region IV | RUD | | ASU | ASU | MHCB | 7/7/2020 10:05:00 PM | 7.3 | 7/7/2020 11:41:06 PM | | 7.23 | 09:20:00 CellFront NonConf for 0.35 Hours | NonCoF | | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 |
| 07/12/2020 | Region IV | RUD | | ASU | ASU | MHCB | 7/7/2020 10:05:00 PM | 7.3 | 7/7/2020 11:41:06 PM | | 7.23 | 10:00:00 CellFront NonConf for 0.08 Hours | NonCoF | | | | 0 | 0 | 0 | 0.08 | 0.08 | 0.08 |
| 07/13/2020 | Region IV | RUD | | ASU | ASU | MHCB | 7/7/2020 10:05:00 PM | 7.3 | 7/7/2020 11:41:06 PM | | 7.23 | 11:00:00 Conf for 0.50 Hours | Conf | 13:30:00 Standard Conf for 0.50 Hours | Conf | | | 0 | 0 | 0 | 1 | 1 | |
| 07/14/2020 | Region IV | RUD | | ASU | ASU | MHCB | 7/7/2020 10:05:00 PM | 7.3 | 7/7/2020 11:41:06 PM | | 7.23 | 09:53:00 Conf for 0.42 Hours | Conf | 09:53:00 Conf for 0.42 Hours | Conf | 09:53:00 Conf for 0.42 Hours | Conf | 0 | 0 | 0 | 0.83 | 0.83 | |
| 07/15/2020 | Region IV | RUD | | ML | EOP | MHCB | 7/7/2020 10:05:00 PM | 7.3 | 7/7/2020 11:41:06 PM | | 7.23 | | | | | | | 0 | 0 | 0 | 0 | | |
| 07/01/2020 | Region IV | RUD | | ML | EOP | MHCB | 7/1/2020 4:25:00 AM | 0.18 | 7/1/2020 4:40:02 AM | 7/1/2020 11:01:01 AM | 0.26 | 08:00:00 CellFront NonConf for 0.25 Hours | NonCoF | | | | | 1 | 0 | 1 | 1.25 | 1.25 | 0.25 | RT at 10:08 |
| 06/24/2020 | Region IV | RUD | | ML | EOP | MHCB | 6/24/2020 10:11:00 AM | 5.01 | 6/24/2020 3:18:33 PM | 6/24/2020 7:59:00 PM | 0.2 | 09:30:00 Standard Conf for 1.00 Hours | Conf | | | | | 0 | 1 | 1 | 2 | 1 | |
| 06/21/2020 | Region IV | RUD | | ML | EOP | MHCB | 6/21/2020 3:01:00 AM | 0.27 | 6/21/2020 4:13:38 AM | 6/21/2020 3:44:30 PM | 0.48 | 06:18:00 CellFront NonConf for 0.70 Hours | NonCoF | | | | | 0 | 0 | 0 | 0.7 | 0.7 | 0.7 |
| 07/04/2020 | Region IV | RUD | | ASU | ASUHub | MHCB | 7/4/2020 4:31:00 PM | 0.72 | 7/4/2020 6:23:27 PM | 7/5/2020 12:34:55 PM | 0.76 | 10:15:00 TherapeuticModule NonConf for 0.28 Hours | NonCoF | | | | | 0 | 0 | 0 | 0.28 | 0.28 | 0.28 |
| 07/05/2020 | Region IV | RUD | | ASU | ASU | MHCB | 7/4/2020 4:31:00 PM | 0.72 | 7/4/2020 6:23:27 PM | 7/5/2020 12:34:55 PM | 0.76 | 09:05:00 CellFront NonConf for 0.37 Hours | NonCoF | | | | | 0 | 0 | 0 | 0.37 | 0.37 | 0.37 |
| 06/16/2020 | Region IV | RUD | | ML | EOP | MHCB | 6/16/2020 9:25:00 AM | 0.93 | 6/16/2020 10:27:54 AM | 6/17/2020 12:40:25 PM | 1.09 | 08:35:00 CellFront NonConf for 0.25 Hours | NonCoF | | | | | 0 | 1 | 1 | 1.25 | 0.25 | 0.25 |
| 06/17/2020 | Region IV | RUD | | ML | EOP | MHCB | 6/16/2020 9:25:00 AM | 0.93 | 6/16/2020 10:27:54 AM | 6/17/2020 12:40:25 PM | 1.09 | 07:20:00 CellFront NonConf for 0.30 Hours | NonCoF | | | | | 0 | 0 | 0 | 0.3 | 0.3 | 0.3 |
| 06/24/2020 | Region IV | RUD | | ASU | ASUHub | MHCB | 6/24/2020 12:19:00 PM | 5 | 6/24/2020 5:17:50 PM | 6/29/2020 3:14:19 PM | 4.75 | 11:35:00 Conf for 0.63 Hours | Conf | | | | | 0 | 0 | 0 | 0.63 | 0.63 | |
| 06/25/2020 | Region IV | RUD | | ASU | ASU | MHCB | 6/24/2020 12:19:00 PM | 5 | 6/24/2020 5:17:50 PM | 6/29/2020 3:14:19 PM | 4.75 | | | 09:00:00 CellFront NonCoF 0.25 Hours | NonCoF | | | 0 | 3 | 3 | 3.25 | | 0.25 | 0.25 |
| 06/26/2020 | Region IV | RUD | | ASU | ASU | MHCB | 6/24/2020 12:19:00 PM | 5 | 6/24/2020 5:17:50 PM | 6/29/2020 3:14:19 PM | 4.75 | | | | | 13:15:00 CellFront NonCoF 0.17 Hours | | 0 | 0 | 0 | 0 | | |
| 06/27/2020 | Region IV | RUD | | ASU | ASU | MHCB | 6/24/2020 12:19:00 PM | 5 | 6/24/2020 5:17:50 PM | 6/29/2020 3:14:19 PM | 4.75 | 11:30:00 CellFront NonConf for 0.08 Hours | | 09:20:00 CellFront NonCoF 0.25 Hours | | | | 0 | 0 | 0 | 0.33 | 0.33 | 0.33 |
| 06/28/2020 | Region IV | RUD | | ASU | ASU | MHCB | 6/24/2020 12:19:00 PM | 5 | 6/24/2020 5:17:50 PM | 6/29/2020 3:14:19 PM | 4.75 | 09:00:00 CellFront NonConf for 0.08 Hours | | | | | | 0 | 0 | 0 | 0.08 | 0.08 | 0.08 |
| 06/29/2020 | Region IV | RUD | | ASU | ASU | MHCB | 6/24/2020 12:19:00 PM | 5 | 6/24/2020 5:17:50 PM | 6/29/2020 3:14:19 PM | 4.75 | 11:28:00 TherapeuticModule Conf for 0.47 Hours | Conf | 11:30:00 TherapeuticModule NonConf for 0.47 Hours | | | | 0 | 0 | 0 | 0.47 | 0.47 | |
| 06/21/2020 | Region IV | RUD | | ML | EOP | MHCB | 6/21/2020 7:59:00 PM | 0.53 | 6/21/2020 8:20:53 PM | 6/22/2020 12:55:28 PM | 0.89 | | | | | | | 0 | 0 | 0 | 0 | | |
| 06/22/2020 | Region IV | RUD | | ML | EOP | MHCB | 6/21/2020 7:59:00 PM | 0.53 | 6/21/2020 8:20:53 PM | 6/22/2020 12:55:28 PM | 0.89 | 08:10:00 CellFront NonConf for 0.30 Hours | NonCoF | 10:00:00 CellFront NonCoF 0.25 Hours | NonCoF | 10:10:00 CellFront NonCoF 0.08 Hours | | 0 | 1 | 1 | 1.3 | 0.3 | 0.3 |
| 07/03/2020 | Region IV | RUD | | ML | EOP | MHCB | 7/2/2020 10:53:00 PM | 6.94 | 7/3/2020 10:44:41 AM | | 11.77 | 07:40:00 CellFront NonConf for 0.17 Hours | NonCoF | | | | | 0 | 0 | 0 | 0.5 | 0.5 | 0.5 |
| 07/04/2020 | Region IV | RUD | | ML | EOP | MHCB | 7/2/2020 10:53:00 PM | 6.94 | 7/3/2020 10:44:41 AM | | 11.77 | 13:50:00 TherapeuticModule NonConf for 0.17 Hours | NonCoF | | | | | 0 | 0 | 0 | 0.17 | 0.17 | |
| 07/05/2020 | Region IV | RUD | | ML | EOP | MHCB | 7/2/2020 10:53:00 PM | 6.94 | 7/3/2020 10:44:41 AM | | 11.77 | 10:03:00 CellFront NonConf for 0.03 Hours | NonCoF | | | | | 0 | 0 | 0 | 0.03 | 0.03 | 0.03 |
| 07/06/2020 | Region IV | RUD | | ML | EOP | MHCB | 7/2/2020 10:53:00 PM | 6.94 | 7/3/2020 10:44:41 AM | | 11.77 | | | | | | | 0 | 0 | 0 | 0 | | |
| 07/07/2020 | Region IV | RUD | | ML | EOP | MHCB | 7/2/2020 10:53:00 PM | 6.94 | 7/3/2020 10:44:41 AM | | 11.77 | | | | | | | 0 | 0 | 0 | 0 | | |
| 07/08/2020 | Region IV | RUD | | ML | EOP | MHCB | 7/2/2020 10:53:00 PM | 6.94 | 7/3/2020 10:44:41 AM | | 11.77 | | | | | | | 0 | 0 | 0 | 0 | | |
| 07/09/2020 | Region IV | RUD | | ML | EOP | MHCB | 7/2/2020 10:53:00 PM | 6.94 | 7/3/2020 10:44:41 AM | | 11.77 | 11:30:00 CellFront NonConf for 0.32 Hours | NonCoF | 10:21:00 CellFront NonCoF 0.08 Hours | NonCoF | 11:30:00 CellFront NonCoF 0.32 Hours | | 0 | 1 | 1 | 1.4 | 0.4 | 0.4 |
| 07/12/2020 | Region IV | RUD | | ML | EOP | MHCB | 7/12/2020 2:36:00 AM | 3.11 | 7/12/2020 5:20:35 AM | | 3 | | | | | | | 0 | 0 | 0 | 0 | | |
| 07/13/2020 | Region IV | RUD | | ML | EOP | MHCB | 7/12/2020 2:36:00 AM | 3.11 | 7/12/2020 5:20:35 AM | | 3 | 09:00:00 CellFront NonConf for 0.17 Hours | NonCoF | | | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 |
| 07/14/2020 | Region IV | RUD | | ML | EOP | MHCB | 7/12/2020 2:36:00 AM | 3.11 | 7/12/2020 5:20:35 AM | | 3 | 09:00:00 CellFront NonConf for 0.17 Hours | NonCoF | | | 08:15:00 CellFront NonCoF 0.17 Hours | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 |
| 07/15/2020 | Region IV | RUD | | ML | EOP | MHCB | 7/12/2020 2:36:00 AM | 3.11 | 7/12/2020 5:20:35 AM | | 3 | | | | | | | 0 | 0 | 0 | 0 | | |
| 07/08/2020 | Region IV | RUD | | ML | EOP | MHCB | 7/8/2020 9:13:00 PM | 6.34 | 7/8/2020 10:42:04 PM | 7/9/2020 9:50:36 PM | 0.96 | 11:15:00 CellFront NonConf for 0.13 Hours | NonCoF | | | | | 1 | 0 | 1 | 2.18 | 2.18 | |
| 07/09/2020 | Region IV | RUD | | ML | EOP | MHCB | 7/8/2020 9:13:00 PM | 6.34 | 7/8/2020 10:42:04 PM | 7/9/2020 9:50:36 PM | 0.96 | 12:04:00 CellFront NonConf for 0.13 Hours | NonCoF | 09:11:00 CellFront NonCoF 0.12 Hours | | | | 0 | 0 | 0 | 0.5 | 0.5 | 0.5 |
| 06/22/2020 | Region IV | RUD | | ML | EOP | MHCB | 6/22/2020 7:53:00 PM | 22.39 | 6/22/2020 8:02:52 PM | 6/23/2020 1:31:46 PM | 0.89 | 08:00:00 CellFront NonConf for 1.67 Hours | | | | | | 0 | 1 | 1 | 1 | | | RT at 08:08 |
| 06/23/2020 | Region IV | RUD | | ML | EOP | MHCB | 6/22/2020 7:53:00 PM | 22.39 | 6/22/2020 8:02:52 PM | 6/23/2020 1:31:46 PM | 0.89 | 09:00:00 CellFront NonConf for 1.67 Hours | NonCoF | | | | | 0 | 0 | 0 | 1.67 | 1.67 | 1.67 |
| 06/21/2020 | Region IV | RUD | | ML | EOP | MHCB | 6/21/2020 4:13:00 PM | 0.77 | 6/21/2020 6:48:12 PM | 6/22/2020 11:50:08 AM | 0.71 | | | | | | | 0 | 0 | 0 | 0 | | |
| 06/22/2020 | Region IV | RUD | | ML | EOP | MHCB | 6/21/2020 4:13:00 PM | 0.77 | 6/21/2020 6:48:12 PM | 6/22/2020 11:55:08 AM | 0.71 | | | | | | | 0 | 0 | 0 | 0 | | |
| 07/14/2020 | Region IV | RUD | | ML | EOP | MHCB | 7/14/2020 9:07:00 PM | 0.34 | 7/14/2020 11:08:47 PM | | 0.26 | | | | | | | 0 | 1 | 1 | 1 | | |
| 07/15/2020 | Region IV | RUD | | ML | EOP | MHCB | 7/14/2020 9:07:00 PM | 0.34 | 7/14/2020 11:08:47 PM | | 0.26 | | | | | | | 0 | 0 | 0 | 0 | | |
| 07/07/2020 | Region IV | RUD | | ML | EOP | ICF | 7/6/2020 8:33:00 AM | 20.79 | 7/7/2020 4:59:21 AM | | 8.01 | 07:40:00 CellFront NonConf for 0.10 Hours | NonCoF | 14:02:00 CellFront NonCoF 0.16 Hours | NonCoF | | | 0 | 0 | 0 | 0.85 | 0.85 | 0.85 |
| 07/08/2020 | Region IV | RUD | | ML | EOP | MHCB | 7/7/2020 4:29:00 AM | 8.03 | 7/7/2020 4:59:27 AM | | 8.01 | 12:35:00 CellFront NonConf for 0.25 Hours | NonCoF | | | | | 0 | 1 | 1 | 1.25 | 0.25 | 0.25 |

| 07/09/2020 | Region IV | RUD | | | ML | EOP | MHCB | 7/7/2020 4:29:00 AM | 8.03 | 7/7/2020 4:59:27 AM | | | 8.01 | 12:20:00 CellFront NonCoif for 0.17 Hours | NonCoif | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | |
| 07/10/2020 | Region IV | RUD | | | ML | EOP | MHCB | 7/7/2020 4:29:00 AM | 8.03 | 7/7/2020 4:59:27 AM | | | 8.01 | 08:44:00 CellFront NonCoif for 0.17 Hours | NonCoif | 07:30:00 CellFront NonCoif 0.33 Hours | NonCoif | 09:55:00 CellFront NonCoif 0.17 Hours | 0 | 1 | 1 | 1.83 | | 0.83 | 0.83 | |
| 07/11/2020 | Region IV | RUD | | | ML | EOP | MHCB | 7/7/2020 4:29:00 AM | 8.03 | 7/7/2020 4:59:27 AM | | | 8.01 | 10:45:00 CellFront NonCoif for 0.08 Hours | NonCoif | | | | 0 | 0 | 0 | 0.12 | | 0.12 | 0.12 | |
| 07/12/2020 | Region IV | RUD | | | ML | EOP | MHCB | 7/7/2020 4:29:00 AM | 8.03 | 7/7/2020 4:59:27 AM | | | 8.01 | | NonCoif | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | |
| 07/13/2020 | Region IV | RUD | | | ML | EOP | MHCB | 7/7/2020 4:29:00 AM | 8.03 | 7/7/2020 4:59:27 AM | | | 8.01 | 08:30:00 CellFront NonCoif for 0.33 Hours | NonCoif | 10:15:00 CellFront NonCoif 0.33 Hours | NonCoif | | 0 | 1 | 1 | 1.67 | | 0.67 | 0.67 | |
| 07/14/2020 | Region IV | RUD | | | ML | EOP | MHCB | 7/7/2020 4:29:00 AM | 8.03 | 7/7/2020 4:59:27 AM | | | 8.01 | 09:03:00 CellFront NonCoif for 0.37 Hours | NonCoif | | | | 0 | 0 | 0 | 0.37 | | 0.37 | 0.37 | |
| 07/15/2020 | Region IV | RUD | | | ML | EOP | MHCB | 7/7/2020 4:29:00 AM | 8.03 | 7/7/2020 4:59:27 AM | | | 8.01 | | | | | | 0 | 0 | 0 | 0 | | | | |
| 07/14/2020 | Region IV | RUD | | | ML | EOP | MHCB | 7/14/2020 4:16:00 PM | 0.54 | 7/14/2020 8:02:48 PM | | | 0.39 | | | | | | 0 | 0 | 0 | 0 | | | | |
| 07/15/2020 | Region IV | RUD | | | ML | EOP | MHCB | 7/14/2020 4:16:00 PM | 0.54 | 7/14/2020 8:02:48 PM | | | 0.39 | | | | | | 0 | 0 | 0 | 0 | | | | |
| 06/16/2020 | Region IV | RUD | | | ML | EOP | MHCB | 6/16/2020 9:36:00 PM | 1.59 | 6/16/2020 11:23:04 PM | 6/26/2020 8:12:59 PM | | 9.78 | 11:32:00 CellFront NonCoif for 0.30 Hours | NonCoif | | | | 0 | 0 | 0 | 0.3 | | 0.3 | 0.3 | |
| 06/17/2020 | Region IV | RUD | | | ML | EOP | MHCB | 6/16/2020 9:36:00 PM | 1.59 | 6/16/2020 11:23:04 PM | 6/26/2020 8:12:59 PM | | 9.78 | 07:48:00 CellFront NonCoif for 0.32 Hours | NonCoif | 13:44:00 CellFront NonCoif 0.27 Hours | NonCoif | | 0 | 1 | 1 | 2.32 | 0.32 | 1 | 1 | |
| 06/18/2020 | Region IV | RUD | | | ML | EOP | MHCB | 6/16/2020 9:36:00 PM | 1.59 | 6/16/2020 11:23:04 PM | 6/26/2020 8:12:59 PM | | 9.78 | 09:30:00 CellFront NonCoif for 1.17 Hours | NonCoif | | | | 0 | 0 | 0 | 1.17 | | 1.17 | 1.17 | |
| 07/09/2020 | Region IV | RUD | | | ML | EOP | MHCB | 7/9/2020 2:00:00 PM | 5.64 | 7/9/2020 4:41:03 PM | | | 5.53 | 12:20:00 Standard Conf for 1.63 Hours | Conf | | | | 0 | 0 | 0 | 1.63 | 1.63 | | | |
| 07/10/2020 | Region IV | RUD | | | ML | EOP | MHCB | 7/9/2020 2:00:00 PM | 5.64 | 7/9/2020 4:41:03 PM | | | 5.53 | 07:45:00 CellFront NonCoif for 0.67 Hours | NonCoif | 12:00:00 CellFront NonCoif 0.50 Hours | NonCoif | 09:36:00 CellFront NonCoif 0.32 Hours | 0 | 1 | 1 | 2.83 | | 1.83 | 1.83 | |
| 07/11/2020 | Region IV | RUD | | | ML | EOP | MHCB | 7/9/2020 2:00:00 PM | 5.64 | 7/9/2020 4:41:03 PM | | | 5.53 | 10:30:00 CellFront NonCoif for 0.00 Hours | NonCoif | | | | 0 | 0 | 0 | 0 | | 0 | 0 | |
| 07/12/2020 | Region IV | RUD | | | ML | EOP | MHCB | 7/9/2020 2:00:00 PM | 5.64 | 7/9/2020 4:41:03 PM | | | 5.53 | 11:10:00 CellFront NonCoif for 0.08 Hours | NonCoif | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | |
| 07/13/2020 | Region IV | RUD | | | ML | EOP | MHCB | 7/9/2020 2:00:00 PM | 5.64 | 7/9/2020 4:41:03 PM | | | 5.53 | 08:50:00 CellFront NonCoif for 0.08 Hours | NonCoif | 10:00:00 CellFront NonCoif 0.08 Hours | NonCoif | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | |
| 07/14/2020 | Region IV | RUD | | | ML | EOP | MHCB | 7/9/2020 2:00:00 PM | 5.64 | 7/9/2020 4:41:03 PM | | | 5.53 | 08:25:00 CellFront NonCoif for 0.33 Hours | NonCoif | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | |
| 07/15/2020 | Region IV | RUD | | | ML | EOP | MHCB | 7/9/2020 2:00:00 PM | 5.64 | 7/9/2020 4:41:03 PM | | | 5.53 | | | | | | 0 | 0 | 0 | 0 | | | | |
| 06/20/2020 | Region IV | RUD | | | ML | SNY | | 6/20/2020 5:30:00 PM | 0.67 | 6/20/2020 7:37:58 PM | 6/26/2020 3:17:43 AM | | 5.32 | | | | | | 0 | 0 | 0 | 0 | | | | |
| 06/21/2020 | Region IV | RUD | | | ASU | ASU | | 6/20/2020 5:30:00 PM | 0.67 | 6/20/2020 7:37:58 PM | 6/26/2020 3:17:43 AM | | 5.32 | 09:02:00 CellFront NonCoif for 0.97 Hours | NonCoif | | | | 0 | 0 | 0 | 0.97 | | 0.97 | 0.97 | |
| 06/23/2020 | Region IV | RUD | | | ML | EOP | MHCB | 6/22/2020 10:50:00 PM | 10.47 | 6/23/2020 12:07:43 AM | 6/23/2020 12:36:55 PM | | 0.52 | 08:45:00 CellFront NonCoif for 0.25 Hours | NonCoif | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | |
| 06/25/2020 | Region IV | RUD | | | ML | EOP | MHCB | 6/24/2020 11:37:00 PM | 0.49 | 6/25/2020 12:46:53 AM | 8/25/2020 12:52:59 PM | | 0.5 | | | | | | 0 | 0 | 0 | 0 | | | | |
| 06/26/2020 | Region IV | RUD | | | ML | EOP | MHCB | 6/26/2020 10:50:00 AM | 0.96 | 6/26/2020 3:56:02 PM | 6/27/2020 3:58:19 PM | | 1 | 09:45:00 Standard Conf for 0.50 Hours | Conf | | | | 0 | 0 | 0 | 1.87 | 1.87 | | | RT at 09:26 |
| 06/27/2020 | Region IV | RUD | | | ML | EOP | MHCB | 6/26/2020 10:50:00 AM | 0.96 | 6/26/2020 3:56:02 PM | 6/27/2020 3:58:19 PM | | 1 | 09:15:00 CellFront NonCoif for 0.28 Hours | NonCoif | | | | 0 | 0 | 0 | 0.28 | | 0.28 | 0.2 | |
| 07/03/2020 | Region IV | RUD | | | ML | EOP | MHCB | 7/2/2020 11:05:00 PM | 0.41 | 7/3/2020 12:07:48 AM | 7/3/2020 1:10:21 PM | | 0.54 | 07:50:00 CellFront NonCoif for 0.20 Hours | NonCoif | | | | 0 | 0 | 0 | 1.8 | 1.72 | 0.08 | 0.08 | |
| 07/13/2020 | Region IV | RUD | | | ML | EOP | MHCB | 7/13/2020 12:42:00 AM | 0.31 | 7/13/2020 12:49:18 AM | 7/13/2020 3:58:35 PM | | 0.63 | 07:45:00 CellFront NonCoif for 0.08 Hours | NonCoif | | | | 0 | 1 | 1 | 1.08 | | 0.08 | 0.08 | RT at 10:21 |
| 07/02/2020 | Region IV | RUD | | | ML | SNY | | 7/2/2020 12:14:00 AM | 0.35 | 7/2/2020 2:01:33 AM | 7/2/2020 12:09:27 PM | | 0.42 | 08:10:00 CellFront NonCoif for 0.50 Hours | NonCoif | | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | |
| 06/30/2020 | Region IV | RUD | | | ML | EOP | MHCB | 6/30/2020 4:14:00 PM | 0.69 | 6/30/2020 7:10:02 PM | 7/1/2020 10:27:06 AM | | 0.84 | | | | | | 0 | 0 | 0 | 0 | | | | RT at 09:30 |
| 07/01/2020 | Region IV | RUD | | | ML | EOP | MHCB | 6/30/2020 4:14:00 PM | 0.69 | 6/30/2020 7:10:02 PM | 7/1/2020 10:27:06 AM | | 0.84 | 07:40:00 CellFront NonCoif for 0.25 Hours | NonCoif | | | | 1 | 0 | 1 | 1.25 | | 1.25 | 0.25 | RT at 10:08 |
| 06/17/2020 | Region IV | RUD | | | ML | EOP | MHCB | 6/17/2020 10:39:00 AM | 13.98 | 6/17/2020 12:40:27 PM | 6/18/2020 2:34:58 PM | | 1.08 | 09:40:00 CellFront NonCoif for 0.08 Hours | NonCoif | | | | 0 | 1 | 1 | 1.08 | | 0.08 | 0.08 | RT at 10:47 |
| 06/18/2020 | Region IV | RUD | | | ML | EOP | MHCB | 6/17/2020 10:39:00 AM | 13.98 | 6/17/2020 12:40:27 PM | 6/18/2020 2:34:58 PM | | 1.08 | 10:50:00 CellFront NonCoif for 0.17 Hours | NonCoif | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | |
| 06/16/2020 | Region IV | RUD | | | ASU | ASU | | 6/15/2020 4:21:00 PM | 10.69 | 6/15/2020 8:48:46 PM | 6/17/2020 1:05:17 PM | | 1.68 | 08:35:00 CellFront NonCoif for 0.17 Hours | NonCoif | | | | 0 | 0 | 0 | 1.28 | | 1.28 | 0.65 | |
| 06/17/2020 | Region IV | RUD | | | ASU | ASU | | 6/15/2020 4:21:00 PM | 10.69 | 6/15/2020 8:48:46 PM | 6/17/2020 1:05:17 PM | | 1.68 | 09:40:00 Therapeutic Module due NonCoif for 0.17 Hours | NonCoif | | | | 0 | 0 | 0 | 0.17 | | 0.17 | | |
| 06/30/2020 | Region IV | RUD | | | ML | EOP | MHCB | 6/29/2020 11:19:00 PM | 0.46 | 6/30/2020 12:51:25 AM | 6/30/2020 1:33:38 PM | | 0.53 | 08:47:00 CellFront NonCoif for 0.08 Hours | NonCoif | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | |

| Date | Region | RJD | | | | | Date | | Date | | | | Detail | Conf | | Detail | Conf | | Detail | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/2020 | Region IV | RJD | ████ | ML | EOP | MHCB | 7/11/2020 2:12:00 PM | 3.63 | 7/11/2020 7:43:57 PM | | 3.4 | | 13:40:00 HoldingCell NonConf for 0.33 Hours | NonConf | | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | |
| 07/12/2020 | Region IV | RJD | ████ | ML | EOP | MHCB | 7/11/2020 2:12:00 PM | 3.63 | 7/11/2020 7:43:57 PM | | 3.4 | | | | | | | | | 0 | 0 | 0 | 0 | | 0 | |
| 07/13/2020 | Region IV | RJD | ████ | ML | EOP | MHCB | 7/11/2020 2:12:00 PM | 3.63 | 7/11/2020 7:43:57 PM | | 3.4 | | 08:50:00 CellFront NonConf for 0.17 Hours | NonConf | | | | | | 0 | 1 | 1 | 1.17 | | 0.17 | 0.17 |
| 07/14/2020 | Region IV | RJD | ████ | ML | EOP | MHCB | 7/11/2020 2:12:00 PM | 3.63 | 7/11/2020 7:43:57 PM | | 3.4 | | 09:00:00 CellFront NonConf for 0.17 Hours | NonConf | | | | | 09:05:00 CellFront NonConf 0.17 Hours | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 07/15/2020 | Region IV | RJD | ████ | ML | EOP | MHCB | 7/11/2020 2:12:00 PM | 3.63 | 7/11/2020 7:43:57 PM | | 3.4 | | | | | | | | | 0 | 0 | 0 | 0 | | 0 | |
| 06/16/2020 | Region IV | RJD | ████ | ML | EOP | MHCB | 6/16/2020 10:13:00 PM | 0.4 | 6/16/2020 12:13:26 AM | 6/16/2020 11:44:11 AM | 0.48 | | 07:30:00 CellFront NonConf for 0.25 Hours | NonConf | | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 06/25/2020 | Region IV | RJD | ████ | ML | SNY | MHCB | 6/25/2020 11:57:00 AM | 0.87 | 6/25/2020 1:48:04 PM | 6/26/2020 12:33:59 PM | 0.95 | | 11:20:00 Standard Conf for 0.42 Hours | Conf | | | | | | 0 | 0 | 0 | 0.92 | 0.42 | 0.5 | 0.5 |
| 06/26/2020 | Region IV | RJD | ████ | ML | EOP | MHCB | 6/25/2020 11:57:00 AM | 0.87 | 6/25/2020 1:48:04 PM | 6/26/2020 12:33:59 PM | 0.95 | | 08:32:00 CellFront NonConf for 0.32 Hours | NonConf | | | | | | 0 | 0 | 0 | 0.32 | | 0.32 | 0.32 |
| 06/25/2020 | Region IV | RJD | ████ | ASU | ASU/hub | | 6/24/2020 11:18:00 PM | 0.48 | 6/25/2020 12:45:36 AM | 6/25/2020 1:02:03 PM | 0.51 | | 10:40:00 Therapeutic Module NonConf for 0.33 Hours | NonConf | | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | |
| 06/21/2020 | Region IV | RJD | ████ | ML | EOP | MHCB | 6/21/2020 6:56:00 PM | 0.87 | 6/21/2020 7:47:17 PM | 6/22/2020 6:57:05 PM | 1.00 | | | | | | | | | 0 | 0 | 0 | 0 | | | |
| 06/22/2020 | Region IV | RJD | ████ | ML | EOP | MHCB | 6/21/2020 6:56:00 PM | 0.87 | 6/21/2020 7:47:17 PM | 6/22/2020 6:57:05 PM | 1.05 | | 09:02:00 CellFront NonConf for 0.30 Hours | NonConf | | | | | | 0 | 1 | 1 | 1.3 | | 0.3 | 0.3 |
| 06/24/2020 | Region IV | RJD | ████ | ML | EOP | MHCB | 6/24/2020 8:15:00 PM | 5.64 | 6/24/2020 9:48:49 PM | 7/1/2020 6:12:57 PM | 6.85 | | | | | | | | | 0 | 1 | 1 | 1 | | | |
| 06/25/2020 | Region IV | RJD | ████ | ML | EOP | MHCB | 6/24/2020 8:15:00 PM | 5.64 | 6/24/2020 9:48:49 PM | 7/1/2020 6:12:57 PM | 6.85 | | 09:10:00 CellFront NonConf for 0.83 Hours | NonConf | | | | | | 0 | 0 | 0 | 0.83 | | 0.83 | 0.83 |
| 06/26/2020 | Region IV | RJD | ████ | ML | EOP | MHCB | 6/24/2020 8:15:00 PM | 5.64 | 6/24/2020 9:48:49 PM | 7/1/2020 6:12:57 PM | 6.85 | | | | 17:45:00 CellFront NonConf 0.25 Hours | NonConf | | 11:20:00 CellFront NonConf 0.08 Hours | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 06/27/2020 | Region IV | RJD | ████ | ML | EOP | MHCB | 6/24/2020 8:15:00 PM | 5.64 | 6/24/2020 9:48:49 PM | 7/1/2020 6:12:57 PM | 6.85 | | 09:30:00 CellFront NonConf for 0.10 Hours | NonConf | 10:40:00 CellFront NonConf 0.17 Hours | NonConf | | | 0 | 0 | 0 | 0.27 | | 0.27 | 0.27 |
| 06/28/2020 | Region IV | RJD | ████ | ML | EOP | MHCB | 6/24/2020 8:15:00 PM | 5.64 | 6/24/2020 9:48:49 PM | 7/1/2020 6:12:57 PM | 6.85 | | 09:00:00 CellFront NonConf for 0.25 Hours | NonConf | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 06/29/2020 | Region IV | RJD | ████ | ML | EOP | MHCB | 6/24/2020 8:15:00 PM | 5.64 | 6/24/2020 9:48:49 PM | 7/1/2020 6:12:57 PM | 6.85 | | 07:40:00 CellFront NonConf for 0.17 Hours | NonConf | 10:55:00 CellFront NonConf 2.45 Hours | NonConf | | | 0 | 0 | 0 | 2.62 | | 2.62 | 2.62 | RT at 09:25 |
| 06/30/2020 | Region IV | RJD | ████ | ML | EOP | MHCB | 6/24/2020 8:15:00 PM | 5.64 | 6/24/2020 9:48:49 PM | 7/1/2020 6:12:57 PM | 6.85 | | 11:15:00 CellFront NonConf for 0.25 Hours | NonConf | 11:15:00 CellFront NonConf 0.25 Hours | NonConf | 11:15:00 CellFront NonConf 0.25 Hours | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 06/25/2020 | Region IV | RJD | ████ | ML | EOP | MHCB | 6/24/2020 10:09:00 PM | 14.52 | 6/25/2020 12:36:45 AM | 6/29/2020 12:15:21 PM | 4.49 | | 10:15:00 CellFront NonConf for 0.75 Hours | NonConf | 13:00:00 CellFront NonConf 0.50 Hours | NonConf | | | 0 | 0 | 0 | 1.25 | | 1.25 | 1.25 |
| 06/26/2020 | Region IV | RJD | ████ | ML | EOP | MHCB | 6/24/2020 10:09:00 PM | 14.52 | 6/25/2020 12:36:45 AM | 6/29/2020 12:15:21 PM | 4.49 | | | | | | 11:35:00 CellFront NonConf 0.12 Hours | | 0 | 1 | 1 | 1 | | | |
| 06/27/2020 | Region IV | RJD | ████ | ML | EOP | MHCB | 6/24/2020 10:09:00 PM | 14.52 | 6/25/2020 12:36:45 AM | 6/29/2020 12:15:21 PM | 4.49 | | 10:00:00 CellFront NonConf for 0.17 Hours | NonConf | 09:15:00 CellFront NonConf 0.17 Hours | NonConf | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 |
| 06/28/2020 | Region IV | RJD | ████ | ML | EOP | MHCB | 6/24/2020 10:09:00 PM | 14.52 | 6/25/2020 12:36:45 AM | 6/29/2020 12:15:21 PM | 4.49 | | 08:40:00 CellFront NonConf for 0.22 Hours | NonConf | | | | | 0 | 0 | 0 | 0.22 | | 0.22 | 0.22 |
| 06/29/2020 | Region IV | RJD | ████ | ML | EOP | MHCB | 6/24/2020 10:09:00 PM | 14.52 | 6/25/2020 12:36:45 AM | 6/29/2020 12:15:21 PM | 4.49 | | 08:10:00 CellFront NonConf for 0.17 Hours | NonConf | 11:09:00 CellFront NonConf 0.08 Hours | NonConf | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | RT at 09:25 |
| 06/24/2020 | Region IV | RJD | ████ | ML | EOP | MHCB | 6/24/2020 3:33:00 PM | 13.79 | 6/24/2020 8:48:08 PM | 6/30/2020 10:47:15 AM | 5.58 | | 14:50:00 Standard Conf for 0.50 Hours | Conf | | | | | | 0 | 0 | 0 | 0.5 | 0.5 | | |
| 06/25/2020 | Region IV | RJD | ████ | ML | EOP | MHCB | 6/24/2020 3:33:00 PM | 13.79 | 6/24/2020 8:48:08 PM | 6/30/2020 10:47:15 AM | 5.58 | | 09:30:00 CellFront NonConf for 0.50 Hours | NonConf | 11:00:00 CellFront NonConf 0.33 Hours | NonConf | | | 0 | 0 | 0 | 0.83 | | 0.83 | 0.83 |
| 06/26/2020 | Region IV | RJD | ████ | ML | EOP | MHCB | 6/24/2020 3:33:00 PM | 13.79 | 6/24/2020 8:48:08 PM | 6/30/2020 10:47:15 AM | 5.58 | | | | | | 11:20:00 CellFront NonConf 0.08 Hours | | 0 | 0 | 0 | 0 | | | |
| 06/27/2020 | Region IV | RJD | ████ | ML | EOP | MHCB | 6/24/2020 3:33:00 PM | 13.79 | 6/24/2020 8:48:08 PM | 6/30/2020 10:47:15 AM | 5.58 | | 09:51:00 CellFront NonConf for 0.13 Hours | NonConf | 10:30:00 CellFront NonConf 0.17 Hours | NonConf | | | 0 | 0 | 0 | 0.3 | | 0.3 | 0.3 |
| 06/28/2020 | Region IV | RJD | ████ | ML | EOP | MHCB | 6/24/2020 3:33:00 PM | 13.79 | 6/24/2020 8:48:08 PM | 6/30/2020 10:47:15 AM | 5.58 | | 08:40:00 CellFront NonConf for 0.23 Hours | NonConf | | | | | 0 | 0 | 0 | 0.23 | | 0.23 | 0.23 |
| 06/29/2020 | Region IV | RJD | ████ | ML | EOP | MHCB | 6/24/2020 3:33:00 PM | 13.79 | 6/24/2020 8:48:08 PM | 6/30/2020 10:47:15 AM | 5.58 | | 09:00:00 CellFront NonConf for 0.17 Hours | NonConf | 11:04:00 CellFront NonConf 0.08 Hours | NonConf | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | RT at 09:25 |
| 06/30/2020 | Region IV | RJD | ████ | ML | EOP | MHCB | 6/24/2020 3:33:00 PM | 13.79 | 6/24/2020 8:48:08 PM | 6/30/2020 10:47:15 AM | 5.58 | | 09:15:00 CellFront NonConf for 0.17 Hours | NonConf | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 06/30/2020 | Region IV | RJD | ████ | ML | EOP | MHCB | 6/30/2020 1:34:00 PM | 8.89 | 6/30/2020 3:47:50 PM | 7/1/2020 10:02:30 AM | 0.76 | | 12:48:00 Standard Conf for 0.37 Hours | Conf | | | | | | 0 | 0 | 0 | 0.37 | 0.37 | | |
| 07/01/2020 | Region IV | RJD | ████ | ML | EOP | MHCB | 6/30/2020 1:34:00 PM | 8.89 | 6/30/2020 3:47:50 PM | 7/1/2020 10:02:30 AM | 0.76 | | | | | | | | | 0 | 0 | 0 | 0 | | | |
| 07/02/2020 | Region IV | RJD | ████ | ML | EOP | MHCB | 7/1/2020 9:23:00 PM | 6.85 | 7/2/2020 12:53:09 AM | 7/8/2020 8:21:59 PM | 6.81 | | 07:40:00 CellFront NonConf for 0.08 Hours | NonConf | 15:00:00 CellFront NonConf 0.17 Hours | NonConf | | | 0 | 0 | 1 | 3.25 | 1.75 | 0.5 | 0.5 |
| 07/03/2020 | Region IV | RJD | ████ | ML | EOP | MHCB | 7/1/2020 9:23:00 PM | 6.85 | 7/2/2020 12:53:09 AM | 7/8/2020 8:21:59 PM | 6.81 | | 09:55:00 CellFront NonConf for 0.08 Hours | NonConf | 10:30:00 CellFront NonConf 0.25 Hours | NonConf | 09:55:00 CellFront NonConf 0.08 Hours | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 |

| 07/04/2020 | Region IV | RJD | | ML | EOP | MHCB | 7/1/2020 9:23:00 PM | 6.65 | 7/2/2020 12:53:09 AM | 7/8/2020 8:21:59 PM | 6.81 | 09:00:00 CellFront NonConf for 0.10 Hours | NonCof | | | | 0 | 0 | 0 | 0.1 | 0.1 | 0.1 | | |
| 07/05/2020 | Region IV | RJD | | ML | EOP | MHCB | 7/1/2020 9:23:00 PM | 6.65 | 7/2/2020 12:53:09 AM | 7/8/2020 8:21:59 PM | 6.81 | 09:48:00 CellFront NonConf for 0.10 Hours | NonCof | 10:20:00 CellFront NonConf 0.33 Hours | NonCof | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 | | |
| 07/06/2020 | Region IV | RJD | | ML | EOP | MHCB | 7/1/2020 9:23:00 PM | 6.65 | 7/2/2020 12:53:09 AM | 7/8/2020 8:21:59 PM | 6.81 | 10:20:00 CellFront NonConf for 0.10 Hours | NonCof | | | | 0 | 0 | 0 | 0.67 | 0.67 | 0.67 | | |
| 07/07/2020 | Region IV | RJD | | ML | EOP | MHCB | 7/1/2020 9:23:00 PM | 6.65 | 7/2/2020 12:53:09 AM | 7/8/2020 8:21:59 PM | 6.81 | 07:45:00 CellFront NonConf for 0.33 Hours | NonCof | | | | 0 | 0 | 0 | 0.33 | 0.33 | 0.33 | | |
| 07/08/2020 | Region IV | RJD | | ML | EOP | MHCB | 7/1/2020 9:23:00 PM | 6.65 | 7/2/2020 12:53:09 AM | 7/8/2020 8:21:59 PM | 6.81 | 12:20:00 CellFront NonConf for 0.25 Hours | NonCof | | | 12:20:00 CellFront NonConf 0.25 Hours | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 | | |

# Exhibit 6

# Memorandum

Date:    June 19, 2020

To:    Associate Directors, Division of Adult Institutions
Wardens

Subject:    **COVID-19 MANDATORY 14-DAY MODIFIED PROGRAM (2)**

The California Department of Corrections and Rehabilitation's priority is to protect the health and well-being of our staff and the inmate population, as well as providing a safe environment.  The purpose of the memorandum is to announce measures intended to reduce staff and inmate exposure to the Coronavirus (COVID-19).

Effective Monday, June 22, 2020, all institutions will implement a mandatory 14-day modified program.  Each institution will be responsible for either creating or amending their current Program Status Report taking all of the following information into consideration:

- The entire institution will be affected, except for Restricted Housing Units, Correctional Treatment Centers, and Psychiatric Inpatient Programs, etc.
- Movement will be via escort - maintain increased physical distancing unless security would dictate otherwise (i.e. Administrative Segregation Unit placement).  Movement will be in such a fashion as to not mix inmates from one housing unit with another housing unit
- Feeding – Cell feeding or one housing unit at a time, maintaining physical distancing and disinfecting tables and high touch areas between each use
- Ducats – priority only
- Visiting – none
- Family visiting – none
- Legal visits – urgent/emergency, via telephone or video conference where available. Board of Parole Hearings will continue with attorney contacts as required
- Workers – critical and porters.  All workers shall use appropriate PPEs at all times
- Showers – maintain distancing and disinfect between each use per memoranda: *COVID-19 Guidance for Daily Program Regarding Social Distancing for Cell or Alternative/Dorm Style Housing of Eight Person Cohort* dated, May 11, 2020, and *COVID-19 Related Cleaning Protocols for Institutions* dated, April 8, 2020.
- Health care services – limited to essential clinical services including urgent/emergent and by priority ducats.  When applicable, such as no inmate movement at all, conduct 7362 rounds in the housing units.
- Medication(s) distribution – Wardens, please work with your Chief Executive Officers and Chief Nurse Executives to establish a process.  When applicable, conduct podium pass within the unit.  If movement to the yard, canteen, and/or feeding in the dining halls continues, med pass shall be maintained at the pill windows, maintaining physical distancing and not mixing inmates from different housing units.

Associate Director, Division of Adult Institutions
Wardens
Page 2

- Law Library – PLU or paging option while maintaining physical distancing in the library
- Dayroom–maintain reduced occupancy to ensure increased physical distancing
- Recreation - One housing unit/dorm at a time. Do not mix inmates from different units.
- Canteen is permitted - shall be conducted in a manner to ensure physical distancing. If unable to accommodate physical distancing, facilitate delivery method
- Packages are permitted
- Phone calls are permitted - ensure physical distancing and disinfect between each use
- Religious programs shall be cell front, or deliver materials to the housing unit/dorm/cells
- Educational materials to be provided either cell front, or to the dorm
- Request for Health Care Services Forms, CDCR-Form 7362, will be distributed and picked up in the housing units by staff

During this time, Community Resource Managers, Education Department staff, and others designated by the Warden shall facilitate the delivery of increased games, program materials, reading books, or other items to the housing units.  Housing unit/dorm officers and supervisors are expected to conduct additional rounds, and spot checks of inmates in an effort to reduce self-harm and/or suicide attempts.

All institutions will be required to provide a copy of their Program Status Report, Part-A, to their respective Associate Director each day for this 14-day period.  Institutions are expected to brief staff and inmate advisory committees on this directive as this modified program is currently only slated to be in effect for 14-days, through July 5, 2020.

Thank you for you continued efforts in managing this COVID-19 event.  If you have any additional questions, please contact your respective Associate Director.

CONNIE GIPSON
Director
Division of Adult Institutions

cc:  Kimberly Seibel
     Charles Callahan
     Patrice Davis
     Justin Penney

State of California                                                    Department of Corrections and Rehabilitation

# Memorandum

Date:     May 27, 2020

To:       Associate Directors, Division of Adult Institutions
          Wardens

Subject:  **COVID-19 OPERATIONAL GUIDELINES MONITORING AND ACCOUNTABILITY**

The purpose of this memorandum is to provide expectations for monitoring and accountability of operational guidelines for the California Department of Corrections and Rehabilitation (CDCR) Division of Adult Institutions as it relates to our efforts to provide a safe and healthy environment during the statewide emergency caused by COVID-19.

During weekly inspection tours, Captains or area managers shall be required to fill out the attached COVID-19 TOUR CHECKLIST, in order to verify staff are following the COVID-19 protocols. This checklist will be completed to provide verification of compliance with relation to the following memoranda: *COVID-19 Guidance for Daily Program Regarding Social Distancing for Cell or Alternative/Dorm Style Housing of Eight Person Cohort* dated, May 11, 2020, and *COVID-19 Related Cleaning Protocols for Institutions* dated, April 8, 2020. The checklist shall be submitted to the respective Associate Director by noon on Monday for the preceding week.  The following are items that will need to be taken into consideration when inspecting an area which include:

- Social distancing
- Wearing of mask (staff and inmates)
- Dorms and tent cohorts separated by six feet apart in all directions
- COVID-19 announcements
- Increased cleaning/disinfecting
- Poster Display
- Hand Sanitizer

Wardens shall ensure that shower schedules are created to ensure cleaning in between each use.  For example, showers might be opened from 0800-0900, closed from 0900-0930 for cleaning, opened again at 1000-1100, then closed again at 1100-1130 for cleaning.   Inmate porters shall clean showers, toilets and sinks between uses, and this cleaning activity shall be documented on the cleaning logs.  Inmate porters must be provided ample cleaning supplies and protective equipment (including gloves and masks).   This too must be documented on the cleaning logs.

Associate Directors, Division of Adult Institutions
Wardens
Page 2

Additionally, when a cell or bunk is vacated, the assigned inmate porter shall be responsible for disinfecting the space. For restrictive housing units, this task will be performed by staff. The cleaning of vacated bunks will be documented on the cleaning logs. When cleaning, inmates and staff shall wear, at a minimum, gloves and masks.

Captains and area managers shall continue to review the cleaning logs on a weekly basis for the housing units and kitchens, etc. Every Monday by noon, Wardens shall submit the cleaning logs for the prior week to their respective Associate Director by uploading the information to the Mission SharePoint site.  Associate Directors shall review the information to ensure compliance.

If you have any questions or concerns, please contact your respective Mission Associate Director.

*Original Signed*

CONNIE GIPSON
Director
Division of Adult Institutions

Attachments

cc:  Kimberly Seibel
     Patrice Davis

# Memorandum

Date: April 8, 2020

To: Associate Directors, Division of Adult Institutions
Wardens

Subject: **COVID-RELATED CLEANING PROTOCOLS FOR INSTITUTIONS**

The California Department of Corrections and Rehabilitation's priority is to protect the health and well-being of our staff and the offender population as well as providing a safe environment. The purpose of the memorandum is to reduce staff and inmate exposure to the coronavirus (COVID-19) within our institutions by providing guidance on cleaning and disinfection protocols as recommended by the Centers for Disease Control and Prevention (CDC). Due to the current COVID-19 pandemic, and out of an abundance of caution, we are distributing information on best practices for cleaning and disinfecting your work areas.

According to the CDC definitions, retrieved March 3, 2020, from: https://cdc.gov/Coronavirus/2019-ncov/comunity/organizations/cleaning-disinfection:

*Cleaning - refers to the removal of dirt and impurities, including germs, from surfaces. Cleaning alone does not kill germs. But by removing the germs, it decreases their number and therefore any risk of spreading infection.*

*Disinfecting - works by using chemicals, for example EPA-registered disinfectants, to kill germs on surfaces. This process does not necessarily clean dirty surfaces or remove germs. But killing germs remaining on a surface after cleaning further reduces any risk of spreading infection.*

Staff are to ensure that assigned porters are thoroughly cleaning communal areas (dayrooms, showers, restrooms, offices, etc.) a minimum of twice per shift during second and third watches with the option to clean more often if needed. The area porters will initial the cleaning schedule template (see attachment) documenting the time it was complete. Staff will sign the sheet verifying that they have reviewed and ensured the additional cleaning was completed. As we increase our cleaning times, we must continue to practice social distancing when possible.

It is recommended staff increase the frequency in which they disinfect the touchpoints (i.e. telephones, tables, door knobs, desk areas, etc.) by using Sani Guard 24/7 in their work area. Once the Sani Guard has been applied to a surface, it should be allowed to set for 10 minutes to maximize its effectiveness.

Attached is essential information on the cleaning solutions used in the institutions, and dilution ratios for mixing Cell Block and Sani Guard 24/7.

If you have any additional questions, please contact your Mission Associate Director.

CONNIE GIPSON
Director
Division of Adult Institutions

# *PROTOCOL: CLEAN AND DISINFECT for emerging pathogen COVID-19*

**Best Practices** :  CLEAN AND DISINFECT for emerging pathogen COVID-19

**Option 1** -

CELL BLOCK 64 - Refer to label instructions for Adenovirus type7. Mix 8oz of CELL BLOCK 64 to one gallon of water. Apply to surface, lightly agitate and let disinfectant set on the surface for a minimum of 10 minutes, then wipe clean.

**Option 2**  -

Clean with Cell Block 64 at the normal dilution ratio of 2 oz per gallon of water (chemical dispensers are set to this ratio). Apply Cell Block 64, agitate and let set on surface for a minimum of 10 minutes and wipe dry.  Apply SANI-GUARD 24/7 at 3 oz per 5 gallons of water (refer to Sani Guard 24/7 label instructions for H1N1).  Allow disinfectant to remain wet on the surface for a minimum of 10 minutes and wipe off or let air dry.

**Option 3**-

Disinfect only - **PLEASE NOTE**, surface must be free of debris and clean before applying Sani Guard 24/7.

Refer to product label instructions for H1N1.  Dilute 3oz of Sani Guard 24/7 to 5 gallons of water. Apply solution to non porous surfaces and remain wet for a minimum of 10 minutes.  Wipe or let air dry.

# CELL BLOCK 64 LABEL

Please review the entire bottle label before use.

## From the Cell Block 64 Label:

| DILUTION (1:64) | 2 oz per gallon of water | 8 oz per 4 gallons of water | 12 oz per 6 gallons of water |
|---|---|---|---|
| (650 ppm qual) | 4 oz per 2 gallons of water | 10 oz per 5 gallons of water | |

### DIRECTIONS FOR USE

It is a violation of Federal law to use this product in a manner inconsistent with its labeling

This product is not for use on medical device surfaces.

DISINFECTION /CLEANING/DEODORIZING DIRECTIONS: Remove heavy soil deposits from surface, then thoroughly wet surface with a use-solution of 2 ounces of the concentrate per gallon of water. Use 8 oz per gallon of water to kill Adenovirus Type 7. The use-solution can be applied with a cloth, mop, sponge, or coarse spray or by soaking. For sprayer applications, use a coarse spray device. Spray 6-8 inches from the surface, rub with a brush, cloth or sponge. Do not breathe spray. Let solution remain on surface for a minimum of 10 minutes. Rinse or allow to air dry. Rinsing of floors is not necessary unless they are to be waxed or polished.

Food contact surfaces **must** be thoroughly rinsed with potable water. This product must not be used to clean the following food contact surfaces: utensils, glassware and dishes.

(Continued directions for use )

CLEANING AND DISINFECTING **HARD NONPOROUS SURFACES ON PERSONAL PROTECTIVE EQUIPMENT RESPIRATORS:**
Preclean equipment if heavily soiled to **ensure** proper surface contact. Add 2 oz of this product to one gallon of water. Use 8 oz per gallon of water to kill Adenovirus Type 7. Gently mix for a uniform solution. Apply solution to hard, nonporous surfaces of the respirator with a brush, coarse spray device, sponge, or by immersion. Thoroughly wet all surfaces to be disinfected. Treated surfaces must remain wet **for** 10 minutes. Remove excess solution from equipment prior to storage. Comply with all OSHA regulations for cleaning respiratory protection equipment (29 CFR §1910.134).

## From the Sani-Guard 24-7 Label:

**Sani-Guard 24-7** is a hospital Disinfectant, Bactericidal according to the current AOAC Disinfectants Use-Dilution Method, Fungicidal according to the AOAC Fungicidal Test, and Virucidal* according to the virucidal qualification, modified in the presence of 5% organic serum against Bacteria

| | | |
|---|---|---|
| Burkholderia cepacia | Staphylococcus aureus [Staph] | *Hepatitis C Virus [HCV] |
| Campylobacter jejuni [Campylobacter] | Staphylococcus aureus - | *Herpes Simplex Virus Type 1 [Herpes] |
| Corynebacterium ammoniagenes | Community Associated Methicillin- | *Herpes Simplex Virus Type 2 [Herpes] |
| Escherichia coli [E. coli] | Resistant [CA-MRSA] [NRS123] | *Human Coronavirus |
| Escherichia coli pathogenic **strain** O157:H7 | [USA400] | *Human **Immunodeficiency** Virus Type 1 [HIV-1] |
| [pathogenic E. coli] | Staphylococcus aureus - | [AIDS Virus] |
| Klebsiella pneumoniae [Klebsiella] | Methicillin-Resistant [MRSA] | *Influenza A2 / Hong Kong Influenza Flu Virus |
| Listeria monocytogenes [Listeria] | Yersinia enterocolitica | *Norovirus - Feline Calicivirus |
| Pseudomonas aeruginosa [Pseudomonas] | Viruses | *SARS Associated Human **Coronavirus** |
| Salmonella enterica [Salmonella] | *Adenovirus Type 5 | *Vaccinia Virus [Pox Virus] |
| Salmonella typhi [Salmonella] | **Adenovirus** Type 7 | Fungi: |
| Shigella dysenteriae [Shigella] | *Hepatitis B Virus [HBV] | Aspergillus niger |
| | | Trichophyton mentagrophytes |

**DILUTION:**

| | | |
|---|---|---|
| Disinfection (1:213) ........3 oz per 5 gallons of water | Sanitizer (1:512) | 1:4 oz per gallon **of water** |
| [450 ppm active qual] | | [1 oz per 4 gallons of water] |
| Sanitizer (1:256) | 1:2 oz per gallon of water | [1 1:4 oz per 5 gallons of water] |
| [2 1/2 oz per 5 gallons of water] | | [200 ppm active qual] |
| [400 ppm active qual] | Sanitizer (1:640).. ......1:5 oz per gallon of water | |
| | | [1 oz per 5 gallons of water] |
| | | [150 ppm active qual] |

### DIRECTIONS FOR USE

It is a violation of Federal law to use this product in a manner inconsistent with its labeling

### DISINFECTION / VIRUCIDAL*/ FUNGICIDAL / MOLD AND MILDEW CONTROL DIRECTIONS:

Add 3 oz of Sani-Guard 24-7 per 5 gallons of water (or equivalent dilution) to disinfect hard, nonporous surfaces.
Before use in federally inspected meat and poultry food processing plants and dairies, food products and packaging materials must be removed from the room or carefully protected. When used on surfaces in areas such as locker rooms, dressing rooms, shower and bath areas and exercise facilities, this product is an effective fungicide against Trichophyton mentagrophytes (the athlete's foot fungus). Apply use-solution with a cloth, mop, sponge, sprayer or by immersion, thoroughly wetting surfaces. For sprayer applications, use a coarse spray device. Spray 6 - 8 inches from surface, rub with brush, sponge or cloth. Do not breathe spray

**Note:** For spray applications, cover or remove all food products

Treated surfaces must remain wet for 10 minutes. Wipe dry with a **clean cloth,** sponge or mop or allow to air dry. Rinse food contact surfaces such as counter tops, tables, picnic tables, exteriors of appliances and/or stove tops with potable water prior to **reuse.** Do not use on glasses, dishes or utensils as a disinfectant. For heavily soiled areas, preclean first

# CALPIA

Quality Products ★ Changed Lives ★ A Safer California

## Memorandum

**Date:** March 25, 2020

**To:** CALPIA Healthcare Customers

**From:** California Prison Industry Authority • 560 East Natoma Street • Folsom, California 95630-2200

**Subject: SARS-CoV-2 Supplemental Communication**

CALPIA was notified by Lonza, LLC, manufacturer of components used in the production of Cell Block 64 and Sani-Guard 24-7, of the following:

On March 13, 2020 (updated March 19), EPA published an updated list N (https://www.epa.gov/pesticide-registration/list-n-disinfectants-use-against-sars-cov-2) for disinfectant products with emerging viral pathogen and Human Coronavirus claims for use against SARS-CoV-2, the cause of COVID disease.

**"Inclusion on this list does not constitute an endorsement by EPA. There may be additional disinfectants that meet the criteria for use against SARS-CoV-2. EPA will update this list with additional products as needed."**

Lonza, LLC offers many registrations that were evaluated and accepted by EPA under the Emerging Viral Pathogen program (EVP) listed in Annex 1, and Human Coronavirus listed in Annex 2.

**Key clarification:**
Annex 1 listed products can make efficacy claims against SARS-CoV-2 in accordance with EPA's Emerging Viral Program.

Annex 2 listed products can be used against SARS-CoV-2 by people only when Annex 1 products are not available. Lonza has submitted Annex 2 products to the EPA to make efficacy claims against SARS-CoV-2 in accordance with EPA's Emerging Viral program. This communication will be updated when Annex 2 product reviews are completed and accepted by the EPA to make claims.

For any supplemental registration based upon any of these listed EPA registered products, customers may make off-label* communications in the following formats:

Cell Block 64 (HWS-64)
COVID-19 is caused by SARS-CoV-2, a novel coronavirus. Cell Block 64 kills similar viruses and therefore can be used against SARS-CoV-2 when used in accordance with the directions for use against Adenovirus type 7 on hard, non-porous surfaces. Refer to the CDC website at https://www.cdc.gov/coronavirus/2019-ncov/index.html for additional information.

Sani-Guard 24-7 (BARDAC 205M-10)
COVID-19 is caused by SARS-CoV-2, a novel coronavirus. Sani-Guard 24-7 (BARDAC 205M-10) kills similar viruses and therefore can be used against SARS-CoV-2 when used in accordance with the directions for use against Norovirus on hard, non-porous surfaces. Refer to the CDC website at https://www.cdc.gov/coronavirus/2019-ncov/index.html for additional information.

If you have any questions, please contact CALPIA at chemicals@calpia.ca.gov.

*Label: The written, printed, or graphic matter on, or attached to, the pesticide or device or any of its containers or wrappers. (https://www.epa.gov/sites/production/files/2018-04/documents/chap-03-mar-2018_1.pdf)



**LONZA**

Specialty Ingredients

## ANNEX 1

| NUGEN® MB⁵A Family | EPA Reg. # | Supporting Viral Claim |
|---|---|---|
| NUGEN® MB⁵A-256 | 6836-361 | Norovirus (Norwalk Virus) or Rotavirus |
| NUGEN® MB⁵A -128 | 6836-362 | Norovirus (Norwalk Virus) or Rotavirus |
| NUGEN® MB⁵A -64 | 6836-363 | Norovirus (Norwalk Virus) or Rotavirus |

| NUGEN® MB⁵N Family | EPA Reg. # | Supporting Viral Claim |
|---|---|---|
| NUGEN® MB⁵N-256 | 6836-364 | Norovirus (Norwalk Virus) |
| NUGEN® MB⁵N-128 | 6836-365 | Norovirus (Norwalk Virus) |
| NUGEN® MB⁵N-64 | 6836-366 | Norovirus (Norwalk Virus) |

| Lonzagard® RCS™ Family | EPA Reg. # | Supporting Viral Claim |
|---|---|---|
| Lonzagard® RCS-256 Plus | 6836-349 | Enterovirus D68 or Norovirus |
| Lonzagard® RCS-256 | 6836-346 | Enterovirus D68 or Norovirus |
| Lonzagard® RCS-128 Plus | 6836-348 | Enterovirus D68 or Norovirus |
| Lonzagard® RCS-128 | 6836-347 | Enterovirus D68 or Norovirus |

| Lonzagard® R-82 Family | EPA Reg. # | Supporting Viral Claim |
|---|---|---|
| Lonzagard® R-82 | 6836-78 | Norovirus (Norwalk Virus) |
| Lonzagard® S-18 | 6836-77 | Norovirus (Norwalk Virus) |
| Lonzagard® S-21 | 6836-75 | Norovirus (Norwalk Virus) |
| Lonzagard® DC-103 | 6836-152 | Norovirus (Norwalk Virus) |
| Lonzagard® R-82F | 6836-139 | Norovirus (Norwalk Virus) |
| Lonzagard® S-18F | 6836-136 | Norovirus (Norwalk Virus) |
| Lonzagard® S-21F | 6836-140 | Norovirus (Norwalk Virus) |

| Lonzagard® HWS Family | EPA Reg. # | Supporting Viral Claim |
|---|---|---|
| Lonzagard® HWS-256 | 47371-129 | Adenovirus type 7 |
| Lonzagard® HWS-128 | 47371-130 | Adenovirus type 7 |
| Lonzagard® HWS-64 | 47371N131 | Adenovirus type 7 |
| Lonzagard® HWS-32 | 47371-192 | Adenovirus type 7 |

| Lonzagard® Bardac® 205M Family | EPA Reg. # | Supporting Viral Claim |
|---|---|---|
| Bardac® 205M 1.3% | 6836-277 | Norovirus (Norwalk Virus) |
| Bardac® 205M 2.6% | 6836-302 | Norovirus (Norwalk Virus) |
| Bardac® 205M 5.2% | 6836-303 | Norovirus (Norwalk Virus) |
| Bardac® 205M 7.5% | 6836-070 | Norovirus (Norwalk Virus) |
| Bardac® 205M 10% | 6836-266 | Norovirus (Norwalk Virus) |
| Bardac® 205M 14.08% | 6836-278 | Norovirus (Norwalk Virus) |
| Bardac® 205M 23% | 6836-305 | Norovirus (Norwalk Virus) |
| Bardac® 205M RTU | 6836-289 | Norovirus (Norwalk Virus) |

| Disinfecting Wipes Family | EPA Reg. # | Supporting Viral Claim |
|---|---|---|
| Lonzagard® Disinfectant Wipes | 6836-313 | Rotavirus |
| Lonzagard® Disinfectant Wipes Plus 2 | 6836-340 | Norovirus (Norwalk Virus) |

| NUGEN® EHP Family | EPA Reg. # | Supporting Viral Claim |
|---|---|---|
| NUGEN® EHP RTU | 6836-385 | Norovirus (Norwalk Virus) |
| NUGEN® EHP Wipe | 6836-388 | Norovirus (Norwalk Virus) |

COVID-19 Communication 3-25-2020



**Specialty Ingredients**



### ANNEXt2

| Bardac® 205M Family | EPA Reg. # | Coronavirus Claim |
| --- | --- | --- |
| Bardac® 205M 50% | 6836-233 | Human Coronavirus |
|  |  | SARS Associated Coronavirus |

| Disinfectant wipes Family | EPA Reg. # | Coronavirus Claim |
| --- | --- | --- |
| NUGEN® 2M Disinfectant wipes | 6836-372 | Human Coronavirus |
|  |  | SARS Associated Coronavirus |
| Lonzagard® Disinfectant Wipes Plus | 6836-336 | Human Coronavirus |
|  |  | SARS Associated Coronavirus |

COVID-19 Communication 3-25-2020

# Exhibit 7

| | |
|---|---|
| **From:** | Moss, Joseph@CDCR |
| **Sent:** | Friday, June 19, 2020 4:00 PM |
| **To:** | CDCR Institutions DAI CSU C and PRs; CDCR Institutions DAI - Assistant C&PR's; CDCR Institutions CCRM's; CDCR Institutions CCRS's |
| **Cc:** | CDCR Institutions DAI Pop Management; Transportation Statewide Scheduling@CDCR; CDCR Institutions DAI Associate Directors; CDCR Institutions Wardens; CDCR DAI Northern Transportation Hub; CDCR DAI-TUExtraditions; Moss, Joseph@CDCR; Seibel, Kimberly@CDCR; Barretto, Jennifer@CDCR; Gibson, Charles@CDCR; Gipson, Connie@CDCR; Fouch, Adam@CDCR; CDCR DOC COVID-19; CDCR DAI_CentralTransportationHub_Mailbox-M; CDCR DAI Southern Transportation Hub; CDCR Institutions DAI CSU Chief & Captains; Bauer, Heidi@CDCR; CDCR Institutions CDW; Bentz, Melissa@CDCR; Weber, Nicholas@CDCR; Powell, Jay@CDCR; Daye, Eureka@CDCR; Ponciano, Angela@CDCR; Navarro, Guadalupe@CDCR; Moak, Brian@CDCR; Engellenner, Leithen@CDCR; Ferguson, David@CDCR; Powell, Jay@CDCR; Kanan, Renee@CDCR; Smith, Sara@CDCR; Seibel, Kimberly@CDCR; Spearman, Marion@CDCR; Lozano, Jared@CDCR; Davis, Ronald@CDCR; Foss, Tammy@CDCR; CDCR Institutions Wardens; Callahan, Charles@CDCR; Dixon, Heidi@CDCR; Cornell, Christopher@CDCR; Force, Elaine@CDCR; Hewitt, Michael@CDCR; O'Meara, Kathleen@CDCR; Song, Grace@CDCR; Bick, Joseph@CDCR |
| **Subject:** | 6/19/2020 Update: Immediate Cancellation of All Non-Essential Inmate Movement |

# MOVEMENT UPDATE 6/19/2020 - 1600 Hours

C&PRs and Assistant C&PRs,

ALL non-essential inmate movement has been **cancelled.**  This updated list of approved essential movement is effective Friday, June 19, 2020:

- Out to Medical
  - Limited to emergent and specialty services that cannot be safely deferred.

- HCPOP
  - Admissions to and discharges from CTC, OHU, and Hospice.
  - All MED/RTN inmates not requiring immediate return to the sending institution should be retained at the current location in a **non-restricted housing bed**.
  - If HC-POP requires the bed for a subsequent move, and the inmate cannot be retained at the current institution, movement shall be coordinated with HC-POP.

- Restricted Housing Movement
  - Shall be managed within the institution, when possible.
  - Between GP Housing and Restricted Housing (ASU / ASU-EOP HUB / STRH / LTRH / SHU / PSU).
  - MCCF disciplinary and safety concern returns to the disciplinary hub institution.

- MH LOC Transfers

- o  Admissions to MHCBF and PIP shall continue if clinically essential. These moves shall be coordinated with the HQ Inpatient Referral Unit (IRU) and HCPOP so that they can take place with the least possible risk to patients and staff.
- o  All other MH LOC changes should be retained at the current location in a **non-restricted housing bed,** and their mental health needs accommodated at the current institution, including transfers from desert institutions due to change in MH level of care.
- o  Do not place MH discharges in restricted housing if restricted housing is unwarranted.
- o  MCCF LOC changes requiring HUB placements, at direction of the HUB.

- DPP/DDP from a non-designated institution to a designated institution to prevent morbidity/mortality.

- Inmates may be moved to an MSF within the same prison.

- Out to Court Returns of same-day transports by CDCR staff are permitted to return.   Staff and inmates to be masked for the duration of the transport.

- Modified Community Correctional Facility returns to HUB for medical, only at the direction of the HUB institution, and only when necessary to preserve life or provide care that cannot be addressed at the MCCF.

- Returns from escapes (ESC).

- Transfers from Reception Centers and non-RC prisons to the camp pipeline institutions (CCC and SCC) are allowed.

- Transfers from Fire Camp hubs (CCC/SCC) to Fire Camps are allowed.

- **DSH Admissions from CDCR** (Atascadero State Hospital, Coalinga State Hospital, and Patton State Hospital)
  - o  MDO referrals shall continue.
  - o  Admissions shall continue if clinically essential.  These moves shall be coordinated with the HQ Inpatient Referral Unit (IRU) and DSH so that they can take place with the least possible risk to patients and staff.

- **DSH discharges to CDCR**
  - o  Discharges shall continue if clinically essential. These moves shall be coordinated with the HQ Inpatient Referral Unit (IRU) and DSH so that they can take place with the least possible risk to patients and staff.

- Extradition of inmates in other jurisdictions, owing a California sentence – retain in other jurisdiction under mutual agreement, if possible.   If the sending agency declines, extradition is approved.

**The following movement is now suspended until further notice:**

- Inmates on layover shall remain on layover until further notice.  No transports requiring layover should be scheduled.

- Out to Court Returns of inmates **that were in county custody for at least one day** are suspended until further notice.
- Transfers out of Reception Centers are suspended until further notice except to camp pipeline prisons.
- Parole Transfers (PT) for mandated parole agent pick-ups suspended until further notice.
- MCRP, CCTRP, and ACP community placements suspended until further notice.
- NDS-200 transfers are suspended until further notice.
- Transfers between Fire Camps are suspended until further notice.

Bed moves within each institution are still permitted to the degree necessary to ensure safety of staff and inmates, and to assign inmates to the least restrictive housing available based upon their individual case factors. If you have questions concerning this direction, please contact InstitutionsDAIPopManagement@cdcr.ca.gov.

*J. W. Moss*
*Assistant Deputy Director (A)*
*Division of Adult Institutions*
*Office: (916) 445-2540*
*Cellphone: (916) 605-6870*