XAVIER BECERRA, State Bar No. 118517
Attorney General of California
ADRIANO HRVATIN, State Bar No. 220909
Supervising Deputy Attorney General
PREETI K. BAJWA, State Bar No. 232484
Deputy General
 1515 Clay Street, 20th Floor
 P.O. Box 70550
 Oakland, CA  94612-0550
 Telephone:  (510) 879-0980
 Fax:  (510) 622-2270
 E-mail:  Preeti.Bajwa@doj.ca.gov
*Attorneys for Defendants*

IN THE UNITED STATES DISTRICT COURT

FOR THE EASTERN DISTRICT OF CALIFORNIA

SACRAMENTO DIVISION

| | |
|---|---|
| **RALPH COLEMAN, et al.,**<br><br>Plaintiffs,<br><br>v.<br><br>**GAVIN NEWSOM, et al.,**<br><br>Defendants. | 2:90-cv-00520 KJM-DB (PC)<br><br>**DECLARATION OF CAPTAIN S. PULLEY IN SUPPORT OF DEFENDANTS' SUPPLEMENTAL OPPOSITION TO PLAINTIFF-INTERVENOR CHRISTOPHER LIPSEY'S MOTION FOR A TEMPORARY RESTRAINING ORDER** |

I, Captain S. Pulley, declare:

1.    I am employed as a Captain and Special Assistant to the Deputy Director of the Division of Adult Institutions within the California Department of Corrections and Rehabilitations (CDCR) in Sacramento, California.  I submit this declaration to support of Defendants' supplemental opposition to Plaintiff-Intervenor Christopher Lipsey's motion for a temporary restraining order to stop the Guard One security welfare checks.  I have personal knowledge of the statements in this declaration and could testify to them if called to do so.

2.    Beginning in January 2014, at the direction of the Court in *Coleman v. Newsom, et. al.*, a pending class-action matter, CDCR implemented the Guard One security welfare checks. Attached as Exhibit A is a true and correct copy of the memorandum and instruction issued by

1

CDCR implementing Guard One checks at all institutions. The purpose of the Guard One checks is to ensure the safety, security, and well-being of inmates housed in certain units by having officers physically check to ensure all inmates are alive and breathing, and to prevent inmate suicide.

3.     At most institutions, the Guard One checks are conducted twice an hour, twenty-four hours a day. One exception is the Security Housing Unit at Pelican Bay State Prison, where the First Watch checks, those conducted between the hours of 10:00 p.m. and 6:00 a.m., are conducted once per hour.

4.     CDCR's Office of Research maintains a monthly compliance log of the Guard One checks conducted at each institution. Attached as Exhibits B-T are true and correct copies of the monthly reports documenting the number of checks conducted at all CDCR institutions from January 1, 2019 through June 30, 2020, and the monthly compliance reports.

5.     In implementing the Guard One checks, the institutions took necessary actions to reduce any residual noise associated with the Guard One checks. This included having correctional officers turn on the silencer on the Guard One device. Officers were also given explicit instructions to conduct the checks in a quiet manner.

6.     I understand that Plaintiff Lipsey seeks an order ceasing the Guard One checks or, in the alternative, has proposed some alternatives in lieu of the current practice. I discuss each of Lipsey's suggested alternatives in turn.

7.     Lipsey suggests CDCR consider Trackforce (ECF No. 6462-13), Kugadi Guard Tour System (ECF No. 6462-14), and QR patrol (ECF No. 6462-15), all of which are smartphone-based software for security guards. None of these options are viable because cell phones are not allowed on any CDCR housing units, nor can any officer have a cell phone while on duty. If correctional officers begin utilizing cell phones on a daily basis, there is a high likelihood that an inmate or inmates will obtain possession of a cell phone. Under the California Code of Regulations, Title 15, section 3006(a), CDCR inmates are not allowed to use or possess cell phones, and such possession is considered contraband.

8.      Lipsey also suggests CDCR consider Verdaka, which appears to be a video surveillance system for security guards.  (ECF No. 6462-23.)  This is not a viable option because video surveillance implicates privacy concerns, especially in the housing units.  Additionally, it is not clear how this video surveillance system would address the personal accountability concerns leading to the use of Guard One.  Rather, any video surveillance will require personal review of the footage, which is not feasible given the number of Guard One checks conducted at the institutions.

I declare under penalty of perjury that the information in this declaration is true and correct to the best of my knowledge.  Executed on July 15, 2020, Sacramento, California.

\_\_\_/s/ S. Pulley\_\_\_\_\_ _____

S. Pulley
Captain, Division of Adult Institutions

CF1997CS0003
91264933

# Exhibit A

**Summary of Guard One Checks and Grievances at Select Institutions**

**Guard One Checks and Grievances 2019**

|  | Corcoran | CCI | Kern Valley | CSP-Sacramento | Pelican Bay |
|---|---|---|---|---|---|
| Jan. Checks | 812,841 | 88,208 | 294,681 | 447,727 | 556,601 |
| Jan. Grievances | 0 | 0 | 0 | 0 | 0 |
| Feb. Checks | 752,073 | 78,903 | 265,886 | 417,264 | 471,875 |
| Feb. Grievances | 0 | 0 | 0 | 0 | 0 |
| Mar. Checks | 821,672 | 83,840 | 280,745 | 420,842 | 499,741 |
| Mar. Grievances | 0 | 0 | 0 | 0 | 0 |
| Apr. Checks | 751,149 | 82,389 | 273,250 | 405,731 | 495,517 |
| Apr. Grievances | 0 | 0 | 0 | 0 | 0 |
| May Checks | 750,004 | 87,369 | 275,038 | 425,595 | 539,955 |
| May Grievances | 0 | 0 | 0 | 0 | 0 |
| June Checks | 777,811 | 103,998 | 265,308 | 420,683 | 567,748 |
| June Grievances | 0 | 0 | 0 | 0 | 0 |
| July Checks | 770,861 | 99,036 | 269,769 | 452,859 | 583,961 |
| July Grievances | 0 | 0 | 0 | 0 | 0 |
| Aug. Checks | 731,826 | 74,185 | 252,999 | 447,814 | 586,849 |
| Aug. Grievances | 0 | 0 | 0 | 0 | 0 |
| Sept. Checks | 712,593 | 93,314 | 230,984 | 426,967 | 577,395 |
| Sept. Grievances | 1 | 0 | 0 | 0 | 0 |
| Oct. Checks | 785,678 | 85,921 | 246,340 | 451,925 | 620,549 |
| Oct. Grievances | 0 | 0 | 0 | 0 | 0 |
| Nov. Checks | 719,878 | 83,133 | 222,043 | 438,922 | 614,621 |
| Nov. Grievances | 0 | 0 | 0 | 0 | 0 |
| Dec. Checks | 721,659 | 82,794 | 220.812 | 436,932 | 627,831 |
| Dec. Grievances | 0 | 0 | 0 | 0 | 0 |

**Guard Checks and Grievances 2020**

|                 | Corcoran | CCI     | Kern Valley | CSP-Sacramento | Pelican Bay |
|-----------------|----------|---------|-------------|----------------|-------------|
| Jan. Checks     | 679,689  | 128,455 | 222,894     | 449,591        | 641,907     |
| Jan. Grievances | 0        | 0       | 0           | 0              | 0           |
| Feb. Checks     | 628,261  | 107,601 | 218,759     | 396,530        | 612,590     |
| Feb. Grievances | 0        | 0       | 0           | 0              | 0           |
| Mar. Checks     | 668,966  | 116,164 | 252,132     | 423,583        | 651,752     |
| Mar. Grievances | 1        | 0       | 0           | 0              | 1           |
| Apr. Checks     | 657,788  | 133,337 | 278,525     | 404,522        | 618,448     |
| Apr. Grievances | 0        | 0       | 0           | 0              | 0           |
| May Checks      | 687,763  | 158,578 | 288,669     | 449,802        | 600,231     |
| May Grievances  | 0        | 0       | 0           | 0              | 0           |

CF1997CS0003
91267151

# Exhibit B

Case 2:90-cv-00520-KJM-SCR   Document 6480-2   Filed 07/10/20   Page 8 of 306

| Region One: | | Region Two: | | Region Three: | | Region Four | |
|---|---|---|---|---|---|---|---|
| Inst. | % Compliance: | Inst. | % Compliance: | Inst. | % Compliance: | Inst. | % Compliance: |
| CCC | 99.42% | CCWF | 98.90% | CAC | 78.03% | CAL | 99.44% |
| CHCF | 98.30% | CMC | 94.42% | CCI | 91.60% | CEN | 98.54% |
| CMF | 98.61% | CTF | 96.65% | COR | 95.52% | CIM | 98.14% |
| FOL | 99.35% | DVI | 99.36% | KVSP | 96.62% | CIW | 93.37% |
| HDSP | 96.48% | SCC | 96.79% | LAC | 96.44% | CVSP | 95.44% |
| MCSP | 98.05% | SVSP | 92.97% | NKSP | 99.98% | RJD | 97.90% |
| PBSP | Pending | VSP | 97.70% | PVSP | 98.06% | | |
| SAC | 91.86% | | | SATF | 99.30% | | |
| SOL | 98.31% | | | WSP | 95.08% | | |
| SQ | 97.17% | | | | | | |

**Institutions with Compliance Below 90%:**

| Inst. | Overall Compliance: | Housing Unit 1: | Housing Unit 1 Percentage: | Housing Unit 2: | Housing Unit 2 Percentage: | Housing Unit 3: | Housing Unit 3 Percentage: |
|---|---|---|---|---|---|---|---|
| CAC | 78.03% | Fac A | 78.03% | N/A | N/A | N/A | N/A |

**Security/Welfare Check Monitoring Compliance**
**February 2019**

| Region One: | | Region Two: | | Region Three: | | Region Four | |
|---|---|---|---|---|---|---|---|
| Inst. | % Compliance: | Inst. | % Compliance: | Inst. | % Compliance: | Inst. | % Compliance: |
| CCC | 99.82% | CCWF | 98.65% | CAC | 85.21% | CAL | 99.57% |
| CHCF | 97.85% | CMC | 93.77% | CCI | 91.37% | CEN | 99.49% |
| CMF | 99.05% | CTF | 95.72% | COR | 95.41% | CIM | 98.14% |
| FOL | 99.43% | DVI | 99.23% | KVSP | 96.49% | CIW | 95.62% |
| HDSP | 95.26% | SCC | 98.28% | LAC | 94.42% | CVSP | 97.01% |
| MCSP | 98.38% | SVSP | 92.89% | NKSP | 99.47% | RJD | 97.25% |
| PBSP | 97.22% | VSP | 92.37% | PVSP | 98.38% | | |
| SAC | 92.07% | | | SATF | 99.24% | | |
| SOL | 97.72% | | | WSP | 92.39% | | |
| SQ | 96.49% | | | | | | |

**Institutions with Compliance Below 90%:**

| Inst. | Overall Compliance: | Housing Unit 1: | Housing Unit 1 Percentage: | Housing Unit 2: | Housing Unit 2 Percentage: | Housing Unit 3: | Housing Unit 3 Percentage: |
|---|---|---|---|---|---|---|---|
| CAC | 85.21% | Fac A | 85.21% | N/A | N/A | N/A | N/A |

**Security/Welfare Check Monitoring Compliance**
**March 2019**

| Region One: | | Region Two: | | Region Three: | | Region Four | |
|---|---|---|---|---|---|---|---|
| Inst. | % Compliance: | Inst. | % Compliance: | Inst. | % Compliance: | Inst. | % Compliance: |
| CCC | 99.14% | CCWF | 98.67% | CAC | 86.20% | CAL | 96.97% |
| CHCF | 98.62% | CMC | 95.10% | CCI | 93.01% | CEN | 98.79% |
| CMF | 98.98% | CTF | 96.11% | COR | 94.65% | CIM | 98.20% |
| FOL | 99.23% | DVI | 98.72% | KVSP | 94.27% | CIW | 97.01% |
| HDSP | 96.08% | SCC | 95.79% | LAC | 95.99% | CVSP | 95.47% |
| MCSP | 98.20% | SVSP | 93.62% | NKSP | 99.50% | RJD | 97.35% |
| PBSP | 97.29% | VSP | 95.66% | PVSP | 97.27% | | |
| SAC | 91.31% | | | SATF | 98.98% | | |
| SOL | 96.25% | | | WSP | 93.82% | | |
| SQ | 97.90% | | | | | | |

**Institutions with Compliance Below 90%:**

| Inst. | Overall Compliance: | Housing Unit 1: | Housing Unit 1 Percentage: | Housing Unit 2: | Housing Unit 2 Percentage: | Housing Unit 3: | Housing Unit 3 Percentage: |
|---|---|---|---|---|---|---|---|
| CAC | 86.20% | Fac A - C1 | 87.47% | Fac A - C2 | 85.12% | N/A | N/A |

Case 2:90-cv-00520-KJM-SCR   Document 6762-2   Filed 11/16/20

# Security/Welfare Check Monitoring Compliance
## April 2019

| Region One: | | Region Two: | | Region Three: | | Region Four | |
|---|---|---|---|---|---|---|---|
| Inst. | % Compliance: | Inst. | % Compliance: | Inst. | % Compliance: | Inst. | % Compliance: |
| CCC | 99.79% | CCWF | 97.36% | CAC | 96.98% | CAL | 99.57% |
| CHCF | 98.42% | CMC | 95.20% | CCI | 93.73% | CEN | 99.08% |
| CMF | 98.80% | CTF | 96.36% | COR | 95.46% | CIM | 98.55% |
| FOL | 99.40% | DVI | 98.64% | KVSP | 96.94% | CIW | 98.30% |
| HDSP | 95.33% | SCC | 98.70% | LAC | 96.45% | CVSP | 94.12% |
| MCSP | 97.73% | SVSP | 93.83% | NKSP | 99.98% | RJD | 98.19% |
| PBSP | 99.24% | VSP | 91.67% | PVSP | 94.16% | | |
| SAC | 92.15% | | | SATF | 99.23% | | |
| SOL | 97.80% | | | WSP | 91.90% | | |
| SQ | 98.22% | | | | | | |

**Security/Welfare Check Monitoring Compliance**
**May 2019**

| Region One: | | Region Two: | | Region Three: | | Region Four | |
|---|---|---|---|---|---|---|---|
| Inst. | % Compliance: | Inst. | % Compliance: | Inst. | % Compliance: | Inst. | % Compliance: |
| CCC | 99.04% | CCWF | 97.55% | CAC | 81.67% | CAL | 99.97% |
| CHCF | 98.63% | CMC | 94.37% | CCI | 93.64% | CEN | 98.90% |
| CMF | 99.04% | CTF | 95.46% | COR | 95.14% | CIM | 99.08% |
| FOL | 99.46% | DVI | 98.86% | KVSP | 96.40% | CIW | 98.24% |
| HDSP | 94.41% | SCC | 98.41% | LAC | 95.93% | CVSP | 94.62% |
| MCSP | 97.84% | SVSP | 95.09% | NKSP | 99.69% | RJD | 98.62% |
| PBSP | 99.21% | VSP | 89.02% | PVSP | 95.05% | | |
| SAC | 90.50% | | | SATF | 98.61% | | |
| SOL | 98.19% | | | WSP | 94.05% | | |
| SQ | 97.81% | | | | | | |

**Institutions with Compliance Below 90%:**

| Inst. | Overall Compliance: | Housing Unit 1: | Housing Unit 1 Percentage: | Housing Unit 2: | Housing Unit 2 Percentage: | Housing Unit 3: | Housing Unit 3 Percentage: |
|---|---|---|---|---|---|---|---|
| CAC | 81.67% | Fac A-C1 | 81.80% | Fac A-C2 | 81.60% | N/A | N/A |
| VSP | 89.02% | N/A | N/A | Fac A-2 | 82.88% | N/A | N/A |
| | | | | | | | |

# Security/Welfare Check Monitoring Compliance
## June 2019

| Region One: | | Region Two: | | Region Three: | | Region Four | |
|---|---|---|---|---|---|---|---|
| Inst. | % Compliance: | Inst. | % Compliance: | Inst. | % Compliance: | Inst. | % Compliance: |
| CCC | 99.72% | CCWF | 98.94% | CAC | 96.71% | CAL | 98.61% |
| CHCF | 99.04% | CMC | 94.54% | CCI | 94.02% | CEN | 99.00% |
| CMF | 99.10% | CTF | 95.76% | COR | 95.97% | CIM | 99.34% |
| FOL | 98.95% | DVI | 96.85% | KVSP | 96.30% | CIW | 97.45% |
| HDSP | 95.54% | SCC | 98.34% | LAC | 95.05% | CVSP | 91.54% |
| MCSP | 96.57% | SVSP | 91.85% | NKSP | 99.64% | RJD | 98.46% |
| PBSP | 99.13% | VSP | 92.52% | PVSP | 98.32% | | |
| SAC | 90.18% | | | SATF | 98.12% | | |
| SOL | 98.08% | | | WSP | 93.28% | | |
| SQ | 97.68% | | | | | | |

## Institutions with Compliance Below 90%:

| Inst. | Overall Compliance: | Housing Unit 1: | Housing Unit 1 Percentage: | Housing Unit 2: | Housing Unit 2 Percentage: | Housing Unit 3: | Housing Unit 3 Percentage: |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |

**Security/Welfare Check Monitoring Compliance**
**July 2019**

| Region One: | | Region Two: | | Region Three: | | Region Four | |
|---|---|---|---|---|---|---|---|
| Inst. | % Compliance: | Inst. | % Compliance: | Inst. | % Compliance: | Inst. | % Compliance: |
| CCC | 99.67% | CCWF | 98.96% | CAC | 94.30% | CAL | 99.37% |
| CHCF | 96.96% | CMC | 94.68% | CCI | 92.44% | CEN | 98.38% |
| CMF | 99.09% | CTF | 95.26% | COR | 90.79% | CIM | 99.38% |
| FOL | 99.61% | DVI | 98.38% | KVSP | 95.89% | CIW | 98.83% |
| HDSP | 96.08% | SCC | 99.09% | LAC | 95.14% | CVSP | 91.74% |
| MCSP | 97.23% | SVSP | 94.08% | NKSP | 99.20% | RJD | 98.53% |
| PBSP | 98.33% | VSP | 94.92% | PVSP | 97.98% | | |
| SAC | 89.86% | | | SATF | 97.34% | | |
| SOL | 97.19% | | | WSP | 92.01% | | |
| SQ | 98.09% | | | | | | |

**Institutions with Compliance Below 90%:**

| Inst. | Overall Compliance: | Housing Unit 1: | Housing Unit 1 Percentage: | Housing Unit 2: | Housing Unit 2 Percentage: | Housing Unit 3: | Housing Unit 3 Percentage: |
|---|---|---|---|---|---|---|---|
| SAC | 89.86% | N/A | N/A | SAC-Fac B | 85.20% | N/A | N/A |

**Security/Welfare Check Monitoring Compliance**
**August 2019**

| Region One: | | Region Two: | | Region Three: | | Region Four | |
|---|---|---|---|---|---|---|---|
| Inst. | % Compliance: | Inst. | % Compliance: | Inst. | % Compliance: | Inst. | % Compliance: |
| CCC | 99.76% | CCWF | 99.10% | CAC | 95.68% | CAL | 97.75% |
| CHCF | 98.39% | CMC | 93.33% | CCI | 94.28% | CEN | 98.95% |
| CMF | 99.01% | CTF | 94.86% | COR | 94.04% | CIM | 94.90% |
| FOL | 99.41% | DVI | 97.60% | KVSP | 96.12% | CIW | 95.95% |
| HDSP | 97.97% | SCC | 99.62% | LAC | 95.48% | CVSP | 91.43% |
| MCSP | 97.01% | SVSP | 94.10% | NKSP | 99.01% | RJD | 98.91% |
| PBSP | 96.49% | VSP | 90.10% | PVSP | 97.77% | | |
| SAC | 90.69% | | | SATF | 95.97% | | |
| SOL | 96.52% | | | WSP | 91.21% | | |
| SQ | 98.16% | | | | | | |

**Institutions with Compliance Below 90%:**

| Inst. | Overall Compliance: | Housing Unit 1: | Housing Unit 1 Percentage: | Housing Unit 2: | Housing Unit 2 Percentage: | Housing Unit 3: | Housing Unit 3 Percentage: |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

## Security/Welfare Check Monitoring Compliance
## September 2019

| Region One: | | Region Two: | | Region Three: | | Region Four | |
|---|---|---|---|---|---|---|---|
| Inst. | % Compliance: | Inst. | % Compliance: | Inst. | % Compliance: | Inst. | % Compliance: |
| CCC | 99.34% | CCWF | 98.84% | CAC | 94.59% | CAL | 86.41% |
| CHCF | 98.92% | CMC | 94.47% | CCI | 86.62% | CEN | 98.98% |
| CMF | 99.30% | CTF | 94.85% | COR | 94.76% | CIM | 98.52% |
| FOL | 99.23% | DVI | 96.48% | KVSP | 94.02% | CIW | 97.36% |
| HDSP | 88.42% | SCC | 98.84% | LAC | 95.11% | CVSP | 90.27% |
| MCSP | 94.24% | SVSP | 82.00% | NKSP | 98.22% | RJD | 98.77% |
| PBSP | 97.92% | VSP | 94.79% | PVSP | 97.14% | | |
| SAC | 91.50% | | | SATF | 97.89% | | |
| SOL | 94.61% | | | WSP | 88.68% | | |
| SQ | 95.86% | | | | | | |

## Institutions with Compliance Below 90%:

| Inst. | Overall Compliance: | Housing Unit 1: | Housing Unit 1 Percentage: | Housing Unit 2: | Housing Unit 2 Percentage: | Housing Unit 3: | Housing Unit 3 Percentage: |
|---|---|---|---|---|---|---|---|
| CAL | 86.41% | Ad Seg | 86.41% | | | | |
| CCI | 86.62% | Fac B-C1 | 46.33% | Fac B-C2 | 42.64% | | |
| CCI | 86.62% | | | Fac B-C2 | 89.48% | | |
| HDSP | 88.42% | Fac D-1 | 69.22% | Fac D-2 | 67.26% | | |
| HDSP | 88.42% | Fac D-1 | 86.19% | Fac D-2 | 86.38% | | |
| SVSP | 82.00% | Fac D-1 | 79.83% | Fac D-2 | 80.48% | | |
| SVSP | 82.00% | STRH Z-1 | 83.52% | | | | |
| WSP | 88.68% | Fac D-1 | 89.03% | Fac D-2 | 88.45% | | |

**Security/Welfare Check Monitoring Compliance**
**October 2019**

| Region One: | | Region Two: | | Region Three: | | Region Four | |
|---|---|---|---|---|---|---|---|
| Inst. | % Compliance: | Inst. | % Compliance: | Inst. | % Compliance: | Inst. | % Compliance: |
| CCC | 99.93% | CCWF | 98.61% | CAC | 94.91% | CAL | 97.51% |
| CHCF | 97.43% | CMC | 93.79% | CCI | 88.69% | CEN | 99.03% |
| CMF | 99.04% | CTF | 95.02% | COR | 92.78% | CIM | 98.14% |
| FOL | 99.50% | DVI | 98.36% | KVSP | 96.73% | CIW | 96.54% |
| HDSP | 95.61% | SCC | 98.15% | LAC | 94.69% | CVSP | 91.09% |
| MCSP | 96.68% | SVSP | 90.49% | NKSP | 98.97% | RJD | 99.11% |
| PBSP | 97.24% | VSP | 77.49% | PVSP | 97.29% | | |
| SAC | 90.81% | | | SATF | 97.22% | | |
| SOL | 97.72% | | | WSP | 87.11% | | |
| SQ | 96.46% | | | | | | |

**Institutions with Compliance Below 90%:**

| Inst. | Overall Compliance: | Housing Unit 1: | Housing Unit 1 Percentage: | Housing Unit 2: | Housing Unit 2 Percentage: | Housing Unit 3: | Housing Unit 3 Percentage: |
|---|---|---|---|---|---|---|---|
| CCI | 88.69% | Fac B-C1 | 85.75% | Fac B-C2 | 74.49 | Fac B-B1 | 87.12 |
| VSP | 77.49% | Fac A-A2 | 66.36% | | | | |
| WSP | 87.11% | Fac D-D1 | 87.82% | Fac D-D2 | 86.71 | | |

**Security/Welfare Check Monitoring Compliance**
**November 2019**

| Region One: | | Region Two: | | Region Three: | | Region Four | |
|---|---|---|---|---|---|---|---|
| Inst. | % Compliance: | Inst. | % Compliance: | Inst. | % Compliance: | Inst. | % Compliance: |
| CCC | 99.84% | CCWF | 99.12% | CAC | 94.90% | CAL | 99.61% |
| CHCF | 98.84% | CMC | 93.98% | CCI | 93.12% | CEN | 98.93% |
| CMF | 99.08% | CTF | 95.26% | COR | 94.78% | CIM | 98.85% |
| FOL | 99.28% | DVI | 98.24% | KVSP | 95.41% | CIW | 96.97% |
| HDSP | 97.63% | SCC | 99.67% | LAC | 96.28% | CVSP | 93.58% |
| MCSP | 96.25% | SVSP | 95.97% | NKSP | 99.63% | RJD | 99.16% |
| PBSP | 98.26% | VSP | 98.23% | PVSP | 97.87% | | |
| SAC | 91.37% | | | SATF | 97.13% | | |
| SOL | 97.40% | | | WSP | 94.48% | | |
| SQ | 97.88% | | | | | | |

**Institutions with Compliance Below 90%:**

| Inst. | Overall Compliance: | Housing Unit 1: | Housing Unit 1 Percentage: | Housing Unit 2: | Housing Unit 2 Percentage: | Housing Unit 3: | Housing Unit 3 Percentage: |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

**Security/Welfare Check Monitoring Compliance**
**December 2019**

| Region One: | | Region Two: | | Region Three: | | Region Four | |
|---|---|---|---|---|---|---|---|
| Inst. | % Complia | Inst. | % Complia | Inst. | % Complia | Inst. | % Compliance: |
| CCC | 99.39% | CCWF | 96.46% | CAC | 94.57% | CAL | 98.16% |
| CHCF | 98.72% | CMC | 94.06% | CCI | 93.67% | CEN | 98.81% |
| CMF | 98.87% | CTF | 95.24% | COR | 96.44% | CIM | 94.74% |
| FOL | 99.38% | DVI | 97.53% | KVSP | 96.13% | CIW | 92.70% |
| HDSP | 96.33% | SCC | 99.65% | LAC | 95.63% | CVSP | 93.75% |
| MCSP | 96.85% | SVSP | 95.61% | NKSP | 99.23% | RJD | 99.56% |
| PBSP | 97.96% | VSP | 96.78% | PVSP | 98.74% | | |
| SAC | 89.49% | | | SATF | 98.56% | | |
| SOL | 96.36% | | | WSP | 96.16% | | |
| SQ | 97.80% | | | | | | |

**Institutions with Compliance Below 90%:**

| Inst. | Overall Compliance: | Housing Unit 1: | Housing Unit 1 Percentage: | Housing Unit 2: | Housing Unit 2 Percentage: | Housing Unit 3: | Housing Unit 3 Percentage: |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| SAC | 89.49% | A1 | 89.28% | B1 | 82.60% | B2 | 83.27% |

# Exhibit C

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 5, 2019

********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - CDCR
FROM JANUARY 1, 2019 TO JANUARY 31, 2019

| TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|---|---|---|---|
| 4149534.5 | 7034903 | 6788361 | 96.5 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 5, 2019

********* CONFIDENTIAL *********

SECURITY/WELFARE CHECK MONITORING REPORT - BY INSTITUTION
FROM JANUARY 1, 2019 TO JANUARY 31, 2019

| INST | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|------|------|------|------|
| CAC | 41899.32 | 71826 | 56043 | 78.03 |
| CAL | 68426.24 | 117302 | 116648 | 99.44 |
| CCC | 84317.16 | 144544 | 143704 | 99.42 |
| CCI | 56173.18 | 96297 | 88208 | 91.60 |
| CCWF | 138241.34 | 236984 | 234378 | 98.90 |
| CEN | 80550.16 | 138086 | 136063 | 98.54 |
| CHCF | 17275.30 | 29614 | 29110 | 98.30 |
| CIM | 75449.54 | 129341 | 126936 | 98.14 |
| CIW | 58466.54 | 100227 | 93581 | 93.37 |
| CMC | 125186.30 | 214604 | 202638 | 94.42 |
| CMF | 67357.56 | 115469 | 113868 | 98.61 |
| COR | 496373.10 | 850925 | 812841 | 95.52 |
| CTF | 75237.54 | 128978 | 124661 | 96.65 |
| CVSP | 50001.27 | 85717 | 81810 | 95.44 |
| DVI | 80916.16 | 138714 | 137826 | 99.36 |
| FOL | 92052.26 | 157804 | 156774 | 99.35 |
| HDSP | 100882.43 | 172940 | 166846 | 96.48 |
| KVSP | 177909.40 | 304987 | 294681 | 96.62 |
| LAC | 142825.41 | 244842 | 236120 | 96.44 |
| MCSP | 81808.51 | 140242 | 137509 | 98.05 |
| NKSP | 73538.58 | 126065 | 125909 | 99.88 |
| PBSP | 376153.32 | 566249 | 556601 | 98.30 |
| PVSP | 110335.33 | 189145 | 185477 | 98.06 |
| RJD | 161838.20 | 277437 | 271600 | 97.90 |
| SAC | 284302.25 | 487376 | 447727 | 91.86 |
| SATF | 66124.40 | 113355 | 112560 | 99.30 |
| SCC | 80604.32 | 138177 | 133749 | 96.79 |
| SOL | 99006.56 | 169724 | 166851 | 98.31 |
| SQ | 550123.49 | 943068 | 916407 | 97.17 |
| SVSP | 134828.13 | 231134 | 214884 | 92.97 |
| VSP | 26146.18 | 44822 | 43790 | 97.70 |
| WSP | 75196.49 | 128907 | 122560 | 95.08 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 5, 2019

********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY FACILITY
FROM JANUARY 1, 2019 TO JANUARY 31, 2019

-------------------------------------------- INST=CAC --------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|---|---|---|---|---|---|
| CAC | CAC-Facility A | 41899.32 | 71826 | 56043 | 78.03 |

-------------------------------------------- INST=CAL --------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|---|---|---|---|---|---|
| CAL | CAL-AD SEG | 68426.24 | 117302 | 116648 | 99.44 |

-------------------------------------------- INST=CCC --------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|---|---|---|---|---|---|
| CCC | CCC-Facility C | 84317.16 | 144544 | 143704 | 99.42 |

-------------------------------------------- INST=CCI --------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|---|---|---|---|---|---|
| CCI | CCI-Facility B | 56173.18 | 96297 | 88208 | 91.60 |

-------------------------------------------- INST=CCWF --------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|---|---|---|---|---|---|
| CCWF | CCWF-Facility A | 138241.34 | 236984 | 234378 | 98.90 |

-------------------------------------------- INST=CEN --------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|---|---|---|---|---|---|
| CEN | CEN-AD SEG | 80550.16 | 138086 | 136063 | 98.54 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 5, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY FACILITY
FROM JANUARY 1, 2019 TO JANUARY 31, 2019

------------------------------------------------ INST=CHCF ------------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| CHCF | CHCF-Facility E | 17275.30 | 29614 | 29110 | 98.30 |


------------------------------------------------ INST=CIM ------------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| CIM | CIM-Facility B | 75449.54 | 129341 | 126936 | 98.14 |


------------------------------------------------ INST=CIW ------------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| CIW | CIW-Facility A | 58466.54 | 100227 | 93581 | 93.37 |


------------------------------------------------ INST=CMC ------------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| CMC | CMC-Facility B | 125186.30 | 214604 | 202638 | 94.42 |


------------------------------------------------ INST=CMF ------------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| CMF | CMF-Facility A | 67357.56 | 115469 | 113868 | 98.61 |


------------------------------------------------ INST=COR ------------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| COR | COR-Facility 03A | 70882.90 | 121512 | 117285 | 96.52 |
| COR | COR-Facility 04A | 346521.30 | 594036 | 563619 | 94.88 |
| COR | COR-STRH | 78970.49 | 135377 | 131936 | 97.46 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 5, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY FACILITY
FROM JANUARY 1, 2019 TO JANUARY 31, 2019

------------------------------------ INST=CTF ------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| CTF | CTF-Facility C | 75237.54 | 128978 | 124661 | 96.65 |


------------------------------------ INST=CVSP ------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| CVSP | CVSP-Facility A | 50001.27 | 85717 | 81810 | 95.44 |


------------------------------------ INST=DVI ------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| DVI | DVI-Facility A | 80916.16 | 138714 | 137826 | 99.36 |


------------------------------------ INST=FOL ------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| FOL | FOL-Facility A | 92052.26 | 157804 | 156774 | 99.35 |


------------------------------------ INST=HDSP ------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| HDSP | HDSP-STRH | 100882.43 | 172940 | 166846 | 96.48 |


------------------------------------ INST=KVSP ------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| KVSP | KVSP-Facility Z01 - STRH | 85402.16 | 146404 | 142278 | 97.18 |
| KVSP | KVSP-Facility Z02 | 92507.48 | 158583 | 152402 | 96.10 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 5, 2019

********* CONFIDENTIAL *********

SECURITY/WELFARE CHECK MONITORING REPORT - BY FACILITY
FROM JANUARY 1, 2019 TO JANUARY 31, 2019

-------------------------------------------- INST=LAC --------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| LAC | LAC-Facility D | 70847.21 | 121453 | 116470 | 95.90 |
| LAC | LAC-STRH | 71977.20 | 123390 | 119651 | 96.97 |

-------------------------------------------- INST=MCSP --------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| MCSP | MCSP-Facility C | 81808.51 | 140242 | 137509 | 98.05 |

-------------------------------------------- INST=NKSP --------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| NKSP | NKSP-Facility D | 73538.58 | 126065 | 125909 | 99.88 |

-------------------------------------------- INST=PBSP --------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| PBSP | PBSP-Facility C | 292672.55 | 423139 | 416077 | 98.33 |
| PBSP | PBSP-STRH | 83481.37 | 143110 | 140524 | 98.19 |

-------------------------------------------- INST=PVSP --------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| PVSP | PVSP-STRH | 110335.33 | 189145 | 185477 | 98.06 |

-------------------------------------------- INST=RJD --------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| RJD | RJD-Facility B | 161838.20 | 277437 | 271600 | 97.90 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 5, 2019

********* CONFIDENTIAL *********

SECURITY/WELFARE CHECK MONITORING REPORT - BY FACILITY
FROM JANUARY 1, 2019 TO JANUARY 31, 2019

------------------------------------------------ INST=SAC ------------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------:|----------------:|--------------:|------------------:|
| SAC | SAC-Facility A | 127340.18 | 218298 | 203112 | 93.04 |
| SAC | SAC-Facility B | 76252.19 | 130718 | 120493 | 92.18 |
| SAC | SAC-STRH | 80710.48 | 138360 | 124122 | 89.71 |

------------------------------------------------ INST=SATF ------------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------:|----------------:|--------------:|------------------:|
| SATF | SATF-STRH | 66124.40 | 113355 | 112560 | 99.30 |

------------------------------------------------ INST=SCC ------------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------:|----------------:|--------------:|------------------:|
| SCC | SCC-Facility C | 80604.32 | 138177 | 133749 | 96.79 |

------------------------------------------------ INST=SOL ------------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------:|----------------:|--------------:|------------------:|
| SOL | SOL-Facility B | 99006.56 | 169724 | 166851 | 98.31 |

------------------------------------------------ INST=SQ ------------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------:|----------------:|--------------:|------------------:|
| SQ | SQ-Facility A | 550123.49 | 943068 | 916407 | 97.17 |

------------------------------------------------ INST=SVSP ------------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------:|----------------:|--------------:|------------------:|
| SVSP | SVSP-Facility D | 53275.10 | 91329 | 87848 | 96.19 |

OFFICE OF RESEARCH

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 5, 2019

********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY FACILITY
FROM JANUARY 1, 2019 TO JANUARY 31, 2019

------------------------------------- INST=SVSP -------------------------------------

(continued)

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|-----------------------|-----------------|---------------|-------------------|
| SVSP | SVSP-STRH | 81553.12 | 139805 | 127036 | 90.87 |

------------------------------------- INST=VSP -------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|-----------------------|-----------------|---------------|-------------------|
| VSP | VSP-Facility A | 26146.18 | 44822 | 43790 | 97.70 |

------------------------------------- INST=WSP -------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|-----------------------|-----------------|---------------|-------------------|
| WSP | WSP-Facility D | 75196.49 | 128907 | 122560 | 95.08 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 5, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM JANUARY 1, 2019 TO JANUARY 31, 2019

------------------------------------------------ Inst=CAC ------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|----------------------|-----------------|---------------|-------------------|
| CAC-Facility A | A  001C1 | 20436.42 | 35033 | 27384 | 78.17 |
| CAC-Facility A | A  001C2 | 21463.50 | 36793 | 28659 | 77.89 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 5, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM JANUARY 1, 2019 TO JANUARY 31, 2019

------------------------------------------------ Inst=CAL -------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|---|---|---|---|---|---|
| CAL-AD SEG | Z  001 1 | 68426.24 | 117302 | 116648 | 99.44 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 5, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM JANUARY 1, 2019 TO JANUARY 31, 2019

------------------------------------------------- Inst=CCC -------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|-----------------------|-----------------|---------------|-------------------|
| CCC-Facility C | C  004 1 | 56891.32 | 97527 | 96966 | 99.42 |
| CCC-Facility C | C  004 2 | 27427.44 | 47017 | 46738 | 99.41 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 5, 2019

********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM JANUARY 1, 2019 TO JANUARY 31, 2019

------------------------------------------------ Inst=CCI ------------------------------------------------

| FACILITY | HOUSING AREA | | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------|------|------------|------|------|-------|
| CCI-Facility B | B | 008A1 | 10876.16 | 18645 | 17597 | 94.38 |
| CCI-Facility B | B | 008A2 | 10472.28 | 17953 | 16936 | 94.34 |
| CCI-Facility B | B | 008B1 | 6306.13 | 10811 | 9938 | 91.93 |
| CCI-Facility B | B | 008B2 | 10699.13 | 18342 | 16955 | 92.44 |
| CCI-Facility B | B | 008C1 | 10628.20 | 18220 | 16069 | 88.19 |
| CCI-Facility B | B | 008C2 | 7191.48 | 12327 | 10713 | 86.91 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 5, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM JANUARY 1, 2019 TO JANUARY 31, 2019

------------------------------------------------ Inst=CCWF ------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|-----------------------|-----------------|---------------|-------------------|
| CCWF-Facility A | A  504 1 | 61538.16 | 105494 | 104255 | 98.83 |
| CCWF-Facility A | A  504 2 | 76702.18 | 131490 | 130123 | 98.96 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 5, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM JANUARY 1, 2019 TO JANUARY 31, 2019

------------------------------------------------ Inst=CEN ------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|-----------------------|-----------------|---------------|-------------------|
| CEN-AD SEG | Z  001 1 | 80550.16 | 138086 | 136063 | 98.54 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 5, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM JANUARY 1, 2019 TO JANUARY 31, 2019

------------------------------------------------ Inst=CHCF ------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|-----------------------|-----------------|---------------|-------------------|
| CHCF-Facility E | E  301A1 | 7845.38 | 13448 | 13151 | 97.79 |
| CHCF-Facility E | E  301A2 | 9430.25 | 16166 | 15959 | 98.72 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 5, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM JANUARY 1, 2019 TO JANUARY 31, 2019

------------------------------------------------ Inst=CIM ------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|-----------------------|-----------------|---------------|-------------------|
| CIM-Facility B | B  PH  1 | 17081.35 | 29281 | 28773 | 98.26 |
| CIM-Facility B | B  PH  2 | 29807.30 | 51098 | 50138 | 98.12 |
| CIM-Facility B | B  PH  3 | 28561.16 | 48962 | 48026 | 98.09 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 5, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM JANUARY 1, 2019 TO JANUARY 31, 2019

-------------------------------------------------- Inst=CIW --------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|----------------------|-----------------|---------------|-------------------|
| CIW-Facility A | A SHU 1 | 32867.15 | 56344 | 53022 | 94.10 |
| CIW-Facility A | A SHU 2 | 25599.39 | 43883 | 40559 | 92.43 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 5, 2019

********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM JANUARY 1, 2019 TO JANUARY 31, 2019

------------------------------------------------ Inst=CMC ------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|------------------------|------------------|----------------|--------------------|
| CMC-Facility B | B  004 1 | 48656.15 | 83411 | 77954 | 93.46 |
| CMC-Facility B | B  004 2 | 23323.56 | 39982 | 37744 | 94.40 |
| CMC-Facility B | B  004 3 | 53206.19 | 91211 | 86939 | 95.32 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 5, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM JANUARY 1, 2019 TO JANUARY 31, 2019

-------------------------------------------------- Inst=CMF --------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|------------------------|------------------|----------------|--------------------|
| CMF-Facility A | A  I  3 | 10707.31 | 18354 | 18159 | 98.94 |
| CMF-Facility A | A  M  3 | 14082.54 | 24140 | 23956 | 99.24 |
| CMF-Facility A | A  W  1 | 25641.12 | 43956 | 43126 | 98.11 |
| CMF-Facility A | A  W  2 | 16927.19 | 29018 | 28626 | 98.65 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 5, 2019

********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM JANUARY 1, 2019 TO JANUARY 31, 2019

-------------------------------------------------- Inst=COR --------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|---|---|---|---|---|---|
| COR-Facility 03A | 03A004 1 | 35247.27 | 60424 | 58365 | 96.59 |
| COR-Facility 03A | 03A004 2 | 35635.42 | 61088 | 58920 | 96.45 |
| COR-Facility 04A | 04AA1LA1 | 7625.12 | 13072 | 12401 | 94.87 |
| COR-Facility 04A | 04AA1LA2 | 10475.27 | 17958 | 17025 | 94.80 |
| COR-Facility 04A | 04AA1LB1 | 5184.50 | 8887 | 414 | 4.66 |
| COR-Facility 04A | 04AA1LC1 | 9513.55 | 16308 | 14850 | 91.06 |
| COR-Facility 04A | 04AA1LC2 | 10642.40 | 18243 | 17253 | 94.58 |
| COR-Facility 04A | 04AA1RA1 | 7288.32 | 12493 | 11434 | 91.52 |
| COR-Facility 04A | 04AA1RA2 | 9790.33 | 16782 | 15791 | 94.10 |
| COR-Facility 04A | 04AA1RB1 | 7388.10 | 12665 | 11334 | 89.49 |
| COR-Facility 04A | 04AA1RB2 | 7651.59 | 13116 | 12390 | 94.46 |
| COR-Facility 04A | 04AA1RC1 | 8452.20 | 14490 | 13638 | 94.12 |
| COR-Facility 04A | 04AA1RC2 | 11147.48 | 19109 | 18141 | 94.94 |
| COR-Facility 04A | 04AA2LA1 | 6332.55 | 10855 | 10144 | 93.45 |
| COR-Facility 04A | 04AA2LA2 | 8447.30 | 14480 | 13701 | 94.62 |
| COR-Facility 04A | 04AA2LB1 | 7254.50 | 12435 | 11535 | 92.76 |
| COR-Facility 04A | 04AA2LB2 | 9095.13 | 15592 | 14796 | 94.90 |
| COR-Facility 04A | 04AA2LC1 | 10140.35 | 17382 | 16465 | 94.72 |
| COR-Facility 04A | 04AA2LC2 | 9412.50 | 16135 | 15227 | 94.38 |
| COR-Facility 04A | 04AA2RA1 | 8265.43 | 14168 | 13961 | 98.54 |
| COR-Facility 04A | 04AA2RA2 | 6701.70 | 11488 | 11323 | 98.57 |
| COR-Facility 04A | 04AA2RB1 | 8138.11 | 13951 | 13684 | 98.08 |
| COR-Facility 04A | 04AA2RB2 | 7024.54 | 12041 | 11863 | 98.52 |
| COR-Facility 04A | 04AA2RC1 | 1827.44 | 3132 | 3018 | 96.37 |
| COR-Facility 04A | 04AA2RC2 | 80.80 | 137 | 131 | 95.13 |
| COR-Facility 04A | 04AA3RA1 | 8463.12 | 14508 | 14016 | 96.61 |
| COR-Facility 04A | 04AA3RA2 | 9749.70 | 16713 | 16286 | 97.44 |
| COR-Facility 04A | 04AA3RB1 | 9949.48 | 17055 | 16405 | 96.19 |
| COR-Facility 04A | 04AA3RB2 | 7211.43 | 12361 | 12119 | 98.04 |
| COR-Facility 04A | 04AA3RC1 | 13793.23 | 23646 | 23032 | 97.41 |
| COR-Facility 04A | 04AA3RC2 | 10762.27 | 18450 | 18079 | 97.99 |
| COR-Facility 04A | 04AA4LA1 | 8208.10 | 14071 | 13853 | 98.45 |
| COR-Facility 04A | 04AA4LA2 | 9902.38 | 16974 | 16718 | 98.49 |
| COR-Facility 04A | 04AA4LB1 | 8244.53 | 14132 | 13837 | 97.91 |
| COR-Facility 04A | 04AA4LB2 | 11299.25 | 19370 | 19157 | 98.90 |
| COR-Facility 04A | 04AA4LC1 | 12590.20 | 21583 | 21293 | 98.66 |
| COR-Facility 04A | 04AA4LC2 | 14006.50 | 24010 | 23804 | 99.14 |
| COR-Facility 04A | 04AA4RB1 | 9355.53 | 16037 | 15727 | 98.07 |
| COR-Facility 04A | 04AA4RB2 | 10059.33 | 17243 | 16801 | 97.44 |
| COR-Facility 04A | 04AA4RC1 | 11765.57 | 20168 | 19705 | 97.70 |
| COR-Facility 04A | 04AA4RC2 | 13298.35 | 22796 | 22267 | 97.68 |
| COR-STRH | Z  001A1 | 8691.10 | 14899 | 14280 | 95.84 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 5, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM JANUARY 1, 2019 TO JANUARY 31, 2019

------------------------------------------------- Inst=COR -------------------------------------------------

(continued)

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|----------------------|-----------------|---------------|-------------------|
| COR-STRH | Z  001B1 | 9780.46 | 16765 | 16222 | 96.76 |
| COR-STRH | Z  001C1 | 10389.45 | 17809 | 17311 | 97.20 |
| COR-STRH | Z  001D1 | 7922.56 | 13580 | 13127 | 96.66 |
| COR-STRH | Z  001E1 | 9223.40 | 15811 | 15501 | 98.04 |
| COR-STRH | Z  001F1 | 10583.58 | 18142 | 17819 | 98.22 |
| COR-STRH | Z  001G1 | 12021.23 | 20608 | 20224 | 98.14 |
| COR-STRH | Z  001H1 | 10361.47 | 17761 | 17452 | 98.26 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 5, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM JANUARY 1, 2019 TO JANUARY 31, 2019

-------------------------------------------------- Inst=CTF --------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|----------------------|-----------------|---------------|-------------------|
| CTF-Facility C | C  OW  1 | 24359.60 | 41758 | 39819 | 95.36 |
| CTF-Facility C | C  OW  2 | 24604.40 | 42178 | 41185 | 97.65 |
| CTF-Facility C | C  OW  3 | 26274.80 | 45041 | 43657 | 96.93 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 5, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM JANUARY 1, 2019 TO JANUARY 31, 2019

------------------------------------------------- Inst=CVSP -------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|---|---|---|---|---|---|
| CVSP-Facility A | A  003 1 | 25173.28 | 43155 | 41112 | 95.27 |
| CVSP-Facility A | A  003 2 | 24828.59 | 42562 | 40698 | 95.62 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 5, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM JANUARY 1, 2019 TO JANUARY 31, 2019

------------------------------------------------ Inst=DVI -----------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|------------------------|------------------|----------------|--------------------|
| DVI-Facility A | A  L   1 | 35123.44 | 60210 | 59874 | 99.44 |
| DVI-Facility A | A  L   2 | 45794.32 | 78503 | 77952 | 99.30 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 5, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM JANUARY 1, 2019 TO JANUARY 31, 2019

------------------------------------------------ Inst=FOL --------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|----------------------|-----------------|---------------|-------------------|
| FOL-Facility A | A 004A1 | 11572.14 | 19838 | 19622 | 98.91 |
| FOL-Facility A | A 004A2 | 16820.31 | 28833 | 28683 | 99.48 |
| FOL-Facility A | A 004A3 | 16682.24 | 28598 | 28487 | 99.61 |
| FOL-Facility A | A 004B1 | 15007.46 | 25726 | 25511 | 99.16 |
| FOL-Facility A | A 004B2 | 15315.25 | 26255 | 26031 | 99.15 |
| FOL-Facility A | A 004B3 | 16656.60 | 28553 | 28441 | 99.61 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 5, 2019

********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM JANUARY 1, 2019 TO JANUARY 31, 2019

-------------------------------------------- Inst=HDSP --------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|----------------------|-----------------|---------------|-------------------|
| HDSP-STRH | Z  001 1 | 100882.43 | 172940 | 166846 | 96.48 |

OFFICE OF RESEARCH

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 5, 2019


********* CONFIDENTIAL *********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM JANUARY 1, 2019 TO JANUARY 31, 2019

------------------------------------------------ Inst=KVSP ------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|---|---|---|---|---|---|
| KVSP-Facility Z01 - STRH | Z01001A1 | 8838.46 | 15150 | 14864 | 98.11 |
| KVSP-Facility Z01 - STRH | Z01001B1 | 9875.47 | 16928 | 16622 | 98.19 |
| KVSP-Facility Z01 - STRH | Z01001C1 | 10711.90 | 18362 | 17996 | 98.01 |
| KVSP-Facility Z01 - STRH | Z01001D1 | 11605.38 | 19894 | 19403 | 97.53 |
| KVSP-Facility Z01 - STRH | Z01001E1 | 12332.41 | 21140 | 20558 | 97.25 |
| KVSP-Facility Z01 - STRH | Z01001F1 | 11994.51 | 20561 | 19889 | 96.73 |
| KVSP-Facility Z01 - STRH | Z01001G1 | 11261.53 | 19304 | 18545 | 96.07 |
| KVSP-Facility Z01 - STRH | Z01001H1 | 8788.31 | 15064 | 14401 | 95.60 |
| KVSP-Facility Z02 | Z02001A1 | 9965.18 | 17083 | 16471 | 96.41 |
| KVSP-Facility Z02 | Z02001B1 | 12890.12 | 22097 | 21301 | 96.40 |
| KVSP-Facility Z02 | Z02001C1 | 12616.10 | 21627 | 20932 | 96.79 |
| KVSP-Facility Z02 | Z02001D1 | 10871.70 | 18636 | 18000 | 96.59 |
| KVSP-Facility Z02 | Z02001E1 | 10600.30 | 18171 | 17472 | 96.16 |
| KVSP-Facility Z02 | Z02001F1 | 12418.90 | 21288 | 20404 | 95.84 |
| KVSP-Facility Z02 | Z02001G1 | 14088.22 | 24151 | 23060 | 95.48 |
| KVSP-Facility Z02 | Z02001H1 | 9058.90 | 15528 | 14762 | 95.07 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 5, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM JANUARY 1, 2019 TO JANUARY 31, 2019

------------------------------------------------ Inst=LAC ------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|------------------------|-----------------|---------------|-------------------|
| LAC-Facility D | D 005 1 | 33992.18 | 58273 | 56127 | 96.32 |
| LAC-Facility D | D 005 2 | 36855.30 | 63180 | 60343 | 95.51 |
| LAC-STRH | Z 001 1 | 71977.20 | 123390 | 119651 | 96.97 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 5, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM JANUARY 1, 2019 TO JANUARY 31, 2019

------------------------------------------------ Inst=MCSP ------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|------------------------|-----------------|---------------|-------------------|
| MCSP-Facility C | C 012 1 | 36942.25 | 63330 | 61651 | 97.35 |
| MCSP-Facility C | C 012 2 | 44865.26 | 76912 | 75858 | 98.63 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 5, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM JANUARY 1, 2019 TO JANUARY 31, 2019

------------------------------------------------ Inst=NKSP ------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|------------------------|------------------|----------------|--------------------|
| NKSP-Facility D | D  006 1 | 30498.38 | 52282 | 52232 | 99.90 |
| NKSP-Facility D | D  006 2 | 43040.20 | 73783 | 73678 | 99.86 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 5, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM JANUARY 1, 2019 TO JANUARY 31, 2019

-------------------------------------------------- Inst=PBSP --------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|---|---|---|---|---|---|
| PBSP-Facility C | C 002 1 | 20399.59 | 29500 | 29302 | 99.33 |
| PBSP-Facility C | C 002 2 | 8913.58 | 12881 | 12800 | 99.37 |
| PBSP-Facility C | C 003 1 | 20716.43 | 29942 | 29775 | 99.44 |
| PBSP-Facility C | C 003 2 | 8332.32 | 12034 | 11925 | 99.10 |
| PBSP-Facility C | C 005 1 | 24629.27 | 35613 | 34816 | 97.76 |
| PBSP-Facility C | C 005 2 | 15411.11 | 22286 | 21807 | 97.85 |
| PBSP-Facility C | C 006 1 | 25695.45 | 37155 | 36925 | 99.38 |
| PBSP-Facility C | C 006 2 | 16482.46 | 23825 | 23637 | 99.21 |
| PBSP-Facility C | C 007 1 | 24487.27 | 35416 | 34472 | 97.33 |
| PBSP-Facility C | C 007 2 | 12247.23 | 17692 | 17230 | 97.39 |
| PBSP-Facility C | C 008 1 | 24955.00 | 36084 | 35548 | 98.51 |
| PBSP-Facility C | C 008 2 | 14301.21 | 20680 | 20357 | 98.44 |
| PBSP-Facility C | C 011 1 | 25969.10 | 37556 | 36711 | 97.75 |
| PBSP-Facility C | C 011 2 | 12226.51 | 17668 | 17180 | 97.24 |
| PBSP-Facility C | C 012 1 | 26386.48 | 38157 | 37336 | 97.85 |
| PBSP-Facility C | C 012 2 | 11524.34 | 16652 | 16257 | 97.63 |
| PBSP-STRH | Z 001 1 | 83481.37 | 143110 | 140524 | 98.19 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 5, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM JANUARY 1, 2019 TO JANUARY 31, 2019

------------------------------------------------ Inst=PVSP ------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|----------------------|-----------------|---------------|-------------------|
| PVSP-STRH | Z  001 1 | 110335.33 | 189145 | 185477 | 98.06 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 5, 2019


********* CONFIDENTIAL *********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM JANUARY 1, 2019 TO JANUARY 31, 2019

------------------------------------------------ Inst=RJD -----------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|-----------------------|-----------------|---------------|-------------------|
| RJD-Facility B | B 006 1 | 37944.19 | 65047 | 64307 | 98.86 |
| RJD-Facility B | B 006 2 | 38568.59 | 66117 | 64188 | 97.08 |
| RJD-Facility B | B 007 1 | 41235.48 | 70688 | 69293 | 98.03 |
| RJD-Facility B | B 007 2 | 44091.14 | 75585 | 73812 | 97.65 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 5, 2019

********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM JANUARY 1, 2019 TO JANUARY 31, 2019

-------------------------------------------------- Inst=SAC --------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|---|---|---|---|---|---|
| SAC-Facility A | A 001 1 | 22305.55 | 38237 | 35426 | 92.65 |
| SAC-Facility A | A 001 2 | 22942.46 | 39329 | 36832 | 93.65 |
| SAC-Facility A | A 002 1 | 17216.21 | 29514 | 26989 | 91.45 |
| SAC-Facility A | A 002 2 | 19037.49 | 32635 | 29771 | 91.23 |
| SAC-Facility A | A 005 1 | 23854.10 | 40893 | 38669 | 94.56 |
| SAC-Facility A | A 005 2 | 21986.26 | 37691 | 35424 | 93.99 |
| SAC-Facility B | B 007 1 | 15697.33 | 26908 | 24536 | 91.19 |
| SAC-Facility B | B 007 2 | 17838.28 | 30580 | 28274 | 92.46 |
| SAC-Facility B | B 008 1 | 21716.56 | 37227 | 34035 | 91.42 |
| SAC-Facility B | B 008 2 | 21001.22 | 36002 | 33648 | 93.46 |
| SAC-STRH | Z 001A1 | 8043.33 | 13787 | 12634 | 91.63 |
| SAC-STRH | Z 001B1 | 9358.20 | 16042 | 14607 | 91.05 |
| SAC-STRH | Z 001C1 | 10056.36 | 17238 | 15606 | 90.53 |
| SAC-STRH | Z 001D1 | 9898.49 | 16968 | 15319 | 90.28 |
| SAC-STRH | Z 001E1 | 9271.40 | 15893 | 14270 | 89.79 |
| SAC-STRH | Z 001F1 | 11633.33 | 19942 | 17831 | 89.42 |
| SAC-STRH | Z 001G1 | 11102.50 | 19032 | 16846 | 88.51 |
| SAC-STRH | Z 001H1 | 11351.30 | 19458 | 17011 | 87.42 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 5, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM JANUARY 1, 2019 TO JANUARY 31, 2019

-------------------------------------------------- Inst=SATF --------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|------------------------|------------------|----------------|--------------------|
| SATF-STRH | Z  001 1 | 66124.40 | 113355 | 112560 | 99.30 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 5, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM JANUARY 1, 2019 TO JANUARY 31, 2019

-------------------------------------------------- Inst=SCC --------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|---|---|---|---|---|---|
| SCC-Facility C | C  002 1 | 33767.17 | 57887 | 55883 | 96.54 |
| SCC-Facility C | C  002 2 | 46836.15 | 80291 | 77866 | 96.98 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 5, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM JANUARY 1, 2019 TO JANUARY 31, 2019

------------------------------------------------ Inst=SOL ------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|------------------------|-----------------|---------------|-------------------|
| SOL-Facility B | B  010 1 | 45124.70 | 77356 | 76157 | 98.45 |
| SOL-Facility B | B  010 2 | 53882.49 | 92369 | 90693 | 98.19 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 5, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM JANUARY 1, 2019 TO JANUARY 31, 2019

------------------------------------------------ Inst=SQ ------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|---|---|---|---|---|---|
| SQ-Facility A | A AC 1 | 8404.42 | 14406 | 14299 | 99.25 |
| SQ-Facility A | A AC 2 | 15232.35 | 26111 | 25753 | 98.63 |
| SQ-Facility A | A AC 3 | 12233.40 | 20971 | 20412 | 97.33 |
| SQ-Facility A | A EB 1 | 59319.49 | 101689 | 97250 | 95.63 |
| SQ-Facility A | A EB 2 | 71832.42 | 123140 | 118311 | 96.08 |
| SQ-Facility A | A EB 3 | 72206.48 | 123781 | 119874 | 96.84 |
| SQ-Facility A | A EB 4 | 74559.35 | 127815 | 122985 | 96.22 |
| SQ-Facility A | A EB 5 | 78073.00 | 133839 | 128406 | 95.94 |
| SQ-Facility A | A NB N6 | 8143.55 | 13959 | 13927 | 99.77 |
| SQ-Facility A | A NB S6 | 7928.29 | 13592 | 13560 | 99.77 |
| SQ-Facility A | A SB C1 | 25116.29 | 43057 | 42699 | 99.17 |
| SQ-Facility A | A SB C2 | 29291.13 | 50214 | 49821 | 99.22 |
| SQ-Facility A | A SB C3 | 33163.30 | 56850 | 56060 | 98.61 |
| SQ-Facility A | A SB C4 | 11903.20 | 20405 | 19992 | 97.97 |
| SQ-Facility A | A SB D1 | 28270.40 | 48463 | 48332 | 99.73 |
| SQ-Facility A | A SB D2 | 14452.52 | 24775 | 24727 | 99.81 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 5, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM JANUARY 1, 2019 TO JANUARY 31, 2019

------------------------------------------------ Inst=SVSP -------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|------|------|------|------|------|
| SVSP-Facility D | D  001 1 | 27248.28 | 46712 | 45025 | 96.39 |
| SVSP-Facility D | D  001 2 | 26027.33 | 44617 | 42823 | 95.98 |
| SVSP-STRH | Z  009 1 | 81553.12 | 139805 | 127036 | 90.87 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 5, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM JANUARY 1, 2019 TO JANUARY 31, 2019

------------------------------------------------ Inst=VSP ------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|----------------------|-----------------|---------------|-------------------|
| VSP-Facility A | A  004 1 | 11224.38 | 19241 | 19095 | 99.24 |
| VSP-Facility A | A  004 2 | 14923.40 | 25582 | 24695 | 96.53 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 5, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM JANUARY 1, 2019 TO JANUARY 31, 2019

------------------------------------------------- Inst=WSP -------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|-----------------------|-----------------|---------------|-------------------|
| WSP-Facility D | D 006 1 | 29805.13 | 51095 | 48616 | 95.15 |
| WSP-Facility D | D 006 2 | 45391.36 | 77812 | 73944 | 95.03 |

OFFICE OF RESEARCH

# Exhibit D

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 26, 2019

********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - CDCR
FROM FEBRUARY 1, 2019 TO FEBRUARY 28, 2019

| TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|---|---|---|---|
| 3717280.17 | 6305889 | 6067340 | 96.22 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 26, 2019

********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY INSTITUTION
FROM FEBRUARY 1, 2019 TO FEBRUARY 28, 2019

| INST | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|------|------|------|------|
| CAC  | 37583.25  | 64429  | 54902  | 85.21 |
| CAL  | 66126.58  | 113359 | 112875 | 99.57 |
| CCC  | 73029.57  | 125192 | 124972 | 99.82 |
| CCI  | 50374.49  | 86355  | 78903  | 91.37 |
| CCWF | 128563.24 | 220394 | 217437 | 98.66 |
| CEN  | 74438.18  | 127609 | 126956 | 99.49 |
| CHCF | 18250.32  | 31285  | 30612  | 97.85 |
| CIM  | 60847.14  | 104310 | 102366 | 98.14 |
| CIW  | 49149.28  | 84256  | 80564  | 95.62 |
| CMC  | 116766.12 | 200171 | 187693 | 93.77 |
| CMF  | 59415.17  | 101855 | 100887 | 99.05 |
| COR  | 459778.16 | 788191 | 752073 | 95.42 |
| CTF  | 67019.52  | 114889 | 109968 | 95.72 |
| CVSP | 45327.23  | 77704  | 75379  | 97.01 |
| DVI  | 77138.00  | 132237 | 131217 | 99.23 |
| FOL  | 83965.43  | 143940 | 143123 | 99.43 |
| HDSP | 87744.53  | 150418 | 143291 | 95.26 |
| KVSP | 160750.28 | 275572 | 265886 | 96.49 |
| LAC  | 127414.29 | 218425 | 206234 | 94.42 |
| MCSP | 75069.12  | 128690 | 126605 | 98.38 |
| NKSP | 61838.46  | 106008 | 105448 | 99.47 |
| PBSP | 321964.38 | 485346 | 471875 | 97.22 |
| PVSP | 81065.30  | 138968 | 136716 | 98.38 |
| RJD  | 144740.70 | 248126 | 241309 | 97.25 |
| SAC  | 264350.40 | 453171 | 417264 | 92.08 |
| SATF | 58126.51  | 99644  | 98892  | 99.24 |
| SCC  | 71952.55  | 123346 | 121228 | 98.28 |
| SOL  | 80012.30  | 137164 | 134031 | 97.72 |
| SQ   | 510669.27 | 875433 | 844823 | 96.50 |
| SVSP | 117931.54 | 202167 | 187798 | 92.89 |
| VSP  | 27208.45  | 46642  | 43082  | 92.37 |
| WSP  | 58680.51  | 100594 | 92932  | 92.38 |

OFFICE OF RESEARCH

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 26, 2019

********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY FACILITY
FROM FEBRUARY 1, 2019 TO FEBRUARY 28, 2019

```
----------------------------------------- INST=CAC -----------------------------------------

                                 TOTAL HOURS    EXPECTED    ACTUAL      PERCENT
         INST    FACILITY          MONITORED      CHECKS     CHECKS     COMPLIANT

         CAC     CAC-Facility A     37583.25       64429      54902       85.21


----------------------------------------- INST=CAL -----------------------------------------

                                 TOTAL HOURS    EXPECTED    ACTUAL      PERCENT
         INST    FACILITY          MONITORED      CHECKS     CHECKS     COMPLIANT

         CAL     CAL-AD SEG         66126.58      113359     112875       99.57


----------------------------------------- INST=CCC -----------------------------------------

                                 TOTAL HOURS    EXPECTED    ACTUAL      PERCENT
         INST    FACILITY          MONITORED      CHECKS     CHECKS     COMPLIANT

         CCC     CCC-Facility C     73029.57      125192     124972       99.82


----------------------------------------- INST=CCI -----------------------------------------

                                 TOTAL HOURS    EXPECTED    ACTUAL      PERCENT
         INST    FACILITY          MONITORED      CHECKS     CHECKS     COMPLIANT

         CCI     CCI-Facility B     50374.49       86355      78903       91.37


----------------------------------------- INST=CCWF ----------------------------------------

                                 TOTAL HOURS    EXPECTED    ACTUAL      PERCENT
         INST    FACILITY          MONITORED      CHECKS     CHECKS     COMPLIANT

         CCWF    CCWF-Facility A   128563.24      220394     217437       98.66


----------------------------------------- INST=CEN -----------------------------------------

                                 TOTAL HOURS    EXPECTED    ACTUAL      PERCENT
         INST    FACILITY          MONITORED      CHECKS     CHECKS     COMPLIANT

         CEN     CEN-AD SEG         74438.18      127609     126956       99.49
```

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 26, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY FACILITY
FROM FEBRUARY 1, 2019 TO FEBRUARY 28, 2019

---------------------------------------------- INST=CHCF ----------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| CHCF | CHCF-Facility E | 18250.32 | 31285 | 30612 | 97.85 |


---------------------------------------------- INST=CIM ----------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| CIM | CIM-Facility B | 60847.14 | 104310 | 102366 | 98.14 |


---------------------------------------------- INST=CIW ----------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| CIW | CIW-Facility A | 49149.28 | 84256 | 80564 | 95.62 |


---------------------------------------------- INST=CMC ----------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| CMC | CMC-Facility B | 116766.12 | 200171 | 187693 | 93.77 |


---------------------------------------------- INST=CMF ----------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| CMF | CMF-Facility A | 59415.17 | 101855 | 100887 | 99.05 |


---------------------------------------------- INST=COR ----------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| COR | COR-Facility 03A | 59530.37 | 102051 | 99548 | 97.55 |
| COR | COR-Facility 04A | 326315.14 | 559398 | 528953 | 94.56 |
| COR | COR-STRH | 73933.25 | 126743 | 123573 | 97.50 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 26, 2019

********* CONFIDENTIAL *********

SECURITY/WELFARE CHECK MONITORING REPORT - BY FACILITY
FROM FEBRUARY 1, 2019 TO FEBRUARY 28, 2019

-------------------------------------------- INST=CTF --------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| CTF | CTF-Facility C | 67019.52 | 114889 | 109968 | 95.72 |

-------------------------------------------- INST=CVSP --------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| CVSP | CVSP-Facility A | 45327.23 | 77704 | 75379 | 97.01 |

-------------------------------------------- INST=DVI --------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| DVI | DVI-Facility A | 77138.00 | 132237 | 131217 | 99.23 |

-------------------------------------------- INST=FOL --------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| FOL | FOL-Facility A | 83965.43 | 143940 | 143123 | 99.43 |

-------------------------------------------- INST=HDSP --------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| HDSP | HDSP-STRH | 87744.53 | 150418 | 143291 | 95.26 |

-------------------------------------------- INST=KVSP --------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| KVSP | KVSP-Facility Z01 - STRH | 77315.21 | 132541 | 127285 | 96.03 |
| KVSP | KVSP-Facility Z02 | 83435.70 | 143032 | 138602 | 96.90 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 26, 2019

********* CONFIDENTIAL *********

SECURITY/WELFARE CHECK MONITORING REPORT - BY FACILITY
FROM FEBRUARY 1, 2019 TO FEBRUARY 28, 2019

---------------------------------------------- INST=LAC ----------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------:|----------------:|--------------:|------------------:|
| LAC  | LAC-Facility D | 66063.29 | 113252 | 106601 | 94.13 |
| LAC  | LAC-STRH | 61351.00 | 105173 | 99633 | 94.73 |

---------------------------------------------- INST=MCSP ----------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------:|----------------:|--------------:|------------------:|
| MCSP | MCSP-Facility C | 75069.12 | 128690 | 126605 | 98.38 |

---------------------------------------------- INST=NKSP ----------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------:|----------------:|--------------:|------------------:|
| NKSP | NKSP-Facility D | 61838.46 | 106008 | 105448 | 99.47 |

---------------------------------------------- INST=PBSP ----------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------:|----------------:|--------------:|------------------:|
| PBSP | PBSP-Facility C | 247893.17 | 358369 | 347946 | 97.09 |
| PBSP | PBSP-STRH | 74070.21 | 126978 | 123929 | 97.60 |

---------------------------------------------- INST=PVSP ----------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------:|----------------:|--------------:|------------------:|
| PVSP | PVSP-Facility D | 69.60 | 118 | 94 | 79.76 |
| PVSP | PVSP-STRH | 80995.24 | 138849 | 136622 | 98.40 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 26, 2019

********* CONFIDENTIAL *********

SECURITY/WELFARE CHECK MONITORING REPORT - BY FACILITY
FROM FEBRUARY 1, 2019 TO FEBRUARY 28, 2019

------------------------------------------ INST=RJD ------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| RJD | RJD-Facility B | 144740.70 | 248126 | 241309 | 97.25 |

------------------------------------------ INST=SAC ------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| SAC | SAC-Facility A | 119695.11 | 205192 | 191355 | 93.26 |
| SAC | SAC-Facility B | 70039.47 | 120066 | 108952 | 90.74 |
| SAC | SAC-STRH | 74616.42 | 127913 | 116957 | 91.44 |

------------------------------------------ INST=SATF ------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| SATF | SATF-STRH | 58126.51 | 99644 | 98892 | 99.24 |

------------------------------------------ INST=SCC ------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| SCC | SCC-Facility C | 71952.55 | 123346 | 121228 | 98.28 |

------------------------------------------ INST=SOL ------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| SOL | SOL-Facility B | 80012.30 | 137164 | 134031 | 97.72 |

------------------------------------------ INST=SQ ------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| SQ | SQ-Facility A | 510669.27 | 875433 | 844823 | 96.50 |

OFFICE OF RESEARCH

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 26, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY FACILITY
FROM FEBRUARY 1, 2019 TO FEBRUARY 28, 2019

-------------------------------------------- INST=SVSP --------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| SVSP | SVSP-Facility D | 48912.35 | 83848 | 80594 | 96.12 |
| SVSP | SVSP-STRH | 69019.19 | 118319 | 107204 | 90.61 |

-------------------------------------------- INST=VSP --------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| VSP | VSP-Facility A | 27208.45 | 46642 | 43082 | 92.37 |

-------------------------------------------- INST=WSP --------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| WSP | WSP-Facility D | 58680.51 | 100594 | 92932 | 92.38 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 26, 2019

********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM FEBRUARY 1, 2019 TO FEBRUARY 28, 2019

-------------------------------------------------- Inst=CAC --------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|----------------------|-----------------|---------------|-------------------|
| CAC-Facility A | A 001C1 | 17054.37 | 29235 | 25115 | 85.91 |
| CAC-Facility A | A 001C2 | 20530.48 | 35194 | 29787 | 84.64 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 26, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM FEBRUARY 1, 2019 TO FEBRUARY 28, 2019

------------------------------------------------ Inst=CAL ------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|------------------------|-----------------|----------------|-------------------|
| CAL-AD SEG | Z  001 1 | 66126.58 | 113359 | 112875 | 99.57 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 26, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM FEBRUARY 1, 2019 TO FEBRUARY 28, 2019

------------------------------------------------ Inst=CCC ------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|-----------------------|-----------------|---------------|-------------------|
| CCC-Facility C | C  004 1 | 49921.56 | 85579 | 85437 | 99.83 |
| CCC-Facility C | C  004 2 | 23108.10 | 39614 | 39535 | 99.80 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 26, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM FEBRUARY 1, 2019 TO FEBRUARY 28, 2019

------------------------------------------------ Inst=CCI ------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|----------------------|-----------------|---------------|-------------------|
| CCI-Facility B | B  008A1 | 9597.25 | 16453 | 15334 | 93.20 |
| CCI-Facility B | B  008A2 | 8966.53 | 15370 | 14381 | 93.56 |
| CCI-Facility B | B  008B1 | 5486.10 | 9405 | 8626 | 91.72 |
| CCI-Facility B | B  008B2 | 9621.51 | 16493 | 15230 | 92.34 |
| CCI-Facility B | B  008C1 | 9049.56 | 15512 | 13862 | 89.36 |
| CCI-Facility B | B  008C2 | 7655.34 | 13122 | 11471 | 87.41 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 26, 2019

********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM FEBRUARY 1, 2019 TO FEBRUARY 28, 2019

------------------------------------------------ Inst=CCWF ------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|-----------------------|-----------------|---------------|-------------------|
| CCWF-Facility A | A  504 1 | 58945.00 | 101049 | 99443 | 98.41 |
| CCWF-Facility A | A  504 2 | 69618.24 | 119346 | 117993 | 98.87 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 26, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM FEBRUARY 1, 2019 TO FEBRUARY 28, 2019

------------------------------------------------ Inst=CEN ------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|----------------------|-----------------|---------------|-------------------|
| CEN-AD SEG | Z  001 1 | 74438.18 | 127609 | 126956 | 99.49 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 26, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM FEBRUARY 1, 2019 TO FEBRUARY 28, 2019

---------------------------------------------- Inst=CHCF ----------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|----------------------|-----------------|---------------|-------------------|
| CHCF-Facility E | E 301A1 | 7956.33 | 13638 | 13315 | 97.63 |
| CHCF-Facility E | E 301A2 | 10294.59 | 17647 | 17298 | 98.02 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 26, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM FEBRUARY 1, 2019 TO FEBRUARY 28, 2019

------------------------------------------------ Inst=CIM ------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|-----------------------|-----------------|---------------|-------------------|
| CIM-Facility B | B  PH  1 | 15022.53 | 25752 | 25309 | 98.28 |
| CIM-Facility B | B  PH  2 | 25672.12 | 44009 | 43132 | 98.01 |
| CIM-Facility B | B  PH  3 | 20153.90 | 34548 | 33925 | 98.20 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 26, 2019


********* CONFIDENTIAL *********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM FEBRUARY 1, 2019 TO FEBRUARY 28, 2019

------------------------------------------------ Inst=CIW ------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|---|---|---|---|---|---|
| CIW-Facility A | A SHU 1 | 28742.48 | 49272 | 47137 | 95.67 |
| CIW-Facility A | A SHU 2 | 20408.40 | 34985 | 33427 | 95.55 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 26, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM FEBRUARY 1, 2019 TO FEBRUARY 28, 2019

------------------------------------------------- Inst=CMC -------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|-----------------------|-----------------|---------------|-------------------|
| CMC-Facility B | B  004 1 | 45543.52 | 78073 | 73009 | 93.51 |
| CMC-Facility B | B  004 2 | 23737.10 | 40692 | 38302 | 94.13 |
| CMC-Facility B | B  004 3 | 47486.10 | 81405 | 76382 | 93.83 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 26, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM FEBRUARY 1, 2019 TO FEBRUARY 28, 2019

----------------------------------------------- Inst=CMF -----------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|---|---|---|---|---|---|
| CMF-Facility A | A  M  3 | 20811.51 | 35676 | 35037 | 98.21 |
| CMF-Facility A | A  W  1 | 25064.55 | 42967 | 42728 | 99.44 |
| CMF-Facility A | A  W  2 | 13541.31 | 23212 | 23122 | 99.61 |

OFFICE OF RESEARCH

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 26, 2019

********* CONFIDENTIAL *********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM FEBRUARY 1, 2019 TO FEBRUARY 28, 2019

-------------------------------------------------- Inst=COR --------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|---|---|---|---|---|---|
| COR-Facility 03A | 03A004 1 | 29496.53 | 50564 | 49034 | 96.97 |
| COR-Facility 03A | 03A004 2 | 30034.44 | 51486 | 50513 | 98.11 |
| COR-Facility 04A | 04AA1LA1 | 6651.70 | 11402 | 10623 | 93.16 |
| COR-Facility 04A | 04AA1LA2 | 9285.51 | 15917 | 14937 | 93.84 |
| COR-Facility 04A | 04AA1LB1 | 4704.00 | 8064 | 1383 | 17.15 |
| COR-Facility 04A | 04AA1LC1 | 8087.27 | 13864 | 12938 | 93.32 |
| COR-Facility 04A | 04AA1LC2 | 10028.10 | 17191 | 16255 | 94.56 |
| COR-Facility 04A | 04AA1RA1 | 5521.20 | 9465 | 8812 | 93.10 |
| COR-Facility 04A | 04AA1RA2 | 8821.43 | 15121 | 14255 | 94.27 |
| COR-Facility 04A | 04AA1RB1 | 6802.30 | 11661 | 10788 | 92.52 |
| COR-Facility 04A | 04AA1RB2 | 7391.37 | 12670 | 11952 | 94.34 |
| COR-Facility 04A | 04AA1RC1 | 8657.25 | 14841 | 13714 | 92.41 |
| COR-Facility 04A | 04AA1RC2 | 10439.26 | 17896 | 16775 | 93.74 |
| COR-Facility 04A | 04AA2LA1 | 6196.49 | 10621 | 9636 | 90.73 |
| COR-Facility 04A | 04AA2LA2 | 8427.58 | 14446 | 13339 | 92.34 |
| COR-Facility 04A | 04AA2LB1 | 5899.13 | 10113 | 9124 | 90.22 |
| COR-Facility 04A | 04AA2LB2 | 8195.24 | 14049 | 13147 | 93.58 |
| COR-Facility 04A | 04AA2LC1 | 8861.32 | 15189 | 14417 | 94.91 |
| COR-Facility 04A | 04AA2LC2 | 9535.35 | 16345 | 15469 | 94.64 |
| COR-Facility 04A | 04AA2RA1 | 8054.25 | 13808 | 13426 | 97.24 |
| COR-Facility 04A | 04AA2RA2 | 9343.30 | 16016 | 15582 | 97.29 |
| COR-Facility 04A | 04AA2RB1 | 9068.18 | 15546 | 15033 | 96.70 |
| COR-Facility 04A | 04AA2RB2 | 6849.10 | 11741 | 11410 | 97.18 |
| COR-Facility 04A | 04AA2RC1 | 6256.12 | 10725 | 10278 | 95.84 |
| COR-Facility 04A | 04AA2RC2 | 1573.52 | 2696 | 2581 | 95.74 |
| COR-Facility 04A | 04AA3RA1 | 7019.80 | 12033 | 11671 | 96.99 |
| COR-Facility 04A | 04AA3RA2 | 8242.13 | 14130 | 13847 | 98.00 |
| COR-Facility 04A | 04AA3RB1 | 8192.40 | 14043 | 13503 | 96.16 |
| COR-Facility 04A | 04AA3RB2 | 6545.53 | 11220 | 11025 | 98.27 |
| COR-Facility 04A | 04AA3RC1 | 11686.11 | 20033 | 19519 | 97.43 |
| COR-Facility 04A | 04AA3RC2 | 9099.27 | 15599 | 15303 | 98.10 |
| COR-Facility 04A | 04AA4LA1 | 7375.10 | 12643 | 12325 | 97.49 |
| COR-Facility 04A | 04AA4LA2 | 10725.48 | 18385 | 18062 | 98.24 |
| COR-Facility 04A | 04AA4LB1 | 7157.00 | 12269 | 11851 | 96.60 |
| COR-Facility 04A | 04AA4LB2 | 9960.56 | 17074 | 16809 | 98.45 |
| COR-Facility 04A | 04AA4LC1 | 10480.53 | 17966 | 17415 | 96.94 |
| COR-Facility 04A | 04AA4LC2 | 13394.51 | 22961 | 22525 | 98.10 |
| COR-Facility 04A | 04AA4RB1 | 9331.32 | 15995 | 15485 | 96.81 |
| COR-Facility 04A | 04AA4RB2 | 8867.25 | 15201 | 14598 | 96.03 |
| COR-Facility 04A | 04AA4RC1 | 11454.10 | 19635 | 19060 | 97.07 |
| COR-Facility 04A | 04AA4RC2 | 12147.35 | 20823 | 20078 | 96.42 |
| COR-STRH | Z  001A1 | 6967.30 | 11944 | 11517 | 96.43 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 26, 2019

********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM FEBRUARY 1, 2019 TO FEBRUARY 28, 2019

------------------------------------------------ Inst=COR ------------------------------------------------

(continued)

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|----------------------|-----------------|---------------|-------------------|
| COR-STRH | Z 001B1 | 10504.50 | 18007 | 17432 | 96.81 |
| COR-STRH | Z 001C1 | 9997.19 | 17138 | 16695 | 97.41 |
| COR-STRH | Z 001D1 | 7902.25 | 13547 | 13216 | 97.56 |
| COR-STRH | Z 001E1 | 9114.29 | 15625 | 15276 | 97.77 |
| COR-STRH | Z 001F1 | 10089.30 | 17295 | 16926 | 97.87 |
| COR-STRH | Z 001G1 | 11011.32 | 18875 | 18479 | 97.90 |
| COR-STRH | Z 001H1 | 8349.20 | 14313 | 14032 | 98.04 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 26, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM FEBRUARY 1, 2019 TO FEBRUARY 28, 2019

------------------------------------------------ Inst=CTF ------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|-----------------------|-----------------|---------------|-------------------|
| CTF-Facility C | C  OW  1 | 21771.27 | 37322 | 35437 | 94.95 |
| CTF-Facility C | C  OW  2 | 22170.24 | 38006 | 36795 | 96.81 |
| CTF-Facility C | C  OW  3 | 23077.10 | 39561 | 37735 | 95.39 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 26, 2019

********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM FEBRUARY 1, 2019 TO FEBRUARY 28, 2019

------------------------------------------------- Inst=CVSP -------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|------------------------|-----------------|---------------|-------------------|
| CVSP-Facility A | A  003 1 | 20037.56 | 34349 | 33250 | 96.80 |
| CVSP-Facility A | A  003 2 | 25290.27 | 43355 | 42129 | 97.17 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 26, 2019

********* CONFIDENTIAL *********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM FEBRUARY 1, 2019 TO FEBRUARY 28, 2019

-------------------------------------------- Inst=DVI --------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|-----------------------|-----------------|---------------|-------------------|
| DVI-Facility A | A  L   1 | 33247.59 | 56995 | 56428 | 99.00 |
| DVI-Facility A | A  L   2 | 43891.10 | 75242 | 74790 | 99.40 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 26, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM FEBRUARY 1, 2019 TO FEBRUARY 28, 2019

------------------------------------------------ Inst=FOL ------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|-----------------------|-----------------|---------------|-------------------|
| FOL-Facility A | A 004A1 | 11024.50 | 18898 | 18689 | 98.90 |
| FOL-Facility A | A 004A2 | 14969.20 | 25662 | 25556 | 99.59 |
| FOL-Facility A | A 004A3 | 14598.13 | 25026 | 24964 | 99.75 |
| FOL-Facility A | A 004B1 | 13755.24 | 23581 | 23354 | 99.04 |
| FOL-Facility A | A 004B2 | 14729.20 | 25250 | 25102 | 99.41 |
| FOL-Facility A | A 004B3 | 14889.36 | 25523 | 25459 | 99.75 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 26, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM FEBRUARY 1, 2019 TO FEBRUARY 28, 2019

------------------------------------------------ Inst=HDSP -------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|-----------------------|-----------------|---------------|-------------------|
| HDSP-STRH | Z  001 1 | 87744.53 | 150418 | 143291 | 95.26 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 26, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM FEBRUARY 1, 2019 TO FEBRUARY 28, 2019

----------------------------------------------- Inst=KVSP -----------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|---|---|---|---|---|---|
| KVSP-Facility Z01 - STRH | Z01001A1 | 8050.17 | 13800 | 13390 | 97.03 |
| KVSP-Facility Z01 - STRH | Z01001B1 | 9357.47 | 16040 | 15540 | 96.88 |
| KVSP-Facility Z01 - STRH | Z01001C1 | 8554.25 | 14665 | 14155 | 96.52 |
| KVSP-Facility Z01 - STRH | Z01001D1 | 9894.12 | 16961 | 16379 | 96.56 |
| KVSP-Facility Z01 - STRH | Z01001E1 | 11589.33 | 19866 | 19088 | 96.08 |
| KVSP-Facility Z01 - STRH | Z01001F1 | 11341.50 | 19441 | 18607 | 95.71 |
| KVSP-Facility Z01 - STRH | Z01001G1 | 10337.28 | 17721 | 16836 | 95.00 |
| KVSP-Facility Z01 - STRH | Z01001H1 | 8193.49 | 14045 | 13290 | 94.62 |
| KVSP-Facility Z02 | Z02001A1 | 9156.37 | 15695 | 15281 | 97.36 |
| KVSP-Facility Z02 | Z02001B1 | 11072.14 | 18981 | 18508 | 97.51 |
| KVSP-Facility Z02 | Z02001C1 | 11356.46 | 19467 | 18908 | 97.13 |
| KVSP-Facility Z02 | Z02001D1 | 9759.13 | 16730 | 16255 | 97.16 |
| KVSP-Facility Z02 | Z02001E1 | 9810.41 | 16817 | 16324 | 97.07 |
| KVSP-Facility Z02 | Z02001F1 | 10902.90 | 18689 | 18129 | 97.00 |
| KVSP-Facility Z02 | Z02001G1 | 13665.38 | 23425 | 22524 | 96.15 |
| KVSP-Facility Z02 | Z02001H1 | 7716.49 | 13227 | 12673 | 95.81 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 26, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM FEBRUARY 1, 2019 TO FEBRUARY 28, 2019

------------------------------------------------ Inst=LAC ------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|----------------------|-----------------|---------------|-------------------|
| LAC-Facility D | D 005 1 | 32288.49 | 55351 | 52292 | 94.47 |
| LAC-Facility D | D 005 2 | 33776.40 | 57901 | 54309 | 93.80 |
| LAC-STRH | Z 001 1 | 61351.00 | 105173 | 99633 | 94.73 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 26, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM FEBRUARY 1, 2019 TO FEBRUARY 28, 2019

------------------------------------------ Inst=MCSP -------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|-----------------------|-----------------|---------------|-------------------|
| MCSP-Facility C | C 012 1 | 33175.57 | 56871 | 55565 | 97.70 |
| MCSP-Facility C | C 012 2 | 41894.15 | 71819 | 71040 | 98.92 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 26, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM FEBRUARY 1, 2019 TO FEBRUARY 28, 2019

------------------------------------------------- Inst=NKSP -------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|-----------------------|-----------------|---------------|-------------------|
| NKSP-Facility D | D 006 1 | 26274.56 | 45041 | 44789 | 99.44 |
| NKSP-Facility D | D 006 2 | 35564.50 | 60967 | 60658 | 99.49 |

OFFICE OF RESEARCH

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 26, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM FEBRUARY 1, 2019 TO FEBRUARY 28, 2019

------------------------------------------------- Inst=PBSP -------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|---|---|---|---|---|---|
| PBSP-Facility C | C 002 1 | 18757.19 | 27128 | 26225 | 96.67 |
| PBSP-Facility C | C 002 2 | 10793.32 | 15594 | 14888 | 95.48 |
| PBSP-Facility C | C 003 1 | 6110.50 | 8849 | 8764 | 99.03 |
| PBSP-Facility C | C 003 2 | 1759.45 | 2542 | 2520 | 99.11 |
| PBSP-Facility C | C 005 1 | 22520.90 | 32560 | 31573 | 96.97 |
| PBSP-Facility C | C 005 2 | 15857.13 | 22925 | 22260 | 97.10 |
| PBSP-Facility C | C 006 1 | 22627.14 | 32714 | 32145 | 98.26 |
| PBSP-Facility C | C 006 2 | 14000.10 | 20229 | 19846 | 98.11 |
| PBSP-Facility C | C 007 1 | 24083.40 | 34824 | 33198 | 95.33 |
| PBSP-Facility C | C 007 2 | 10057.54 | 14524 | 13817 | 95.13 |
| PBSP-Facility C | C 008 1 | 22768.42 | 32920 | 32684 | 99.28 |
| PBSP-Facility C | C 008 2 | 11517.00 | 16636 | 16525 | 99.33 |
| PBSP-Facility C | C 011 1 | 24216.20 | 35010 | 34462 | 98.43 |
| PBSP-Facility C | C 011 2 | 7187.42 | 10386 | 10191 | 98.12 |
| PBSP-Facility C | C 012 1 | 26681.12 | 38581 | 36572 | 94.79 |
| PBSP-Facility C | C 012 2 | 8961.56 | 12946 | 12276 | 94.82 |
| PBSP-STRH | Z 001 1 | 74070.21 | 126978 | 123929 | 97.60 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 26, 2019


********* CONFIDENTIAL *********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM FEBRUARY 1, 2019 TO FEBRUARY 28, 2019

------------------------------------------------ Inst=PVSP -------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|----------------------|-----------------|---------------|-------------------|
| PVSP-Facility D | D 004 1 | 69.60 | 118 | 94 | 79.76 |
| PVSP-STRH | Z 001 1 | 80995.24 | 138849 | 136622 | 98.40 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 26, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM FEBRUARY 1, 2019 TO FEBRUARY 28, 2019

-------------------------------------------------- Inst=RJD --------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|----------------------|-----------------|---------------|-------------------|
| RJD-Facility B | B  006 1 | 33556.54 | 57524 | 55735 | 96.89 |
| RJD-Facility B | B  006 2 | 36166.21 | 61999 | 60022 | 96.81 |
| RJD-Facility B | B  007 1 | 34815.19 | 59683 | 58299 | 97.68 |
| RJD-Facility B | B  007 2 | 40203.33 | 68919 | 67253 | 97.58 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 26, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM FEBRUARY 1, 2019 TO FEBRUARY 28, 2019

------------------------------------------------ Inst=SAC -------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|-----------------------|-----------------|---------------|-------------------|
| SAC-Facility A | A 001 1 | 19442.30 | 33328 | 31072 | 93.23 |
| SAC-Facility A | A 001 2 | 19209.50 | 32930 | 30782 | 93.48 |
| SAC-Facility A | A 002 1 | 18446.44 | 31621 | 29463 | 93.17 |
| SAC-Facility A | A 002 2 | 18228.40 | 31248 | 29046 | 92.95 |
| SAC-Facility A | A 005 1 | 24375.10 | 41786 | 39249 | 93.93 |
| SAC-Facility A | A 005 2 | 19996.38 | 34278 | 31744 | 92.61 |
| SAC-Facility B | B 007 1 | 11608.31 | 19899 | 17991 | 90.41 |
| SAC-Facility B | B 007 2 | 19345.52 | 33163 | 30389 | 91.63 |
| SAC-Facility B | B 008 1 | 19708.00 | 33785 | 30324 | 89.75 |
| SAC-Facility B | B 008 2 | 19378.24 | 33220 | 30248 | 91.05 |
| SAC-STRH | Z 001A1 | 8065.25 | 13826 | 12917 | 93.42 |
| SAC-STRH | Z 001B1 | 8133.50 | 13942 | 12976 | 93.07 |
| SAC-STRH | Z 001C1 | 9737.47 | 16692 | 15425 | 92.41 |
| SAC-STRH | Z 001D1 | 9152.50 | 15689 | 14476 | 92.26 |
| SAC-STRH | Z 001E1 | 8633.37 | 14799 | 13380 | 90.41 |
| SAC-STRH | Z 001F1 | 10743.10 | 18417 | 16780 | 91.11 |
| SAC-STRH | Z 001G1 | 9908.10 | 16985 | 15347 | 90.35 |
| SAC-STRH | Z 001H1 | 10244.23 | 17562 | 15658 | 89.16 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 26, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM FEBRUARY 1, 2019 TO FEBRUARY 28, 2019

------------------------------------------------ Inst=SATF -------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|----------------------|-----------------|---------------|-------------------|
| SATF-STRH | Z  001 1 | 58126.51 | 99644 | 98892 | 99.24 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 26, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM FEBRUARY 1, 2019 TO FEBRUARY 28, 2019

------------------------------------------------- Inst=SCC -------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|-----------------------|-----------------|---------------|-------------------|
| SCC-Facility C | C 002 1 | 32183.37 | 55170 | 54098 | 98.06 |
| SCC-Facility C | C 002 2 | 39769.18 | 68176 | 67130 | 98.47 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 26, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM FEBRUARY 1, 2019 TO FEBRUARY 28, 2019

------------------------------------------------ Inst=SOL ------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|----------------------|-----------------|---------------|-------------------|
| SOL-Facility B | B  010 1 | 33722.50 | 57809 | 56725 | 98.12 |
| SOL-Facility B | B  010 2 | 46290.58 | 79354 | 77306 | 97.42 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 26, 2019


********* CONFIDENTIAL *********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM FEBRUARY 1, 2019 TO FEBRUARY 28, 2019

------------------------------------------------- Inst=SQ -------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|---|---|---|---|---|---|
| SQ-Facility A | A AC  1 | 6580.10 | 11280 | 11159 | 98.92 |
| SQ-Facility A | A AC  2 | 9651.28 | 16545 | 16258 | 98.26 |
| SQ-Facility A | A AC  3 | 10093.45 | 17302 | 16920 | 97.79 |
| SQ-Facility A | A EB  1 | 54684.43 | 93744 | 89603 | 95.58 |
| SQ-Facility A | A EB  2 | 66255.50 | 113580 | 108970 | 95.94 |
| SQ-Facility A | A EB  3 | 68415.54 | 117283 | 113115 | 96.45 |
| SQ-Facility A | A EB  4 | 67397.16 | 115538 | 109791 | 95.03 |
| SQ-Facility A | A EB  5 | 70983.20 | 121685 | 115717 | 95.10 |
| SQ-Facility A | A NB N6 | 7610.50 | 13045 | 12988 | 99.56 |
| SQ-Facility A | A NB S6 | 7506.37 | 12867 | 12816 | 99.60 |
| SQ-Facility A | A SB C1 | 22857.21 | 39184 | 38582 | 98.46 |
| SQ-Facility A | A SB C2 | 27745.17 | 47563 | 46803 | 98.40 |
| SQ-Facility A | A SB C3 | 28148.57 | 48254 | 47214 | 97.85 |
| SQ-Facility A | A SB C4 | 21100.10 | 36172 | 35126 | 97.11 |
| SQ-Facility A | A SB C5 | 896.10 | 1536 | 1004 | 65.36 |
| SQ-Facility A | A SB D1 | 26818.21 | 45974 | 45254 | 98.43 |
| SQ-Facility A | A SB D2 | 13931.54 | 23882 | 23505 | 98.42 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 26, 2019

********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM FEBRUARY 1, 2019 TO FEBRUARY 28, 2019

------------------------------------------------ Inst=SVSP -------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|----------------------|-----------------|---------------|-------------------|
| SVSP-Facility D | D 001 1 | 24748.35 | 42424 | 40780 | 96.12 |
| SVSP-Facility D | D 001 2 | 24164.00 | 41424 | 39814 | 96.11 |
| SVSP-STRH | Z 009 1 | 69019.19 | 118319 | 107204 | 90.61 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 26, 2019


********* CONFIDENTIAL *********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM FEBRUARY 1, 2019 TO FEBRUARY 28, 2019

------------------------------------------------ Inst=VSP -------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|---|---|---|---|---|---|
| VSP-Facility A | A  004 1 | 10860.10 | 18617 | 17975 | 96.55 |
| VSP-Facility A | A  004 2 | 16348.44 | 28025 | 25107 | 89.59 |

OFFICE OF RESEARCH

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 26, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM FEBRUARY 1, 2019 TO FEBRUARY 28, 2019

------------------------------------------------ Inst=WSP ------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|---|---|---|---|---|---|
| WSP-Facility D | D 006 1 | 26674.40 | 45727 | 42280 | 92.46 |
| WSP-Facility D | D 006 2 | 32006.47 | 54867 | 50652 | 92.32 |


OFFICE OF RESEARCH

# Exhibit E

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
April 4, 2019

********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - CDCR
FROM MARCH 1, 2019 TO MARCH 31, 2019

| TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|---|---|---|---|
| 4108211.24 | 6971896 | 6711577 | 96.27 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
April 4, 2019

********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY INSTITUTION
FROM MARCH 1, 2019 TO MARCH 31, 2019

| INST | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|------|------|------|------|
| CAC | 38676.55 | 66302 | 57152 | 86.20 |
| CAL | 74158.41 | 127127 | 123282 | 96.97 |
| CCC | 75117.45 | 128772 | 127668 | 99.14 |
| CCI | 52585.31 | 90145 | 83840 | 93.01 |
| CCWF | 152168.42 | 260859 | 257401 | 98.67 |
| CEN | 80104.12 | 137321 | 135659 | 98.79 |
| CHCF | 28275.51 | 48471 | 47802 | 98.62 |
| CIM | 66191.00 | 113470 | 111429 | 98.20 |
| CIW | 58025.39 | 99471 | 96494 | 97.01 |
| CMC | 99672.17 | 170867 | 162497 | 95.10 |
| CMF | 61010.30 | 104588 | 103521 | 98.98 |
| COR | 506425.35 | 868156 | 821672 | 94.65 |
| CTF | 67421.28 | 115580 | 111083 | 96.11 |
| CVSP | 62087.20 | 106435 | 101614 | 95.47 |
| DVI | 93710.49 | 160645 | 158595 | 98.72 |
| FOL | 97117.14 | 166487 | 165199 | 99.23 |
| HDSP | 97280.55 | 166766 | 160222 | 96.08 |
| KVSP | 173720.59 | 297806 | 280745 | 94.27 |
| LAC | 127560.35 | 218674 | 209909 | 95.99 |
| MCSP | 68567.18 | 117544 | 115428 | 98.20 |
| NKSP | 65641.50 | 112527 | 111965 | 99.50 |
| PBSP | 340900.27 | 513649 | 499741 | 97.29 |
| PVSP | 161504.10 | 276864 | 269312 | 97.27 |
| RJD | 175188.42 | 300322 | 292370 | 97.35 |
| SAC | 268858.40 | 460899 | 420842 | 91.31 |
| SATF | 74359.14 | 127473 | 126169 | 98.98 |
| SCC | 89387.59 | 153235 | 146778 | 95.79 |
| SOL | 92064.10 | 157824 | 151905 | 96.25 |
| SQ | 542339.38 | 929723 | 910240 | 97.90 |
| SVSP | 134585.47 | 230717 | 216009 | 93.62 |
| VSP | 22289.11 | 38210 | 36552 | 95.66 |
| WSP | 61231.20 | 104968 | 98483 | 93.82 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
April 4, 2019

********* CONFIDENTIAL *********

SECURITY/WELFARE CHECK MONITORING REPORT - BY FACILITY
FROM MARCH 1, 2019 TO MARCH 31, 2019

```
------------------------------------ INST=CAC ------------------------------------

                               TOTAL HOURS    EXPECTED    ACTUAL     PERCENT
        INST    FACILITY        MONITORED      CHECKS     CHECKS    COMPLIANT

        CAC     CAC-Facility A    38676.55      66302      57152     86.20


------------------------------------ INST=CAL ------------------------------------

                               TOTAL HOURS    EXPECTED    ACTUAL     PERCENT
        INST    FACILITY        MONITORED      CHECKS     CHECKS    COMPLIANT

        CAL     CAL-AD SEG        74158.41     127127     123282     96.97


------------------------------------ INST=CCC ------------------------------------

                               TOTAL HOURS    EXPECTED    ACTUAL     PERCENT
        INST    FACILITY        MONITORED      CHECKS     CHECKS    COMPLIANT

        CCC     CCC-Facility C    75117.45     128772     127668     99.14


------------------------------------ INST=CCI ------------------------------------

                               TOTAL HOURS    EXPECTED    ACTUAL     PERCENT
        INST    FACILITY        MONITORED      CHECKS     CHECKS    COMPLIANT

        CCI     CCI-Facility B    52585.31      90145      83840     93.01


------------------------------------ INST=CCWF -----------------------------------

                               TOTAL HOURS    EXPECTED    ACTUAL     PERCENT
        INST    FACILITY        MONITORED      CHECKS     CHECKS    COMPLIANT

        CCWF    CCWF-Facility A  152168.42     260859     257401     98.67


------------------------------------ INST=CEN ------------------------------------

                               TOTAL HOURS    EXPECTED    ACTUAL     PERCENT
        INST    FACILITY        MONITORED      CHECKS     CHECKS    COMPLIANT

        CEN     CEN-AD SEG        80104.12     137321     135659     98.79
```

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
April 4, 2019

********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY FACILITY
FROM MARCH 1, 2019 TO MARCH 31, 2019

------------------------------------------- INST=CHCF -------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| CHCF | CHCF-Facility E | 28275.51 | 48471 | 47802 | 98.62 |

------------------------------------------- INST=CIM -------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| CIM | CIM-Facility B | 66191.00 | 113470 | 111429 | 98.20 |

------------------------------------------- INST=CIW -------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| CIW | CIW-Facility A | 58025.39 | 99471 | 96494 | 97.01 |

------------------------------------------- INST=CMC -------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| CMC | CMC-Facility B | 99672.17 | 170867 | 162497 | 95.10 |

------------------------------------------- INST=CMF -------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| CMF | CMF-Facility A | 61010.30 | 104588 | 103521 | 98.98 |

------------------------------------------- INST=COR -------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| COR | COR-Facility 03A | 70206.00 | 120353 | 117711 | 97.81 |
| COR | COR-Facility 04A | 353827.32 | 606560 | 567687 | 93.59 |
| COR | COR-STRH | 82392.30 | 141244 | 136274 | 96.48 |

OFFICE OF RESEARCH

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
April 4, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY FACILITY
FROM MARCH 1, 2019 TO MARCH 31, 2019

--------------------------------------------- INST=CTF ---------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| CTF | CTF-Facility C | 67421.28 | 115580 | 111083 | 96.11 |


--------------------------------------------- INST=CVSP ---------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| CVSP | CVSP-Facility A | 62087.20 | 106435 | 101614 | 95.47 |


--------------------------------------------- INST=DVI ---------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| DVI | DVI-Facility A | 93710.49 | 160645 | 158595 | 98.72 |


--------------------------------------------- INST=FOL ---------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| FOL | FOL-Facility A | 97117.14 | 166487 | 165199 | 99.23 |


--------------------------------------------- INST=HDSP ---------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| HDSP | HDSP-STRH | 97280.55 | 166766 | 160222 | 96.08 |


--------------------------------------------- INST=KVSP ---------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| KVSP | KVSP-Facility Z01 - STRH | 84888.56 | 145522 | 138462 | 95.15 |
| KVSP | KVSP-Facility Z02 | 88832.30 | 152284 | 142282 | 93.43 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
April 4, 2019


********* CONFIDENTIAL *********

SECURITY/WELFARE CHECK MONITORING REPORT - BY FACILITY
FROM MARCH 1, 2019 TO MARCH 31, 2019

---------------------------------------- INST=LAC ----------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| LAC | LAC-Facility D | 60921.22 | 104437 | 99129 | 94.92 |
| LAC | LAC-STRH | 66638.13 | 114237 | 110780 | 96.97 |


---------------------------------------- INST=MCSP ----------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| MCSP | MCSP-Facility C | 68567.18 | 117544 | 115428 | 98.20 |


---------------------------------------- INST=NKSP ----------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| NKSP | NKSP-Facility D | 65641.50 | 112527 | 111965 | 99.50 |


---------------------------------------- INST=PBSP ----------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| PBSP | PBSP-Facility C | 263413.17 | 380814 | 369398 | 97.00 |
| PBSP | PBSP-STRH | 77487.10 | 132835 | 130343 | 98.12 |


---------------------------------------- INST=PVSP ----------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| PVSP | PVSP-Facility D | 55544.24 | 95219 | 90698 | 95.25 |
| PVSP | PVSP-STRH | 105960.46 | 181645 | 178614 | 98.33 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
April 4, 2019

********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY FACILITY
FROM MARCH 1, 2019 TO MARCH 31, 2019

----------------------------------------- INST=RJD -----------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------:|----------------:|--------------:|------------------:|
| RJD | RJD-Facility B | 175188.42 | 300322 | 292370 | 97.35 |

----------------------------------------- INST=SAC -----------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------:|----------------:|--------------:|------------------:|
| SAC | SAC-Facility A | 119938.44 | 205608 | 191643 | 93.21 |
| SAC | SAC-Facility B | 70402.80 | 120689 | 109965 | 91.11 |
| SAC | SAC-STRH | 78518.48 | 134602 | 119234 | 88.58 |

----------------------------------------- INST=SATF -----------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------:|----------------:|--------------:|------------------:|
| SATF | SATF-STRH | 74359.14 | 127473 | 126169 | 98.98 |

----------------------------------------- INST=SCC -----------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------:|----------------:|--------------:|------------------:|
| SCC | SCC-Facility C | 89387.59 | 153235 | 146778 | 95.79 |

----------------------------------------- INST=SOL -----------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------:|----------------:|--------------:|------------------:|
| SOL | SOL-Facility B | 92064.10 | 157824 | 151905 | 96.25 |

----------------------------------------- INST=SQ -----------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------:|----------------:|--------------:|------------------:|
| SQ | SQ-Facility A | 542339.38 | 929723 | 910240 | 97.90 |

OFFICE OF RESEARCH

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
April 4, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY FACILITY
FROM MARCH 1, 2019 TO MARCH 31, 2019

-------------------------------------------- INST=SVSP --------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| SVSP | SVSP-Facility D | 58838.18 | 100866 | 96248 | 95.42 |
| SVSP | SVSP-STRH | 75746.29 | 129851 | 119761 | 92.23 |

-------------------------------------------- INST=VSP --------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| VSP | VSP-Facility A | 22289.11 | 38210 | 36552 | 95.66 |

-------------------------------------------- INST=WSP --------------------------------------------

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| WSP | WSP-Facility D | 61231.20 | 104968 | 98483 | 93.82 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
April 4, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM MARCH 1, 2019 TO MARCH 31, 2019

------------------------------------------------- Inst=CAC -----------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|-------------|----------------------|-----------------|---------------|-------------------|
| CAC-Facility A | A  001C1 | 17722.00 | 30381 | 26575 | 87.47 |
| CAC-Facility A | A  001C2 | 20954.55 | 35921 | 30577 | 85.12 |

OFFICE OF RESEARCH

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
April 4, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM MARCH 1, 2019 TO MARCH 31, 2019

------------------------------------------------ Inst=CAL ------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|----------------------|-----------------|---------------|-------------------|
| CAL-AD SEG | Z  001 1 | 74158.41 | 127127 | 123282 | 96.97 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
April 4, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM MARCH 1, 2019 TO MARCH 31, 2019

------------------------------------------------ Inst=CCC ------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|-----------------------|-----------------|---------------|-------------------|
| CCC-Facility C | C  004 1 | 53874.26 | 92356 | 91569 | 99.15 |
| CCC-Facility C | C  004 2 | 21242.19 | 36415 | 36099 | 99.13 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
April 4, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM MARCH 1, 2019 TO MARCH 31, 2019

------------------------------------------------ Inst=CCI ------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|---|---|---|---|---|---|
| CCI-Facility B | B  007C1 | 754.38 | 1292 | 1218 | 94.30 |
| CCI-Facility B | B  008A1 | 10391.57 | 17813 | 16875 | 94.74 |
| CCI-Facility B | B  008A2 | 9504.10 | 16293 | 15602 | 95.76 |
| CCI-Facility B | B  008B1 | 6490.57 | 11126 | 10288 | 92.47 |
| CCI-Facility B | B  008B2 | 9244.39 | 15846 | 14755 | 93.11 |
| CCI-Facility B | B  008C1 | 10353.21 | 17749 | 16082 | 90.61 |
| CCI-Facility B | B  008C2 | 5849.49 | 10027 | 9019 | 89.95 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
April 4, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM MARCH 1, 2019 TO MARCH 31, 2019

------------------------------------------------ Inst=CCWF ------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|---|---|---|---|---|---|
| CCWF-Facility A | A 504 1 | 64603.00 | 110748 | 109016 | 98.44 |
| CCWF-Facility A | A 504 2 | 87565.42 | 150111 | 148385 | 98.85 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
April 4, 2019

********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM MARCH 1, 2019 TO MARCH 31, 2019

----------------------------------------------- Inst=CEN -----------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|---|---|---|---|---|---|
| CEN-AD SEG | Z  001 1 | 80104.12 | 137321 | 135659 | 98.79 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
April 4, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM MARCH 1, 2019 TO MARCH 31, 2019

------------------------------------------------ Inst=CHCF ------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|----------------------|-----------------|---------------|-------------------|
| CHCF-Facility E | E 301A1 | 14148.60 | 24254 | 23821 | 98.22 |
| CHCF-Facility E | E 301A2 | 14127.45 | 24217 | 23981 | 99.02 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
April 4, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM MARCH 1, 2019 TO MARCH 31, 2019

------------------------------------------------- Inst=CIM -------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|----------------------|-----------------|---------------|-------------------|
| CIM-Facility B | B  PH  1 | 16486.41 | 28261 | 27849 | 98.54 |
| CIM-Facility B | B  PH  2 | 28021.59 | 48036 | 47187 | 98.23 |
| CIM-Facility B | B  PH  3 | 21684.20 | 37173 | 36394 | 97.90 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
April 4, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM MARCH 1, 2019 TO MARCH 31, 2019

------------------------------------------------ Inst=CIW ------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|-----------------------|-----------------|---------------|-------------------|
| CIW-Facility A | A  SHU 1 | 32393.21 | 55531 | 53646 | 96.60 |
| CIW-Facility A | A  SHU 2 | 25631.18 | 43939 | 42848 | 97.52 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
April 4, 2019

********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM MARCH 1, 2019 TO MARCH 31, 2019

-------------------------------------------------- Inst=CMC --------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|-----------------------|-----------------|---------------|-------------------|
| CMC-Facility B | B  004 1 | 38877.49 | 66646 | 63363 | 95.07 |
| CMC-Facility B | B  004 2 | 26462.23 | 45364 | 43087 | 94.98 |
| CMC-Facility B | B  004 3 | 34333.50 | 58857 | 56047 | 95.23 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
April 4, 2019

********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM MARCH 1, 2019 TO MARCH 31, 2019

------------------------------------------------- Inst=CMF -------------------------------------------------

| FACILITY | HOUSING AREA | | | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|---|---|---|---|---|---|---|---|
| CMF-Facility A | A | M | 3 | 19429.45 | 33306 | 32972 | 99.00 |
| CMF-Facility A | A | W | 1 | 26613.37 | 45622 | 45166 | 99.00 |
| CMF-Facility A | A | W | 2 | 14968.80 | 25660 | 25383 | 98.92 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
April 4, 2019

********* CONFIDENTIAL *********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM MARCH 1, 2019 TO MARCH 31, 2019

-------------------------------------------------- Inst=COR --------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|---|---|---|---|---|---|
| COR-Facility 03A | 03A004 1 | 35149.58 | 60255 | 58966 | 97.86 |
| COR-Facility 03A | 03A004 2 | 35057.20 | 60098 | 58746 | 97.75 |
| COR-Facility 04A | 04AA1LA1 | 7404.55 | 12692 | 11605 | 91.43 |
| COR-Facility 04A | 04AA1LA2 | 9686.30 | 16604 | 15187 | 91.46 |
| COR-Facility 04A | 04AA1LB1 | 5061.30 | 8676 | 2262 | 26.07 |
| COR-Facility 04A | 04AA1LC1 | 10366.30 | 17769 | 15769 | 88.74 |
| COR-Facility 04A | 04AA1LC2 | 10005.59 | 17151 | 15754 | 91.85 |
| COR-Facility 04A | 04AA1RA1 | 7340.56 | 12583 | 11928 | 94.79 |
| COR-Facility 04A | 04AA1RA2 | 9222.48 | 15809 | 15134 | 95.73 |
| COR-Facility 04A | 04AA1RB1 | 7601.70 | 13030 | 12176 | 93.44 |
| COR-Facility 04A | 04AA1RB2 | 8138.10 | 13951 | 13321 | 95.48 |
| COR-Facility 04A | 04AA1RC1 | 10011.39 | 17161 | 15328 | 89.32 |
| COR-Facility 04A | 04AA1RC2 | 10602.16 | 18175 | 16455 | 90.54 |
| COR-Facility 04A | 04AA2LA1 | 6958.13 | 11928 | 9833 | 82.43 |
| COR-Facility 04A | 04AA2LA2 | 8128.23 | 13934 | 12596 | 90.39 |
| COR-Facility 04A | 04AA2LB1 | 7713.15 | 13223 | 11821 | 89.40 |
| COR-Facility 04A | 04AA2LB2 | 7596.29 | 13023 | 11875 | 91.19 |
| COR-Facility 04A | 04AA2LC1 | 9027.14 | 15475 | 14149 | 91.43 |
| COR-Facility 04A | 04AA2LC2 | 10479.20 | 17964 | 16328 | 90.89 |
| COR-Facility 04A | 04AA2RA1 | 8905.30 | 15265 | 14632 | 95.85 |
| COR-Facility 04A | 04AA2RA2 | 9023.54 | 15468 | 14790 | 95.62 |
| COR-Facility 04A | 04AA2RB1 | 9154.19 | 15693 | 14914 | 95.03 |
| COR-Facility 04A | 04AA2RB2 | 7935.46 | 13602 | 13041 | 95.87 |
| COR-Facility 04A | 04AA2RC1 | 8195.26 | 14049 | 13026 | 92.71 |
| COR-Facility 04A | 04AA2RC2 | 7523.25 | 12897 | 12266 | 95.10 |
| COR-Facility 04A | 04AA3RA1 | 8031.47 | 13767 | 13326 | 96.79 |
| COR-Facility 04A | 04AA3RA2 | 7447.60 | 12766 | 12470 | 97.68 |
| COR-Facility 04A | 04AA3RB1 | 8030.21 | 13766 | 13223 | 96.05 |
| COR-Facility 04A | 04AA3RB2 | 8061.50 | 13819 | 13556 | 98.10 |
| COR-Facility 04A | 04AA3RC1 | 10490.20 | 17983 | 17501 | 97.32 |
| COR-Facility 04A | 04AA3RC2 | 9535.56 | 16346 | 16047 | 98.17 |
| COR-Facility 04A | 04AA4LA1 | 8240.50 | 14125 | 13792 | 97.64 |
| COR-Facility 04A | 04AA4LA2 | 10512.56 | 18020 | 17694 | 98.19 |
| COR-Facility 04A | 04AA4LB1 | 8442.30 | 14472 | 13862 | 95.78 |
| COR-Facility 04A | 04AA4LB2 | 11323.42 | 19410 | 19156 | 98.69 |
| COR-Facility 04A | 04AA4LC1 | 10634.11 | 18230 | 17667 | 96.91 |
| COR-Facility 04A | 04AA4LC2 | 13027.36 | 22331 | 21889 | 98.02 |
| COR-Facility 04A | 04AA4RB1 | 10711.43 | 18361 | 17830 | 97.10 |
| COR-Facility 04A | 04AA4RB2 | 9474.18 | 16242 | 15728 | 96.84 |
| COR-Facility 04A | 04AA4RC1 | 12140.56 | 20811 | 20288 | 97.49 |
| COR-Facility 04A | 04AA4RC2 | 11657.80 | 19984 | 19471 | 97.44 |
| COR-STRH | Z  001A1 | 9040.55 | 15497 | 14893 | 96.10 |

OFFICE OF RESEARCH

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
April 4, 2019

********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM MARCH 1, 2019 TO MARCH 31, 2019

----------------------------------------------- Inst=COR -----------------------------------------------

(continued)

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|-----------------------|-----------------|---------------|-------------------|
| COR-STRH | Z  001B1 | 10998.37 | 18853 | 18147 | 96.26 |
| COR-STRH | Z  001C1 | 10753.54 | 18434 | 17776 | 96.43 |
| COR-STRH | Z  001D1 | 9172.46 | 15723 | 15204 | 96.70 |
| COR-STRH | Z  001E1 | 9003.50 | 15433 | 14909 | 96.60 |
| COR-STRH | Z  001F1 | 11732.51 | 20112 | 19453 | 96.72 |
| COR-STRH | Z  001G1 | 11219.37 | 19232 | 18492 | 96.15 |
| COR-STRH | Z  001H1 | 10477.33 | 17960 | 17400 | 96.88 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
April 4, 2019

********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM MARCH 1, 2019 TO MARCH 31, 2019

------------------------------------------------ Inst=CTF ------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|---|---|---|---|---|---|
| CTF-Facility C | C OW 1 | 21926.22 | 37588 | 35780 | 95.19 |
| CTF-Facility C | C OW 2 | 25728.42 | 44105 | 43204 | 97.96 |
| CTF-Facility C | C OW 3 | 19767.24 | 33887 | 32099 | 94.72 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
April 4, 2019

********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM MARCH 1, 2019 TO MARCH 31, 2019

------------------------------------------------ Inst=CVSP -------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|----------------------|-----------------|---------------|-------------------|
| CVSP-Facility A | A  003 1 | 27213.40 | 46651 | 44525 | 95.44 |
| CVSP-Facility A | A  003 2 | 34874.16 | 59784 | 57088 | 95.49 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
April 4, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM MARCH 1, 2019 TO MARCH 31, 2019

------------------------------------------------- Inst=DVI -------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|---|---|---|---|---|---|
| DVI-Facility A | A  L  1 | 41949.51 | 71912 | 70788 | 98.44 |
| DVI-Facility A | A  L  2 | 51761.58 | 88733 | 87807 | 98.96 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
April 4, 2019

********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM MARCH 1, 2019 TO MARCH 31, 2019

------------------------------------------------- Inst=FOL -----------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|-----------------------|-----------------|---------------|-------------------|
| FOL-Facility A | A 004A1 | 15349.42 | 26312 | 25981 | 98.74 |
| FOL-Facility A | A 004A2 | 16675.50 | 28586 | 28353 | 99.19 |
| FOL-Facility A | A 004A3 | 15450.52 | 26485 | 26370 | 99.56 |
| FOL-Facility A | A 004B1 | 16411.50 | 28133 | 27894 | 99.15 |
| FOL-Facility A | A 004B2 | 16862.35 | 28906 | 28698 | 99.28 |
| FOL-Facility A | A 004B3 | 16371.55 | 28064 | 27902 | 99.42 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
April 4, 2019


********** CONFIDENTIAL **********


SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM MARCH 1, 2019 TO MARCH 31, 2019

------------------------------------------------ Inst=HDSP ------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|----------------------|-----------------|---------------|-------------------|
| HDSP-STRH | Z  001 1 | 97280.55 | 166766 | 160222 | 96.08 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
April 4, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM MARCH 1, 2019 TO MARCH 31, 2019

------------------------------------------------- Inst=KVSP -------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|---|---|---|---|---|---|
| KVSP-Facility Z01 - STRH | Z01001A1 | 10049.10 | 17227 | 16650 | 96.65 |
| KVSP-Facility Z01 - STRH | Z01001B1 | 11368.70 | 19488 | 18693 | 95.92 |
| KVSP-Facility Z01 - STRH | Z01001C1 | 9655.90 | 16552 | 15857 | 95.80 |
| KVSP-Facility Z01 - STRH | Z01001D1 | 10738.39 | 18407 | 17539 | 95.28 |
| KVSP-Facility Z01 - STRH | Z01001E1 | 10829.20 | 18565 | 17703 | 95.36 |
| KVSP-Facility Z01 - STRH | Z01001F1 | 12325.37 | 21128 | 20004 | 94.68 |
| KVSP-Facility Z01 - STRH | Z01001G1 | 11022.35 | 18894 | 17753 | 93.96 |
| KVSP-Facility Z01 - STRH | Z01001H1 | 8902.28 | 15261 | 14263 | 93.46 |
| KVSP-Facility Z02 | Z02001A1 | 9963.38 | 17079 | 16067 | 94.07 |
| KVSP-Facility Z02 | Z02001B1 | 11501.40 | 19715 | 18537 | 94.02 |
| KVSP-Facility Z02 | Z02001C1 | 12993.47 | 22273 | 20812 | 93.44 |
| KVSP-Facility Z02 | Z02001D1 | 9745.26 | 16706 | 15660 | 93.73 |
| KVSP-Facility Z02 | Z02001E1 | 10060.90 | 17246 | 16135 | 93.56 |
| KVSP-Facility Z02 | Z02001F1 | 12501.46 | 21430 | 20038 | 93.51 |
| KVSP-Facility Z02 | Z02001G1 | 13599.16 | 23313 | 21612 | 92.70 |
| KVSP-Facility Z02 | Z02001H1 | 8470.21 | 14521 | 13422 | 92.43 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
April 4, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM MARCH 1, 2019 TO MARCH 31, 2019

------------------------------------------------- Inst=LAC -------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|---|---|---|---|---|---|
| LAC-Facility D | D 005 1 | 29804.59 | 51093 | 48614 | 95.15 |
| LAC-Facility D | D 005 2 | 31117.23 | 53344 | 50515 | 94.70 |
| LAC-STRH | Z 001 1 | 66638.13 | 114237 | 110780 | 96.97 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
April 4, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM MARCH 1, 2019 TO MARCH 31, 2019

------------------------------------------------ Inst=MCSP ------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|-----------------------|-----------------|---------------|-------------------|
| MCSP-Facility C | C 012 1 | 27788.23 | 47637 | 46468 | 97.54 |
| MCSP-Facility C | C 012 2 | 40779.55 | 69907 | 68960 | 98.65 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
April 4, 2019

********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM MARCH 1, 2019 TO MARCH 31, 2019

------------------------------------------------ Inst=NKSP ------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|-----------------------|-----------------|---------------|-------------------|
| NKSP-Facility D | D 006 1 | 27705.80 | 47495 | 47289 | 99.57 |
| NKSP-Facility D | D 006 2 | 37936.42 | 65033 | 64676 | 99.45 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
April 4, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM MARCH 1, 2019 TO MARCH 31, 2019

------------------------------------------------ Inst=PBSP ------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|----------------------|-----------------|---------------|-------------------|
| PBSP-Facility C | C 002 1 | 20839.21 | 30139 | 29257 | 97.07 |
| PBSP-Facility C | C 002 2 | 11596.19 | 16749 | 16158 | 96.47 |
| PBSP-Facility C | C 005 1 | 23882.42 | 34523 | 33049 | 95.73 |
| PBSP-Facility C | C 005 2 | 17731.50 | 25632 | 24476 | 95.49 |
| PBSP-Facility C | C 006 1 | 22750.50 | 32887 | 32554 | 98.99 |
| PBSP-Facility C | C 006 2 | 14404.21 | 20824 | 20627 | 99.06 |
| PBSP-Facility C | C 007 1 | 26680.37 | 38576 | 36254 | 93.98 |
| PBSP-Facility C | C 007 2 | 10983.30 | 15867 | 14878 | 93.77 |
| PBSP-Facility C | C 008 1 | 24103.34 | 34852 | 34416 | 98.75 |
| PBSP-Facility C | C 008 2 | 12005.54 | 17349 | 17047 | 98.26 |
| PBSP-Facility C | C 011 1 | 27148.00 | 39255 | 38807 | 98.86 |
| PBSP-Facility C | C 011 2 | 10300.31 | 14893 | 14657 | 98.42 |
| PBSP-Facility C | C 012 1 | 29862.40 | 43178 | 41747 | 96.69 |
| PBSP-Facility C | C 012 2 | 11132.53 | 16088 | 15472 | 96.17 |
| PBSP-STRH | Z 001 1 | 77487.10 | 132835 | 130343 | 98.12 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
April 4, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM MARCH 1, 2019 TO MARCH 31, 2019

------------------------------------------------ Inst=PVSP -------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|----------------------|-----------------|---------------|-------------------|
| PVSP-Facility D | D 004 1 | 50855.48 | 87180 | 82701 | 94.86 |
| PVSP-Facility D | D 004 2 | 4690.36 | 8039 | 7997 | 99.47 |
| PVSP-STRH | Z 001 1 | 105960.46 | 181645 | 178614 | 98.33 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
April 4, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM MARCH 1, 2019 TO MARCH 31, 2019

------------------------------------------------ Inst=RJD ------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|---|---|---|---|---|---|
| RJD-Facility B | B  006 1 | 40052.28 | 68661 | 67084 | 97.70 |
| RJD-Facility B | B  006 2 | 41115.40 | 70483 | 68609 | 97.34 |
| RJD-Facility B | B  007 1 | 40133.35 | 68799 | 67127 | 97.57 |
| RJD-Facility B | B  007 2 | 53888.35 | 92379 | 89550 | 96.94 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
April 4, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM MARCH 1, 2019 TO MARCH 31, 2019

-------------------------------------------------- Inst=SAC --------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|---|---|---|---|---|---|
| SAC-Facility A | A 001 1 | 18853.26 | 32320 | 29991 | 92.79 |
| SAC-Facility A | A 001 2 | 20881.39 | 35795 | 33114 | 92.51 |
| SAC-Facility A | A 002 1 | 19442.57 | 33329 | 30777 | 92.34 |
| SAC-Facility A | A 002 2 | 19714.13 | 33796 | 31028 | 91.81 |
| SAC-Facility A | A 005 1 | 20650.51 | 35400 | 33736 | 95.30 |
| SAC-Facility A | A 005 2 | 20398.38 | 34967 | 32997 | 94.37 |
| SAC-Facility B | B 007 1 | 12691.38 | 21755 | 19659 | 90.36 |
| SAC-Facility B | B 007 2 | 17337.37 | 29720 | 27683 | 93.14 |
| SAC-Facility B | B 008 1 | 20696.51 | 35479 | 31950 | 90.06 |
| SAC-Facility B | B 008 2 | 19679.20 | 33735 | 30673 | 90.92 |
| SAC-STRH | Z 001A1 | 8063.30 | 13822 | 12583 | 91.04 |
| SAC-STRH | Z 001B1 | 8556.57 | 14667 | 13288 | 90.59 |
| SAC-STRH | Z 001C1 | 11482.37 | 19683 | 17747 | 90.17 |
| SAC-STRH | Z 001D1 | 9602.57 | 16460 | 14796 | 89.89 |
| SAC-STRH | Z 001E1 | 9279.31 | 15906 | 14082 | 88.53 |
| SAC-STRH | Z 001F1 | 10679.30 | 18306 | 16096 | 87.93 |
| SAC-STRH | Z 001G1 | 11121.58 | 19065 | 16398 | 86.01 |
| SAC-STRH | Z 001H1 | 9737.15 | 16692 | 14244 | 85.33 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
April 4, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM MARCH 1, 2019 TO MARCH 31, 2019

------------------------------------------------ Inst=SATF ------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|-----------------------|-----------------|---------------|-------------------|
| SATF-STRH | Z  001 1 | 74359.14 | 127473 | 126169 | 98.98 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
April 4, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM MARCH 1, 2019 TO MARCH 31, 2019

------------------------------------------------- Inst=SCC -------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|---|---|---|---|---|---|
| SCC-Facility C | C  002 1 | 40666.20 | 69714 | 66660 | 95.62 |
| SCC-Facility C | C  002 2 | 48721.39 | 83521 | 80118 | 95.93 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
April 4, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM MARCH 1, 2019 TO MARCH 31, 2019

-------------------------------------------------- Inst=SOL --------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|---|---|---|---|---|---|
| SOL-Facility B | B  010 1 | 37642.48 | 64529 | 62451 | 96.78 |
| SOL-Facility B | B  010 2 | 54422.22 | 93295 | 89454 | 95.88 |

OFFICE OF RESEARCH

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
April 4, 2019

********* CONFIDENTIAL *********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM MARCH 1, 2019 TO MARCH 31, 2019

------------------------------------------------ Inst=SQ ------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|---|---|---|---|---|---|
| SQ-Facility A | A AC 1 | 6601.35 | 11315 | 11241 | 99.34 |
| SQ-Facility A | A AC 2 | 10402.41 | 17831 | 17443 | 97.82 |
| SQ-Facility A | A AC 3 | 10057.10 | 17241 | 16829 | 97.61 |
| SQ-Facility A | A EB 1 | 62332.21 | 106855 | 103212 | 96.59 |
| SQ-Facility A | A EB 2 | 73008.17 | 125157 | 122002 | 97.48 |
| SQ-Facility A | A EB 3 | 73575.27 | 126129 | 124106 | 98.40 |
| SQ-Facility A | A EB 4 | 77315.30 | 132540 | 128532 | 96.98 |
| SQ-Facility A | A EB 5 | 78123.53 | 133925 | 129904 | 97.00 |
| SQ-Facility A | A NB N6 | 8407.28 | 14413 | 14323 | 99.37 |
| SQ-Facility A | A NB S6 | 8450.34 | 14485 | 14398 | 99.40 |
| SQ-Facility A | A SB C1 | 22339.50 | 38296 | 38103 | 99.50 |
| SQ-Facility A | A SB C2 | 30093.44 | 51588 | 51391 | 99.62 |
| SQ-Facility A | A SB C3 | 29943.10 | 51331 | 50801 | 98.97 |
| SQ-Facility A | A SB C4 | 6935.21 | 11889 | 11603 | 97.59 |
| SQ-Facility A | A SB D1 | 29833.40 | 51142 | 50918 | 99.56 |
| SQ-Facility A | A SB D2 | 14925.90 | 25586 | 25435 | 99.41 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
April 4, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM MARCH 1, 2019 TO MARCH 31, 2019

------------------------------------------------ Inst=SVSP -----------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|-----------------------|-----------------|---------------|-------------------|
| SVSP-Facility D | D  001 1 | 29564.38 | 50681 | 48438 | 95.58 |
| SVSP-Facility D | D  001 2 | 29275.40 | 50185 | 47809 | 95.27 |
| SVSP-STRH | Z  009 1 | 75746.29 | 129851 | 119761 | 92.23 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
April 4, 2019


********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM MARCH 1, 2019 TO MARCH 31, 2019

------------------------------------------------ Inst=VSP -------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|----------|--------------|-----------------------|-----------------|---------------|-------------------|
| VSP-Facility A | A 004 1 | 9099.57 | 15598 | 15479 | 99.23 |
| VSP-Facility A | A 004 2 | 13190.14 | 22612 | 21074 | 93.20 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
April 4, 2019

********** CONFIDENTIAL **********

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
FROM MARCH 1, 2019 TO MARCH 31, 2019

------------------------------------------------ Inst=WSP ------------------------------------------------

| FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|---|---|---|---|---|---|
| WSP-Facility D | D 006 1 | 28085.90 | 48146 | 44972 | 93.41 |
| WSP-Facility D | D 006 2 | 33146.11 | 56822 | 53511 | 94.17 |

# Exhibit F

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
April 30, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - CDCR
From APRIL 1, 2019 To APRIL 30, 2019

| TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|---|---|---|---|
| 3886765.6 | 6593925 | 6385675 | 96.84 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Office of Research
April 30, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - BY INSTITUTION
From APRIL 1, 2019 To APRIL 30, 2019

| INST | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|-----------------------|-----------------|---------------|-------------------|
| CAC | 36623.41 | 62782 | 60885 | 96.98 |
| CAL | 71769.3 | 123033 | 122510 | 99.57 |
| CCC | 66595.12 | 114163 | 113926 | 99.79 |
| CCI | 51275.33 | 87899 | 82389 | 93.73 |
| CCWF | 143177.26 | 245447 | 238979 | 97.36 |
| CEN | 74757.12 | 128155 | 126975 | 99.08 |
| CHCF | 25488.41 | 43693 | 43001 | 98.42 |
| CIM | 58956.29 | 101068 | 99605 | 98.55 |
| CIW | 56368.13 | 96631 | 94992 | 98.3 |
| CMC | 81892.18 | 140387 | 133653 | 95.2 |
| CMF | 62852.36 | 107746 | 106454 | 98.8 |
| COR | 459023.32 | 786896 | 751149 | 95.46 |
| CTF | 56188.39 | 96322 | 92820 | 96.36 |
| CVSP | 58065.13 | 99540 | 93686 | 94.12 |
| DVI | 88411.29 | 151563 | 149494 | 98.64 |
| FOL | 92947.59 | 159338 | 158383 | 99.4 |
| HDSP | 92385.28 | 158375 | 150975 | 95.33 |
| KVSP | 164420.2 | 281863 | 273250 | 96.94 |
| LAC | 120230.39 | 206108 | 198798 | 96.45 |
| MCSP | 77443.5 | 132760 | 129739 | 97.73 |
| NKSP | 58094.9 | 99590 | 99567 | 99.98 |
| PBSP | 331578.42 | 499318 | 495517 | 99.24 |
| PVSP | 147616.39 | 253055 | 238284 | 94.16 |
| RJD | 155025.31 | 265756 | 260949 | 98.19 |
| SAC | 256826.52 | 440273 | 405731 | 92.15 |
| SATF | 79574.53 | 136412 | 135368 | 99.23 |
| SCC | 85677.9 | 146875 | 144960 | 98.7 |
| SOL | 96144.13 | 164819 | 161190 | 97.8 |
| SQ | 519943.12 | 891331 | 875437 | 98.22 |
| SVSP | 137208.19 | 235214 | 220711 | 93.83 |
| VSP | 17755.1 | 30437 | 27902 | 91.67 |
| WSP | 62461.47 | 107076 | 98398 | 91.9 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 149 of 306
Office of Research
April 30, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - BY FACILITY
From APRIL 1, 2019 To APRIL 30, 2019

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| CAC | CAC-Facility A | 36623.41 | 62782 | 60885 | 96.98 |
| CAL | CAL-AD SEG | 71769.3 | 123033 | 122510 | 99.57 |
| CCC | CCC-Facility C | 66595.12 | 114163 | 113926 | 99.79 |
| CCI | CCI-Facility B | 51275.33 | 87899 | 82389 | 93.73 |
| CCWF | CCWF-Facility A | 143177.26 | 245447 | 238979 | 97.36 |
| CEN | CEN-AD SEG | 74757.12 | 128155 | 126975 | 99.08 |
| CHCF | CHCF-Facility E | 25488.41 | 43693 | 43001 | 98.42 |
| CIM | CIM-Facility B | 58956.29 | 101068 | 99605 | 98.55 |
| CIW | CIW-Facility A | 56368.13 | 96631 | 94992 | 98.3 |
| CMC | CMC-Facility B | 81892.18 | 140387 | 133653 | 95.2 |
| CMF | CMF-Facility A | 62852.36 | 107746 | 106454 | 98.8 |
| COR | COR-Facility 03A | 62826.18 | 107702 | 104236 | 96.78 |
| COR | COR-Facility 04A | 319668.28 | 548003 | 520310 | 94.95 |
| COR | COR-STRH | 76528.46 | 131190 | 126603 | 96.5 |
| CTF | CTF-Facility C | 56188.39 | 96322 | 92820 | 96.36 |
| CVSP | CVSP-Facility A | 58065.13 | 99540 | 93686 | 94.12 |
| DVI | DVI-Facility A | 88411.29 | 151563 | 149494 | 98.64 |
| FOL | FOL-Facility A | 92947.59 | 159338 | 158383 | 99.4 |
| HDSP | HDSP-STRH | 92385.28 | 158375 | 150975 | 95.33 |
| KVSP | KVSP-Facility Z01 - STRH | 78285.56 | 134203 | 129603 | 96.57 |
| KVSP | KVSP-Facility Z02 | 86135.6 | 147660 | 143647 | 97.28 |
| LAC | LAC-Facility D | 56108.27 | 96186 | 91919 | 95.56 |
| LAC | LAC-STRH | 64121.12 | 109922 | 106879 | 97.23 |
| MCSP | MCSP-Facility C | 77443.5 | 132760 | 129739 | 97.73 |
| NKSP | NKSP-Facility D | 58094.9 | 99590 | 99567 | 99.98 |
| PBSP | PBSP-Facility C | 257446.9 | 372235 | 369894 | 99.37 |
| PBSP | PBSP-STRH | 74132.33 | 127083 | 125623 | 98.85 |
| PVSP | PVSP-Facility D | 43956.57 | 75353 | 62005 | 82.29 |
| PVSP | PVSP-STRH | 103660.42 | 177702 | 176278 | 99.2 |
| RJD | RJD-Facility B | 155025.31 | 265756 | 260949 | 98.19 |
| SAC | SAC-Facility A | 117904.58 | 202121 | 189343 | 93.68 |
| SAC | SAC-Facility B | 62293.21 | 106789 | 100080 | 93.72 |

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 150 of 306
Office of Research
April 30, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - BY FACILITY
From APRIL 1, 2019 To APRIL 30, 2019

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| SAC | SAC-STRH | 76629.33 | 131363 | 116308 | 88.54 |
| SATF | SATF-STRH | 79574.53 | 136412 | 135368 | 99.23 |
| SCC | SCC-Facility C | 85677.9 | 146875 | 144960 | 98.7 |
| SOL | SOL-Facility B | 96144.13 | 164819 | 161190 | 97.8 |
| SQ | SQ-Facility A | 519943.12 | 891331 | 875437 | 98.22 |
| SVSP | SVSP-Facility D | 61716.49 | 105799 | 100932 | 95.4 |
| SVSP | SVSP-STRH | 75493.3 | 129416 | 119779 | 92.55 |
| VSP | VSP-Facility A | 17755.1 | 30437 | 27902 | 91.67 |
| WSP | WSP-Facility D | 62461.47 | 107076 | 98398 | 91.9 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 151 of 306
Office of Research
April 30, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
From APRIL 1, 2019 To APRIL 30, 2019

| INST | FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | EXPECTED CHECKS | PERCENT COMPLIANT |
|------|----------|--------------|------------------------|-----------------|-----------------|-------------------|
| CAC | CAC-Facility A | A 001C1 | 14600.48 | 25028 | 24300 | 97.09 |
| CAC | CAC-Facility A | A 001C2 | 22023.53 | 37754 | 36584 | 96.9 |
| CAL | CAL-AD SEG | Z 001 1 | 71769.3 | 123033 | 122510 | 99.57 |
| CCC | CCC-Facility C | C 004 1 | 51499.16 | 88284 | 88102 | 99.79 |
| CCC | CCC-Facility C | C 004 2 | 15096.56 | 25879 | 25824 | 99.79 |
| CCI | CCI-Facility B | B 008A1 | 10442.34 | 17900 | 16903 | 94.43 |
| CCI | CCI-Facility B | B 008A2 | 9036.24 | 15491 | 14654 | 94.6 |
| CCI | CCI-Facility B | B 008B1 | 6083.24 | 10429 | 9835 | 94.31 |
| CCI | CCI-Facility B | B 008B2 | 8654.16 | 14836 | 13981 | 94.24 |
| CCI | CCI-Facility B | B 008C1 | 10285.59 | 17631 | 16333 | 92.64 |
| CCI | CCI-Facility B | B 008C2 | 6774.56 | 11612 | 10683 | 92 |
| CCWF | CCWF-Facility A | A 504 1 | 58498.18 | 100283 | 97395 | 97.12 |
| CCWF | CCWF-Facility A | A 504 2 | 84679.8 | 145164 | 141584 | 97.53 |
| CEN | CEN-AD SEG | Z 001 1 | 74757.12 | 128155 | 126975 | 99.08 |
| CHCF | CHCF-Facility E | E 301A1 | 11330.24 | 19424 | 19172 | 98.71 |
| CHCF | CHCF-Facility E | E 301A2 | 14157.17 | 24270 | 23829 | 98.19 |
| CIM | CIM-Facility B | B PH 1 | 15412.48 | 26420 | 26124 | 98.88 |
| CIM | CIM-Facility B | B PH 2 | 24042.9 | 41215 | 40605 | 98.52 |
| CIM | CIM-Facility B | B PH 3 | 19503.32 | 33433 | 32875 | 98.33 |
| CIW | CIW-Facility A | A SHU 1 | 28629.43 | 49078 | 48194 | 98.2 |
| CIW | CIW-Facility A | A SHU 2 | 27740.3 | 47553 | 46798 | 98.41 |
| CMC | CMC-Facility B | B 004 1 | 31697.28 | 54339 | 51695 | 95.14 |
| CMC | CMC-Facility B | B 004 2 | 23127.54 | 39646 | 37887 | 95.56 |
| CMC | CMC-Facility B | B 004 3 | 27068.56 | 46402 | 44071 | 94.98 |
| CMF | CMF-Facility A | A I 3 | 3623.19 | 6211 | 6208 | 99.94 |
| CMF | CMF-Facility A | A M 3 | 16108.7 | 27614 | 27370 | 99.12 |
| CMF | CMF-Facility A | A W 1 | 25277.59 | 43332 | 42430 | 97.92 |
| CMF | CMF-Facility A | A W 2 | 17843.11 | 30588 | 30446 | 99.53 |
| COR | COR-Facility 03A | 03A004 1 | 31810.53 | 54531 | 53089 | 97.36 |
| COR | COR-Facility 03A | 03A004 2 | 31016.25 | 53171 | 51147 | 96.19 |
| COR | COR-Facility 04A | 04AA1LA1 | 7182.58 | 12312 | 11659 | 94.7 |
| COR | COR-Facility 04A | 04AA1LA2 | 8187.25 | 14036 | 13260 | 94.48 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR    Document 6776-2    Filed 07/16/20    Page 152 of 306
Office of Research
April 30, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
From APRIL 1, 2019 To APRIL 30, 2019

| INST | FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | EXPECTED CHECKS | PERCENT COMPLIANT |
|------|----------|--------------|----------------------|-----------------|-----------------|-------------------|
| COR | COR-Facility 04A | 04AA1LB1 | 4320 | 7406 | 1220 | 16.48 |
| COR | COR-Facility 04A | 04AA1LC1 | 9759.29 | 16731 | 15435 | 92.26 |
| COR | COR-Facility 04A | 04AA1LC2 | 8968.46 | 15373 | 14674 | 95.45 |
| COR | COR-Facility 04A | 04AA1RA1 | 8072.25 | 13838 | 13240 | 95.68 |
| COR | COR-Facility 04A | 04AA1RA2 | 8714.21 | 14939 | 14358 | 96.11 |
| COR | COR-Facility 04A | 04AA1RB1 | 7243.7 | 12417 | 11691 | 94.15 |
| COR | COR-Facility 04A | 04AA1RB2 | 7807.8 | 13384 | 12841 | 95.94 |
| COR | COR-Facility 04A | 04AA1RC1 | 9684.4 | 16601 | 15542 | 93.62 |
| COR | COR-Facility 04A | 04AA1RC2 | 8267.29 | 14173 | 13436 | 94.8 |
| COR | COR-Facility 04A | 04AA2LA1 | 5896.45 | 10107 | 9233 | 91.35 |
| COR | COR-Facility 04A | 04AA2LA2 | 7430.44 | 12737 | 11815 | 92.77 |
| COR | COR-Facility 04A | 04AA2LB1 | 6912.3 | 11849 | 10880 | 91.82 |
| COR | COR-Facility 04A | 04AA2LB2 | 7008.2 | 12014 | 11145 | 92.76 |
| COR | COR-Facility 04A | 04AA2LC1 | 7812.5 | 13392 | 12536 | 93.61 |
| COR | COR-Facility 04A | 04AA2LC2 | 9255.21 | 15866 | 14799 | 93.27 |
| COR | COR-Facility 04A | 04AA2RA1 | 8099.51 | 13884 | 13444 | 96.83 |
| COR | COR-Facility 04A | 04AA2RA2 | 9704.14 | 16636 | 16335 | 98.19 |
| COR | COR-Facility 04A | 04AA2RB1 | 8339.37 | 14295 | 13795 | 96.5 |
| COR | COR-Facility 04A | 04AA2RB2 | 9063.11 | 15537 | 15242 | 98.1 |
| COR | COR-Facility 04A | 04AA2RC1 | 5725.23 | 9815 | 9239 | 94.13 |
| COR | COR-Facility 04A | 04AA2RC2 | 6083.24 | 10429 | 10088 | 96.73 |
| COR | COR-Facility 04A | 04AA3RA1 | 7627.39 | 13074 | 12675 | 96.94 |
| COR | COR-Facility 04A | 04AA3RA2 | 6641.13 | 11385 | 11015 | 96.75 |
| COR | COR-Facility 04A | 04AA3RB1 | 8219.56 | 14090 | 13577 | 96.36 |
| COR | COR-Facility 04A | 04AA3RB2 | 7357.36 | 12611 | 12215 | 96.85 |
| COR | COR-Facility 04A | 04AA3RC1 | 10464.34 | 17938 | 17362 | 96.79 |
| COR | COR-Facility 04A | 04AA3RC2 | 7855.26 | 13466 | 13111 | 97.36 |
| COR | COR-Facility 04A | 04AA4LA1 | 7871.25 | 13494 | 13160 | 97.52 |
| COR | COR-Facility 04A | 04AA4LA2 | 9149.7 | 15684 | 15479 | 98.69 |
| COR | COR-Facility 04A | 04AA4LB1 | 7841.23 | 13442 | 12897 | 95.94 |
| COR | COR-Facility 04A | 04AA4LB2 | 8292.12 | 14215 | 13961 | 98.21 |
| COR | COR-Facility 04A | 04AA4LC1 | 9231 | 15825 | 15362 | 97.08 |

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR  Document 6776-2  Filed 07/16/20  Page 153 of 306
Office of Research
April 30, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
From APRIL 1, 2019 To APRIL 30, 2019

| INST | FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | EXPECTED CHECKS | PERCENT COMPLIANT |
|------|----------|--------------|------------------------|-----------------|-----------------|-------------------|
| COR | COR-Facility 04A | 04AA4LC2 | 10482.39 | 17969 | 17614 | 98.03 |
| COR | COR-Facility 04A | 04AA4RB1 | 9105.3 | 15609 | 15378 | 98.52 |
| COR | COR-Facility 04A | 04AA4RB2 | 8272.18 | 14181 | 13918 | 98.15 |
| COR | COR-Facility 04A | 04AA4RC1 | 11203.23 | 19206 | 18923 | 98.53 |
| COR | COR-Facility 04A | 04AA4RC2 | 10527.39 | 18046 | 17758 | 98.4 |
| COR | COR-STRH | Z 001A1 | 8118.18 | 13917 | 13351 | 95.93 |
| COR | COR-STRH | Z 001B1 | 8950.2 | 15343 | 14759 | 96.19 |
| COR | COR-STRH | Z 001C1 | 10397.45 | 17823 | 17154 | 96.25 |
| COR | COR-STRH | Z 001D1 | 8880.44 | 15222 | 14711 | 96.64 |
| COR | COR-STRH | Z 001E1 | 7977.53 | 13675 | 13124 | 95.97 |
| COR | COR-STRH | Z 001F1 | 12074.47 | 20698 | 20068 | 96.96 |
| COR | COR-STRH | Z 001G1 | 9996.6 | 17136 | 16598 | 96.86 |
| COR | COR-STRH | Z 001H1 | 10136.11 | 17376 | 16838 | 96.9 |
| CTF | CTF-Facility C | C OW 1 | 15162.38 | 25991 | 24613 | 94.7 |
| CTF | CTF-Facility C | C OW 2 | 19700.59 | 33771 | 33066 | 97.91 |
| CTF | CTF-Facility C | C OW 3 | 21326.2 | 36559 | 35141 | 96.12 |
| CVSP | CVSP-Facility A | A 003 1 | 29172.6 | 50009 | 46708 | 93.4 |
| CVSP | CVSP-Facility A | A 003 2 | 28893.7 | 49531 | 46978 | 94.84 |
| DVI | DVI-Facility A | A L 1 | 38146.12 | 65393 | 63976 | 97.83 |
| DVI | DVI-Facility A | A L 2 | 50265.17 | 86169 | 85518 | 99.24 |
| FOL | FOL-Facility A | A 004A1 | 13520.52 | 23177 | 22788 | 98.32 |
| FOL | FOL-Facility A | A 004A2 | 16222.43 | 27809 | 27705 | 99.63 |
| FOL | FOL-Facility A | A 004A3 | 16143.4 | 27674 | 27595 | 99.72 |
| FOL | FOL-Facility A | A 004B1 | 14681.22 | 25168 | 24932 | 99.06 |
| FOL | FOL-Facility A | A 004B2 | 15851.23 | 27174 | 27111 | 99.77 |
| FOL | FOL-Facility A | A 004B3 | 16530.35 | 28336 | 28251 | 99.7 |
| HDSP | HDSP-STRH | Z 001 1 | 92385.28 | 158375 | 150975 | 95.33 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001A1 | 9603.24 | 16463 | 16075 | 97.65 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001B1 | 9600.57 | 16457 | 16052 | 97.54 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001C1 | 9691.5 | 16613 | 16155 | 97.24 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001D1 | 10498.11 | 17997 | 17454 | 96.98 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001E1 | 8825.54 | 15128 | 14587 | 96.42 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR    Document 6776-2    Filed 07/16/20    Page 154 of 306
Office of Research
April 30, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
From APRIL 1, 2019 To APRIL 30, 2019

| INST | FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | EXPECTED CHECKS | PERCENT COMPLIANT |
|------|----------|--------------|------------------------|-----------------|-----------------|--------------------|
| KVSP | KVSP-Facility Z01 - STRH | Z01001F1 | 10509.3 | 18015 | 17319 | 96.14 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001G1 | 11040.4 | 18926 | 18074 | 95.5 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001H1 | 8519.51 | 14604 | 13887 | 95.09 |
| KVSP | KVSP-Facility Z02 | Z02001A1 | 9721.58 | 16665 | 16255 | 97.54 |
| KVSP | KVSP-Facility Z02 | Z02001B1 | 12256.55 | 21010 | 20529 | 97.71 |
| KVSP | KVSP-Facility Z02 | Z02001C1 | 12127.42 | 20789 | 20344 | 97.86 |
| KVSP | KVSP-Facility Z02 | Z02001D1 | 8814.5 | 15110 | 14797 | 97.93 |
| KVSP | KVSP-Facility Z02 | Z02001E1 | 8772.59 | 15038 | 14635 | 97.32 |
| KVSP | KVSP-Facility Z02 | Z02001F1 | 12587.6 | 21578 | 20944 | 97.06 |
| KVSP | KVSP-Facility Z02 | Z02001G1 | 13500.28 | 23144 | 22347 | 96.56 |
| KVSP | KVSP-Facility Z02 | Z02001H1 | 8358.53 | 14328 | 13794 | 96.28 |
| LAC | LAC-Facility D | D 005 1 | 29883.38 | 51227 | 49066 | 95.78 |
| LAC | LAC-Facility D | D 005 2 | 26226.49 | 44959 | 42853 | 95.32 |
| LAC | LAC-STRH | Z 001 1 | 64121.12 | 109922 | 106879 | 97.23 |
| MCSP | MCSP-Facility C | C 012 1 | 33895.27 | 58106 | 56341 | 96.96 |
| MCSP | MCSP-Facility C | C 012 2 | 43548.38 | 74653 | 73398 | 98.32 |
| NKSP | NKSP-Facility D | D 006 1 | 23221 | 39807 | 39802 | 99.99 |
| NKSP | NKSP-Facility D | D 006 2 | 34873.9 | 59783 | 59765 | 99.97 |
| PBSP | PBSP-Facility C | C 002 1 | 22068.46 | 31907 | 31630 | 99.13 |
| PBSP | PBSP-Facility C | C 002 2 | 13509.11 | 19551 | 19395 | 99.2 |
| PBSP | PBSP-Facility C | C 005 1 | 22171.27 | 32057 | 31918 | 99.56 |
| PBSP | PBSP-Facility C | C 005 2 | 16582.24 | 23973 | 23842 | 99.45 |
| PBSP | PBSP-Facility C | C 006 1 | 21623.39 | 31265 | 31048 | 99.31 |
| PBSP | PBSP-Facility C | C 006 2 | 13747.59 | 19867 | 19733 | 99.33 |
| PBSP | PBSP-Facility C | C 007 1 | 25183.42 | 36414 | 36117 | 99.18 |
| PBSP | PBSP-Facility C | C 007 2 | 9950.41 | 14384 | 14271 | 99.21 |
| PBSP | PBSP-Facility C | C 008 1 | 24251.5 | 35064 | 34977 | 99.75 |
| PBSP | PBSP-Facility C | C 008 2 | 11454.57 | 16557 | 16509 | 99.71 |
| PBSP | PBSP-Facility C | C 011 1 | 25961.44 | 37537 | 37365 | 99.54 |
| PBSP | PBSP-Facility C | C 011 2 | 11083.26 | 16025 | 15940 | 99.47 |
| PBSP | PBSP-Facility C | C 012 1 | 28636.25 | 41400 | 41076 | 99.22 |
| PBSP | PBSP-Facility C | C 012 2 | 11228.43 | 16233 | 16073 | 99.01 |

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR    Document 6776-2    Filed 07/16/20    Page 155 of 306
Division of Correctional Policy Research and Internal Oversight
Office of Research
April 30, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
From APRIL 1, 2019 To APRIL 30, 2019

| INST | FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | EXPECTED CHECKS | PERCENT COMPLIANT |
|------|----------|--------------|-----------------------|-----------------|-----------------|-------------------|
| PBSP | PBSP-STRH | Z 001 1 | 74132.33 | 127083 | 125623 | 98.85 |
| PVSP | PVSP-Facility D | D 004 1 | 43956.57 | 75353 | 62005 | 82.29 |
| PVSP | PVSP-STRH | Z 001 1 | 103660.42 | 177702 | 176278 | 99.2 |
| RJD | RJD-Facility B | B 006 1 | 32702.41 | 56060 | 55194 | 98.45 |
| RJD | RJD-Facility B | B 006 2 | 36277.41 | 62189 | 61047 | 98.16 |
| RJD | RJD-Facility B | B 007 1 | 39949.57 | 68484 | 67445 | 98.48 |
| RJD | RJD-Facility B | B 007 2 | 46097.12 | 79024 | 77263 | 97.77 |
| SAC | SAC-Facility A | A 001 1 | 18839.1 | 32295 | 30207 | 93.53 |
| SAC | SAC-Facility A | A 001 2 | 19487.45 | 33406 | 31402 | 94 |
| SAC | SAC-Facility A | A 002 1 | 16942.54 | 29043 | 26852 | 92.46 |
| SAC | SAC-Facility A | A 002 2 | 18421.15 | 31579 | 29254 | 92.64 |
| SAC | SAC-Facility A | A 005 1 | 22445.38 | 38477 | 36428 | 94.68 |
| SAC | SAC-Facility A | A 005 2 | 21770.25 | 37321 | 35199 | 94.31 |
| SAC | SAC-Facility B | B 007 1 | 13335.26 | 22861 | 20964 | 91.7 |
| SAC | SAC-Facility B | B 007 2 | 14229.55 | 24392 | 23030 | 94.41 |
| SAC | SAC-Facility B | B 008 1 | 18155 | 31123 | 29159 | 93.69 |
| SAC | SAC-Facility B | B 008 2 | 16574 | 28413 | 26927 | 94.77 |
| SAC | SAC-STRH | Z 001A1 | 7352.29 | 12604 | 11328 | 89.87 |
| SAC | SAC-STRH | Z 001B1 | 8103.38 | 13890 | 12505 | 90.03 |
| SAC | SAC-STRH | Z 001C1 | 11666.34 | 19998 | 18094 | 90.48 |
| SAC | SAC-STRH | Z 001D1 | 8787.19 | 15064 | 13491 | 89.56 |
| SAC | SAC-STRH | Z 001E1 | 8488.34 | 14550 | 12288 | 84.45 |
| SAC | SAC-STRH | Z 001F1 | 11811.21 | 20248 | 17970 | 88.75 |
| SAC | SAC-STRH | Z 001G1 | 11516.3 | 19741 | 17317 | 87.72 |
| SAC | SAC-STRH | Z 001H1 | 8906.8 | 15268 | 13316 | 87.22 |
| SATF | SATF-STRH | Z 001 1 | 79574.53 | 136412 | 135368 | 99.23 |
| SCC | SCC-Facility C | C 002 1 | 39993.44 | 68559 | 67623 | 98.64 |
| SCC | SCC-Facility C | C 002 2 | 45684.25 | 78316 | 77337 | 98.75 |
| SOL | SOL-Facility B | B 010 1 | 42103.3 | 72177 | 70648 | 97.88 |
| SOL | SOL-Facility B | B 010 2 | 54041.1 | 92642 | 90542 | 97.73 |
| SQ | SQ-Facility A | A AC 1 | 8763.19 | 15023 | 14985 | 99.75 |
| SQ | SQ-Facility A | A AC 2 | 12489.17 | 21410 | 21196 | 99 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Office of Research
April 30, 2019

Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 156 of 306
Division of Correctional Policy Research and Internal Oversight

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
From APRIL 1, 2019 To APRIL 30, 2019

| INST | FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | EXPECTED CHECKS | PERCENT COMPLIANT |
|------|----------|--------------|----------------------|-----------------|-----------------|-------------------|
| SQ | SQ-Facility A | A AC 3 | 8898.2 | 15254 | 14875 | 97.52 |
| SQ | SQ-Facility A | A EB 1 | 61634.7 | 105658 | 102131 | 96.66 |
| SQ | SQ-Facility A | A EB 2 | 67932.51 | 116455 | 114339 | 98.18 |
| SQ | SQ-Facility A | A EB 3 | 73186.15 | 125462 | 123914 | 98.77 |
| SQ | SQ-Facility A | A EB 4 | 73382.9 | 125798 | 122633 | 97.48 |
| SQ | SQ-Facility A | A EB 5 | 74621.19 | 127922 | 123542 | 96.58 |
| SQ | SQ-Facility A | A NB N6 | 8011.4 | 13733 | 13596 | 99 |
| SQ | SQ-Facility A | A NB S6 | 8177 | 14018 | 13932 | 99.39 |
| SQ | SQ-Facility A | A SB C1 | 20857.18 | 35755 | 35749 | 99.98 |
| SQ | SQ-Facility A | A SB C2 | 28611.48 | 49047 | 49037 | 99.98 |
| SQ | SQ-Facility A | A SB C3 | 30894.8 | 52961 | 52884 | 99.85 |
| SQ | SQ-Facility A | A SB D1 | 28315.45 | 48540 | 48426 | 99.77 |
| SQ | SQ-Facility A | A SB D2 | 14172.14 | 24295 | 24200 | 99.61 |
| SVSP | SVSP-Facility D | D 001 1 | 29996.9 | 51422 | 49249 | 95.77 |
| SVSP | SVSP-Facility D | D 001 2 | 31238.49 | 53551 | 50935 | 95.12 |
| SVSP | SVSP-Facility D | D 002 1 | 482.51 | 826 | 749 | 90.64 |
| SVSP | SVSP-STRH | Z 009 1 | 75493.3 | 129416 | 119779 | 92.55 |
| VSP | VSP-Facility A | A 004 1 | 5356.46 | 9181 | 9097 | 99.09 |
| VSP | VSP-Facility A | A 004 2 | 12399.15 | 21256 | 18805 | 88.47 |
| WSP | WSP-Facility D | D 006 1 | 26865.54 | 46054 | 42291 | 91.83 |
| WSP | WSP-Facility D | D 006 2 | 35596.53 | 61022 | 56107 | 91.95 |

Data Source: Strategic Offender Management System and Guard1 Database

# Exhibit G

California Department of Corrections and Rehabilitation
Office of Research
May 31, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - CDCR
From MAY 1, 2019 To MAY 31, 2019

| TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|---|---|---|---|
| 4119579.3 | 6986664 | 6747825 | 96.58 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Office of Research
May 31, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - BY INSTITUTION
From MAY 1, 2019 To MAY 31, 2019

| INST | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|------|------|------|------|
| CAC | 32555.24 | 55809 | 45579 | 81.67 |
| CAL | 69134.17 | 118516 | 118482 | 99.97 |
| CCC | 77122.23 | 132210 | 130934 | 99.04 |
| CCI | 54425.1 | 93300 | 87369 | 93.64 |
| CCWF | 151489.16 | 259696 | 253324 | 97.55 |
| CEN | 84887.45 | 145520 | 143924 | 98.9 |
| CHCF | 19063.5 | 32679 | 32233 | 98.63 |
| CIM | 56485.29 | 96832 | 95942 | 99.08 |
| CIW | 51691.19 | 88614 | 87056 | 98.24 |
| CMC | 117135 | 200803 | 189499 | 94.37 |
| CMF | 100128.21 | 171649 | 169993 | 99.04 |
| COR | 459843.3 | 788302 | 750004 | 95.14 |
| CTF | 72996.54 | 125136 | 119450 | 95.46 |
| CVSP | 58008.3 | 99441 | 94092 | 94.62 |
| DVI | 94365.6 | 161769 | 159926 | 98.86 |
| FOL | 93056.2 | 159525 | 158657 | 99.46 |
| HDSP | 99841.52 | 171156 | 161590 | 94.41 |
| KVSP | 166433.44 | 285313 | 275038 | 96.4 |
| LAC | 144758.49 | 248156 | 238047 | 95.93 |
| MCSP | 83993.14 | 143988 | 140872 | 97.84 |
| NKSP | 60605.42 | 103894 | 103572 | 99.69 |
| PBSP | 361498.55 | 544239 | 539955 | 99.21 |
| PVSP | 120707.21 | 206927 | 196684 | 95.05 |
| RJD | 163419.46 | 280146 | 276283 | 98.62 |
| SAC | 274339 | 470295 | 425595 | 90.5 |
| SATF | 76565.19 | 131255 | 129436 | 98.61 |
| SCC | 119883.45 | 205513 | 202246 | 98.41 |
| SOL | 101730.12 | 174395 | 171243 | 98.19 |
| SQ | 549068.6 | 941260 | 920646 | 97.81 |
| SVSP | 120910.43 | 207274 | 197095 | 95.09 |
| VSP | 17224.44 | 29526 | 26284 | 89.02 |
| WSP | 66223.25 | 113526 | 106774 | 94.05 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 160 of 306
Office of Research
May 31, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - BY FACILITY
From MAY 1, 2019 To MAY 31, 2019

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| CAC | CAC-Facility A | 32555.24 | 55809 | 45579 | 81.67 |
| CAL | CAL-AD SEG | 69134.17 | 118516 | 118482 | 99.97 |
| CCC | CCC-Facility C | 77122.23 | 132210 | 130934 | 99.04 |
| CCI | CCI-Facility B | 54425.1 | 93300 | 87369 | 93.64 |
| CCWF | CCWF-Facility A | 151489.16 | 259696 | 253324 | 97.55 |
| CEN | CEN-AD SEG | 84887.45 | 145520 | 143924 | 98.9 |
| CHCF | CHCF-Facility E | 19063.5 | 32679 | 32233 | 98.63 |
| CIM | CIM-Facility B | 56485.29 | 96832 | 95942 | 99.08 |
| CIW | CIW-Facility A | 51691.19 | 88614 | 87056 | 98.24 |
| CMC | CMC-Facility B | 117135 | 200803 | 189499 | 94.37 |
| CMF | CMF-Facility A | 100128.21 | 171649 | 169993 | 99.04 |
| COR | COR-Facility 03A | 57553.37 | 98662 | 95836 | 97.14 |
| COR | COR-Facility 04A | 325661.3 | 558275 | 528493 | 94.67 |
| COR | COR-STRH | 76630.56 | 131366 | 125674 | 95.67 |
| CTF | CTF-Facility C | 72996.54 | 125136 | 119450 | 95.46 |
| CVSP | CVSP-Facility A | 58008.3 | 99441 | 94092 | 94.62 |
| DVI | DVI-Facility A | 94365.6 | 161769 | 159926 | 98.86 |
| FOL | FOL-Facility A | 93056.2 | 159525 | 158657 | 99.46 |
| HDSP | HDSP-STRH | 99841.52 | 171156 | 161590 | 94.41 |
| KVSP | KVSP-Facility Z01 - STRH | 78717.21 | 134944 | 129170 | 95.72 |
| KVSP | KVSP-Facility Z02 | 87715.23 | 150369 | 145868 | 97.01 |
| LAC | LAC-Facility D | 73392.15 | 125815 | 119259 | 94.79 |
| LAC | LAC-STRH | 71366.34 | 122341 | 118788 | 97.1 |
| MCSP | MCSP-Facility C | 83993.14 | 143988 | 140872 | 97.84 |
| NKSP | NKSP-Facility D | 60605.42 | 103894 | 103572 | 99.69 |
| PBSP | PBSP-Facility C | 281130.58 | 406465 | 403661 | 99.31 |
| PBSP | PBSP-STRH | 80368.57 | 137774 | 136294 | 98.93 |
| PVSP | PVSP-Facility D | 8072.45 | 13837 | 9384 | 67.82 |
| PVSP | PVSP-STRH | 112636.36 | 193090 | 187300 | 97 |
| RJD | RJD-Facility B | 163419.46 | 280146 | 276283 | 98.62 |
| SAC | SAC-Facility A | 123871.36 | 212350 | 198350 | 93.41 |
| SAC | SAC-Facility B | 73167.27 | 125430 | 112090 | 89.36 |

SECURITY/WELFARE CHECK MONITORING REPORT - BY FACILITY
From MAY 1, 2019 To MAY 31, 2019

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|-----------------------|-----------------|---------------|-------------------|
| SAC  | SAC-STRH | 77301.57 | 132516 | 115155 | 86.9 |
| SATF | SATF-STRH | 76565.19 | 131255 | 129436 | 98.61 |
| SCC  | SCC-Facility C | 119883.45 | 205513 | 202246 | 98.41 |
| SOL  | SOL-Facility B | 101730.12 | 174395 | 171243 | 98.19 |
| SQ   | SQ-Facility A | 549068.6 | 941260 | 920646 | 97.81 |
| SVSP | SVSP-Facility D | 53449.57 | 91627 | 86613 | 94.53 |
| SVSP | SVSP-STRH | 67461.46 | 115647 | 110483 | 95.53 |
| VSP  | VSP-Facility A | 17224.44 | 29526 | 26284 | 89.02 |
| WSP  | WSP-Facility D | 66223.25 | 113526 | 106774 | 94.05 |

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
From MAY 1, 2019 To MAY 31, 2019

| INST | FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | EXPECTED CHECKS | PERCENT COMPLIANT |
|------|----------|------|------|------|------|------|
| CAC | CAC-Facility A | A 001C1 | 11515.34 | 19739 | 16146 | 81.8 |
| CAC | CAC-Facility A | A 001C2 | 21041.5 | 36070 | 29433 | 81.6 |
| CAL | CAL-AD SEG | Z 001 1 | 69134.17 | 118516 | 118482 | 99.97 |
| CCC | CCC-Facility C | C 004 1 | 60096.14 | 103022 | 102037 | 99.04 |
| CCC | CCC-Facility C | C 004 2 | 17026.9 | 29188 | 28897 | 99.01 |
| CCI | CCI-Facility B | B 008A1 | 10764.47 | 18452 | 17505 | 94.87 |
| CCI | CCI-Facility B | B 008A2 | 8507.39 | 14583 | 13900 | 95.32 |
| CCI | CCI-Facility B | B 008B1 | 6406.54 | 10982 | 10340 | 94.16 |
| CCI | CCI-Facility B | B 008B2 | 7922.44 | 13580 | 12819 | 94.4 |
| CCI | CCI-Facility B | B 008C1 | 11124.28 | 19071 | 17595 | 92.26 |
| CCI | CCI-Facility B | B 008C2 | 9703.38 | 16633 | 15210 | 91.44 |
| CCWF | CCWF-Facility A | A 504 1 | 62338.16 | 106866 | 104138 | 97.45 |
| CCWF | CCWF-Facility A | A 504 2 | 89151 | 152830 | 149186 | 97.62 |
| CEN | CEN-AD SEG | Z 001 1 | 84887.45 | 145520 | 143924 | 98.9 |
| CHCF | CHCF-Facility E | E 301A1 | 6833.33 | 11713 | 11539 | 98.51 |
| CHCF | CHCF-Facility E | E 301A2 | 12230.17 | 20966 | 20694 | 98.7 |
| CIM | CIM-Facility B | B PH 1 | 14584.33 | 25000 | 24783 | 99.13 |
| CIM | CIM-Facility B | B PH 2 | 19445.13 | 33335 | 33021 | 99.06 |
| CIM | CIM-Facility B | B PH 3 | 22457.43 | 38497 | 38138 | 99.07 |
| CIW | CIW-Facility A | A SHU 1 | 24501.42 | 42001 | 41134 | 97.94 |
| CIW | CIW-Facility A | A SHU 2 | 27191.37 | 46612 | 45921 | 98.52 |
| CMC | CMC-Facility B | B 004 1 | 46397.22 | 79538 | 75106 | 94.43 |
| CMC | CMC-Facility B | B 004 2 | 40236.27 | 68977 | 65397 | 94.81 |
| CMC | CMC-Facility B | B 004 3 | 30501.11 | 52288 | 48995 | 93.7 |
| CMF | CMF-Facility A | A I 3 | 20056.5 | 34382 | 34201 | 99.47 |
| CMF | CMF-Facility A | A M 3 | 23189.2 | 39753 | 39010 | 98.13 |
| CMF | CMF-Facility A | A W 1 | 28259.43 | 48444 | 47854 | 98.78 |
| CMF | CMF-Facility A | A W 2 | 28624.13 | 49070 | 48928 | 99.71 |
| COR | COR-Facility 03A | 03A004 1 | 29105.39 | 49894 | 48568 | 97.34 |
| COR | COR-Facility 03A | 03A004 2 | 28448.58 | 48768 | 47268 | 96.92 |
| COR | COR-Facility 04A | 04AA1LA1 | 8340.5 | 14297 | 13422 | 93.88 |
| COR | COR-Facility 04A | 04AA1LA2 | 9144.4 | 15675 | 14617 | 93.25 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Office of Correctional Safety and Correctional Oversight
Office of Research
May 31, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
From MAY 1, 2019 To MAY 31, 2019

| INST | FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | EXPECTED CHECKS | PERCENT COMPLIANT |
|------|----------|--------------|-----------------------|-----------------|-----------------|-------------------|
| COR | COR-Facility 04A | 04AA1LB1 | 4400.3 | 7543 | 3881 | 51.45 |
| COR | COR-Facility 04A | 04AA1LC1 | 9712.5 | 16649 | 15656 | 94.04 |
| COR | COR-Facility 04A | 04AA1LC2 | 8695.45 | 14905 | 14161 | 95.01 |
| COR | COR-Facility 04A | 04AA1RA1 | 7027.16 | 12047 | 11077 | 91.95 |
| COR | COR-Facility 04A | 04AA1RA2 | 10537.3 | 18063 | 16729 | 92.62 |
| COR | COR-Facility 04A | 04AA1RB1 | 8002.11 | 13718 | 12529 | 91.33 |
| COR | COR-Facility 04A | 04AA1RB2 | 7535.17 | 12918 | 11924 | 92.31 |
| COR | COR-Facility 04A | 04AA1RC1 | 10112.45 | 17334 | 15669 | 90.39 |
| COR | COR-Facility 04A | 04AA1RC2 | 8350.34 | 14314 | 13128 | 91.72 |
| COR | COR-Facility 04A | 04AA2LA1 | 7540.41 | 12925 | 11793 | 91.24 |
| COR | COR-Facility 04A | 04AA2LA2 | 8823.5 | 15125 | 13999 | 92.55 |
| COR | COR-Facility 04A | 04AA2LB1 | 8550.9 | 14657 | 13433 | 91.65 |
| COR | COR-Facility 04A | 04AA2LB2 | 7377.23 | 12647 | 11727 | 92.73 |
| COR | COR-Facility 04A | 04AA2LC1 | 8493.27 | 14560 | 13527 | 92.9 |
| COR | COR-Facility 04A | 04AA2LC2 | 9197.21 | 15767 | 14608 | 92.65 |
| COR | COR-Facility 04A | 04AA2RA1 | 8579.4 | 14706 | 14377 | 97.76 |
| COR | COR-Facility 04A | 04AA2RA2 | 9957.22 | 17070 | 16760 | 98.18 |
| COR | COR-Facility 04A | 04AA2RB1 | 8506.2 | 14582 | 14171 | 97.18 |
| COR | COR-Facility 04A | 04AA2RB2 | 9377.38 | 16074 | 15792 | 98.24 |
| COR | COR-Facility 04A | 04AA2RC1 | 5892.27 | 10101 | 9821 | 97.22 |
| COR | COR-Facility 04A | 04AA2RC2 | 1161.44 | 1990 | 1936 | 97.3 |
| COR | COR-Facility 04A | 04AA3RA1 | 8368.16 | 14346 | 13922 | 97.05 |
| COR | COR-Facility 04A | 04AA3RA2 | 6940.31 | 11896 | 11576 | 97.31 |
| COR | COR-Facility 04A | 04AA3RB1 | 8662.45 | 14849 | 14404 | 97.01 |
| COR | COR-Facility 04A | 04AA3RB2 | 8732.18 | 14970 | 14595 | 97.49 |
| COR | COR-Facility 04A | 04AA3RC1 | 9786.22 | 16777 | 16331 | 97.35 |
| COR | COR-Facility 04A | 04AA3RC2 | 8643.29 | 14817 | 14478 | 97.71 |
| COR | COR-Facility 04A | 04AA4LA1 | 7295.5 | 12505 | 12160 | 97.24 |
| COR | COR-Facility 04A | 04AA4LA2 | 9295.55 | 15934 | 15643 | 98.18 |
| COR | COR-Facility 04A | 04AA4LB1 | 7921.49 | 13579 | 12923 | 95.17 |
| COR | COR-Facility 04A | 04AA4LB2 | 8240.11 | 14126 | 13842 | 97.99 |
| COR | COR-Facility 04A | 04AA4LC1 | 9592.53 | 16443 | 15749 | 95.78 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 164 of 306
Office of Research
May 31, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
From MAY 1, 2019 To MAY 31, 2019

| INST | FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | EXPECTED CHECKS | PERCENT COMPLIANT |
|------|----------|--------------|----------------------|-----------------|-----------------|-------------------|
| COR | COR-Facility 04A | 04AA4LC2 | 9016.5 | 15456 | 15014 | 97.14 |
| COR | COR-Facility 04A | 04AA4RB1 | 9426.2 | 16159 | 15686 | 97.07 |
| COR | COR-Facility 04A | 04AA4RB2 | 8602.5 | 14746 | 14339 | 97.24 |
| COR | COR-Facility 04A | 04AA4RC1 | 10180.57 | 17451 | 16975 | 97.27 |
| COR | COR-Facility 04A | 04AA4RC2 | 9656.46 | 16553 | 16120 | 97.38 |
| COR | COR-STRH | Z 001A1 | 7919.8 | 13576 | 12886 | 94.92 |
| COR | COR-STRH | Z 001B1 | 9564.58 | 16395 | 15582 | 95.04 |
| COR | COR-STRH | Z 001C1 | 9334.47 | 16001 | 15300 | 95.62 |
| COR | COR-STRH | Z 001D1 | 9613.35 | 16479 | 15758 | 95.63 |
| COR | COR-STRH | Z 001E1 | 9684.9 | 16601 | 15842 | 95.42 |
| COR | COR-STRH | Z 001F1 | 10534.21 | 18059 | 17361 | 96.14 |
| COR | COR-STRH | Z 001G1 | 10811.15 | 18534 | 17829 | 96.2 |
| COR | COR-STRH | Z 001H1 | 9171.43 | 15721 | 15117 | 96.16 |
| CTF | CTF-Facility C | C OW 1 | 21506.16 | 36868 | 34910 | 94.69 |
| CTF | CTF-Facility C | C OW 2 | 25246.48 | 43279 | 42059 | 97.18 |
| CTF | CTF-Facility C | C OW 3 | 26244.5 | 44989 | 42481 | 94.42 |
| CVSP | CVSP-Facility A | A 003 1 | 32576.54 | 55844 | 52892 | 94.71 |
| CVSP | CVSP-Facility A | A 003 2 | 25432.36 | 43597 | 41200 | 94.5 |
| DVI | DVI-Facility A | A L 1 | 40591.15 | 69585 | 68451 | 98.37 |
| DVI | DVI-Facility A | A L 2 | 53774.51 | 92184 | 91475 | 99.23 |
| FOL | FOL-Facility A | A 004A1 | 12017.54 | 20600 | 20447 | 99.26 |
| FOL | FOL-Facility A | A 004A2 | 16863.22 | 28909 | 28798 | 99.62 |
| FOL | FOL-Facility A | A 004A3 | 16560.46 | 28388 | 28291 | 99.66 |
| FOL | FOL-Facility A | A 004B1 | 14519.32 | 24889 | 24587 | 98.79 |
| FOL | FOL-Facility A | A 004B2 | 16445.23 | 28192 | 28084 | 99.62 |
| FOL | FOL-Facility A | A 004B3 | 16652.5 | 28546 | 28449 | 99.66 |
| HDSP | HDSP-STRH | Z 001 1 | 99841.52 | 171156 | 161590 | 94.41 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001A1 | 9478.45 | 16248 | 15716 | 96.73 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001B1 | 10505.27 | 18009 | 17398 | 96.61 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001C1 | 9102.29 | 15604 | 15047 | 96.43 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001D1 | 8770.3 | 15034 | 14446 | 96.08 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001E1 | 9829.31 | 16849 | 16145 | 95.82 |

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 165 of 306
Office of Research
May 31, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
From MAY 1, 2019 To MAY 31, 2019

| INST | FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | EXPECTED CHECKS | PERCENT COMPLIANT |
|------|----------|--------------|-----------------------|-----------------|-----------------|-------------------|
| KVSP | KVSP-Facility Z01 - STRH | Z01001F1 | 10229.31 | 17535 | 16702 | 95.25 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001G1 | 11510.43 | 19731 | 18684 | 94.7 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001H1 | 9295.52 | 15934 | 15033 | 94.35 |
| KVSP | KVSP-Facility Z02 | Z02001A1 | 10242.2 | 17558 | 17144 | 97.64 |
| KVSP | KVSP-Facility Z02 | Z02001B1 | 12751.1 | 21859 | 21324 | 97.55 |
| KVSP | KVSP-Facility Z02 | Z02001C1 | 12433.34 | 21313 | 20786 | 97.53 |
| KVSP | KVSP-Facility Z02 | Z02001D1 | 9239.6 | 15838 | 15371 | 97.05 |
| KVSP | KVSP-Facility Z02 | Z02001E1 | 7281.1 | 12482 | 12092 | 96.88 |
| KVSP | KVSP-Facility Z02 | Z02001F1 | 13288.8 | 22780 | 22058 | 96.83 |
| KVSP | KVSP-Facility Z02 | Z02001G1 | 13648.38 | 23396 | 22599 | 96.6 |
| KVSP | KVSP-Facility Z02 | Z02001H1 | 8834.35 | 15143 | 14494 | 95.71 |
| LAC | LAC-Facility D | D 005 1 | 36304.46 | 62235 | 59054 | 94.89 |
| LAC | LAC-Facility D | D 005 2 | 37088.29 | 63580 | 60205 | 94.69 |
| LAC | LAC-STRH | Z 001 1 | 71366.34 | 122341 | 118788 | 97.1 |
| MCSP | MCSP-Facility C | C 012 1 | 38484.51 | 65972 | 63935 | 96.91 |
| MCSP | MCSP-Facility C | C 012 2 | 45509.23 | 78016 | 76937 | 98.62 |
| NKSP | NKSP-Facility D | D 006 1 | 25923.5 | 44439 | 44326 | 99.75 |
| NKSP | NKSP-Facility D | D 006 2 | 34682.52 | 59455 | 59246 | 99.65 |
| PBSP | PBSP-Facility C | C 002 1 | 23035.5 | 33304 | 33012 | 99.13 |
| PBSP | PBSP-Facility C | C 002 2 | 18921.24 | 27355 | 27053 | 98.9 |
| PBSP | PBSP-Facility C | C 003 1 | 465.25 | 688 | 608 | 88.39 |
| PBSP | PBSP-Facility C | C 003 2 | 91 | 134 | 100 | 74.77 |
| PBSP | PBSP-Facility C | C 005 1 | 22511.52 | 32550 | 32426 | 99.62 |
| PBSP | PBSP-Facility C | C 005 2 | 16567.19 | 23941 | 23736 | 99.14 |
| PBSP | PBSP-Facility C | C 006 1 | 23497.23 | 33975 | 33829 | 99.57 |
| PBSP | PBSP-Facility C | C 006 2 | 14927.11 | 21571 | 21499 | 99.67 |
| PBSP | PBSP-Facility C | C 007 1 | 26130.32 | 37788 | 37573 | 99.43 |
| PBSP | PBSP-Facility C | C 007 2 | 14539.27 | 21010 | 20826 | 99.12 |
| PBSP | PBSP-Facility C | C 008 1 | 28433.9 | 41114 | 40922 | 99.53 |
| PBSP | PBSP-Facility C | C 008 2 | 12510.48 | 18085 | 17938 | 99.19 |
| PBSP | PBSP-Facility C | C 011 1 | 27205.31 | 39353 | 39152 | 99.49 |
| PBSP | PBSP-Facility C | C 011 2 | 12884.31 | 18612 | 18462 | 99.19 |

California Department of Corrections and Rehabilitation
Office of Research
May 31, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
From MAY 1, 2019 To MAY 31, 2019

| INST | FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | EXPECTED CHECKS | PERCENT COMPLIANT |
|------|----------|--------------|------------------------|-----------------|-----------------|-------------------|
| PBSP | PBSP-Facility C | C 012 1 | 27646.18 | 39981 | 39693 | 99.28 |
| PBSP | PBSP-Facility C | C 012 2 | 11768.3 | 17004 | 16832 | 98.99 |
| PBSP | PBSP-STRH | Z 001 1 | 80368.57 | 137774 | 136294 | 98.93 |
| PVSP | PVSP-Facility D | D 004 1 | 8072.45 | 13837 | 9384 | 67.82 |
| PVSP | PVSP-STRH | Z 001 1 | 112636.36 | 193090 | 187300 | 97 |
| RJD | RJD-Facility B | B 006 1 | 34667 | 59429 | 58782 | 98.91 |
| RJD | RJD-Facility B | B 006 2 | 38380.34 | 65794 | 64912 | 98.66 |
| RJD | RJD-Facility B | B 007 1 | 40444.2 | 69333 | 68410 | 98.67 |
| RJD | RJD-Facility B | B 007 2 | 49928.1 | 85591 | 84179 | 98.35 |
| SAC | SAC-Facility A | A 001 1 | 19752.45 | 33860 | 31643 | 93.45 |
| SAC | SAC-Facility A | A 001 2 | 19885.42 | 34088 | 31974 | 93.8 |
| SAC | SAC-Facility A | A 002 1 | 18578.12 | 31848 | 29518 | 92.68 |
| SAC | SAC-Facility A | A 002 2 | 22209.29 | 38073 | 35129 | 92.27 |
| SAC | SAC-Facility A | A 005 1 | 22436.6 | 38462 | 36344 | 94.49 |
| SAC | SAC-Facility A | A 005 2 | 21010.22 | 36018 | 33742 | 93.68 |
| SAC | SAC-Facility B | B 007 1 | 14974.48 | 25669 | 23832 | 92.84 |
| SAC | SAC-Facility B | B 007 2 | 19481.8 | 33396 | 26763 | 80.14 |
| SAC | SAC-Facility B | B 008 1 | 21196.2 | 36337 | 33577 | 92.4 |
| SAC | SAC-Facility B | B 008 2 | 17516.11 | 30028 | 27919 | 92.98 |
| SAC | SAC-STRH | Z 001A1 | 7352.37 | 12603 | 11300 | 89.66 |
| SAC | SAC-STRH | Z 001B1 | 8657.42 | 14840 | 12995 | 87.57 |
| SAC | SAC-STRH | Z 001C1 | 10364.7 | 17767 | 15175 | 85.41 |
| SAC | SAC-STRH | Z 001D1 | 9973.28 | 17097 | 14940 | 87.38 |
| SAC | SAC-STRH | Z 001E1 | 9059.27 | 15530 | 13583 | 87.46 |
| SAC | SAC-STRH | Z 001F1 | 12189.18 | 20896 | 18281 | 87.48 |
| SAC | SAC-STRH | Z 001G1 | 10344.34 | 17732 | 15376 | 86.71 |
| SAC | SAC-STRH | Z 001H1 | 9363.44 | 16050 | 13507 | 84.16 |
| SATF | SATF-STRH | Z 001 1 | 76565.19 | 131255 | 129436 | 98.61 |
| SCC | SCC-Facility C | C 002 1 | 56495.24 | 96849 | 95062 | 98.15 |
| SCC | SCC-Facility C | C 002 2 | 63387.21 | 108664 | 107184 | 98.64 |
| SOL | SOL-Facility B | B 010 1 | 44130.57 | 75651 | 74504 | 98.48 |
| SOL | SOL-Facility B | B 010 2 | 57600.15 | 98743 | 96739 | 97.97 |

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 167 of 306
Office of Research
May 31, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
From MAY 1, 2019 To MAY 31, 2019

| INST | FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | EXPECTED CHECKS | PERCENT COMPLIANT |
|------|----------|--------------|-----------------------|-----------------|-----------------|-------------------|
| SQ | SQ-Facility A | A AC 1 | 10840.59 | 18583 | 18460 | 99.34 |
| SQ | SQ-Facility A | A AC 2 | 12552.51 | 21517 | 21283 | 98.91 |
| SQ | SQ-Facility A | A AC 3 | 10780.1 | 18480 | 18057 | 97.71 |
| SQ | SQ-Facility A | A EB 1 | 63749.37 | 109283 | 106335 | 97.3 |
| SQ | SQ-Facility A | A EB 2 | 70176.5 | 120301 | 118156 | 98.22 |
| SQ | SQ-Facility A | A EB 3 | 74875.12 | 128357 | 124987 | 97.37 |
| SQ | SQ-Facility A | A EB 4 | 76143.4 | 130531 | 128128 | 98.16 |
| SQ | SQ-Facility A | A EB 5 | 78175.15 | 134015 | 129524 | 96.65 |
| SQ | SQ-Facility A | A NB N6 | 8450.34 | 14485 | 14441 | 99.7 |
| SQ | SQ-Facility A | A NB S6 | 8450.34 | 14485 | 14447 | 99.74 |
| SQ | SQ-Facility A | A SB C1 | 22310.32 | 38245 | 37619 | 98.36 |
| SQ | SQ-Facility A | A SB C2 | 28507.49 | 48869 | 48090 | 98.41 |
| SQ | SQ-Facility A | A SB C3 | 31803.53 | 54519 | 53632 | 98.37 |
| SQ | SQ-Facility A | A SB C4 | 10291.32 | 17641 | 16663 | 94.46 |
| SQ | SQ-Facility A | A SB C5 | 838.19 | 1437 | 448 | 31.16 |
| SQ | SQ-Facility A | A SB D1 | 27904.1 | 47836 | 47769 | 99.86 |
| SQ | SQ-Facility A | A SB D2 | 13227.45 | 22674 | 22609 | 99.71 |
| SVSP | SVSP-Facility D | D 001 1 | 29117.4 | 49914 | 47224 | 94.61 |
| SVSP | SVSP-Facility D | D 001 2 | 24332.17 | 41712 | 39389 | 94.43 |
| SVSP | SVSP-STRH | Z 009 1 | 67461.46 | 115647 | 110483 | 95.53 |
| VSP | VSP-Facility A | A 004 1 | 7276.21 | 12474 | 12151 | 97.41 |
| VSP | VSP-Facility A | A 004 2 | 9947.23 | 17053 | 14133 | 82.88 |
| WSP | WSP-Facility D | D 006 1 | 31651.48 | 54259 | 51101 | 94.18 |
| WSP | WSP-Facility D | D 006 2 | 34573.37 | 59267 | 55673 | 93.94 |

Data Source: Strategic Offender Management System and Guard1 Database

# Exhibit H

California Department of Corrections and Rehabilitation
Office of Research
July 5, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - CDCR
From JUNE 1, 2019 To JUNE 30, 2019

| TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|---|---|---|---|
| 4139518.4 | 7014577 | 6780860 | 96.67 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
July 5, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - BY INSTITUTION
From JUNE 1, 2019 To JUNE 30, 2019

| INST | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|-----------------------|-----------------|---------------|-------------------|
| CAC  | 34085.11  | 58432  | 56501  | 96.7  |
| CAL  | 67291.3   | 115355 | 113748 | 98.61 |
| CCC  | 91313.24  | 156537 | 156106 | 99.72 |
| CCI  | 64562.4   | 110678 | 103998 | 93.96 |
| CCWF | 158350.5  | 271457 | 268572 | 98.94 |
| CEN  | 73446.59  | 125907 | 124645 | 99    |
| CHCF | 24012.32  | 41163  | 40768  | 99.04 |
| CIM  | 63006.46  | 108010 | 107266 | 99.31 |
| CIW  | 48961.27  | 83934  | 81794  | 97.45 |
| CMC  | 107541.15 | 184356 | 174305 | 94.55 |
| CMF  | 84236.5   | 144405 | 143097 | 99.09 |
| COR  | 472378.19 | 809791 | 777811 | 96.05 |
| CTF  | 76518.7   | 131174 | 125687 | 95.82 |
| CVSP | 58402.1   | 100118 | 91654  | 91.55 |
| DVI  | 98998.56  | 169711 | 164406 | 96.87 |
| FOL  | 91003.54  | 156005 | 154387 | 98.96 |
| HDSP | 93638.24  | 160523 | 153355 | 95.53 |
| KVSP | 160730.21 | 275538 | 265308 | 96.29 |
| LAC  | 143155.33 | 245408 | 233246 | 95.04 |
| MCSP | 82173.58  | 140868 | 136046 | 96.58 |
| NKSP | 61066.4   | 104685 | 104313 | 99.64 |
| PBSP | 381800.49 | 572775 | 567748 | 99.12 |
| PVSP | 107355.59 | 184037 | 180937 | 98.32 |
| RJD  | 160438    | 275037 | 270798 | 98.46 |
| SAC  | 272007.48 | 466297 | 420683 | 90.22 |
| SATF | 74492.1   | 127701 | 125297 | 98.12 |
| SCC  | 119810.38 | 205388 | 202016 | 98.36 |
| SOL  | 100110.45 | 171617 | 168310 | 98.07 |
| SQ   | 557086.2  | 955005 | 932996 | 97.7  |
| SVSP | 123403.35 | 211547 | 194339 | 91.87 |
| VSP  | 18523.2   | 31754  | 29378  | 92.52 |
| WSP  | 69630.27  | 119366 | 111344 | 93.28 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 171 of 306
Office of Research
July 5, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - BY FACILITY
From JUNE 1, 2019 To JUNE 30, 2019

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|-----------------------|-----------------|---------------|-------------------|
| CAC | CAC-Facility A | 34085.11 | 58432 | 56501 | 96.7 |
| CAL | CAL-AD SEG | 67291.3 | 115355 | 113748 | 98.61 |
| CCC | CCC-Facility C | 91313.24 | 156537 | 156106 | 99.72 |
| CCI | CCI-Facility B | 64562.4 | 110678 | 103998 | 93.96 |
| CCWF | CCWF-Facility A | 158350.5 | 271457 | 268572 | 98.94 |
| CEN | CEN-AD SEG | 73446.59 | 125907 | 124645 | 99 |
| CHCF | CHCF-Facility E | 24012.32 | 41163 | 40768 | 99.04 |
| CIM | CIM-Facility B | 63006.46 | 108010 | 107266 | 99.31 |
| CIW | CIW-Facility A | 48961.27 | 83934 | 81794 | 97.45 |
| CMC | CMC-Facility B | 107541.15 | 184356 | 174305 | 94.55 |
| CMF | CMF-Facility A | 84236.5 | 144405 | 143097 | 99.09 |
| COR | COR-Facility 03A | 68237.55 | 116978 | 114652 | 98.01 |
| COR | COR-Facility 04A | 325330.59 | 557709 | 532339 | 95.45 |
| COR | COR-STRH | 78811.25 | 135105 | 130820 | 96.83 |
| CTF | CTF-Facility C | 76518.7 | 131174 | 125687 | 95.82 |
| CVSP | CVSP-Facility A | 58402.1 | 100118 | 91654 | 91.55 |
| DVI | DVI-Facility A | 98998.56 | 169711 | 164406 | 96.87 |
| FOL | FOL-Facility A | 91003.54 | 156005 | 154387 | 98.96 |
| HDSP | HDSP-STRH | 93638.24 | 160523 | 153355 | 95.53 |
| KVSP | KVSP-Facility Z01 - STRH | 80162.45 | 137420 | 131394 | 95.61 |
| KVSP | KVSP-Facility Z02 | 80569.36 | 138118 | 133914 | 96.96 |
| LAC | LAC-Facility D | 70792.46 | 121357 | 114948 | 94.72 |
| LAC | LAC-STRH | 72363.47 | 124050 | 118299 | 95.36 |
| MCSP | MCSP-Facility C | 82173.58 | 140868 | 136046 | 96.58 |
| NKSP | NKSP-Facility D | 61066.4 | 104685 | 104313 | 99.64 |
| PBSP | PBSP-Facility C | 304697.9 | 440599 | 437389 | 99.27 |
| PBSP | PBSP-STRH | 77103.4 | 132176 | 130360 | 98.63 |
| PVSP | PVSP-STRH | 107355.59 | 184037 | 180937 | 98.32 |
| RJD | RJD-Facility B | 160438 | 275037 | 270798 | 98.46 |
| SAC | SAC-Facility A | 128549.47 | 220369 | 204703 | 92.89 |
| SAC | SAC-Facility B | 66369.31 | 113775 | 98246 | 86.35 |
| SAC | SAC-STRH | 77090.3 | 132153 | 117734 | 89.09 |

Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 172 of 306

SECURITY/WELFARE CHECK MONITORING REPORT - BY FACILITY
From JUNE 1, 2019 To JUNE 30, 2019

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| SATF | SATF-STRH | 74492.1 | 127701 | 125297 | 98.12 |
| SCC | SCC-Facility C | 119810.38 | 205388 | 202016 | 98.36 |
| SOL | SOL-Facility B | 100110.45 | 171617 | 168310 | 98.07 |
| SQ | SQ-Facility A | 557086.2 | 955005 | 932996 | 97.7 |
| SVSP | SVSP-Facility D | 55303.11 | 94805 | 83590 | 88.17 |
| SVSP | SVSP-STRH | 68099.24 | 116742 | 110749 | 94.87 |
| VSP | VSP-Facility A | 18523.2 | 31754 | 29378 | 92.52 |
| WSP | WSP-Facility D | 69630.27 | 119366 | 111344 | 93.28 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
July 5, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
From JUNE 1, 2019 To JUNE 30, 2019

| INST | FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | EXPECTED CHECKS | PERCENT COMPLIANT |
|------|----------|--------------|----------------------|-----------------|-----------------|-------------------|
| CAC | CAC-Facility A | A 001C1 | 14691.45 | 25184 | 24419 | 96.96 |
| CAC | CAC-Facility A | A 001C2 | 19394.26 | 33248 | 32082 | 96.49 |
| CAL | CAL-AD SEG | Z 001 1 | 67291.3 | 115355 | 113748 | 98.61 |
| CCC | CCC-Facility C | C 004 1 | 56609.26 | 97045 | 96773 | 99.72 |
| CCC | CCC-Facility C | C 004 2 | 34704.58 | 59493 | 59333 | 99.73 |
| CCI | CCI-Facility B | B 007C1 | 8751.59 | 15002 | 14143 | 94.27 |
| CCI | CCI-Facility B | B 007C2 | 3902.4 | 6689 | 6253 | 93.49 |
| CCI | CCI-Facility B | B 008A1 | 9843.18 | 16874 | 16014 | 94.9 |
| CCI | CCI-Facility B | B 008A2 | 8867.21 | 15201 | 14445 | 95.02 |
| CCI | CCI-Facility B | B 008B1 | 5833.4 | 9999 | 9512 | 95.13 |
| CCI | CCI-Facility B | B 008B2 | 7581.58 | 12996 | 12369 | 95.17 |
| CCI | CCI-Facility B | B 008C1 | 10450.41 | 17914 | 16549 | 92.38 |
| CCI | CCI-Facility B | B 008C2 | 9335.27 | 16004 | 14713 | 91.94 |
| CCWF | CCWF-Facility A | A 504 1 | 66838.56 | 114579 | 113110 | 98.72 |
| CCWF | CCWF-Facility A | A 504 2 | 91512.54 | 156878 | 155462 | 99.1 |
| CEN | CEN-AD SEG | Z 001 1 | 73446.59 | 125907 | 124645 | 99 |
| CHCF | CHCF-Facility E | E 301A1 | 9784.15 | 16773 | 16564 | 98.75 |
| CHCF | CHCF-Facility E | E 301A2 | 14227.17 | 24390 | 24204 | 99.24 |
| CIM | CIM-Facility B | B PH 1 | 14811.39 | 25390 | 25239 | 99.41 |
| CIM | CIM-Facility B | B PH 2 | 25229.34 | 43249 | 42936 | 99.28 |
| CIM | CIM-Facility B | B PH 3 | 22967.33 | 39371 | 39092 | 99.29 |
| CIW | CIW-Facility A | A SHU 1 | 24638.5 | 42237 | 41120 | 97.36 |
| CIW | CIW-Facility A | A SHU 2 | 24323.22 | 41697 | 40673 | 97.54 |
| CMC | CMC-Facility B | B 004 1 | 42202.55 | 72346 | 68617 | 94.85 |
| CMC | CMC-Facility B | B 004 2 | 39016.16 | 66885 | 63059 | 94.28 |
| CMC | CMC-Facility B | B 004 3 | 26323.4 | 45125 | 42628 | 94.47 |
| CMF | CMF-Facility A | A I 3 | 11136.19 | 19091 | 19014 | 99.6 |
| CMF | CMF-Facility A | A M 3 | 21963.4 | 37650 | 37284 | 99.03 |
| CMF | CMF-Facility A | A W 1 | 25757.33 | 44154 | 43507 | 98.54 |
| CMF | CMF-Facility A | A W 2 | 25381.33 | 43510 | 43293 | 99.5 |
| COR | COR-Facility 03A | 03A004 1 | 34649.36 | 59398 | 58523 | 98.53 |
| COR | COR-Facility 03A | 03A004 2 | 33588.19 | 57580 | 56129 | 97.48 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
July 5, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
From JUNE 1, 2019 To JUNE 30, 2019

| INST | FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | EXPECTED CHECKS | PERCENT COMPLIANT |
|------|----------|--------------|----------------------|-----------------|-----------------|-------------------|
| COR | COR-Facility 04A | 04AA1LA1 | 8295.12 | 14220 | 13375 | 94.05 |
| COR | COR-Facility 04A | 04AA1LA2 | 8699.3 | 14913 | 14024 | 94.04 |
| COR | COR-Facility 04A | 04AA1LB1 | 4316.51 | 7399 | 2193 | 29.64 |
| COR | COR-Facility 04A | 04AA1LC1 | 9924.22 | 17013 | 16211 | 95.28 |
| COR | COR-Facility 04A | 04AA1LC2 | 8384.57 | 14372 | 13657 | 95.02 |
| COR | COR-Facility 04A | 04AA1RA1 | 7754.25 | 13293 | 12781 | 96.15 |
| COR | COR-Facility 04A | 04AA1RA2 | 9307.35 | 15954 | 15356 | 96.25 |
| COR | COR-Facility 04A | 04AA1RB1 | 8148.33 | 13967 | 13107 | 93.84 |
| COR | COR-Facility 04A | 04AA1RB2 | 7063.14 | 12108 | 11610 | 95.88 |
| COR | COR-Facility 04A | 04AA1RC1 | 9515.6 | 16312 | 15278 | 93.66 |
| COR | COR-Facility 04A | 04AA1RC2 | 9373.33 | 16067 | 15278 | 95.08 |
| COR | COR-Facility 04A | 04AA2LA1 | 7877.4 | 13504 | 12706 | 94.09 |
| COR | COR-Facility 04A | 04AA2LA2 | 8243.56 | 14131 | 13418 | 94.95 |
| COR | COR-Facility 04A | 04AA2LB1 | 7764.46 | 13309 | 12380 | 93.02 |
| COR | COR-Facility 04A | 04AA2LB2 | 7047.48 | 12080 | 11505 | 95.24 |
| COR | COR-Facility 04A | 04AA2LC1 | 8124.4 | 13927 | 13147 | 94.4 |
| COR | COR-Facility 04A | 04AA2LC2 | 8612.3 | 14764 | 14052 | 95.18 |
| COR | COR-Facility 04A | 04AA2RA1 | 10268.15 | 17603 | 17157 | 97.47 |
| COR | COR-Facility 04A | 04AA2RA2 | 9443.56 | 16188 | 15831 | 97.79 |
| COR | COR-Facility 04A | 04AA2RB1 | 9018.25 | 15460 | 15038 | 97.27 |
| COR | COR-Facility 04A | 04AA2RB2 | 9248.38 | 15853 | 15454 | 97.48 |
| COR | COR-Facility 04A | 04AA2RC1 | 4058.27 | 6957 | 6623 | 95.19 |
| COR | COR-Facility 04A | 04AA2RC2 | 243.2 | 417 | 409 | 98.15 |
| COR | COR-Facility 04A | 04AA3RA1 | 8255.22 | 14152 | 13757 | 97.21 |
| COR | COR-Facility 04A | 04AA3RA2 | 7188.45 | 12322 | 12006 | 97.44 |
| COR | COR-Facility 04A | 04AA3RB1 | 7555.24 | 12952 | 12547 | 96.87 |
| COR | COR-Facility 04A | 04AA3RB2 | 8954.16 | 15350 | 15046 | 98.02 |
| COR | COR-Facility 04A | 04AA3RC1 | 10686.45 | 18318 | 17821 | 97.28 |
| COR | COR-Facility 04A | 04AA3RC2 | 9656.22 | 16554 | 16264 | 98.25 |
| COR | COR-Facility 04A | 04AA4LA1 | 7923.52 | 13582 | 13223 | 97.35 |
| COR | COR-Facility 04A | 04AA4LA2 | 10171.27 | 17437 | 17118 | 98.17 |
| COR | COR-Facility 04A | 04AA4LB1 | 7418.17 | 12717 | 12140 | 95.46 |

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR Document 6776-2 Filed 07/16/20 Page 175 of 306
Office of Research
July 5, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
From JUNE 1, 2019 To JUNE 30, 2019

| INST | FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | EXPECTED CHECKS | PERCENT COMPLIANT |
|------|----------|--------------|----------------------|-----------------|-----------------|-------------------|
| COR | COR-Facility 04A | 04AA4LB2 | 8045.29 | 13792 | 13542 | 98.19 |
| COR | COR-Facility 04A | 04AA4LC1 | 10539.29 | 18068 | 17420 | 96.42 |
| COR | COR-Facility 04A | 04AA4LC2 | 9988.29 | 17123 | 16726 | 97.68 |
| COR | COR-Facility 04A | 04AA4RB1 | 10016.51 | 17170 | 16788 | 97.78 |
| COR | COR-Facility 04A | 04AA4RB2 | 7944.2 | 13618 | 13319 | 97.8 |
| COR | COR-Facility 04A | 04AA4RC1 | 9388.54 | 16094 | 15746 | 97.84 |
| COR | COR-Facility 04A | 04AA4RC2 | 10878 | 18648 | 18287 | 98.06 |
| COR | COR-STRH | Z 001A1 | 8427.12 | 14447 | 13903 | 96.24 |
| COR | COR-STRH | Z 001B1 | 9490.1 | 16269 | 15641 | 96.14 |
| COR | COR-STRH | Z 001C1 | 10715.45 | 18368 | 17775 | 96.77 |
| COR | COR-STRH | Z 001D1 | 9929.28 | 17022 | 16517 | 97.03 |
| COR | COR-STRH | Z 001E1 | 9463.36 | 16222 | 15689 | 96.72 |
| COR | COR-STRH | Z 001F1 | 10469.59 | 17947 | 17415 | 97.04 |
| COR | COR-STRH | Z 001G1 | 10578.4 | 18134 | 17630 | 97.22 |
| COR | COR-STRH | Z 001H1 | 9740.2 | 16698 | 16249 | 97.31 |
| CTF | CTF-Facility C | C OW 1 | 25316.49 | 43399 | 41453 | 95.52 |
| CTF | CTF-Facility C | C OW 2 | 27784.8 | 47630 | 46552 | 97.74 |
| CTF | CTF-Facility C | C OW 3 | 23418.1 | 40145 | 37683 | 93.87 |
| CVSP | CVSP-Facility A | A 003 1 | 33859.3 | 58043 | 52981 | 91.28 |
| CVSP | CVSP-Facility A | A 003 2 | 24544.31 | 42075 | 38673 | 91.92 |
| DVI | DVI-Facility A | A L 1 | 46065.54 | 78968 | 76320 | 96.65 |
| DVI | DVI-Facility A | A L 2 | 52933.2 | 90742 | 88086 | 97.07 |
| FOL | FOL-Facility A | A 004A1 | 12617.27 | 21630 | 21135 | 97.71 |
| FOL | FOL-Facility A | A 004A2 | 16493.19 | 28274 | 28240 | 99.88 |
| FOL | FOL-Facility A | A 004A3 | 16413.5 | 28136 | 27948 | 99.33 |
| FOL | FOL-Facility A | A 004B1 | 12791.24 | 21928 | 21329 | 97.27 |
| FOL | FOL-Facility A | A 004B2 | 16321.7 | 27979 | 27884 | 99.66 |
| FOL | FOL-Facility A | A 004B3 | 16367.47 | 28057 | 27851 | 99.26 |
| HDSP | HDSP-STRH | Z 001 1 | 93638.24 | 160523 | 153355 | 95.53 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001A1 | 9461.48 | 16219 | 15620 | 96.31 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001B1 | 10748.5 | 18425 | 17771 | 96.45 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001C1 | 10437.25 | 17893 | 17195 | 96.1 |

California Department of Corrections and Rehabilitation
Office of Research
July 5, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
From JUNE 1, 2019 To JUNE 30, 2019

| INST | FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | EXPECTED CHECKS | PERCENT COMPLIANT |
|------|----------|--------------|----------------------|-----------------|-----------------|-------------------|
| KVSP | KVSP-Facility Z01 - STRH | Z01001D1 | 9123.12 | 15640 | 14998 | 95.89 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001E1 | 10811 | 18533 | 17681 | 95.4 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001F1 | 10235.16 | 17546 | 16734 | 95.37 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001G1 | 10924.53 | 18727 | 17761 | 94.84 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001H1 | 8422.21 | 14438 | 13635 | 94.43 |
| KVSP | KVSP-Facility Z02 | Z02001A1 | 9312.21 | 15964 | 15555 | 97.44 |
| KVSP | KVSP-Facility Z02 | Z02001B1 | 11261.25 | 19305 | 18799 | 97.38 |
| KVSP | KVSP-Facility Z02 | Z02001C1 | 10809.52 | 18529 | 17957 | 96.91 |
| KVSP | KVSP-Facility Z02 | Z02001D1 | 8322.17 | 14267 | 13865 | 97.18 |
| KVSP | KVSP-Facility Z02 | Z02001E1 | 8141.17 | 13956 | 13554 | 97.11 |
| KVSP | KVSP-Facility Z02 | Z02001F1 | 12442.56 | 21329 | 20692 | 97.01 |
| KVSP | KVSP-Facility Z02 | Z02001G1 | 12483.23 | 21400 | 20636 | 96.43 |
| KVSP | KVSP-Facility Z02 | Z02001H1 | 7797.5 | 13366 | 12856 | 96.18 |
| LAC | LAC-Facility D | D 005 1 | 34337.1 | 58863 | 55938 | 95.03 |
| LAC | LAC-Facility D | D 005 2 | 36455.45 | 62494 | 59009 | 94.42 |
| LAC | LAC-STRH | Z 001 1 | 72363.47 | 124050 | 118299 | 95.36 |
| MCSP | MCSP-Facility C | C 012 1 | 36017.14 | 61744 | 58913 | 95.42 |
| MCSP | MCSP-Facility C | C 012 2 | 46156.44 | 79124 | 77133 | 97.48 |
| NKSP | NKSP-Facility D | D 006 1 | 26608.12 | 45614 | 45473 | 99.69 |
| NKSP | NKSP-Facility D | D 006 2 | 34458.52 | 59071 | 58840 | 99.61 |
| PBSP | PBSP-Facility C | C 002 1 | 20207.1 | 29216 | 28965 | 99.14 |
| PBSP | PBSP-Facility C | C 002 2 | 17479.1 | 25267 | 25076 | 99.24 |
| PBSP | PBSP-Facility C | C 003 1 | 16380.2 | 23737 | 23518 | 99.08 |
| PBSP | PBSP-Facility C | C 003 2 | 10300.14 | 14915 | 14813 | 99.32 |
| PBSP | PBSP-Facility C | C 005 1 | 21741.26 | 31432 | 31155 | 99.12 |
| PBSP | PBSP-Facility C | C 005 2 | 14951.59 | 21596 | 21453 | 99.34 |
| PBSP | PBSP-Facility C | C 006 1 | 22153.7 | 32039 | 31774 | 99.18 |
| PBSP | PBSP-Facility C | C 006 2 | 14632.18 | 21167 | 20984 | 99.14 |
| PBSP | PBSP-Facility C | C 007 1 | 24311.6 | 35155 | 34917 | 99.32 |
| PBSP | PBSP-Facility C | C 007 2 | 15884.12 | 22960 | 22846 | 99.5 |
| PBSP | PBSP-Facility C | C 008 1 | 27991.44 | 40473 | 40140 | 99.18 |
| PBSP | PBSP-Facility C | C 008 2 | 15541.4 | 22458 | 22129 | 98.53 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
July 5, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
From JUNE 1, 2019 To JUNE 30, 2019

| INST | FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | EXPECTED CHECKS | PERCENT COMPLIANT |
|------|----------|--------------|-----------------------|-----------------|-----------------|-------------------|
| PBSP | PBSP-Facility C | C 011 1 | 24960.14 | 36079 | 35882 | 99.46 |
| PBSP | PBSP-Facility C | C 011 2 | 15815.4 | 22856 | 22760 | 99.58 |
| PBSP | PBSP-Facility C | C 012 1 | 28466.43 | 41168 | 41016 | 99.63 |
| PBSP | PBSP-Facility C | C 012 2 | 13885.9 | 20083 | 19961 | 99.39 |
| PBSP | PBSP-STRH | Z 001 1 | 77103.4 | 132176 | 130360 | 98.63 |
| PVSP | PVSP-STRH | Z 001 1 | 107355.59 | 184037 | 180937 | 98.32 |
| RJD | RJD-Facility B | B 006 1 | 34043.8 | 58360 | 57377 | 98.32 |
| RJD | RJD-Facility B | B 006 2 | 39135.52 | 67088 | 65899 | 98.23 |
| RJD | RJD-Facility B | B 007 1 | 39291.54 | 67356 | 66609 | 98.89 |
| RJD | RJD-Facility B | B 007 2 | 47969.6 | 82233 | 80913 | 98.4 |
| SAC | SAC-Facility A | A 001 1 | 21275.2 | 36472 | 33223 | 91.09 |
| SAC | SAC-Facility A | A 001 2 | 20581.24 | 35282 | 32386 | 91.79 |
| SAC | SAC-Facility A | A 002 1 | 20089.2 | 34438 | 31551 | 91.62 |
| SAC | SAC-Facility A | A 002 2 | 21589.55 | 37010 | 34172 | 92.33 |
| SAC | SAC-Facility A | A 005 1 | 23125.9 | 39643 | 38122 | 96.16 |
| SAC | SAC-Facility A | A 005 2 | 21889.57 | 37524 | 35249 | 93.94 |
| SAC | SAC-Facility B | B 007 1 | 15043.39 | 25787 | 22746 | 88.2 |
| SAC | SAC-Facility B | B 007 2 | 18796.35 | 32221 | 25336 | 78.63 |
| SAC | SAC-Facility B | B 008 1 | 17147.39 | 29394 | 26529 | 90.25 |
| SAC | SAC-Facility B | B 008 2 | 15384.38 | 26372 | 23636 | 89.62 |
| SAC | SAC-STRH | Z 001A1 | 7610.16 | 13046 | 11846 | 90.8 |
| SAC | SAC-STRH | Z 001B1 | 8536.1 | 14633 | 13229 | 90.4 |
| SAC | SAC-STRH | Z 001C1 | 10426.45 | 17873 | 16081 | 89.97 |
| SAC | SAC-STRH | Z 001D1 | 9680.1 | 16595 | 14902 | 89.8 |
| SAC | SAC-STRH | Z 001E1 | 10126.4 | 17359 | 15511 | 89.35 |
| SAC | SAC-STRH | Z 001F1 | 11216.3 | 19227 | 16943 | 88.12 |
| SAC | SAC-STRH | Z 001G1 | 10520.41 | 18034 | 15842 | 87.85 |
| SAC | SAC-STRH | Z 001H1 | 8976.54 | 15387 | 13380 | 86.96 |
| SATF | SATF-STRH | Z 001 1 | 74492.1 | 127701 | 125297 | 98.12 |
| SCC | SCC-Facility C | C 002 1 | 55771.7 | 95608 | 94003 | 98.32 |
| SCC | SCC-Facility C | C 002 2 | 64039.31 | 109780 | 108013 | 98.39 |
| SOL | SOL-Facility B | B 010 1 | 41121.6 | 70493 | 69423 | 98.48 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
July 5, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
From JUNE 1, 2019 To JUNE 30, 2019

| INST | FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | EXPECTED CHECKS | PERCENT COMPLIANT |
|------|----------|--------------|----------------------|-----------------|-----------------|-------------------|
| SOL | SOL-Facility B | B 010 2 | 58989.39 | 101123 | 98887 | 97.79 |
| SQ | SQ-Facility A | A AC 1 | 9815.7 | 16826 | 16566 | 98.46 |
| SQ | SQ-Facility A | A AC 2 | 5047.1 | 8652 | 8283 | 95.73 |
| SQ | SQ-Facility A | A AC 3 | 8692.55 | 14900 | 14423 | 96.79 |
| SQ | SQ-Facility A | A EB 1 | 61096.1 | 104736 | 101971 | 97.36 |
| SQ | SQ-Facility A | A EB 2 | 68248.26 | 116997 | 114300 | 97.69 |
| SQ | SQ-Facility A | A EB 3 | 74964.57 | 128510 | 124743 | 97.07 |
| SQ | SQ-Facility A | A EB 4 | 74792.46 | 128214 | 125630 | 97.98 |
| SQ | SQ-Facility A | A EB 5 | 76951.11 | 131916 | 127464 | 96.63 |
| SQ | SQ-Facility A | A NB N6 | 8177 | 14018 | 13873 | 98.96 |
| SQ | SQ-Facility A | A NB S6 | 8177 | 14018 | 13917 | 99.28 |
| SQ | SQ-Facility A | A SB C1 | 24973.41 | 42810 | 42182 | 98.53 |
| SQ | SQ-Facility A | A SB C2 | 30687.27 | 52607 | 51904 | 98.66 |
| SQ | SQ-Facility A | A SB C3 | 31101.49 | 53316 | 52620 | 98.7 |
| SQ | SQ-Facility A | A SB C4 | 31039.24 | 53210 | 52332 | 98.35 |
| SQ | SQ-Facility A | A SB C5 | 938.26 | 1609 | 267 | 16.59 |
| SQ | SQ-Facility A | A SB D1 | 26451.43 | 45344 | 45252 | 99.8 |
| SQ | SQ-Facility A | A SB D2 | 15937.26 | 27321 | 27270 | 99.81 |
| SVSP | SVSP-Facility D | D 001 1 | 28938.1 | 49608 | 43683 | 88.06 |
| SVSP | SVSP-Facility D | D 001 2 | 26365.1 | 45197 | 39907 | 88.29 |
| SVSP | SVSP-STRH | Z 009 1 | 68099.24 | 116742 | 110749 | 94.87 |
| VSP | VSP-Facility A | A 004 1 | 9906.5 | 16981 | 16380 | 96.46 |
| VSP | VSP-Facility A | A 004 2 | 8617.12 | 14772 | 12998 | 87.99 |
| WSP | WSP-Facility D | D 006 1 | 30889.46 | 52952 | 49652 | 93.77 |
| WSP | WSP-Facility D | D 006 2 | 38742.41 | 66414 | 61692 | 92.89 |

# Exhibit I

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
July 31, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - CDCR
From JULY 1, 2019 To JULY 31, 2019

| TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|---|---|---|---|
| 4294090 | 7276373 | 6987872 | 96.04 |

Data Source: Strategic Offender Management System and Guard1 Database

SECURITY/WELFARE CHECK MONITORING REPORT - BY INSTITUTION
From JULY 1, 2019 To JULY 31, 2019

| INST | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|------|------|------|------|
| CAC | 32764.44 | 56166 | 52963 | 94.3 |
| CAL | 73448.24 | 125912 | 125116 | 99.37 |
| CCC | 93363 | 160051 | 159529 | 99.67 |
| CCI | 62493.55 | 107131 | 99036 | 92.44 |
| CCWF | 160199.56 | 274627 | 271760 | 98.96 |
| CEN | 76800.57 | 131657 | 129530 | 98.38 |
| CHCF | 27628.44 | 47362 | 45921 | 96.96 |
| CIM | 61941.26 | 106185 | 105527 | 99.38 |
| CIW | 46238.5 | 79265 | 78338 | 98.83 |
| CMC | 128063.32 | 219536 | 207856 | 94.68 |
| CMF | 93287.2 | 159921 | 158472 | 99.09 |
| COR | 495302.18 | 849090 | 770861 | 90.79 |
| CTF | 72182.2 | 123741 | 117872 | 95.26 |
| CVSP | 70085.35 | 120145 | 110227 | 91.74 |
| DVI | 99809.7 | 171101 | 168331 | 98.38 |
| FOL | 96128.5 | 164791 | 164143 | 99.61 |
| HDSP | 94370.56 | 161777 | 155438 | 96.08 |
| KVSP | 164102.12 | 281318 | 269769 | 95.89 |
| LAC | 148079.3 | 253849 | 241506 | 95.14 |
| MCSP | 83435.2 | 143031 | 139070 | 97.23 |
| NKSP | 68123.36 | 116782 | 115844 | 99.2 |
| PBSP | 395978.12 | 593896 | 583961 | 98.33 |
| PVSP | 105635.1 | 181089 | 177427 | 97.98 |
| RJD | 170104.26 | 291608 | 287310 | 98.53 |
| SAC | 293964.5 | 503938 | 452859 | 89.86 |
| SATF | 77657.17 | 133127 | 129586 | 97.34 |
| SCC | 120886.7 | 207233 | 205356 | 99.09 |
| SOL | 102420.36 | 175576 | 170643 | 97.19 |
| SQ | 559281.22 | 958768 | 940487 | 98.09 |
| SVSP | 135010.47 | 231445 | 217741 | 94.08 |
| VSP | 16453.24 | 28206 | 26773 | 94.92 |
| WSP | 68863.32 | 118050 | 108619 | 92.01 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 182 of 306
Office of Research
July 31, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - BY FACILITY
From JULY 1, 2019 To JULY 31, 2019

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------:|----------------:|--------------:|------------------:|
| CAC | CAC-Facility A | 32764.44 | 56166 | 52963 | 94.3 |
| CAL | CAL-AD SEG | 73448.24 | 125912 | 125116 | 99.37 |
| CCC | CCC-Facility C | 93363 | 160051 | 159529 | 99.67 |
| CCI | CCI-Facility B | 62493.55 | 107131 | 99036 | 92.44 |
| CCWF | CCWF-Facility A | 160199.56 | 274627 | 271760 | 98.96 |
| CEN | CEN-AD SEG | 76800.57 | 131657 | 129530 | 98.38 |
| CHCF | CHCF-Facility E | 27628.44 | 47362 | 45921 | 96.96 |
| CIM | CIM-Facility B | 61941.26 | 106185 | 105527 | 99.38 |
| CIW | CIW-Facility A | 46238.5 | 79265 | 78338 | 98.83 |
| CMC | CMC-Facility B | 128063.32 | 219536 | 207856 | 94.68 |
| CMF | CMF-Facility A | 93287.2 | 159921 | 158472 | 99.09 |
| COR | COR-Facility 03A | 99969.58 | 171375 | 122378 | 71.41 |
| COR | COR-Facility 04A | 313718.2 | 537803 | 510539 | 94.93 |
| COR | COR-STRH | 81615 | 139911 | 137944 | 98.59 |
| CTF | CTF-Facility C | 72182.2 | 123741 | 117872 | 95.26 |
| CVSP | CVSP-Facility A | 70085.35 | 120145 | 110227 | 91.74 |
| DVI | DVI-Facility A | 99809.7 | 171101 | 168331 | 98.38 |
| FOL | FOL-Facility A | 96128.5 | 164791 | 164143 | 99.61 |
| HDSP | HDSP-STRH | 94370.56 | 161777 | 155438 | 96.08 |
| KVSP | KVSP-Facility Z01 - STRH | 84024.34 | 144040 | 135796 | 94.28 |
| KVSP | KVSP-Facility Z02 | 80079.38 | 137278 | 133973 | 97.59 |
| LAC | LAC-Facility D | 74341.28 | 127443 | 119638 | 93.88 |
| LAC | LAC-STRH | 73737.2 | 126406 | 121868 | 96.41 |
| MCSP | MCSP-Facility C | 83435.2 | 143031 | 139070 | 97.23 |
| NKSP | NKSP-Facility D | 68123.36 | 116782 | 115844 | 99.2 |
| PBSP | PBSP-Facility C | 316498.4 | 457644 | 451048 | 98.56 |
| PBSP | PBSP-STRH | 79480.8 | 136252 | 132913 | 97.55 |
| PVSP | PVSP-STRH | 105635.1 | 181089 | 177427 | 97.98 |
| RJD | RJD-Facility B | 170104.26 | 291608 | 287310 | 98.53 |
| SAC | SAC-Facility A | 136722.41 | 234380 | 215179 | 91.81 |
| SAC | SAC-Facility B | 74793.23 | 128217 | 109240 | 85.2 |
| SAC | SAC-STRH | 82449.1 | 141341 | 128440 | 90.87 |

SECURITY/WELFARE CHECK MONITORING REPORT - BY FACILITY
From JULY 1, 2019 To JULY 31, 2019

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| SATF | SATF-STRH | 77657.17 | 133127 | 129586 | 97.34 |
| SCC | SCC-Facility C | 120886.7 | 207233 | 205356 | 99.09 |
| SOL | SOL-Facility B | 102420.36 | 175576 | 170643 | 97.19 |
| SQ | SQ-Facility A | 559281.22 | 958768 | 940487 | 98.09 |
| SVSP | SVSP-Facility D | 60204.36 | 103206 | 97468 | 94.44 |
| SVSP | SVSP-STRH | 74806.11 | 128239 | 120273 | 93.79 |
| VSP | VSP-Facility A | 16453.24 | 28206 | 26773 | 94.92 |
| WSP | WSP-Facility D | 68863.32 | 118050 | 108619 | 92.01 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
July 31, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
From JULY 1, 2019 To JULY 31, 2019

| INST | FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | EXPECTED CHECKS | PERCENT COMPLIANT |
|------|----------|--------------|------------------------|-----------------|-----------------|-------------------|
| CAC | CAC-Facility A | A 001C1 | 17042.5 | 29215 | 27606 | 94.49 |
| CAC | CAC-Facility A | A 001C2 | 15722.54 | 26952 | 25357 | 94.08 |
| CAL | CAL-AD SEG | Z 001 1 | 73448.24 | 125912 | 125116 | 99.37 |
| CCC | CCC-Facility C | C 004 1 | 59501.33 | 102001 | 101671 | 99.68 |
| CCC | CCC-Facility C | C 004 2 | 33862.27 | 58050 | 57858 | 99.67 |
| CCI | CCI-Facility B | B 007C1 | 8209 | 14073 | 13298 | 94.5 |
| CCI | CCI-Facility B | B 007C2 | 5333.7 | 9142 | 8563 | 93.66 |
| CCI | CCI-Facility B | B 008A1 | 8822.56 | 15123 | 14109 | 93.29 |
| CCI | CCI-Facility B | B 008A2 | 8720.27 | 14949 | 14063 | 94.07 |
| CCI | CCI-Facility B | B 008B1 | 6115.9 | 10483 | 9679 | 92.33 |
| CCI | CCI-Facility B | B 008B2 | 8679.31 | 14877 | 13787 | 92.67 |
| CCI | CCI-Facility B | B 008C1 | 9521.58 | 16322 | 14702 | 90.08 |
| CCI | CCI-Facility B | B 008C2 | 7094.47 | 12161 | 10834 | 89.09 |
| CCWF | CCWF-Facility A | A 504 1 | 70729.36 | 121249 | 119767 | 98.78 |
| CCWF | CCWF-Facility A | A 504 2 | 89470.2 | 153378 | 151993 | 99.1 |
| CEN | CEN-AD SEG | Z 001 1 | 76800.57 | 131657 | 129530 | 98.38 |
| CHCF | CHCF-Facility E | E 301A1 | 12340.36 | 21154 | 20418 | 96.52 |
| CHCF | CHCF-Facility E | E 301A2 | 15288.8 | 26208 | 25504 | 97.31 |
| CIM | CIM-Facility B | B PH 1 | 13302.49 | 22803 | 22680 | 99.46 |
| CIM | CIM-Facility B | B PH 2 | 26680 | 45737 | 45452 | 99.38 |
| CIM | CIM-Facility B | B PH 3 | 21960.37 | 37645 | 37395 | 99.34 |
| CIW | CIW-Facility A | A SHU 1 | 20503.43 | 35148 | 34710 | 98.76 |
| CIW | CIW-Facility A | A SHU 2 | 25735.7 | 44117 | 43628 | 98.89 |
| CMC | CMC-Facility B | B 004 1 | 50829.35 | 87135 | 82537 | 94.72 |
| CMC | CMC-Facility B | B 004 2 | 48072 | 82409 | 77723 | 94.31 |
| CMC | CMC-Facility B | B 004 3 | 29162.57 | 49992 | 47595 | 95.21 |
| CMF | CMF-Facility A | A I 3 | 16102.2 | 27603 | 27369 | 99.15 |
| CMF | CMF-Facility A | A M 3 | 20877.21 | 35790 | 35263 | 98.53 |
| CMF | CMF-Facility A | A W 1 | 26870.3 | 46063 | 45770 | 99.36 |
| CMF | CMF-Facility A | A W 2 | 29438.54 | 50465 | 50070 | 99.22 |
| COR | COR-Facility 03A | 03A003 1 | 33385.16 | 57232 | 52417 | 91.59 |
| COR | COR-Facility 03A | 03A003 2 | 36076.13 | 61845 | 52835 | 85.43 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Office of Correctional Safety... Office of Research and Oversight
Office of Research
July 31, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
From JULY 1, 2019 To JULY 31, 2019

| INST | FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | EXPECTED CHECKS | PERCENT COMPLIANT |
|------|----------|--------------|----------------------|-----------------|-----------------|-------------------|
| COR | COR-Facility 03A | 03A004 1 | 20111.18 | 34477 | 6373 | 18.48 |
| COR | COR-Facility 03A | 03A004 2 | 10396.11 | 17822 | 10754 | 60.34 |
| COR | COR-Facility 04A | 04AA1LA1 | 8209.17 | 14073 | 13601 | 96.65 |
| COR | COR-Facility 04A | 04AA1LA2 | 7810.34 | 13388 | 12895 | 96.32 |
| COR | COR-Facility 04A | 04AA1LB1 | 4085.2 | 7003 | 620 | 8.85 |
| COR | COR-Facility 04A | 04AA1LC1 | 7230.24 | 12395 | 12045 | 97.18 |
| COR | COR-Facility 04A | 04AA1LC2 | 8420.47 | 14434 | 14021 | 97.14 |
| COR | COR-Facility 04A | 04AA1RA1 | 7838.22 | 13437 | 12970 | 96.53 |
| COR | COR-Facility 04A | 04AA1RA2 | 10315.28 | 17684 | 17086 | 96.62 |
| COR | COR-Facility 04A | 04AA1RB1 | 7803.31 | 13376 | 12769 | 95.47 |
| COR | COR-Facility 04A | 04AA1RB2 | 7133.6 | 12228 | 11814 | 96.61 |
| COR | COR-Facility 04A | 04AA1RC1 | 9145.23 | 15678 | 14876 | 94.89 |
| COR | COR-Facility 04A | 04AA1RC2 | 8543.56 | 14645 | 14033 | 95.82 |
| COR | COR-Facility 04A | 04AA2LA1 | 8221.24 | 14094 | 13350 | 94.72 |
| COR | COR-Facility 04A | 04AA2LA2 | 9319.48 | 15975 | 15322 | 95.91 |
| COR | COR-Facility 04A | 04AA2LB1 | 6819.12 | 11690 | 11042 | 94.46 |
| COR | COR-Facility 04A | 04AA2LB2 | 7515.7 | 12883 | 12346 | 95.83 |
| COR | COR-Facility 04A | 04AA2LC1 | 9030.35 | 15479 | 14681 | 94.85 |
| COR | COR-Facility 04A | 04AA2LC2 | 9222.54 | 15809 | 15213 | 96.23 |
| COR | COR-Facility 04A | 04AA2RA1 | 8832.58 | 15141 | 14781 | 97.62 |
| COR | COR-Facility 04A | 04AA2RA2 | 9275.27 | 15901 | 15566 | 97.9 |
| COR | COR-Facility 04A | 04AA2RB1 | 8135.11 | 13946 | 13583 | 97.4 |
| COR | COR-Facility 04A | 04AA2RB2 | 8061.39 | 13818 | 13423 | 97.14 |
| COR | COR-Facility 04A | 04AA2RC1 | 1453.11 | 2491 | 699 | 28.08 |
| COR | COR-Facility 04A | 04AA3RA1 | 6409.11 | 10987 | 10527 | 95.81 |
| COR | COR-Facility 04A | 04AA3RA2 | 8062.48 | 13820 | 13289 | 96.15 |
| COR | COR-Facility 04A | 04AA3RB1 | 8017.17 | 13744 | 13051 | 94.96 |
| COR | COR-Facility 04A | 04AA3RB2 | 8831.36 | 15138 | 14684 | 97 |
| COR | COR-Facility 04A | 04AA3RC1 | 11345.57 | 19448 | 18582 | 95.55 |
| COR | COR-Facility 04A | 04AA3RC2 | 8459.54 | 14501 | 13944 | 96.16 |
| COR | COR-Facility 04A | 04AA4LA1 | 6680.7 | 11452 | 11089 | 96.83 |
| COR | COR-Facility 04A | 04AA4LA2 | 10380.16 | 17795 | 17342 | 97.46 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
July 31, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
From JULY 1, 2019 To JULY 31, 2019

| INST | FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | EXPECTED CHECKS | PERCENT COMPLIANT |
|------|----------|--------------|----------------------|-----------------|-----------------|-------------------|
| COR | COR-Facility 04A | 04AA4LB1 | 6886.2 | 11805 | 11217 | 95.02 |
| COR | COR-Facility 04A | 04AA4LB2 | 8080.22 | 13852 | 13506 | 97.5 |
| COR | COR-Facility 04A | 04AA4LC1 | 10879.51 | 18649 | 17865 | 95.8 |
| COR | COR-Facility 04A | 04AA4LC2 | 8770.11 | 15035 | 14562 | 96.86 |
| COR | COR-Facility 04A | 04AA4RB1 | 11043.51 | 18931 | 18470 | 97.57 |
| COR | COR-Facility 04A | 04AA4RB2 | 7645.18 | 13106 | 12696 | 96.87 |
| COR | COR-Facility 04A | 04AA4RC1 | 8735.2 | 14974 | 14507 | 96.88 |
| COR | COR-Facility 04A | 04AA4RC2 | 11082.21 | 18998 | 18468 | 97.21 |
| COR | COR-STRH | Z 001A1 | 8711.57 | 14933 | 14722 | 98.58 |
| COR | COR-STRH | Z 001B1 | 9777.41 | 16760 | 16512 | 98.52 |
| COR | COR-STRH | Z 001C1 | 10384.57 | 17801 | 17590 | 98.81 |
| COR | COR-STRH | Z 001D1 | 9780.2 | 16766 | 16541 | 98.66 |
| COR | COR-STRH | Z 001E1 | 9697.49 | 16623 | 16365 | 98.45 |
| COR | COR-STRH | Z 001F1 | 12238.22 | 20980 | 20684 | 98.59 |
| COR | COR-STRH | Z 001G1 | 10409.35 | 17843 | 17599 | 98.63 |
| COR | COR-STRH | Z 001H1 | 10619.19 | 18205 | 17931 | 98.5 |
| CTF | CTF-Facility C | C  OW  1 | 21367.16 | 36630 | 34876 | 95.21 |
| CTF | CTF-Facility C | C  OW  2 | 25148.58 | 43111 | 41614 | 96.53 |
| CTF | CTF-Facility C | C  OW  3 | 25667.48 | 44000 | 41382 | 94.05 |
| CVSP | CVSP-Facility A | A  003 1 | 36943.2 | 63331 | 58039 | 91.64 |
| CVSP | CVSP-Facility A | A  003 2 | 33142.33 | 56814 | 52188 | 91.86 |
| DVI | DVI-Facility A | A  L  1 | 45751.23 | 78431 | 76854 | 97.99 |
| DVI | DVI-Facility A | A  L  2 | 54058.44 | 92670 | 91477 | 98.71 |
| FOL | FOL-Facility A | A  004A1 | 13677.24 | 23447 | 23315 | 99.44 |
| FOL | FOL-Facility A | A  004A2 | 17030.43 | 29194 | 29103 | 99.69 |
| FOL | FOL-Facility A | A  004A3 | 17038.56 | 29208 | 29148 | 99.79 |
| FOL | FOL-Facility A | A  004B1 | 14471.29 | 24808 | 24623 | 99.25 |
| FOL | FOL-Facility A | A  004B2 | 16805.58 | 28809 | 28685 | 99.57 |
| FOL | FOL-Facility A | A  004B3 | 17107.35 | 29326 | 29269 | 99.81 |
| HDSP | HDSP-STRH | Z 001 1 | 94370.56 | 161777 | 155438 | 96.08 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001A1 | 10648.47 | 18253 | 17454 | 95.62 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001B1 | 10941.1 | 18756 | 17930 | 95.6 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR    Document 6776-2    Filed 07/16/20    Page 187 of 306
Office of Research
July 31, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
From JULY 1, 2019 To JULY 31, 2019

| INST | FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | EXPECTED CHECKS | PERCENT COMPLIANT |
|------|----------|--------------|-----------------------|-----------------|-----------------|-------------------|
| KVSP | KVSP-Facility Z01 - STRH | Z01001C1 | 11408.4 | 19557 | 18610 | 95.16 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001D1 | 10594.37 | 18160 | 17198 | 94.7 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001E1 | 11224.34 | 19240 | 18078 | 93.96 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001F1 | 10580.41 | 18137 | 16970 | 93.57 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001G1 | 10401.54 | 17830 | 16555 | 92.85 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001H1 | 8229.47 | 14106 | 13001 | 92.16 |
| KVSP | KVSP-Facility Z02 | Z02001A1 | 9718.15 | 16660 | 16319 | 97.96 |
| KVSP | KVSP-Facility Z02 | Z02001B1 | 10493.23 | 17989 | 17657 | 98.16 |
| KVSP | KVSP-Facility Z02 | Z02001C1 | 10525.34 | 18042 | 17645 | 97.8 |
| KVSP | KVSP-Facility Z02 | Z02001D1 | 8058.49 | 13813 | 13484 | 97.61 |
| KVSP | KVSP-Facility Z02 | Z02001E1 | 9353.27 | 16034 | 15644 | 97.57 |
| KVSP | KVSP-Facility Z02 | Z02001F1 | 13245.54 | 22706 | 22135 | 97.49 |
| KVSP | KVSP-Facility Z02 | Z02001G1 | 11486.1 | 19691 | 19116 | 97.08 |
| KVSP | KVSP-Facility Z02 | Z02001H1 | 7200.6 | 12343 | 11973 | 97.01 |
| LAC | LAC-Facility D | D 005 1 | 34716.26 | 59514 | 56102 | 94.27 |
| LAC | LAC-Facility D | D 005 2 | 39625.2 | 67929 | 63536 | 93.53 |
| LAC | LAC-STRH | Z 001 1 | 73737.2 | 126406 | 121868 | 96.41 |
| MCSP | MCSP-Facility C | C 012 1 | 35554.43 | 60949 | 58650 | 96.23 |
| MCSP | MCSP-Facility C | C 012 2 | 47881.19 | 82082 | 80421 | 97.98 |
| NKSP | NKSP-Facility D | D 006 1 | 30384.25 | 52088 | 51620 | 99.1 |
| NKSP | NKSP-Facility D | D 006 2 | 37738.11 | 64694 | 64224 | 99.27 |
| PBSP | PBSP-Facility C | C 002 1 | 19141.58 | 27682 | 27187 | 98.21 |
| PBSP | PBSP-Facility C | C 002 2 | 16943.56 | 24495 | 24048 | 98.17 |
| PBSP | PBSP-Facility C | C 003 1 | 19844.3 | 28692 | 28275 | 98.55 |
| PBSP | PBSP-Facility C | C 003 2 | 8859.27 | 12807 | 12531 | 97.85 |
| PBSP | PBSP-Facility C | C 005 1 | 19967.28 | 28921 | 28629 | 98.99 |
| PBSP | PBSP-Facility C | C 005 2 | 12711.27 | 18380 | 18148 | 98.74 |
| PBSP | PBSP-Facility C | C 006 1 | 23124.18 | 33431 | 32938 | 98.53 |
| PBSP | PBSP-Facility C | C 006 2 | 17624.33 | 25482 | 25072 | 98.39 |
| PBSP | PBSP-Facility C | C 007 1 | 25332.21 | 36632 | 36022 | 98.33 |
| PBSP | PBSP-Facility C | C 007 2 | 17471 | 25257 | 24829 | 98.31 |
| PBSP | PBSP-Facility C | C 008 1 | 29271.14 | 42328 | 41781 | 98.71 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
July 31, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
From JULY 1, 2019 To JULY 31, 2019

| INST | FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | EXPECTED CHECKS | PERCENT COMPLIANT |
|------|----------|--------------|----------------------|-----------------|-----------------|-------------------|
| PBSP | PBSP-Facility C | C 008 2 | 16766.2 | 24233 | 23854 | 98.43 |
| PBSP | PBSP-Facility C | C 011 1 | 25143.1 | 36354 | 35916 | 98.79 |
| PBSP | PBSP-Facility C | C 011 2 | 17780.4 | 25692 | 25272 | 98.36 |
| PBSP | PBSP-Facility C | C 012 1 | 29579.41 | 42768 | 42373 | 99.08 |
| PBSP | PBSP-Facility C | C 012 2 | 16942.55 | 24490 | 24174 | 98.71 |
| PBSP | PBSP-STRH | Z 001 1 | 79480.8 | 136252 | 132913 | 97.55 |
| PVSP | PVSP-STRH | Z 001 1 | 105635.1 | 181089 | 177427 | 97.98 |
| RJD | RJD-Facility B | B 006 1 | 37305.5 | 63951 | 63026 | 98.55 |
| RJD | RJD-Facility B | B 006 2 | 40190.17 | 68898 | 67497 | 97.97 |
| RJD | RJD-Facility B | B 007 1 | 41920.5 | 71863 | 71045 | 98.86 |
| RJD | RJD-Facility B | B 007 2 | 50689.14 | 86896 | 85742 | 98.67 |
| SAC | SAC-Facility A | A 001 1 | 22049.34 | 37798 | 33992 | 89.93 |
| SAC | SAC-Facility A | A 001 2 | 22000.54 | 37714 | 33357 | 88.45 |
| SAC | SAC-Facility A | A 002 1 | 21730.8 | 37252 | 33997 | 91.26 |
| SAC | SAC-Facility A | A 002 2 | 22703.1 | 38919 | 35655 | 91.61 |
| SAC | SAC-Facility A | A 005 1 | 24987.38 | 42834 | 40734 | 95.1 |
| SAC | SAC-Facility A | A 005 2 | 23253.26 | 39863 | 37443 | 93.93 |
| SAC | SAC-Facility B | B 007 1 | 14672.3 | 25152 | 22706 | 90.28 |
| SAC | SAC-Facility B | B 007 2 | 19391.17 | 33242 | 25500 | 76.71 |
| SAC | SAC-Facility B | B 008 1 | 20701.1 | 35488 | 30404 | 85.67 |
| SAC | SAC-Facility B | B 008 2 | 20029.53 | 34335 | 30630 | 89.21 |
| SAC | SAC-STRH | Z 001A1 | 9461.48 | 16219 | 14844 | 91.52 |
| SAC | SAC-STRH | Z 001B1 | 9887.15 | 16950 | 15497 | 91.43 |
| SAC | SAC-STRH | Z 001C1 | 10657.53 | 18269 | 16691 | 91.36 |
| SAC | SAC-STRH | Z 001D1 | 9204.2 | 15778 | 14452 | 91.59 |
| SAC | SAC-STRH | Z 001E1 | 9982.6 | 17112 | 15667 | 91.56 |
| SAC | SAC-STRH | Z 001F1 | 12554.57 | 21521 | 19257 | 89.48 |
| SAC | SAC-STRH | Z 001G1 | 11060.37 | 18959 | 17151 | 90.46 |
| SAC | SAC-STRH | Z 001H1 | 9644.23 | 16533 | 14882 | 90.01 |
| SATF | SATF-STRH | Z 001 1 | 77657.17 | 133127 | 129586 | 97.34 |
| SCC | SCC-Facility C | C 002 1 | 53684.45 | 92029 | 91088 | 98.98 |
| SCC | SCC-Facility C | C 002 2 | 67202.22 | 115204 | 114268 | 99.19 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 189 of 306
Office of Research
July 31, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
From JULY 1, 2019 To JULY 31, 2019

| INST | FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | EXPECTED CHECKS | PERCENT COMPLIANT |
|------|----------|--------------|----------------------|-----------------|-----------------|-------------------|
| SOL | SOL-Facility B | B 010 1 | 41559.9 | 71244 | 69519 | 97.58 |
| SOL | SOL-Facility B | B 010 2 | 60860.27 | 104332 | 101124 | 96.93 |
| SQ | SQ-Facility A | A AC 1 | 9752.44 | 16717 | 16650 | 99.6 |
| SQ | SQ-Facility A | A AC 2 | 4616.24 | 7914 | 7815 | 98.75 |
| SQ | SQ-Facility A | A AC 3 | 10255.39 | 17579 | 17359 | 98.75 |
| SQ | SQ-Facility A | A EB 1 | 62718.1 | 107517 | 105426 | 98.06 |
| SQ | SQ-Facility A | A EB 2 | 71376.42 | 122358 | 120164 | 98.21 |
| SQ | SQ-Facility A | A EB 3 | 76850.31 | 131742 | 127488 | 96.77 |
| SQ | SQ-Facility A | A EB 4 | 75291.35 | 129070 | 126153 | 97.74 |
| SQ | SQ-Facility A | A EB 5 | 80109.47 | 137329 | 132443 | 96.44 |
| SQ | SQ-Facility A | A NB N6 | 8297.12 | 14224 | 14198 | 99.82 |
| SQ | SQ-Facility A | A NB S6 | 8450.34 | 14485 | 14460 | 99.83 |
| SQ | SQ-Facility A | A SB C1 | 25149.1 | 43113 | 42994 | 99.72 |
| SQ | SQ-Facility A | A SB C2 | 29624.24 | 50785 | 50648 | 99.73 |
| SQ | SQ-Facility A | A SB C3 | 27733.23 | 47543 | 47365 | 99.63 |
| SQ | SQ-Facility A | A SB C4 | 24061.42 | 41247 | 40991 | 99.38 |
| SQ | SQ-Facility A | A SB C5 | 392.52 | 672 | 3 | 0.49 |
| SQ | SQ-Facility A | A SB D1 | 27498.42 | 47139 | 47070 | 99.85 |
| SQ | SQ-Facility A | A SB D2 | 17112 | 29335 | 29259 | 99.74 |
| SVSP | SVSP-Facility D | D 001 1 | 30522.51 | 52323 | 49428 | 94.47 |
| SVSP | SVSP-Facility D | D 001 2 | 29682.45 | 50883 | 48040 | 94.41 |
| SVSP | SVSP-STRH | Z 009 1 | 74806.11 | 128239 | 120273 | 93.79 |
| VSP | VSP-Facility A | A 004 1 | 9366.44 | 16056 | 15909 | 99.09 |
| VSP | VSP-Facility A | A 004 2 | 7088.4 | 12150 | 10864 | 89.42 |
| WSP | WSP-Facility D | D 006 1 | 25323.38 | 43410 | 39895 | 91.9 |
| WSP | WSP-Facility D | D 006 2 | 43540.54 | 74640 | 68724 | 92.07 |

Data Source: Strategic Offender Management System and Guard1 Database

# Exhibit J

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
August 31, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - CDCR
From AUGUST 1, 2019 To AUGUST 31, 2019

| TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|---|---|---|---|
| 4285837.6 | 7260103 | 6984523 | 96.2 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 192 of 306
Office of Research
August 31, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - BY INSTITUTION
From AUGUST 1, 2019 To AUGUST 31, 2019

| INST | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|------------------------|-----------------|---------------|-------------------|
| CAC  | 32750.26   | 56144  | 53719  | 95.68 |
| CAL  | 74253.21   | 127291 | 124432 | 97.75 |
| CCC  | 93610.11   | 160475 | 160092 | 99.76 |
| CCI  | 45901.53   | 78687  | 74185  | 94.28 |
| CCWF | 157934.14  | 270744 | 268297 | 99.1  |
| CEN  | 83362.21   | 142907 | 141400 | 98.95 |
| CHCF | 30491.47   | 52270  | 51429  | 98.39 |
| CIM  | 61610.5    | 105617 | 100233 | 94.9  |
| CIW  | 40892.57   | 70100  | 67265  | 95.95 |
| CMC  | 154152.21  | 264261 | 246633 | 93.33 |
| CMF  | 86790.21   | 148783 | 147313 | 99.01 |
| COR  | 453953.51  | 778205 | 731826 | 94.04 |
| CTF  | 80074.56   | 137270 | 130211 | 94.86 |
| CVSP | 63134.15   | 108230 | 98959  | 91.43 |
| DVI  | 118490.9   | 203126 | 198242 | 97.6  |
| FOL  | 95136.1    | 163091 | 162128 | 99.41 |
| HDSP | 84385.51   | 144660 | 141718 | 97.97 |
| KVSP | 153536.1   | 263205 | 252999 | 96.12 |
| LAC  | 147793.16  | 253360 | 241902 | 95.48 |
| MCSP | 90183.3    | 154599 | 149969 | 97.01 |
| NKSP | 79340.12   | 136012 | 134671 | 99.01 |
| PBSP | 405568.3   | 608214 | 586849 | 96.49 |
| PVSP | 108779.43  | 186478 | 182315 | 97.77 |
| RJD  | 163275.59  | 279900 | 276848 | 98.91 |
| SAC  | 288027.2   | 493761 | 447814 | 90.69 |
| SATF | 76618.35   | 131344 | 126047 | 95.97 |
| SCC  | 118729.26  | 203536 | 202756 | 99.62 |
| SOL  | 104618.58  | 179345 | 173099 | 96.52 |
| SQ   | 554473.48  | 950525 | 933074 | 98.16 |
| SVSP | 134524.2   | 230613 | 217007 | 94.1  |
| VSP  | 34851.55   | 59744  | 53828  | 90.1  |
| WSP  | 68604.1    | 117607 | 107263 | 91.21 |

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 193 of 306
Office of Research
August 31, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - BY FACILITY
From AUGUST 1, 2019 To AUGUST 31, 2019

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------:|----------------:|--------------:|------------------:|
| CAC | CAC-Facility A | 32750.26 | 56144 | 53719 | 95.68 |
| CAL | CAL-AD SEG | 74253.21 | 127291 | 124432 | 97.75 |
| CCC | CCC-Facility C | 93610.11 | 160475 | 160092 | 99.76 |
| CCI | CCI-Facility B | 45901.53 | 78687 | 74185 | 94.28 |
| CCWF | CCWF-Facility A | 157934.14 | 270744 | 268297 | 99.1 |
| CEN | CEN-AD SEG | 83362.21 | 142907 | 141400 | 98.95 |
| CHCF | CHCF-Facility E | 30491.47 | 52270 | 51429 | 98.39 |
| CIM | CIM-Facility B | 61610.5 | 105617 | 100233 | 94.9 |
| CIW | CIW-Facility A | 40892.57 | 70100 | 67265 | 95.95 |
| CMC | CMC-Facility B | 154152.21 | 264261 | 246633 | 93.33 |
| CMF | CMF-Facility A | 86790.21 | 148783 | 147313 | 99.01 |
| COR | COR-Facility 03A | 64918.56 | 111288 | 105553 | 94.85 |
| COR | COR-Facility 04A | 311432.3 | 533883 | 498582 | 93.39 |
| COR | COR-STRH | 77603.25 | 133034 | 127691 | 95.98 |
| CTF | CTF-Facility C | 80074.56 | 137270 | 130211 | 94.86 |
| CVSP | CVSP-Facility A | 63134.15 | 108230 | 98959 | 91.43 |
| DVI | DVI-Facility A | 118490.9 | 203126 | 198242 | 97.6 |
| FOL | FOL-Facility A | 95136.1 | 163091 | 162128 | 99.41 |
| HDSP | HDSP-STRH | 84385.51 | 144660 | 141718 | 97.97 |
| KVSP | KVSP-Facility Z01 - STRH | 75897.23 | 130110 | 123914 | 95.24 |
| KVSP | KVSP-Facility Z02 | 77639.38 | 133095 | 129085 | 96.99 |
| LAC | LAC-Facility D | 77267.41 | 132457 | 125687 | 94.89 |
| LAC | LAC-STRH | 70527.35 | 120903 | 116215 | 96.12 |
| MCSP | MCSP-Facility C | 90183.3 | 154599 | 149969 | 97.01 |
| NKSP | NKSP-Facility D | 79340.12 | 136012 | 134671 | 99.01 |
| PBSP | PBSP-Facility C | 331153.48 | 480645 | 465717 | 96.89 |
| PBSP | PBSP-STRH | 74415.15 | 127569 | 121132 | 94.95 |
| PVSP | PVSP-STRH | 108779.43 | 186478 | 182315 | 97.77 |
| RJD | RJD-Facility B | 163275.59 | 279900 | 276848 | 98.91 |
| SAC | SAC-Facility A | 138028.27 | 236620 | 216327 | 91.42 |
| SAC | SAC-Facility B | 75763.22 | 129880 | 115618 | 89.02 |
| SAC | SAC-STRH | 74236.31 | 127261 | 115869 | 91.05 |

SECURITY/WELFARE CHECK MONITORING REPORT - BY FACILITY
From AUGUST 1, 2019 To AUGUST 31, 2019

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| SATF | SATF-STRH | 76618.35 | 131344 | 126047 | 95.97 |
| SCC | SCC-Facility C | 118729.26 | 203536 | 202756 | 99.62 |
| SOL | SOL-Facility B | 104618.58 | 179345 | 173099 | 96.52 |
| SQ | SQ-Facility A | 554473.48 | 950525 | 933074 | 98.16 |
| SVSP | SVSP-Facility D | 57660.24 | 98846 | 94500 | 95.6 |
| SVSP | SVSP-STRH | 76864.38 | 131766 | 122507 | 92.97 |
| VSP | VSP-Facility A | 34851.55 | 59744 | 53828 | 90.1 |
| WSP | WSP-Facility D | 68604.1 | 117607 | 107263 | 91.21 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR    Document 6776-2    Filed 07/16/20    Page 195 of 306
Office of Research
August 31, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
From AUGUST 1, 2019 To AUGUST 31, 2019

| INST | FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | EXPECTED CHECKS | PERCENT COMPLIANT |
|------|----------|--------------|----------------------|-----------------|-----------------|-------------------|
| CAC | CAC-Facility A | A 001C1 | 15965.51 | 27368 | 26265 | 95.97 |
| CAC | CAC-Facility A | A 001C2 | 16786.35 | 28775 | 27453 | 95.41 |
| CAL | CAL-AD SEG | Z 001 1 | 74253.21 | 127291 | 124432 | 97.75 |
| CCC | CCC-Facility C | C 004 1 | 53758.39 | 92156 | 91915 | 99.74 |
| CCC | CCC-Facility C | C 004 2 | 39853.32 | 68319 | 68177 | 99.79 |
| CCI | CCI-Facility B | B 008A1 | 9973.12 | 17097 | 16411 | 95.99 |
| CCI | CCI-Facility B | B 008A2 | 8992.9 | 15415 | 14713 | 95.44 |
| CCI | CCI-Facility B | B 008B1 | 6233.39 | 10685 | 10104 | 94.57 |
| CCI | CCI-Facility B | B 008B2 | 6384.39 | 10943 | 10404 | 95.07 |
| CCI | CCI-Facility B | B 008C1 | 9091.35 | 15584 | 14436 | 92.63 |
| CCI | CCI-Facility B | B 008C2 | 5229.39 | 8963 | 8117 | 90.55 |
| CCWF | CCWF-Facility A | A 504 1 | 67457.4 | 115640 | 114656 | 99.15 |
| CCWF | CCWF-Facility A | A 504 2 | 90478.34 | 155104 | 153641 | 99.06 |
| CEN | CEN-AD SEG | Z 001 1 | 83362.21 | 142907 | 141400 | 98.95 |
| CHCF | CHCF-Facility E | E 301A1 | 13842.55 | 23729 | 23241 | 97.94 |
| CHCF | CHCF-Facility E | E 301A2 | 16649.52 | 28541 | 28188 | 98.76 |
| CIM | CIM-Facility B | B PH 1 | 14732.22 | 25255 | 24033 | 95.16 |
| CIM | CIM-Facility B | B PH 2 | 27349.28 | 46885 | 44437 | 94.78 |
| CIM | CIM-Facility B | B PH 3 | 19528.15 | 33477 | 31763 | 94.88 |
| CIW | CIW-Facility A | A SHU 1 | 19988.44 | 34265 | 32781 | 95.67 |
| CIW | CIW-Facility A | A SHU 2 | 20904.13 | 35836 | 34484 | 96.23 |
| CMC | CMC-Facility B | B 004 1 | 60184.4 | 103172 | 96609 | 93.64 |
| CMC | CMC-Facility B | B 004 2 | 55328.39 | 94847 | 87767 | 92.54 |
| CMC | CMC-Facility B | B 004 3 | 38641.2 | 66242 | 62258 | 93.99 |
| CMF | CMF-Facility A | A I 3 | 14426.56 | 24730 | 24353 | 98.47 |
| CMF | CMF-Facility A | A M 3 | 22583.24 | 38714 | 37966 | 98.07 |
| CMF | CMF-Facility A | A W 1 | 25777.1 | 44189 | 43921 | 99.39 |
| CMF | CMF-Facility A | A W 2 | 24004.51 | 41149 | 41073 | 99.81 |
| COR | COR-Facility 03A | 03A003 1 | 33316.33 | 57112 | 54588 | 95.58 |
| COR | COR-Facility 03A | 03A003 2 | 31602.23 | 54176 | 50965 | 94.07 |
| COR | COR-Facility 04A | 04AA1LA1 | 8667.21 | 14858 | 13989 | 94.15 |
| COR | COR-Facility 04A | 04AA1LA2 | 6867.48 | 11772 | 11146 | 94.68 |

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR    Document 6776-2    Filed 07/16/20    Page 196 of 306
Office of Research
August 31, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
From AUGUST 1, 2019 To AUGUST 31, 2019

| INST | FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | EXPECTED CHECKS | PERCENT COMPLIANT |
|------|----------|--------------|-----------------------|-----------------|-----------------|-------------------|
| COR | COR-Facility 04A | 04AA1LB1 | 4464 | 7653 | 133 | 1.74 |
| COR | COR-Facility 04A | 04AA1LC1 | 7445.41 | 12762 | 12074 | 94.61 |
| COR | COR-Facility 04A | 04AA1LC2 | 8965.3 | 15368 | 14500 | 94.35 |
| COR | COR-Facility 04A | 04AA1RA1 | 7126.53 | 12216 | 11438 | 93.63 |
| COR | COR-Facility 04A | 04AA1RA2 | 9853.14 | 16891 | 15935 | 94.34 |
| COR | COR-Facility 04A | 04AA1RB1 | 8792.46 | 15072 | 14063 | 93.31 |
| COR | COR-Facility 04A | 04AA1RB2 | 7007.2 | 12012 | 11340 | 94.41 |
| COR | COR-Facility 04A | 04AA1RC1 | 9646.18 | 16537 | 15421 | 93.25 |
| COR | COR-Facility 04A | 04AA1RC2 | 8839.37 | 15152 | 14238 | 93.97 |
| COR | COR-Facility 04A | 04AA2LA1 | 8482.14 | 14541 | 13643 | 93.82 |
| COR | COR-Facility 04A | 04AA2LA2 | 8818.32 | 15116 | 14267 | 94.38 |
| COR | COR-Facility 04A | 04AA2LB1 | 7924.55 | 13584 | 12727 | 93.69 |
| COR | COR-Facility 04A | 04AA2LB2 | 7507.49 | 12869 | 12143 | 94.36 |
| COR | COR-Facility 04A | 04AA2LC1 | 8926.17 | 15302 | 14450 | 94.43 |
| COR | COR-Facility 04A | 04AA2LC2 | 8588.54 | 14722 | 13930 | 94.62 |
| COR | COR-Facility 04A | 04AA2RA1 | 7046.48 | 12079 | 11718 | 97.01 |
| COR | COR-Facility 04A | 04AA2RA2 | 9995.18 | 17135 | 16646 | 97.15 |
| COR | COR-Facility 04A | 04AA2RB1 | 8225.24 | 14101 | 13616 | 96.56 |
| COR | COR-Facility 04A | 04AA2RB2 | 7136 | 12233 | 11855 | 96.91 |
| COR | COR-Facility 04A | 04AA2RC1 | 655.32 | 1122 | 330 | 29.39 |
| COR | COR-Facility 04A | 04AA3RA1 | 7182.2 | 12313 | 11664 | 94.73 |
| COR | COR-Facility 04A | 04AA3RA2 | 8301.28 | 14231 | 13495 | 94.83 |
| COR | COR-Facility 04A | 04AA3RB1 | 8218.38 | 14087 | 13214 | 93.8 |
| COR | COR-Facility 04A | 04AA3RB2 | 8499.59 | 14570 | 13849 | 95.05 |
| COR | COR-Facility 04A | 04AA3RC1 | 9070.2 | 15549 | 14650 | 94.22 |
| COR | COR-Facility 04A | 04AA3RC2 | 10344.5 | 17733 | 16816 | 94.83 |
| COR | COR-Facility 04A | 04AA4LA1 | 6235.5 | 10688 | 10257 | 95.96 |
| COR | COR-Facility 04A | 04AA4LA2 | 7770.45 | 13320 | 12818 | 96.23 |
| COR | COR-Facility 04A | 04AA4LB1 | 9640.57 | 16526 | 15697 | 94.98 |
| COR | COR-Facility 04A | 04AA4LB2 | 8870.28 | 15207 | 14659 | 96.4 |
| COR | COR-Facility 04A | 04AA4LC1 | 11252.29 | 19290 | 18195 | 94.32 |
| COR | COR-Facility 04A | 04AA4LC2 | 9142.21 | 15673 | 15022 | 95.85 |

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR    Document 6776-2    Filed 07/16/20    Page 197 of 306
Office of Research
August 31, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
From AUGUST 1, 2019 To AUGUST 31, 2019

| INST | FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | EXPECTED CHECKS | PERCENT COMPLIANT |
|------|----------|--------------|------------------------|-----------------|-----------------|-------------------|
| COR | COR-Facility 04A | 04AA4RB1 | 8948.45 | 15339 | 14640 | 95.45 |
| COR | COR-Facility 04A | 04AA4RB2 | 7415.7 | 12712 | 12073 | 94.97 |
| COR | COR-Facility 04A | 04AA4RC1 | 10034.59 | 17201 | 16460 | 95.69 |
| COR | COR-Facility 04A | 04AA4RC2 | 9538.24 | 16352 | 15472 | 94.62 |
| COR | COR-STRH | Z 001A1 | 8545.39 | 14648 | 14037 | 95.83 |
| COR | COR-STRH | Z 001B1 | 10015.49 | 17168 | 16496 | 96.08 |
| COR | COR-STRH | Z 001C1 | 8516.56 | 14599 | 13959 | 95.62 |
| COR | COR-STRH | Z 001D1 | 9661.1 | 16562 | 15922 | 96.14 |
| COR | COR-STRH | Z 001E1 | 9111.16 | 15619 | 14943 | 95.67 |
| COR | COR-STRH | Z 001F1 | 11545.13 | 19792 | 19029 | 96.14 |
| COR | COR-STRH | Z 001G1 | 10624.2 | 18213 | 17527 | 96.24 |
| COR | COR-STRH | Z 001H1 | 9586.2 | 16434 | 15778 | 96.01 |
| CTF | CTF-Facility C | C OW 1 | 24879.21 | 42650 | 40419 | 94.77 |
| CTF | CTF-Facility C | C OW 2 | 24857.31 | 42611 | 40978 | 96.17 |
| CTF | CTF-Facility C | C OW 3 | 30338.4 | 52008 | 48814 | 93.86 |
| CVSP | CVSP-Facility A | A 003 1 | 32696.1 | 56050 | 51198 | 91.34 |
| CVSP | CVSP-Facility A | A 003 2 | 30438.14 | 52180 | 47762 | 91.53 |
| DVI | DVI-Facility A | A K 1 | 18287.21 | 31350 | 30353 | 96.82 |
| DVI | DVI-Facility A | A K 2 | 18378.2 | 31505 | 30840 | 97.89 |
| DVI | DVI-Facility A | A K 3 | 13838 | 23722 | 23124 | 97.48 |
| DVI | DVI-Facility A | A L 1 | 47369.59 | 81204 | 79276 | 97.63 |
| DVI | DVI-Facility A | A L 2 | 20618.47 | 35345 | 34649 | 98.03 |
| FOL | FOL-Facility A | A 004A1 | 13548.44 | 23225 | 23030 | 99.16 |
| FOL | FOL-Facility A | A 004A2 | 16568.22 | 28403 | 28280 | 99.57 |
| FOL | FOL-Facility A | A 004A3 | 17010.56 | 29160 | 29073 | 99.7 |
| FOL | FOL-Facility A | A 004B1 | 14569.27 | 24976 | 24676 | 98.8 |
| FOL | FOL-Facility A | A 004B2 | 16554.3 | 28377 | 28211 | 99.41 |
| FOL | FOL-Facility A | A 004B3 | 16887.11 | 28949 | 28858 | 99.68 |
| HDSP | HDSP-STRH | Z 001 1 | 84385.51 | 144660 | 141718 | 97.97 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001A1 | 9916.38 | 16998 | 16377 | 96.35 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001B1 | 10158.5 | 17414 | 16759 | 96.24 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001C1 | 9535.46 | 16345 | 15716 | 96.15 |

California Department of Corrections and Rehabilitation
Office of Correctional Safety, Research and Internal Oversight
Office of Research
August 31, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
From AUGUST 1, 2019 To AUGUST 31, 2019

| INST | FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | EXPECTED CHECKS | PERCENT COMPLIANT |
|------|----------|--------------|------------------------|-----------------|-----------------|-------------------|
| KVSP | KVSP-Facility Z01 - STRH | Z01001D1 | 8448.35 | 14482 | 13824 | 95.46 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001E1 | 9814.7 | 16824 | 16013 | 95.18 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001F1 | 9627.4 | 16504 | 15604 | 94.55 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001G1 | 9257.27 | 15870 | 14916 | 93.99 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001H1 | 9143.41 | 15673 | 14705 | 93.82 |
| KVSP | KVSP-Facility Z02 | Z02001A1 | 9682.42 | 16597 | 16208 | 97.66 |
| KVSP | KVSP-Facility Z02 | Z02001B1 | 10724.15 | 18384 | 17945 | 97.61 |
| KVSP | KVSP-Facility Z02 | Z02001C1 | 9528.41 | 16333 | 15827 | 96.9 |
| KVSP | KVSP-Facility Z02 | Z02001D1 | 7814.41 | 13395 | 12805 | 95.59 |
| KVSP | KVSP-Facility Z02 | Z02001E1 | 8476.5 | 14530 | 14096 | 97.01 |
| KVSP | KVSP-Facility Z02 | Z02001F1 | 12736.6 | 21833 | 21216 | 97.17 |
| KVSP | KVSP-Facility Z02 | Z02001G1 | 11482.53 | 19683 | 19056 | 96.82 |
| KVSP | KVSP-Facility Z02 | Z02001H1 | 7198.3 | 12339 | 11930 | 96.69 |
| LAC | LAC-Facility D | D 005 1 | 36095.53 | 61877 | 58781 | 95 |
| LAC | LAC-Facility D | D 005 2 | 41172.48 | 70580 | 66905 | 94.79 |
| LAC | LAC-STRH | Z 001 1 | 70527.35 | 120903 | 116215 | 96.12 |
| MCSP | MCSP-Facility C | C 012 1 | 40186.3 | 68890 | 65975 | 95.77 |
| MCSP | MCSP-Facility C | C 012 2 | 49996.27 | 85708 | 83995 | 98 |
| NKSP | NKSP-Facility D | D 006 1 | 33354.2 | 57179 | 56624 | 99.03 |
| NKSP | NKSP-Facility D | D 006 2 | 45986.52 | 78833 | 78047 | 99 |
| PBSP | PBSP-Facility C | C 002 1 | 21694.16 | 31489 | 30489 | 96.82 |
| PBSP | PBSP-Facility C | C 002 2 | 17836.37 | 25885 | 25029 | 96.7 |
| PBSP | PBSP-Facility C | C 003 1 | 26105.36 | 37891 | 36725 | 96.92 |
| PBSP | PBSP-Facility C | C 003 2 | 15131.27 | 21959 | 21193 | 96.51 |
| PBSP | PBSP-Facility C | C 005 1 | 21220.12 | 30836 | 29746 | 96.46 |
| PBSP | PBSP-Facility C | C 005 2 | 13186.49 | 19125 | 18603 | 97.27 |
| PBSP | PBSP-Facility C | C 006 1 | 23552.15 | 34183 | 33410 | 97.74 |
| PBSP | PBSP-Facility C | C 006 2 | 16623.43 | 24131 | 23429 | 97.09 |
| PBSP | PBSP-Facility C | C 007 1 | 25519.2 | 37045 | 35964 | 97.08 |
| PBSP | PBSP-Facility C | C 007 2 | 17041.39 | 24725 | 24003 | 97.08 |
| PBSP | PBSP-Facility C | C 008 1 | 29063.4 | 42193 | 40467 | 95.91 |
| PBSP | PBSP-Facility C | C 008 2 | 17103.4 | 24802 | 23738 | 95.71 |

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 199 of 306
Division of Correctional Policy Research and Internal Oversight
Office of Research
August 31, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
From AUGUST 1, 2019 To AUGUST 31, 2019

| INST | FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | EXPECTED CHECKS | PERCENT COMPLIANT |
|------|----------|--------------|----------------------|-----------------|-----------------|-------------------|
| PBSP | PBSP-Facility C | C 011 1 | 25648.57 | 37230 | 36474 | 97.97 |
| PBSP | PBSP-Facility C | C 011 2 | 17822.16 | 25866 | 25317 | 97.88 |
| PBSP | PBSP-Facility C | C 012 1 | 26658.16 | 38696 | 37419 | 96.7 |
| PBSP | PBSP-Facility C | C 012 2 | 16952.5 | 24590 | 23710 | 96.42 |
| PBSP | PBSP-STRH | Z 001 1 | 74415.15 | 127569 | 121132 | 94.95 |
| PVSP | PVSP-STRH | Z 001 1 | 108779.43 | 186478 | 182315 | 97.77 |
| RJD | RJD-Facility B | B 006 1 | 34786 | 59633 | 59031 | 98.99 |
| RJD | RJD-Facility B | B 006 2 | 38332.13 | 65712 | 65032 | 98.96 |
| RJD | RJD-Facility B | B 007 1 | 41599.36 | 71312 | 70594 | 98.99 |
| RJD | RJD-Facility B | B 007 2 | 48558.1 | 83243 | 82191 | 98.74 |
| SAC | SAC-Facility A | A 001 1 | 20974.17 | 35956 | 32015 | 89.04 |
| SAC | SAC-Facility A | A 001 2 | 22193.19 | 38046 | 33917 | 89.15 |
| SAC | SAC-Facility A | A 002 1 | 22317.6 | 38258 | 34875 | 91.16 |
| SAC | SAC-Facility A | A 002 2 | 22928.34 | 39304 | 35602 | 90.58 |
| SAC | SAC-Facility A | A 005 1 | 26658.7 | 45700 | 43153 | 94.43 |
| SAC | SAC-Facility A | A 005 2 | 22958.4 | 39357 | 36764 | 93.41 |
| SAC | SAC-Facility B | B 007 1 | 16021.13 | 27465 | 24652 | 89.76 |
| SAC | SAC-Facility B | B 007 2 | 19624.2 | 33642 | 30204 | 89.78 |
| SAC | SAC-Facility B | B 008 1 | 19918.42 | 34145 | 29879 | 87.51 |
| SAC | SAC-Facility B | B 008 2 | 20200.7 | 34629 | 30883 | 89.18 |
| SAC | SAC-STRH | Z 001A1 | 6839.44 | 11724 | 10877 | 92.78 |
| SAC | SAC-STRH | Z 001B1 | 9058.5 | 15528 | 14358 | 92.46 |
| SAC | SAC-STRH | Z 001C1 | 9071.12 | 15551 | 14312 | 92.03 |
| SAC | SAC-STRH | Z 001D1 | 9275.13 | 15900 | 14526 | 91.36 |
| SAC | SAC-STRH | Z 001E1 | 8485.15 | 14546 | 13169 | 90.53 |
| SAC | SAC-STRH | Z 001F1 | 10906.32 | 18695 | 16929 | 90.55 |
| SAC | SAC-STRH | Z 001G1 | 10311.9 | 17676 | 15950 | 90.23 |
| SAC | SAC-STRH | Z 001H1 | 10291.36 | 17641 | 15749 | 89.27 |
| SATF | SATF-STRH | Z 001 1 | 76618.35 | 131344 | 126047 | 95.97 |
| SCC | SCC-Facility C | C 002 1 | 54538.47 | 93493 | 93003 | 99.48 |
| SCC | SCC-Facility C | C 002 2 | 64192.39 | 110043 | 109754 | 99.74 |
| SOL | SOL-Facility B | B 010 1 | 44065.54 | 75540 | 73293 | 97.03 |

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 200 of 306
Office of Research
August 31, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
From AUGUST 1, 2019 To AUGUST 31, 2019

| INST | FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | EXPECTED CHECKS | PERCENT COMPLIANT |
|------|----------|--------------|-----------------------|-----------------|-----------------|-------------------|
| SOL  | SOL-Facility B | B 010 2 | 60553.4  | 103805 | 99806  | 96.15 |
| SQ   | SQ-Facility A  | A AC  1 | 9508.34  | 16299  | 16220  | 99.52 |
| SQ   | SQ-Facility A  | A AC  2 | 4990.58  | 8554   | 8419   | 98.41 |
| SQ   | SQ-Facility A  | A AC  3 | 9180.1   | 15737  | 15546  | 98.79 |
| SQ   | SQ-Facility A  | A EB  1 | 63232.39 | 108397 | 106885 | 98.61 |
| SQ   | SQ-Facility A  | A EB  2 | 71653.57 | 122834 | 120607 | 98.19 |
| SQ   | SQ-Facility A  | A EB  3 | 75168.7  | 128860 | 124531 | 96.64 |
| SQ   | SQ-Facility A  | A EB  4 | 75357.54 | 129183 | 125951 | 97.5  |
| SQ   | SQ-Facility A  | A EB  5 | 79514    | 136310 | 132591 | 97.27 |
| SQ   | SQ-Facility A  | A NB N6 | 8418.3   | 14430  | 14364  | 99.54 |
| SQ   | SQ-Facility A  | A NB S6 | 8450.34  | 14485  | 14391  | 99.35 |
| SQ   | SQ-Facility A  | A SB C1 | 26372.3  | 45209  | 45176  | 99.93 |
| SQ   | SQ-Facility A  | A SB C2 | 28139.37 | 48238  | 48210  | 99.94 |
| SQ   | SQ-Facility A  | A SB C3 | 27534.11 | 47201  | 47077  | 99.74 |
| SQ   | SQ-Facility A  | A SB C4 | 21029.58 | 36050  | 35795  | 99.29 |
| SQ   | SQ-Facility A  | A SB C5 | 1290.15  | 2212   | 834    | 37.71 |
| SQ   | SQ-Facility A  | A SB D1 | 27545.48 | 47220  | 47177  | 99.91 |
| SQ   | SQ-Facility A  | A SB D2 | 17096.42 | 29307  | 29300  | 99.98 |
| SVSP | SVSP-Facility D | D 001 1 | 28120.49 | 48205  | 46145  | 95.73 |
| SVSP | SVSP-Facility D | D 001 2 | 29541.35 | 50641  | 48355  | 95.49 |
| SVSP | SVSP-STRH       | Z 009 1 | 76864.38 | 131766 | 122507 | 92.97 |
| VSP  | VSP-Facility A  | A 004 1 | 15090.19 | 25869  | 22836  | 88.27 |
| VSP  | VSP-Facility A  | A 004 2 | 19761.36 | 33875  | 30992  | 91.49 |
| WSP  | WSP-Facility D  | D 006 1 | 27139.1  | 46524  | 42558  | 91.47 |
| WSP  | WSP-Facility D  | D 006 2 | 41465.51 | 71083  | 64706  | 91.03 |

# Exhibit K

Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 202 of 306

SECURITY/WELFARE CHECK MONITORING REPORT - CDCR
From SEPTEMBER 1, 2019 To SEPTEMBER 30, 2019

| TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|---|---|---|---|
| 4361100.1 | 7385911 | 7013550 | 94.96 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 203 of 306
Office of Research
September 30, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - BY INSTITUTION
From SEPTEMBER 1, 2019 To SEPTEMBER 30, 2019

| INST | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|------|------|------|------|
| CAC | 46692.22 | 80044 | 75712 | 94.59 |
| CAL | 77158.9 | 132271 | 114294 | 86.41 |
| CCC | 113420.26 | 194435 | 193144 | 99.34 |
| CCI | 62843.4 | 107730 | 93314 | 86.62 |
| CCWF | 141012.16 | 241735 | 238923 | 98.84 |
| CEN | 83483.36 | 143113 | 141654 | 98.98 |
| CHCF | 29413.18 | 50423 | 49876 | 98.92 |
| CIM | 66843.42 | 114587 | 112895 | 98.52 |
| CIW | 42431.37 | 72738 | 70820 | 97.36 |
| CMC | 167985.7 | 287974 | 272061 | 94.47 |
| CMF | 95956.45 | 164496 | 163351 | 99.3 |
| COR | 438671.35 | 752007 | 712593 | 94.76 |
| CTF | 88931.6 | 152453 | 144602 | 94.85 |
| CVSP | 60872.54 | 104352 | 94197 | 90.27 |
| DVI | 158456.51 | 271639 | 262075 | 96.48 |
| FOL | 92825.57 | 159128 | 157904 | 99.23 |
| HDSP | 179801.49 | 308230 | 272547 | 88.42 |
| KVSP | 143318.5 | 245688 | 230984 | 94.02 |
| LAC | 139539.9 | 239210 | 227513 | 95.11 |
| MCSP | 88025.14 | 150900 | 142202 | 94.24 |
| NKSP | 81066.38 | 138970 | 136503 | 98.22 |
| PBSP | 396635.18 | 589686 | 577395 | 97.92 |
| PVSP | 109846.46 | 188307 | 182917 | 97.14 |
| RJD | 145734.32 | 249829 | 246748 | 98.77 |
| SAC | 272196.4 | 466622 | 426967 | 91.5 |
| SATF | 64035.28 | 109775 | 107463 | 97.89 |
| SCC | 113173.44 | 194010 | 191750 | 98.84 |
| SOL | 95347.49 | 163452 | 154634 | 94.61 |
| SQ | 541380.28 | 928081 | 889674 | 95.86 |
| SVSP | 125623.38 | 215353 | 176600 | 82 |
| VSP | 25418.7 | 43574 | 41302 | 94.79 |
| WSP | 72974.6 | 125098 | 110935 | 88.68 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 204 of 306
Office of Research
September 30, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - BY FACILITY
From SEPTEMBER 1, 2019 To SEPTEMBER 30, 2019

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| CAC | CAC-Facility A | 46692.22 | 80044 | 75712 | 94.59 |
| CAL | CAL-AD SEG | 77158.9 | 132271 | 114294 | 86.41 |
| CCC | CCC-Facility C | 113420.26 | 194435 | 193144 | 99.34 |
| CCI | CCI-Facility B | 62843.4 | 107730 | 93314 | 86.62 |
| CCWF | CCWF-Facility A | 141012.16 | 241735 | 238923 | 98.84 |
| CEN | CEN-AD SEG | 83483.36 | 143113 | 141654 | 98.98 |
| CHCF | CHCF-Facility E | 29413.18 | 50423 | 49876 | 98.92 |
| CIM | CIM-Facility B | 66843.42 | 114587 | 112895 | 98.52 |
| CIW | CIW-Facility A | 42431.37 | 72738 | 70820 | 97.36 |
| CMC | CMC-Facility B | 167985.7 | 287974 | 272061 | 94.47 |
| CMF | CMF-Facility A | 95956.45 | 164496 | 163351 | 99.3 |
| COR | COR-Facility 03A | 62240.3 | 106696 | 92725 | 86.91 |
| COR | COR-Facility 04A | 303727.2 | 520675 | 499507 | 95.93 |
| COR | COR-STRH | 72704.45 | 124635 | 120362 | 96.57 |
| CTF | CTF-Facility C | 88931.6 | 152453 | 144602 | 94.85 |
| CVSP | CVSP-Facility A | 60872.54 | 104352 | 94197 | 90.27 |
| DVI | DVI-Facility A | 158456.51 | 271639 | 262075 | 96.48 |
| FOL | FOL-Facility A | 92825.57 | 159128 | 157904 | 99.23 |
| HDSP | HDSP-Facility D | 97237.11 | 166692 | 135922 | 81.54 |
| HDSP | HDSP-STRH | 82564.38 | 141538 | 136625 | 96.53 |
| KVSP | KVSP-Facility Z01 - STRH | 64068.1 | 109831 | 101358 | 92.28 |
| KVSP | KVSP-Facility Z02 | 79250.4 | 135857 | 129627 | 95.41 |
| LAC | LAC-Facility D | 73789.59 | 126495 | 119557 | 94.51 |
| LAC | LAC-STRH | 65750.1 | 112715 | 107956 | 95.78 |
| MCSP | MCSP-Facility C | 88025.14 | 150900 | 142202 | 94.24 |
| NKSP | NKSP-Facility D | 81066.38 | 138970 | 136503 | 98.22 |
| PBSP | PBSP-Facility C | 336064.14 | 485850 | 476979 | 98.17 |
| PBSP | PBSP-STRH | 60571.4 | 103836 | 100416 | 96.71 |
| PVSP | PVSP-STRH | 109846.46 | 188307 | 182917 | 97.14 |
| RJD | RJD-Facility B | 145734.32 | 249829 | 246748 | 98.77 |
| SAC | SAC-Facility A | 129862.55 | 222620 | 207258 | 93.1 |
| SAC | SAC-Facility B | 69148.45 | 118539 | 106599 | 89.93 |

SECURITY/WELFARE CHECK MONITORING REPORT - BY FACILITY
From SEPTEMBER 1, 2019 To SEPTEMBER 30, 2019

| INST | FACILITY | TOTAL HOURS MONITORED | EXPECTED CHECKS | ACTUAL CHECKS | PERCENT COMPLIANT |
|------|----------|----------------------|-----------------|---------------|-------------------|
| SAC | SAC-STRH | 73186.24 | 125462 | 113111 | 90.16 |
| SATF | SATF-STRH | 64035.28 | 109775 | 107463 | 97.89 |
| SCC | SCC-Facility C | 113173.44 | 194010 | 191750 | 98.84 |
| SOL | SOL-Facility B | 95347.49 | 163452 | 154634 | 94.61 |
| SQ | SQ-Facility A | 541380.28 | 928081 | 889674 | 95.86 |
| SVSP | SVSP-Facility D | 57195.46 | 98048 | 78623 | 80.19 |
| SVSP | SVSP-STRH | 68428.52 | 117305 | 97977 | 83.52 |
| VSP | VSP-Facility A | 25418.7 | 43574 | 41302 | 94.79 |
| WSP | WSP-Facility D | 72974.6 | 125098 | 110935 | 88.68 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 206 of 306
Office of Research
September 30, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
From SEPTEMBER 1, 2019 To SEPTEMBER 30, 2019

| INST | FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | EXPECTED CHECKS | PERCENT COMPLIANT |
|------|----------|--------------|-----------------------|-----------------|-----------------|-------------------|
| CAC | CAC-Facility A | A 001B2 | 808.3 | 1384 | 1213 | 87.64 |
| CAC | CAC-Facility A | A 001C1 | 18992.21 | 32558 | 30789 | 94.57 |
| CAC | CAC-Facility A | A 001C2 | 26893.31 | 46101 | 43710 | 94.81 |
| CAL | CAL-AD SEG | Z 001 1 | 77158.9 | 132271 | 114294 | 86.41 |
| CCC | CCC-Facility C | C 004 1 | 60889.8 | 104381 | 103640 | 99.29 |
| CCC | CCC-Facility C | C 004 2 | 52531.18 | 90054 | 89504 | 99.39 |
| CCI | CCI-Facility B | B 007C1 | 6026.37 | 10330 | 4785 | 46.33 |
| CCI | CCI-Facility B | B 007C2 | 2885.54 | 4946 | 2109 | 42.64 |
| CCI | CCI-Facility B | B 008A1 | 9901.52 | 16973 | 16228 | 95.61 |
| CCI | CCI-Facility B | B 008A2 | 9807.56 | 16812 | 16135 | 95.98 |
| CCI | CCI-Facility B | B 008B1 | 5749.29 | 9856 | 9263 | 93.98 |
| CCI | CCI-Facility B | B 008B2 | 9683.22 | 16600 | 15643 | 94.23 |
| CCI | CCI-Facility B | B 008C1 | 10367.42 | 17771 | 16227 | 91.31 |
| CCI | CCI-Facility B | B 008C2 | 8425.48 | 14443 | 12923 | 89.48 |
| CCWF | CCWF-Facility A | A 504 1 | 56718.4 | 97230 | 96426 | 99.17 |
| CCWF | CCWF-Facility A | A 504 2 | 84295.36 | 144505 | 142497 | 98.61 |
| CEN | CEN-AD SEG | Z 001 1 | 83483.36 | 143113 | 141654 | 98.98 |
| CHCF | CHCF-Facility E | E 301A1 | 13867.8 | 23772 | 23498 | 98.85 |
| CHCF | CHCF-Facility E | E 301A2 | 15546.1 | 26651 | 26378 | 98.98 |
| CIM | CIM-Facility B | B PH 1 | 16044.41 | 27503 | 27133 | 98.65 |
| CIM | CIM-Facility B | B PH 2 | 26745.5 | 45848 | 45155 | 98.49 |
| CIM | CIM-Facility B | B PH 3 | 24054.11 | 41236 | 40606 | 98.47 |
| CIW | CIW-Facility A | A SHU 1 | 22854.1 | 39178 | 38122 | 97.3 |
| CIW | CIW-Facility A | A SHU 2 | 19577.36 | 33560 | 32698 | 97.43 |
| CMC | CMC-Facility B | B 004 1 | 56759.7 | 97301 | 93996 | 96.6 |
| CMC | CMC-Facility B | B 004 2 | 52546.12 | 90079 | 84100 | 93.36 |
| CMC | CMC-Facility B | B 004 3 | 58680.48 | 100594 | 93965 | 93.41 |
| CMF | CMF-Facility A | A I 3 | 20612.29 | 35336 | 34802 | 98.49 |
| CMF | CMF-Facility A | A M 3 | 23194.49 | 39761 | 39387 | 99.06 |
| CMF | CMF-Facility A | A W 1 | 25899.29 | 44399 | 44327 | 99.84 |
| CMF | CMF-Facility A | A W 2 | 26250.58 | 45000 | 44835 | 99.63 |
| COR | COR-Facility 03A | 03A003 1 | 31817.52 | 54543 | 47722 | 87.49 |

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 207 of 306
Office of Research
September 30, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
From SEPTEMBER 1, 2019 To SEPTEMBER 30, 2019

| INST | FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | EXPECTED CHECKS | PERCENT COMPLIANT |
|------|----------|--------------|-----------------------|-----------------|-----------------|-------------------|
| COR | COR-Facility 03A | 03A003 2 | 30423.38 | 52153 | 45002 | 86.29 |
| COR | COR-Facility 04A | 04AA1LA1 | 8921.56 | 15293 | 14954 | 97.78 |
| COR | COR-Facility 04A | 04AA1LA2 | 7133.23 | 12229 | 11957 | 97.78 |
| COR | COR-Facility 04A | 04AA1LB1 | 5040 | 8640 | 664 | 7.69 |
| COR | COR-Facility 04A | 04AA1LC1 | 7171.28 | 12294 | 11927 | 97.02 |
| COR | COR-Facility 04A | 04AA1LC2 | 8370.53 | 14348 | 14028 | 97.77 |
| COR | COR-Facility 04A | 04AA1RA1 | 7951.25 | 13631 | 13410 | 98.38 |
| COR | COR-Facility 04A | 04AA1RA2 | 10356.49 | 17753 | 17496 | 98.55 |
| COR | COR-Facility 04A | 04AA1RB1 | 7911.44 | 13561 | 13215 | 97.44 |
| COR | COR-Facility 04A | 04AA1RB2 | 7755.19 | 13295 | 13084 | 98.41 |
| COR | COR-Facility 04A | 04AA1RC1 | 8826.4 | 15130 | 14656 | 96.87 |
| COR | COR-Facility 04A | 04AA1RC2 | 9945.29 | 17049 | 16658 | 97.7 |
| COR | COR-Facility 04A | 04AA2LA1 | 7357.46 | 12612 | 12164 | 96.45 |
| COR | COR-Facility 04A | 04AA2LA2 | 7773.54 | 13325 | 13034 | 97.82 |
| COR | COR-Facility 04A | 04AA2LB1 | 7795.13 | 13363 | 12968 | 97.04 |
| COR | COR-Facility 04A | 04AA2LB2 | 7701.13 | 13202 | 12970 | 98.24 |
| COR | COR-Facility 04A | 04AA2LC1 | 8733.56 | 14971 | 14711 | 98.26 |
| COR | COR-Facility 04A | 04AA2LC2 | 7503.46 | 12862 | 12638 | 98.26 |
| COR | COR-Facility 04A | 04AA2RA1 | 6921.47 | 11864 | 11642 | 98.13 |
| COR | COR-Facility 04A | 04AA2RA2 | 7827.2 | 13418 | 13145 | 97.96 |
| COR | COR-Facility 04A | 04AA2RB1 | 7788.15 | 13351 | 13071 | 97.9 |
| COR | COR-Facility 04A | 04AA2RB2 | 7192.49 | 12329 | 12057 | 97.8 |
| COR | COR-Facility 04A | 04AA2RC2 | 2880 | 4937 | 3267 | 66.16 |
| COR | COR-Facility 04A | 04AA3RA1 | 8182.17 | 14027 | 13703 | 97.69 |
| COR | COR-Facility 04A | 04AA3RA2 | 8609.26 | 14759 | 14460 | 97.97 |
| COR | COR-Facility 04A | 04AA3RB1 | 8281.3 | 14196 | 13743 | 96.81 |
| COR | COR-Facility 04A | 04AA3RB2 | 7460.59 | 12789 | 12585 | 98.41 |
| COR | COR-Facility 04A | 04AA3RC1 | 9526.49 | 16330 | 15905 | 97.4 |
| COR | COR-Facility 04A | 04AA3RC2 | 9232.18 | 15827 | 15509 | 97.99 |
| COR | COR-Facility 04A | 04AA4LA1 | 6361.47 | 10904 | 10615 | 97.35 |
| COR | COR-Facility 04A | 04AA4LA2 | 7873.2 | 13497 | 13206 | 97.84 |
| COR | COR-Facility 04A | 04AA4LB1 | 10283.1 | 17628 | 17022 | 96.56 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
September 30, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
From SEPTEMBER 1, 2019 To SEPTEMBER 30, 2019

| INST | FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | EXPECTED CHECKS | PERCENT COMPLIANT |
|------|----------|--------------|----------------------|-----------------|-----------------|-------------------|
| COR | COR-Facility 04A | 04AA4LB2 | 7002.54 | 12003 | 11671 | 97.23 |
| COR | COR-Facility 04A | 04AA4LC1 | 9813.4 | 16822 | 16239 | 96.53 |
| COR | COR-Facility 04A | 04AA4LC2 | 9479.55 | 16250 | 15827 | 97.4 |
| COR | COR-Facility 04A | 04AA4RB1 | 7521.47 | 12893 | 12708 | 98.56 |
| COR | COR-Facility 04A | 04AA4RB2 | 6696.49 | 11479 | 11252 | 98.02 |
| COR | COR-Facility 04A | 04AA4RC1 | 9218 | 15802 | 15623 | 98.87 |
| COR | COR-Facility 04A | 04AA4RC2 | 9341.19 | 16014 | 15726 | 98.2 |
| COR | COR-STRH | Z 001A1 | 8081.46 | 13853 | 13172 | 95.08 |
| COR | COR-STRH | Z 001B1 | 8504.5 | 14578 | 13957 | 95.74 |
| COR | COR-STRH | Z 001C1 | 8827.23 | 15133 | 14565 | 96.25 |
| COR | COR-STRH | Z 001D1 | 9490.21 | 16269 | 15707 | 96.54 |
| COR | COR-STRH | Z 001E1 | 8587.34 | 14720 | 14193 | 96.42 |
| COR | COR-STRH | Z 001F1 | 10086.45 | 17290 | 16786 | 97.08 |
| COR | COR-STRH | Z 001G1 | 9862.2 | 16907 | 16493 | 97.55 |
| COR | COR-STRH | Z 001H1 | 9267.31 | 15885 | 15491 | 97.51 |
| CTF | CTF-Facility C | C OW 1 | 28204.37 | 48349 | 46258 | 95.67 |
| CTF | CTF-Facility C | C OW 2 | 29622.26 | 50781 | 48743 | 95.99 |
| CTF | CTF-Facility C | C OW 3 | 31105.3 | 53323 | 49602 | 93.02 |
| CVSP | CVSP-Facility A | A 003 1 | 32395.8 | 55535 | 50061 | 90.14 |
| CVSP | CVSP-Facility A | A 003 2 | 28477.46 | 48817 | 44136 | 90.41 |
| DVI | DVI-Facility A | A K 1 | 27473.17 | 47097 | 44934 | 95.41 |
| DVI | DVI-Facility A | A K 2 | 30258.2 | 51871 | 49987 | 96.37 |
| DVI | DVI-Facility A | A K 3 | 30106.54 | 51610 | 49551 | 96.01 |
| DVI | DVI-Facility A | A L 1 | 45881.26 | 78654 | 76837 | 97.69 |
| DVI | DVI-Facility A | A L 2 | 24737.54 | 42406 | 40767 | 96.13 |
| FOL | FOL-Facility A | A 004A1 | 13779.54 | 23621 | 23428 | 99.18 |
| FOL | FOL-Facility A | A 004A2 | 16209.24 | 27788 | 27485 | 98.91 |
| FOL | FOL-Facility A | A 004A3 | 16091.5 | 27585 | 27446 | 99.5 |
| FOL | FOL-Facility A | A 004B1 | 14300.58 | 24514 | 24341 | 99.29 |
| FOL | FOL-Facility A | A 004B2 | 16130.28 | 27652 | 27366 | 98.97 |
| FOL | FOL-Facility A | A 004B3 | 16315.8 | 27969 | 27838 | 99.53 |
| HDSP | HDSP-Facility D | D 007 1 | 12459.23 | 21359 | 14785 | 69.22 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 209 of 306
Office of Research
September 30, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
From SEPTEMBER 1, 2019 To SEPTEMBER 30, 2019

| INST | FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | EXPECTED CHECKS | PERCENT COMPLIANT |
|------|----------|--------------|----------------------|-----------------|-----------------|-------------------|
| HDSP | HDSP-Facility D | D 007 2 | 13086.13 | 22434 | 15089 | 67.26 |
| HDSP | HDSP-Facility D | D 008 1 | 35730.41 | 61251 | 52793 | 86.19 |
| HDSP | HDSP-Facility D | D 008 2 | 35962.54 | 61649 | 53255 | 86.38 |
| HDSP | HDSP-STRH | Z 001 1 | 82564.38 | 141538 | 136625 | 96.53 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001A1 | 9749.1 | 16713 | 15680 | 93.82 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001B1 | 8449.4 | 14484 | 13563 | 93.64 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001C1 | 8074.1 | 13841 | 12806 | 92.52 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001D1 | 7542.4 | 12929 | 11901 | 92.04 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001E1 | 6570.55 | 11263 | 10299 | 91.44 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001F1 | 8226.3 | 14101 | 12964 | 91.94 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001G1 | 8991.7 | 15413 | 14011 | 90.9 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001H1 | 6467.19 | 11087 | 10134 | 91.41 |
| KVSP | KVSP-Facility Z02 | Z02001A1 | 8190.44 | 14040 | 13397 | 95.42 |
| KVSP | KVSP-Facility Z02 | Z02001B1 | 10211.52 | 17504 | 16836 | 96.18 |
| KVSP | KVSP-Facility Z02 | Z02001C1 | 11266.59 | 19313 | 18456 | 95.56 |
| KVSP | KVSP-Facility Z02 | Z02001D1 | 8452.27 | 14490 | 13813 | 95.33 |
| KVSP | KVSP-Facility Z02 | Z02001E1 | 9129.33 | 15649 | 14905 | 95.25 |
| KVSP | KVSP-Facility Z02 | Z02001F1 | 12282.3 | 21055 | 20078 | 95.36 |
| KVSP | KVSP-Facility Z02 | Z02001G1 | 11981.21 | 20539 | 19514 | 95.01 |
| KVSP | KVSP-Facility Z02 | Z02001H1 | 7739.41 | 13266 | 12630 | 95.2 |
| LAC | LAC-Facility D | D 005 1 | 34246.28 | 58708 | 55537 | 94.6 |
| LAC | LAC-Facility D | D 005 2 | 39543.31 | 67787 | 64020 | 94.44 |
| LAC | LAC-STRH | Z 001 1 | 65750.1 | 112715 | 107956 | 95.78 |
| MCSP | MCSP-Facility C | C 012 1 | 38222.48 | 65523 | 61161 | 93.34 |
| MCSP | MCSP-Facility C | C 012 2 | 49803.26 | 85377 | 81040 | 94.92 |
| NKSP | NKSP-Facility D | D 006 1 | 38288.51 | 65636 | 64432 | 98.17 |
| NKSP | NKSP-Facility D | D 006 2 | 42778.47 | 73333 | 72071 | 98.28 |
| PBSP | PBSP-Facility C | C 002 1 | 22456.3 | 32460 | 31809 | 97.99 |
| PBSP | PBSP-Facility C | C 002 2 | 15763.9 | 22790 | 22332 | 97.99 |
| PBSP | PBSP-Facility C | C 003 1 | 26520.13 | 38337 | 37602 | 98.08 |
| PBSP | PBSP-Facility C | C 003 2 | 15762.1 | 22778 | 22284 | 97.83 |
| PBSP | PBSP-Facility C | C 005 1 | 21767.13 | 31454 | 30988 | 98.52 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
September 30, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
From SEPTEMBER 1, 2019 To SEPTEMBER 30, 2019

| INST | FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | EXPECTED CHECKS | PERCENT COMPLIANT |
|------|----------|--------------|----------------------|-----------------|-----------------|-------------------|
| PBSP | PBSP-Facility C | C 005 2 | 13226.58 | 19082 | 18807 | 98.56 |
| PBSP | PBSP-Facility C | C 006 1 | 10271.32 | 14812 | 14582 | 98.45 |
| PBSP | PBSP-Facility C | C 006 2 | 6434.16 | 9260 | 9077 | 98.02 |
| PBSP | PBSP-Facility C | C 007 1 | 25492.43 | 36854 | 36110 | 97.98 |
| PBSP | PBSP-Facility C | C 007 2 | 18881.57 | 27316 | 26679 | 97.67 |
| PBSP | PBSP-Facility C | C 008 1 | 28131.17 | 40668 | 39882 | 98.07 |
| PBSP | PBSP-Facility C | C 008 2 | 17275.22 | 24980 | 24480 | 98 |
| PBSP | PBSP-Facility C | C 010 1 | 13708.2 | 19873 | 19381 | 97.52 |
| PBSP | PBSP-Facility C | C 010 2 | 10936.1 | 15836 | 15455 | 97.6 |
| PBSP | PBSP-Facility C | C 011 1 | 26825.46 | 38795 | 38323 | 98.78 |
| PBSP | PBSP-Facility C | C 011 2 | 18313.11 | 26482 | 26098 | 98.55 |
| PBSP | PBSP-Facility C | C 012 1 | 27967.23 | 40457 | 39833 | 98.46 |
| PBSP | PBSP-Facility C | C 012 2 | 16336.22 | 23616 | 23257 | 98.48 |
| PBSP | PBSP-STRH | Z 001 1 | 60571.4 | 103836 | 100416 | 96.71 |
| PVSP | PVSP-STRH | Z 001 1 | 109846.46 | 188307 | 182917 | 97.14 |
| RJD | RJD-Facility B | B 006 1 | 28122.17 | 48210 | 47742 | 99.03 |
| RJD | RJD-Facility B | B 006 2 | 33486.43 | 57404 | 56843 | 99.02 |
| RJD | RJD-Facility B | B 007 1 | 39425.11 | 67586 | 66674 | 98.65 |
| RJD | RJD-Facility B | B 007 2 | 44700.21 | 76629 | 75490 | 98.51 |
| SAC | SAC-Facility A | A 001 1 | 20061.14 | 34391 | 32085 | 93.3 |
| SAC | SAC-Facility A | A 001 2 | 20653.39 | 35405 | 33288 | 94.02 |
| SAC | SAC-Facility A | A 002 1 | 20819.7 | 35690 | 32701 | 91.63 |
| SAC | SAC-Facility A | A 002 2 | 21592.57 | 37015 | 34203 | 92.4 |
| SAC | SAC-Facility A | A 005 1 | 24697.49 | 42337 | 39978 | 94.43 |
| SAC | SAC-Facility A | A 005 2 | 22040.9 | 37783 | 35002 | 92.64 |
| SAC | SAC-Facility B | B 007 1 | 15936.4 | 27318 | 25171 | 92.14 |
| SAC | SAC-Facility B | B 007 2 | 19215.12 | 32940 | 30031 | 91.17 |
| SAC | SAC-Facility B | B 008 1 | 16496.7 | 28279 | 24452 | 86.47 |
| SAC | SAC-Facility B | B 008 2 | 17501.46 | 30001 | 26945 | 89.81 |
| SAC | SAC-STRH | Z 001A1 | 6962.43 | 11934 | 10928 | 91.57 |
| SAC | SAC-STRH | Z 001B1 | 8966.43 | 15370 | 14128 | 91.92 |
| SAC | SAC-STRH | Z 001C1 | 8803.52 | 15091 | 13870 | 91.91 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
September 30, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
From SEPTEMBER 1, 2019 To SEPTEMBER 30, 2019

| INST | FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | EXPECTED CHECKS | PERCENT COMPLIANT |
|------|----------|------|------|------|------|------|
| SAC | SAC-STRH | Z 001D1 | 9487.49 | 16263 | 14767 | 90.8 |
| SAC | SAC-STRH | Z 001E1 | 8348.51 | 14311 | 12886 | 90.05 |
| SAC | SAC-STRH | Z 001F1 | 10628.18 | 18220 | 16249 | 89.18 |
| SAC | SAC-STRH | Z 001G1 | 11112.42 | 19049 | 16918 | 88.81 |
| SAC | SAC-STRH | Z 001H1 | 8881.26 | 15225 | 13364 | 87.78 |
| SATF | SATF-STRH | Z 001 1 | 64035.28 | 109775 | 107463 | 97.89 |
| SCC | SCC-Facility C | C 002 1 | 50837.2 | 87149 | 86051 | 98.74 |
| SCC | SCC-Facility C | C 002 2 | 62336.42 | 106861 | 105699 | 98.91 |
| SOL | SOL-Facility B | B 010 1 | 40409.15 | 69273 | 65909 | 95.14 |
| SOL | SOL-Facility B | B 010 2 | 54938.34 | 94179 | 88725 | 94.21 |
| SQ | SQ-Facility A | A AC 1 | 10805.48 | 18523 | 18090 | 97.66 |
| SQ | SQ-Facility A | A AC 2 | 5345.21 | 9163 | 8849 | 96.56 |
| SQ | SQ-Facility A | A AC 3 | 8277.2 | 14189 | 13692 | 96.5 |
| SQ | SQ-Facility A | A EB 1 | 61180.4 | 104879 | 101827 | 97.09 |
| SQ | SQ-Facility A | A EB 2 | 69667.23 | 119430 | 114411 | 95.8 |
| SQ | SQ-Facility A | A EB 3 | 71776.5 | 123045 | 115376 | 93.77 |
| SQ | SQ-Facility A | A EB 4 | 72348.58 | 124025 | 120096 | 96.83 |
| SQ | SQ-Facility A | A EB 5 | 75985.3 | 130260 | 123726 | 94.98 |
| SQ | SQ-Facility A | A NB N6 | 7943.3 | 13616 | 13152 | 96.59 |
| SQ | SQ-Facility A | A NB S6 | 8177 | 14018 | 13565 | 96.77 |
| SQ | SQ-Facility A | A SB C1 | 23834.51 | 40858 | 39171 | 95.87 |
| SQ | SQ-Facility A | A SB C2 | 26668.56 | 45716 | 43661 | 95.5 |
| SQ | SQ-Facility A | A SB C3 | 31179.52 | 53449 | 51156 | 95.71 |
| SQ | SQ-Facility A | A SB C4 | 24632.5 | 42226 | 40180 | 95.15 |
| SQ | SQ-Facility A | A SB C5 | 365.9 | 626 | 8 | 1.2 |
| SQ | SQ-Facility A | A SB D1 | 26640 | 45669 | 44836 | 98.18 |
| SQ | SQ-Facility A | A SB D2 | 16560 | 28389 | 27880 | 98.21 |
| SVSP | SVSP-Facility D | D 001 1 | 25540.54 | 43783 | 34951 | 79.83 |
| SVSP | SVSP-Facility D | D 001 2 | 31655.52 | 54265 | 43673 | 80.48 |
| SVSP | SVSP-STRH | Z 009 1 | 68428.52 | 117305 | 97977 | 83.52 |
| VSP | VSP-Facility A | A 004 1 | 9319.46 | 15975 | 15541 | 97.28 |
| VSP | VSP-Facility A | A 004 2 | 16099.21 | 27599 | 25761 | 93.34 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 212 of 306
Office of Research
September 30, 2019

SECURITY/WELFARE CHECK MONITORING REPORT - BY HOUSING AREA
From SEPTEMBER 1, 2019 To SEPTEMBER 30, 2019

| INST | FACILITY | HOUSING AREA | TOTAL HOURS MONITORED | EXPECTED CHECKS | EXPECTED CHECKS | PERCENT COMPLIANT |
|------|----------|--------------|-----------------------|-----------------|-----------------|-------------------|
| WSP | WSP-Facility D | D 006 1 | 28602.24 | 49033 | 43655 | 89.03 |
| WSP | WSP-Facility D | D 006 2 | 44372.42 | 76066 | 67280 | 88.45 |

# Exhibit L

Security/Welfare Check Monitoring Report - CDCR
From OCTOBER 1, 2019 To OCTOBER 31, 2019

| Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|---|---|---|---|
| 4281902.7 | 7240845 | 6915496 | 95.51 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
October 31, 2019

Security/Welfare Check Monitoring Report - By Institution
From OCTOBER 1, 2019 To OCTOBER 31, 2019

| Inst | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|-----------------------|-----------------|---------------|-------------------|
| CAC  | 41081.4   | 70425  | 66844  | 94.91 |
| CAL  | 76978.3   | 131961 | 128673 | 97.51 |
| CCC  | 93377.55  | 160075 | 159970 | 99.93 |
| CCI  | 56512.56  | 96878  | 85921  | 88.69 |
| CCWF | 127839    | 219153 | 216096 | 98.61 |
| CEN  | 75846.25  | 130022 | 128763 | 99.03 |
| CHCF | 27084.47  | 46429  | 45235  | 97.43 |
| CIM  | 78663.44  | 134850 | 132344 | 98.14 |
| CIW  | 43489.9   | 74553  | 71971  | 96.54 |
| CMC  | 165805.24 | 284238 | 266584 | 93.79 |
| CMF  | 102289.24 | 175353 | 173663 | 99.04 |
| COR  | 493971.22 | 846808 | 785678 | 92.78 |
| CTF  | 55442.52  | 95043  | 90308  | 95.02 |
| CVSP | 62853.29  | 107749 | 98145  | 91.09 |
| DVI  | 155664.23 | 266853 | 262475 | 98.36 |
| FOL  | 96442.52  | 165329 | 164503 | 99.5  |
| HDSP | 109183.17 | 187171 | 178956 | 95.61 |
| KVSP | 148557.52 | 254669 | 246340 | 96.73 |
| LAC  | 133913.55 | 229565 | 217366 | 94.69 |
| MCSP | 92557.12  | 158669 | 153404 | 96.68 |
| NKSP | 77454.17  | 132779 | 131412 | 98.97 |
| PBSP | 430346.32 | 638177 | 620549 | 97.24 |
| PVSP | 105161.13 | 180276 | 175393 | 97.29 |
| RJD  | 112264.18 | 192453 | 190744 | 99.11 |
| SAC  | 290311.41 | 497675 | 451925 | 90.81 |
| SATF | 57401.44  | 98401  | 95666  | 97.22 |
| SCC  | 106384.4  | 182372 | 179003 | 98.15 |
| SOL  | 88938.7   | 152465 | 148983 | 97.72 |
| SQ   | 545459.51 | 935072 | 901946 | 96.46 |
| SVSP | 118701.37 | 203487 | 184141 | 90.49 |
| VSP  | 28242.34  | 48414  | 37516  | 77.49 |
| WSP  | 83696.1   | 143479 | 124979 | 87.11 |

Data Source: Strategic Offender Management System and Guard1 Database

Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 216 of 306

Security/Welfare Check Monitoring Report - By Facility
From OCTOBER 1, 2019 To OCTOBER 31, 2019

| Inst | Facility | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|----------------------|-----------------|---------------|-------------------|
| CAC | CAC-Facility A | 41081.4 | 70425 | 66844 | 94.91 |
| CAL | CAL-AD SEG | 76978.3 | 131961 | 128673 | 97.51 |
| CCC | CCC-Facility C | 93377.55 | 160075 | 159970 | 99.93 |
| CCI | CCI-Facility B | 56512.56 | 96878 | 85921 | 88.69 |
| CCWF | CCWF-Facility A | 127839 | 219153 | 216096 | 98.61 |
| CEN | CEN-AD SEG | 75846.25 | 130022 | 128763 | 99.03 |
| CHCF | CHCF-Facility E | 27084.47 | 46429 | 45235 | 97.43 |
| CIM | CIM-Facility B | 78663.44 | 134850 | 132344 | 98.14 |
| CIW | CIW-Facility A | 43489.9 | 74553 | 71971 | 96.54 |
| CMC | CMC-Facility B | 165805.24 | 284238 | 266584 | 93.79 |
| CMF | CMF-Facility A | 102289.24 | 175353 | 173663 | 99.04 |
| COR | COR-Facility 03A | 70997.55 | 121709 | 116644 | 95.84 |
| COR | COR-Facility 04A | 341104.41 | 584749 | 532441 | 91.05 |
| COR | COR-STRH | 81871.46 | 140350 | 136593 | 97.32 |
| CTF | CTF-Facility C | 55442.52 | 95043 | 90308 | 95.02 |
| CVSP | CVSP-Facility A | 62853.29 | 107749 | 98145 | 91.09 |
| DVI | DVI-Facility A | 155664.23 | 266853 | 262475 | 98.36 |
| FOL | FOL-Facility A | 96442.52 | 165329 | 164503 | 99.5 |
| HDSP | HDSP-Facility D | 14046.35 | 24078 | 20423 | 84.82 |
| HDSP | HDSP-STRH | 95138.42 | 163093 | 158533 | 97.2 |
| KVSP | KVSP-Facility Z01 - STRH | 67211.48 | 115219 | 110972 | 96.31 |
| KVSP | KVSP-Facility Z02 | 81346.4 | 139450 | 135368 | 97.07 |
| LAC | LAC-Facility D | 68703.17 | 117777 | 110838 | 94.11 |
| LAC | LAC-STRH | 65210.38 | 111788 | 106528 | 95.29 |
| MCSP | MCSP-Facility C | 92557.12 | 158669 | 153404 | 96.68 |
| NKSP | NKSP-Facility D | 77454.17 | 132779 | 131412 | 98.97 |
| PBSP | PBSP-Facility C | 370627.13 | 535802 | 521446 | 97.32 |
| PBSP | PBSP-STRH | 59718.19 | 102374 | 99103 | 96.8 |
| PVSP | PVSP-STRH | 105161.13 | 180276 | 175393 | 97.29 |
| RJD | RJD-Facility B | 112264.18 | 192453 | 190744 | 99.11 |
| SAC | SAC-Facility A | 134239.57 | 230124 | 211818 | 92.05 |
| SAC | SAC-Facility B | 76137.41 | 130520 | 115804 | 88.73 |
| SAC | SAC-STRH | 79935.3 | 137032 | 124303 | 90.71 |

Case 2:90-cv-00520-KJM-SCR    Document 6776-2    Filed 07/16/20    Page 217 of 306

Security/Welfare Check Monitoring Report - By Facility
From OCTOBER 1, 2019 To OCTOBER 31, 2019

| Inst | Facility | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|----------------------|-----------------|---------------|-------------------|
| SATF | SATF-STRH | 57401.44 | 98401 | 95666 | 97.22 |
| SCC | SCC-Facility C | 106384.4 | 182372 | 179003 | 98.15 |
| SOL | SOL-Facility B | 88938.7 | 152465 | 148983 | 97.72 |
| SQ | SQ-Facility A | 545459.51 | 935072 | 901946 | 96.46 |
| SVSP | SVSP-Facility D | 56227.24 | 96390 | 86531 | 89.77 |
| SVSP | SVSP-STRH | 62473.13 | 107097 | 97610 | 91.14 |
| VSP | VSP-Facility A | 28242.34 | 48414 | 37516 | 77.49 |
| WSP | WSP-Facility D | 83696.1 | 143479 | 124979 | 87.11 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
October 31, 2019

Security/Welfare Check Monitoring Report - By Housing Area
From OCTOBER 1, 2019 To OCTOBER 31, 2019

| Inst | Facility | Housing Area | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|--------------|----------------------|-----------------|---------------|-------------------|
| CAC | CAC-Facility A | A 001C1 | 16165.48 | 27711 | 26384 | 95.21 |
| CAC | CAC-Facility A | A 001C2 | 24916.16 | 42714 | 40459 | 94.72 |
| CAL | CAL-AD SEG | Z 001 1 | 76978.3 | 131961 | 128673 | 97.51 |
| CCC | CCC-Facility C | C 004 1 | 52103.37 | 89319 | 89274 | 99.95 |
| CCC | CCC-Facility C | C 004 2 | 41274.18 | 70756 | 70696 | 99.91 |
| CCI | CCI-Facility B | B 007C1 | 2662.34 | 4563 | 3913 | 85.75 |
| CCI | CCI-Facility B | B 007C2 | 115.37 | 196 | 146 | 74.49 |
| CCI | CCI-Facility B | B 008A1 | 9797.11 | 16795 | 15300 | 91.1 |
| CCI | CCI-Facility B | B 008A2 | 10303.56 | 17662 | 16342 | 92.52 |
| CCI | CCI-Facility B | B 008B1 | 5452.53 | 9346 | 8143 | 87.12 |
| CCI | CCI-Facility B | B 008B2 | 8914.31 | 15280 | 13732 | 89.86 |
| CCI | CCI-Facility B | B 008C1 | 11071.13 | 18979 | 16296 | 85.86 |
| CCI | CCI-Facility B | B 008C2 | 8199.1 | 14055 | 12050 | 85.73 |
| CCWF | CCWF-Facility A | A 504 1 | 51705.34 | 88636 | 87623 | 98.86 |
| CCWF | CCWF-Facility A | A 504 2 | 76134.26 | 130516 | 128473 | 98.43 |
| CEN | CEN-AD SEG | Z 001 1 | 75846.25 | 130022 | 128763 | 99.03 |
| CHCF | CHCF-Facility E | E 301A1 | 12374.45 | 21212 | 20649 | 97.35 |
| CHCF | CHCF-Facility E | E 301A2 | 14710.2 | 25217 | 24585 | 97.49 |
| CIM | CIM-Facility B | B PH 1 | 16362.3 | 28049 | 27578 | 98.32 |
| CIM | CIM-Facility B | B PH 2 | 31543.6 | 54074 | 53091 | 98.18 |
| CIM | CIM-Facility B | B PH 3 | 30758.35 | 52727 | 51676 | 98.01 |
| CIW | CIW-Facility A | A SHU 1 | 23946.6 | 41050 | 39607 | 96.48 |
| CIW | CIW-Facility A | A SHU 2 | 19543.3 | 33502 | 32364 | 96.6 |
| CMC | CMC-Facility B | B 004 1 | 55794.27 | 95648 | 90088 | 94.19 |
| CMC | CMC-Facility B | B 004 2 | 52089.14 | 89296 | 84046 | 94.12 |
| CMC | CMC-Facility B | B 004 3 | 57922.43 | 99294 | 92450 | 93.11 |
| CMF | CMF-Facility A | A I 3 | 20733.46 | 35542 | 35150 | 98.9 |
| CMF | CMF-Facility A | A M 3 | 24119.43 | 41346 | 40772 | 98.61 |
| CMF | CMF-Facility A | A W 1 | 27979.7 | 47964 | 47614 | 99.27 |
| CMF | CMF-Facility A | A W 2 | 29443.1 | 50474 | 50099 | 99.26 |
| CMF | CMF-Facility A | A W 3 | 16.47 | 27 | 27 | 100 |
| COR | COR-Facility O3A | 03A003 1 | 36470.58 | 62520 | 60637 | 96.99 |
| COR | COR-Facility O3A | 03A003 2 | 34527.57 | 59189 | 56007 | 94.62 |

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR    Document 6776-2    Filed 07/16/20    Page 219 of 306
Division of Correctional Health Care Services/Research and Oversight
Office of Research
October 31, 2019

Security/Welfare Check Monitoring Report - By Housing Area
From OCTOBER 1, 2019 To OCTOBER 31, 2019

| Inst | Facility | Housing Area | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|--------------|------------------------|------------------|----------------|--------------------|
| COR | COR-Facility 04A | 04AA1LA1 | 9574.11 | 16413 | 15913 | 96.96 |
| COR | COR-Facility 04A | 04AA1LA2 | 7003.41 | 12005 | 11688 | 97.36 |
| COR | COR-Facility 04A | 04AA1LB1 | 4962.48 | 8506 | 89 | 1.05 |
| COR | COR-Facility 04A | 04AA1LC1 | 8298.4 | 14225 | 13568 | 95.38 |
| COR | COR-Facility 04A | 04AA1LC2 | 8723.17 | 14954 | 14506 | 97 |
| COR | COR-Facility 04A | 04AA1RA1 | 6902.15 | 11832 | 11466 | 96.91 |
| COR | COR-Facility 04A | 04AA1RA2 | 7237.38 | 12406 | 12021 | 96.9 |
| COR | COR-Facility 04A | 04AA1RB1 | 7844.21 | 13447 | 12576 | 93.52 |
| COR | COR-Facility 04A | 04AA1RB2 | 7946.58 | 13622 | 13184 | 96.78 |
| COR | COR-Facility 04A | 04AA1RC1 | 9947.55 | 17052 | 16119 | 94.53 |
| COR | COR-Facility 04A | 04AA1RC2 | 10291.43 | 17641 | 16908 | 95.85 |
| COR | COR-Facility 04A | 04AA2LA1 | 6598.32 | 11310 | 10672 | 94.36 |
| COR | COR-Facility 04A | 04AA2LA2 | 8864.3 | 15195 | 14448 | 95.08 |
| COR | COR-Facility 04A | 04AA2LB1 | 7755.1 | 13295 | 12575 | 94.58 |
| COR | COR-Facility 04A | 04AA2LB2 | 8705.4 | 14923 | 14293 | 95.78 |
| COR | COR-Facility 04A | 04AA2LC1 | 8220.23 | 14092 | 13524 | 95.97 |
| COR | COR-Facility 04A | 04AA2LC2 | 8932.42 | 15311 | 14699 | 96 |
| COR | COR-Facility 04A | 04AA2RA1 | 8098.33 | 13882 | 13622 | 98.13 |
| COR | COR-Facility 04A | 04AA2RA2 | 8974.19 | 15385 | 15106 | 98.19 |
| COR | COR-Facility 04A | 04AA2RB1 | 8764.27 | 15025 | 14697 | 97.82 |
| COR | COR-Facility 04A | 04AA2RB2 | 8484.33 | 14543 | 14206 | 97.68 |
| COR | COR-Facility 04A | 04AA2RC1 | 7400.36 | 12685 | 749 | 5.9 |
| COR | COR-Facility 04A | 04AA2RC2 | 8217.13 | 14087 | 10 | 0.07 |
| COR | COR-Facility 04A | 04AA3RA1 | 8427.16 | 14447 | 14094 | 97.56 |
| COR | COR-Facility 04A | 04AA3RA2 | 7685.55 | 13174 | 12867 | 97.66 |
| COR | COR-Facility 04A | 04AA3RB1 | 8955.8 | 15352 | 14826 | 96.58 |
| COR | COR-Facility 04A | 04AA3RB2 | 8772.58 | 15038 | 14681 | 97.63 |
| COR | COR-Facility 04A | 04AA3RC1 | 10916.45 | 18713 | 18129 | 96.88 |
| COR | COR-Facility 04A | 04AA3RC2 | 10212.42 | 17506 | 17070 | 97.51 |
| COR | COR-Facility 04A | 04AA4LA1 | 8905.12 | 15266 | 14790 | 96.88 |
| COR | COR-Facility 04A | 04AA4LA2 | 8883.9 | 15228 | 14892 | 97.79 |
| COR | COR-Facility 04A | 04AA4LB1 | 10647.2 | 18252 | 17531 | 96.05 |
| COR | COR-Facility 04A | 04AA4LB2 | 8409.46 | 14415 | 14109 | 97.88 |

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 220 of 306
Office of Research
October 31, 2019

Security/Welfare Check Monitoring Report - By Housing Area
From OCTOBER 1, 2019 To OCTOBER 31, 2019

| Inst | Facility | Housing Area | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|--------------|----------------------|-----------------|---------------|-------------------|
| COR | COR-Facility 04A | 04AA4LC1 | 11104.33 | 19035 | 18389 | 96.61 |
| COR | COR-Facility 04A | 04AA4LC2 | 12604.3 | 21607 | 21025 | 97.31 |
| COR | COR-Facility 04A | 04AA4RB1 | 9192.58 | 15758 | 15408 | 97.78 |
| COR | COR-Facility 04A | 04AA4RB2 | 7709.4 | 13215 | 12915 | 97.73 |
| COR | COR-Facility 04A | 04AA4RC1 | 9868.3 | 16917 | 16522 | 97.67 |
| COR | COR-Facility 04A | 04AA4RC2 | 11080.38 | 18994 | 18554 | 97.69 |
| COR | COR-STRH | Z 001A1 | 8883.9 | 15228 | 14701 | 96.54 |
| COR | COR-STRH | Z 001B1 | 9430.2 | 16166 | 15746 | 97.4 |
| COR | COR-STRH | Z 001C1 | 10561.8 | 18105 | 17610 | 97.27 |
| COR | COR-STRH | Z 001D1 | 10575.41 | 18128 | 17653 | 97.38 |
| COR | COR-STRH | Z 001E1 | 8705.39 | 14922 | 14509 | 97.23 |
| COR | COR-STRH | Z 001F1 | 11487.15 | 19692 | 19218 | 97.59 |
| COR | COR-STRH | Z 001G1 | 12587.41 | 21577 | 21048 | 97.55 |
| COR | COR-STRH | Z 001H1 | 9643.11 | 16531 | 16110 | 97.45 |
| CTF | CTF-Facility C | C OW 1 | 16277.52 | 27903 | 26246 | 94.06 |
| CTF | CTF-Facility C | C OW 2 | 16947.22 | 29053 | 28025 | 96.46 |
| CTF | CTF-Facility C | C OW 3 | 22218.38 | 38087 | 36037 | 94.62 |
| CVSP | CVSP-Facility A | A 003 1 | 32386.27 | 55520 | 50475 | 90.91 |
| CVSP | CVSP-Facility A | A 003 2 | 30467.2 | 52229 | 47670 | 91.27 |
| DVI | DVI-Facility A | A K 1 | 25815.11 | 44255 | 43136 | 97.47 |
| DVI | DVI-Facility A | A K 2 | 27825.4 | 47700 | 46921 | 98.37 |
| DVI | DVI-Facility A | A K 3 | 30966.5 | 53084 | 52098 | 98.14 |
| DVI | DVI-Facility A | A L 1 | 42135.29 | 72232 | 71612 | 99.14 |
| DVI | DVI-Facility A | A L 2 | 28923.49 | 49582 | 48708 | 98.24 |
| FOL | FOL-Facility A | A 004A1 | 13810.32 | 23673 | 23450 | 99.05 |
| FOL | FOL-Facility A | A 004A2 | 16913.58 | 28994 | 28907 | 99.7 |
| FOL | FOL-Facility A | A 004A3 | 16975.6 | 29100 | 29039 | 99.79 |
| FOL | FOL-Facility A | A 004B1 | 15103.17 | 25891 | 25574 | 98.77 |
| FOL | FOL-Facility A | A 004B2 | 16802.8 | 28804 | 28724 | 99.72 |
| FOL | FOL-Facility A | A 004B3 | 16839.51 | 28867 | 28810 | 99.8 |
| HDSP | HDSP-Facility D | D 008 1 | 7091.46 | 12156 | 10246 | 84.29 |
| HDSP | HDSP-Facility D | D 008 2 | 6955.49 | 11923 | 10177 | 85.36 |
| HDSP | HDSP-STRH | Z 001 1 | 95138.42 | 163093 | 158533 | 97.2 |

California Department of Corrections and Rehabilitation
Office of Research
October 31, 2019

Security/Welfare Check Monitoring Report - By Housing Area
From OCTOBER 1, 2019 To OCTOBER 31, 2019

| Inst | Facility | Housing Area | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|--------------|----------------------|-----------------|---------------|-------------------|
| KVSP | KVSP-Facility Z01 - STRH | Z01001A1 | 8710.26 | 14932 | 14509 | 97.17 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001B1 | 8873.34 | 15210 | 14803 | 97.32 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001C1 | 8848.22 | 15169 | 14754 | 97.27 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001D1 | 9141.38 | 15670 | 15198 | 96.99 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001E1 | 7641.29 | 13100 | 12653 | 96.59 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001F1 | 8961.28 | 15363 | 14743 | 95.96 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001G1 | 8029.3 | 13764 | 13060 | 94.88 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001H1 | 7007.48 | 12012 | 11253 | 93.69 |
| KVSP | KVSP-Facility Z02 | Z02001A1 | 9204.57 | 15778 | 15385 | 97.51 |
| KVSP | KVSP-Facility Z02 | Z02001B1 | 9706.5 | 16639 | 16250 | 97.67 |
| KVSP | KVSP-Facility Z02 | Z02001C1 | 10228.8 | 17534 | 16992 | 96.91 |
| KVSP | KVSP-Facility Z02 | Z02001D1 | 10080.57 | 17280 | 16823 | 97.36 |
| KVSP | KVSP-Facility Z02 | Z02001E1 | 9870.42 | 16919 | 16451 | 97.23 |
| KVSP | KVSP-Facility Z02 | Z02001F1 | 12240.32 | 20982 | 20340 | 96.94 |
| KVSP | KVSP-Facility Z02 | Z02001G1 | 11359.59 | 19473 | 18803 | 96.56 |
| KVSP | KVSP-Facility Z02 | Z02001H1 | 8660.59 | 14846 | 14324 | 96.49 |
| LAC | LAC-Facility D | D 005 1 | 33821.17 | 57979 | 54663 | 94.28 |
| LAC | LAC-Facility D | D 005 2 | 34882 | 59798 | 56175 | 93.94 |
| LAC | LAC-STRH | Z 001 1 | 65210.38 | 111788 | 106528 | 95.29 |
| MCSP | MCSP-Facility C | C 012 1 | 41755.21 | 71581 | 68520 | 95.72 |
| MCSP | MCSP-Facility C | C 012 2 | 50802.51 | 87089 | 84884 | 97.47 |
| NKSP | NKSP-Facility D | D 006 1 | 34939.22 | 59896 | 59345 | 99.08 |
| NKSP | NKSP-Facility D | D 006 2 | 42515.55 | 72883 | 72067 | 98.88 |
| PBSP | PBSP-Facility C | C 002 1 | 21821.59 | 31539 | 30505 | 96.72 |
| PBSP | PBSP-Facility C | C 002 2 | 15590.47 | 22537 | 21800 | 96.73 |
| PBSP | PBSP-Facility C | C 003 1 | 27770.25 | 40146 | 39230 | 97.72 |
| PBSP | PBSP-Facility C | C 003 2 | 17057.52 | 24657 | 24032 | 97.47 |
| PBSP | PBSP-Facility C | C 005 1 | 24536.6 | 35449 | 34392 | 97.02 |
| PBSP | PBSP-Facility C | C 005 2 | 15350.5 | 22170 | 21531 | 97.12 |
| PBSP | PBSP-Facility C | C 007 1 | 29709.2 | 42975 | 41944 | 97.6 |
| PBSP | PBSP-Facility C | C 007 2 | 20895.5 | 30195 | 29357 | 97.23 |
| PBSP | PBSP-Facility C | C 008 1 | 29424.32 | 42550 | 41716 | 98.04 |
| PBSP | PBSP-Facility C | C 008 2 | 19183.35 | 27730 | 27154 | 97.92 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
October 31, 2019

Security/Welfare Check Monitoring Report - By Housing Area
From OCTOBER 1, 2019 To OCTOBER 31, 2019

| Inst | Facility | Housing Area | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|--------------|----------------------|-----------------|---------------|-------------------|
| PBSP | PBSP-Facility C | C  010 1 | 28838.9 | 41704 | 40537 | 97.2 |
| PBSP | PBSP-Facility C | C  010 2 | 20971.17 | 30316 | 29356 | 96.83 |
| PBSP | PBSP-Facility C | C  011 1 | 27138.11 | 39234 | 38048 | 96.98 |
| PBSP | PBSP-Facility C | C  011 2 | 22180.4 | 32062 | 31093 | 96.98 |
| PBSP | PBSP-Facility C | C  012 1 | 33123.12 | 47900 | 46757 | 97.61 |
| PBSP | PBSP-Facility C | C  012 2 | 17043.46 | 24639 | 23995 | 97.39 |
| PBSP | PBSP-STRH | Z  001 1 | 59718.19 | 102374 | 99103 | 96.8 |
| PVSP | PVSP-STRH | Z  001 1 | 105161.13 | 180276 | 175393 | 97.29 |
| RJD | RJD-Facility B | B  006 1 | 20831.15 | 35711 | 35380 | 99.07 |
| RJD | RJD-Facility B | B  006 2 | 29823.21 | 51126 | 50643 | 99.06 |
| RJD | RJD-Facility B | B  007 1 | 28949.25 | 49628 | 49189 | 99.12 |
| RJD | RJD-Facility B | B  007 2 | 32660.17 | 55989 | 55532 | 99.18 |
| SAC | SAC-Facility A | A  001 1 | 21586.13 | 37005 | 33901 | 91.61 |
| SAC | SAC-Facility A | A  001 2 | 22968.45 | 39373 | 36387 | 92.42 |
| SAC | SAC-Facility A | A  002 1 | 21246.15 | 36422 | 33863 | 92.97 |
| SAC | SAC-Facility A | A  002 2 | 20936.41 | 35890 | 33236 | 92.6 |
| SAC | SAC-Facility A | A  005 1 | 24676.34 | 42301 | 38830 | 91.79 |
| SAC | SAC-Facility A | A  005 2 | 22827.29 | 39133 | 35602 | 90.98 |
| SAC | SAC-Facility B | B  007 1 | 15371.23 | 26351 | 23497 | 89.17 |
| SAC | SAC-Facility B | B  007 2 | 22084.41 | 37858 | 35061 | 92.61 |
| SAC | SAC-Facility B | B  008 1 | 18708.35 | 32070 | 27700 | 86.37 |
| SAC | SAC-Facility B | B  008 2 | 19974.2 | 34241 | 29545 | 86.28 |
| SAC | SAC-STRH | Z  001A1 | 7718.56 | 13231 | 12150 | 91.83 |
| SAC | SAC-STRH | Z  001B1 | 9810.4 | 16817 | 15463 | 91.95 |
| SAC | SAC-STRH | Z  001C1 | 9901.27 | 16974 | 15543 | 91.57 |
| SAC | SAC-STRH | Z  001D1 | 10342.54 | 17729 | 16134 | 91 |
| SAC | SAC-STRH | Z  001E1 | 10050.47 | 17228 | 15596 | 90.53 |
| SAC | SAC-STRH | Z  001F1 | 9798.28 | 16797 | 15175 | 90.34 |
| SAC | SAC-STRH | Z  001G1 | 11969.2 | 20518 | 18394 | 89.65 |
| SAC | SAC-STRH | Z  001H1 | 10346.25 | 17737 | 15847 | 89.35 |
| SATF | SATF-STRH | Z  001 1 | 57401.44 | 98401 | 95666 | 97.22 |
| SCC | SCC-Facility C | C  002 1 | 52088.35 | 89293 | 87614 | 98.12 |
| SCC | SCC-Facility C | C  002 2 | 54296.5 | 93079 | 91389 | 98.18 |

California Department of Corrections and Rehabilitation
Office of Research
October 31, 2019

Security/Welfare Check Monitoring Report - By Housing Area
From OCTOBER 1, 2019 To OCTOBER 31, 2019

| Inst | Facility | Housing Area | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|--------------|----------------------|-----------------|---------------|-------------------|
| SOL | SOL-Facility B | B 010 1 | 36766.41 | 63027 | 61619 | 97.77 |
| SOL | SOL-Facility B | B 010 2 | 52172.26 | 89438 | 87363 | 97.68 |
| SQ | SQ-Facility A | A AC 1 | 12398.35 | 21253 | 20996 | 98.79 |
| SQ | SQ-Facility A | A AC 2 | 6346 | 10879 | 10624 | 97.66 |
| SQ | SQ-Facility A | A AC 3 | 9785.37 | 16774 | 16237 | 96.8 |
| SQ | SQ-Facility A | A EB 1 | 62373.22 | 106926 | 103558 | 96.85 |
| SQ | SQ-Facility A | A EB 2 | 71539.28 | 122639 | 118443 | 96.58 |
| SQ | SQ-Facility A | A EB 3 | 73474.5 | 125955 | 120235 | 95.46 |
| SQ | SQ-Facility A | A EB 4 | 72674.28 | 124585 | 119628 | 96.02 |
| SQ | SQ-Facility A | A EB 5 | 78955.47 | 135351 | 128294 | 94.79 |
| SQ | SQ-Facility A | A NB N6 | 8201.3 | 14059 | 14052 | 99.95 |
| SQ | SQ-Facility A | A NB S6 | 8450.34 | 14485 | 14485 | 100 |
| SQ | SQ-Facility A | A SB C1 | 24783.3 | 42484 | 41437 | 97.54 |
| SQ | SQ-Facility A | A SB C2 | 27215.1 | 46654 | 45529 | 97.59 |
| SQ | SQ-Facility A | A SB C3 | 22109.7 | 37901 | 37104 | 97.9 |
| SQ | SQ-Facility A | A SB C4 | 20875.14 | 35786 | 34907 | 97.54 |
| SQ | SQ-Facility A | A SB C5 | 1377.1 | 2361 | 563 | 23.83 |
| SQ | SQ-Facility A | A SB D1 | 27801.4 | 47658 | 46964 | 98.54 |
| SQ | SQ-Facility A | A SB D2 | 17104.25 | 29322 | 28891 | 98.53 |
| SVSP | SVSP-Facility D | D 001 1 | 27684.56 | 47458 | 42477 | 89.5 |
| SVSP | SVSP-Facility D | D 001 2 | 28543.28 | 48932 | 44054 | 90.03 |
| SVSP | SVSP-STRH | Z 009 1 | 62473.13 | 107097 | 97610 | 91.14 |
| VSP | VSP-Facility A | A 004 1 | 9833.22 | 16857 | 16575 | 98.33 |
| VSP | VSP-Facility A | A 004 2 | 18408.12 | 31557 | 20942 | 66.36 |
| WSP | WSP-Facility D | D 006 1 | 29702.2 | 50918 | 44716 | 87.82 |
| WSP | WSP-Facility D | D 006 2 | 53994.59 | 92561 | 80262 | 86.71 |

Data Source: Strategic Offender Management System and Guard1 Database

# Exhibit M

California Department of Corrections and Rehabilitation

Division of Correctional Policy Research and Internal Oversight
Office of Research
November 30, 2019

Security/Welfare Check Monitoring Report - CDCR
From NOVEMBER 1, 2019 To NOVEMBER 30, 2019

| Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|---|---|---|---|
| 3936944.3 | 6653401 | 6439226 | 96.78 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
November 30, 2019

Security/Welfare Check Monitoring Report - By Institution
From NOVEMBER 1, 2019 To NOVEMBER 30, 2019

| Inst | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|-----------------------|-----------------|---------------|-------------------|
| CAC  | 37714.22   | 64653   | 61359   | 94.9  |
| CAL  | 63113.16   | 108194  | 107768  | 99.61 |
| CCC  | 90347.34   | 154880  | 154637  | 99.84 |
| CCI  | 52079.22   | 89279   | 83133   | 93.12 |
| CCWF | 129752.24  | 222433  | 220465  | 99.12 |
| CEN  | 75276.16   | 129045  | 127661  | 98.93 |
| CHCF | 25651.26   | 43974   | 43464   | 98.84 |
| CIM  | 59126.41   | 101358  | 100192  | 98.85 |
| CIW  | 35236.2    | 60405   | 58576   | 96.97 |
| CMC  | 155318.31  | 266259  | 250222  | 93.98 |
| CMF  | 91763.54   | 157308  | 155863  | 99.08 |
| COR  | 443044.44  | 759504  | 719878  | 94.78 |
| CTF  | 43144.45   | 73961   | 70458   | 95.26 |
| CVSP | 56114.58   | 96195   | 90015   | 93.58 |
| DVI  | 158049.39  | 270941  | 266181  | 98.24 |
| FOL  | 93105.9    | 159609  | 158462  | 99.28 |
| HDSP | 81384.34   | 139515  | 136205  | 97.63 |
| KVSP | 135754.11  | 232721  | 222043  | 95.41 |
| LAC  | 101735.33  | 174402  | 167923  | 96.28 |
| MCSP | 89229.18   | 152965  | 147228  | 96.25 |
| NKSP | 79299.25   | 135942  | 135435  | 99.63 |
| PBSP | 420661.2   | 625487  | 614621  | 98.26 |
| PVSP | 85198.25   | 146054  | 142941  | 97.87 |
| RJD  | 112232     | 192398  | 190776  | 99.16 |
| SAC  | 280234.51  | 480401  | 438922  | 91.37 |
| SATF | 61866.26   | 106057  | 103013  | 97.13 |
| SCC  | 90081.36   | 154424  | 153920  | 99.67 |
| SOL  | 90123.16   | 154497  | 150480  | 97.4  |
| SQ   | 499266.2   | 855885  | 837748  | 97.88 |
| SVSP | 111632.15  | 191370  | 183666  | 95.97 |
| VSP  | 17856.16   | 30611   | 30070   | 98.23 |
| WSP  | 71562.39   | 122677  | 115903  | 94.48 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 227 of 306
Office of Research
November 30, 2019

Security/Welfare Check Monitoring Report - By Facility
From NOVEMBER 1, 2019 To NOVEMBER 30, 2019

| Inst | Facility | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|----------------------|-----------------|---------------|-------------------|
| CAC | CAC-Facility A | 37714.22 | 64653 | 61359 | 94.9 |
| CAL | CAL-AD SEG | 63113.16 | 108194 | 107768 | 99.61 |
| CCC | CCC-Facility C | 90347.34 | 154880 | 154637 | 99.84 |
| CCI | CCI-Facility B | 52079.22 | 89279 | 83133 | 93.12 |
| CCWF | CCWF-Facility A | 129752.24 | 222433 | 220465 | 99.12 |
| CEN | CEN-AD SEG | 75276.16 | 129045 | 127661 | 98.93 |
| CHCF | CHCF-Facility E | 25651.26 | 43974 | 43464 | 98.84 |
| CIM | CIM-Facility B | 59126.41 | 101358 | 100192 | 98.85 |
| CIW | CIW-Facility A | 35236.2 | 60405 | 58576 | 96.97 |
| CMC | CMC-Facility B | 155318.31 | 266259 | 250222 | 93.98 |
| CMF | CMF-Facility A | 91763.54 | 157308 | 155863 | 99.08 |
| COR | COR-Facility O3A | 51647.48 | 88537 | 84658 | 95.62 |
| COR | COR-Facility O4A | 315736.23 | 541262 | 510503 | 94.32 |
| COR | COR-STRH | 75661.33 | 129704 | 124718 | 96.16 |
| CTF | CTF-Facility C | 43144.45 | 73961 | 70458 | 95.26 |
| CVSP | CVSP-Facility A | 56114.58 | 96195 | 90015 | 93.58 |
| DVI | DVI-Facility A | 158049.39 | 270941 | 266181 | 98.24 |
| FOL | FOL-Facility A | 93105.9 | 159609 | 158462 | 99.28 |
| HDSP | HDSP-STRH | 81384.34 | 139515 | 136205 | 97.63 |
| KVSP | KVSP-Facility Z01 - STRH | 71515.51 | 122597 | 115830 | 94.48 |
| KVSP | KVSP-Facility Z02 | 64239.2 | 110125 | 106214 | 96.45 |
| LAC | LAC-Facility D | 49020.33 | 84034 | 80766 | 96.11 |
| LAC | LAC-STRH | 52715 | 90369 | 87156 | 96.45 |
| MCSP | MCSP-Facility C | 89229.18 | 152965 | 147228 | 96.25 |
| NKSP | NKSP-Facility D | 79299.25 | 135942 | 135435 | 99.63 |
| PBSP | PBSP-Facility C | 356174.38 | 514937 | 507871 | 98.63 |
| PBSP | PBSP-STRH | 64487.24 | 110550 | 106750 | 96.56 |
| PVSP | PVSP-STRH | 85198.25 | 146054 | 142941 | 97.87 |
| RJD | RJD-Facility B | 112232 | 192398 | 190776 | 99.16 |
| SAC | SAC-Facility A | 125183.19 | 214600 | 197820 | 92.18 |
| SAC | SAC-Facility B | 76508.45 | 131156 | 116488 | 88.82 |
| SAC | SAC-STRH | 78543.47 | 134645 | 124614 | 92.55 |
| SATF | SATF-STRH | 61866.26 | 106057 | 103013 | 97.13 |

Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 228 of 306

Security/Welfare Check Monitoring Report - By Facility
From NOVEMBER 1, 2019 To NOVEMBER 30, 2019

| Inst | Facility | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|----------------------|-----------------|---------------|-------------------|
| SCC | SCC-Facility C | 90081.36 | 154424 | 153920 | 99.67 |
| SOL | SOL-Facility B | 90123.16 | 154497 | 150480 | 97.4 |
| SQ | SQ-Facility A | 499266.2 | 855885 | 837748 | 97.88 |
| SVSP | SVSP-Facility D | 53455.39 | 91637 | 87577 | 95.57 |
| SVSP | SVSP-STRH | 58178.36 | 99733 | 96089 | 96.35 |
| VSP | VSP-Facility A | 17856.16 | 30611 | 30070 | 98.23 |
| WSP | WSP-Facility D | 71562.39 | 122677 | 115903 | 94.48 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 229 of 306
Office of Research
November 30, 2019

Security/Welfare Check Monitoring Report - By Housing Area
From NOVEMBER 1, 2019 To NOVEMBER 30, 2019

| Inst | Facility | Housing Area | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|--------------|----------------------|-----------------|---------------|-------------------|
| CAC | CAC-Facility A | A 001C1 | 15551.33 | 26658 | 25326 | 95 |
| CAC | CAC-Facility A | A 001C2 | 22164.49 | 37995 | 36033 | 94.83 |
| CAL | CAL-AD SEG | Z 001 1 | 63113.16 | 108194 | 107768 | 99.61 |
| CCC | CCC-Facility C | C 004 1 | 48751.34 | 83572 | 83446 | 99.85 |
| CCC | CCC-Facility C | C 004 2 | 41596 | 71307 | 71191 | 99.84 |
| CCI | CCI-Facility B | B 008A1 | 9761.4 | 16733 | 16025 | 95.77 |
| CCI | CCI-Facility B | B 008A2 | 9245.5 | 15848 | 15136 | 95.51 |
| CCI | CCI-Facility B | B 008B1 | 4631.17 | 7939 | 7393 | 93.12 |
| CCI | CCI-Facility B | B 008B2 | 9445.1 | 16192 | 15215 | 93.97 |
| CCI | CCI-Facility B | B 008C1 | 11377.21 | 19504 | 17699 | 90.75 |
| CCI | CCI-Facility B | B 008C2 | 7620.4 | 13063 | 11664 | 89.29 |
| CCWF | CCWF-Facility A | A 504 1 | 57900.2 | 99258 | 98584 | 99.32 |
| CCWF | CCWF-Facility A | A 504 2 | 71852.4 | 123175 | 121880 | 98.95 |
| CEN | CEN-AD SEG | Z 001 1 | 75276.16 | 129045 | 127661 | 98.93 |
| CHCF | CHCF-Facility E | E 301A1 | 13279.7 | 22764 | 22513 | 98.9 |
| CHCF | CHCF-Facility E | E 301A2 | 12372.19 | 21210 | 20951 | 98.78 |
| CIM | CIM-Facility B | B PH 1 | 14789.6 | 25353 | 25133 | 99.13 |
| CIM | CIM-Facility B | B PH 2 | 24001.51 | 41144 | 40631 | 98.75 |
| CIM | CIM-Facility B | B PH 3 | 20336.44 | 34861 | 34428 | 98.76 |
| CIW | CIW-Facility A | A SHU 1 | 18202.51 | 31203 | 30242 | 96.92 |
| CIW | CIW-Facility A | A SHU 2 | 17034.29 | 29202 | 28334 | 97.03 |
| CMC | CMC-Facility B | B 004 1 | 54937.6 | 94178 | 88757 | 94.24 |
| CMC | CMC-Facility B | B 004 2 | 51203.42 | 87776 | 82466 | 93.95 |
| CMC | CMC-Facility B | B 004 3 | 49178.43 | 84305 | 78999 | 93.71 |
| CMF | CMF-Facility A | A I 3 | 20772.54 | 35609 | 35046 | 98.42 |
| CMF | CMF-Facility A | A M 3 | 21308.48 | 36528 | 36043 | 98.67 |
| CMF | CMF-Facility A | A W 1 | 24046.51 | 41221 | 40940 | 99.32 |
| CMF | CMF-Facility A | A W 2 | 25637.21 | 43950 | 43834 | 99.74 |
| COR | COR-Facility 03A | 03A003 1 | 28503.41 | 48862 | 47135 | 96.47 |
| COR | COR-Facility 03A | 03A003 2 | 23144.7 | 39676 | 37523 | 94.57 |
| COR | COR-Facility 04A | 04AA1LA1 | 8936.17 | 15319 | 14793 | 96.57 |
| COR | COR-Facility 04A | 04AA1LA2 | 7279.3 | 12478 | 11651 | 93.37 |
| COR | COR-Facility 04A | 04AA1LB1 | 4320 | 7406 | 250 | 3.38 |

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 230 of 306
Office of Research
November 30, 2019

Security/Welfare Check Monitoring Report - By Housing Area
From NOVEMBER 1, 2019 To NOVEMBER 30, 2019

| Inst | Facility | Housing Area | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|--------------|----------------------|-----------------|---------------|-------------------|
| COR | COR-Facility 04A | 04AA1LC1 | 7555.54 | 12951 | 12400 | 95.75 |
| COR | COR-Facility 04A | 04AA1LC2 | 9011.51 | 15447 | 14858 | 96.19 |
| COR | COR-Facility 04A | 04AA1RA1 | 6699.55 | 11484 | 10910 | 95 |
| COR | COR-Facility 04A | 04AA1RA2 | 6130.14 | 10509 | 10111 | 96.21 |
| COR | COR-Facility 04A | 04AA1RB1 | 7917.15 | 13572 | 12962 | 95.5 |
| COR | COR-Facility 04A | 04AA1RB2 | 7920.25 | 13578 | 13034 | 95.99 |
| COR | COR-Facility 04A | 04AA1RC1 | 10683.5 | 18313 | 17377 | 94.89 |
| COR | COR-Facility 04A | 04AA1RC2 | 9430.49 | 16165 | 15488 | 95.81 |
| COR | COR-Facility 04A | 04AA2LA1 | 8637.2 | 14806 | 13625 | 92.02 |
| COR | COR-Facility 04A | 04AA2LA2 | 8520.29 | 14607 | 13569 | 92.9 |
| COR | COR-Facility 04A | 04AA2LB1 | 6814.34 | 11680 | 10835 | 92.76 |
| COR | COR-Facility 04A | 04AA2LB2 | 7483.34 | 12827 | 11988 | 93.45 |
| COR | COR-Facility 04A | 04AA2LC1 | 7686 | 13176 | 12375 | 93.92 |
| COR | COR-Facility 04A | 04AA2LC2 | 8691.38 | 14898 | 13964 | 93.73 |
| COR | COR-Facility 04A | 04AA2RA1 | 8231.55 | 14110 | 13690 | 97.02 |
| COR | COR-Facility 04A | 04AA2RA2 | 8784.1 | 15059 | 14643 | 97.24 |
| COR | COR-Facility 04A | 04AA2RB1 | 7755.31 | 13293 | 12814 | 96.4 |
| COR | COR-Facility 04A | 04AA2RB2 | 8598.22 | 14740 | 14238 | 96.59 |
| COR | COR-Facility 04A | 04AA2RC2 | 328.43 | 562 | 195 | 34.72 |
| COR | COR-Facility 04A | 04AA3RA1 | 8220.59 | 14091 | 13616 | 96.63 |
| COR | COR-Facility 04A | 04AA3RA2 | 8017.42 | 13743 | 13213 | 96.14 |
| COR | COR-Facility 04A | 04AA3RB1 | 8253.29 | 14149 | 13487 | 95.32 |
| COR | COR-Facility 04A | 04AA3RB2 | 8615.32 | 14768 | 14182 | 96.03 |
| COR | COR-Facility 04A | 04AA3RC1 | 11301.23 | 19374 | 18302 | 94.47 |
| COR | COR-Facility 04A | 04AA3RC2 | 9028.48 | 15476 | 14725 | 95.15 |
| COR | COR-Facility 04A | 04AA4LA1 | 8948.53 | 15339 | 14791 | 96.42 |
| COR | COR-Facility 04A | 04AA4LA2 | 8248.24 | 14140 | 13744 | 97.2 |
| COR | COR-Facility 04A | 04AA4LB1 | 9363.29 | 16052 | 15306 | 95.35 |
| COR | COR-Facility 04A | 04AA4LB2 | 9376.14 | 16074 | 15572 | 96.88 |
| COR | COR-Facility 04A | 04AA4LC1 | 10887.54 | 18663 | 17875 | 95.78 |
| COR | COR-Facility 04A | 04AA4LC2 | 11728.31 | 20104 | 19304 | 96.02 |
| COR | COR-Facility 04A | 04AA4RB1 | 8874.16 | 15213 | 14811 | 97.36 |
| COR | COR-Facility 04A | 04AA4RB2 | 8364.45 | 14338 | 13937 | 97.21 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
November 30, 2019

Security/Welfare Check Monitoring Report - By Housing Area
From NOVEMBER 1, 2019 To NOVEMBER 30, 2019

| Inst | Facility | Housing Area | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|--------------|----------------------|-----------------|---------------|-------------------|
| COR | COR-Facility 04A | 04AA4RC1 | 9723.6 | 16668 | 16223 | 97.33 |
| COR | COR-Facility 04A | 04AA4RC2 | 9384.27 | 16088 | 15646 | 97.25 |
| COR | COR-STRH | Z 001A1 | 8567.44 | 14686 | 13959 | 95.05 |
| COR | COR-STRH | Z 001B1 | 9217.57 | 15800 | 15103 | 95.59 |
| COR | COR-STRH | Z 001C1 | 9258.53 | 15871 | 15225 | 95.93 |
| COR | COR-STRH | Z 001D1 | 9133.54 | 15656 | 15048 | 96.11 |
| COR | COR-STRH | Z 001E1 | 8796.48 | 15079 | 14540 | 96.43 |
| COR | COR-STRH | Z 001F1 | 11098.57 | 19025 | 18362 | 96.51 |
| COR | COR-STRH | Z 001G1 | 10795.6 | 18506 | 17903 | 96.74 |
| COR | COR-STRH | Z 001H1 | 8797.14 | 15081 | 14577 | 96.66 |
| CTF | CTF-Facility C | C OW 1 | 16856.51 | 28896 | 27620 | 95.58 |
| CTF | CTF-Facility C | C OW 2 | 11881 | 20367 | 19615 | 96.31 |
| CTF | CTF-Facility C | C OW 3 | 14407.54 | 24698 | 23223 | 94.03 |
| CVSP | CVSP-Facility A | A 003 1 | 30719.17 | 52662 | 49283 | 93.59 |
| CVSP | CVSP-Facility A | A 003 2 | 25395.41 | 43534 | 40732 | 93.56 |
| DVI | DVI-Facility A | A K 1 | 27107.37 | 46468 | 44906 | 96.64 |
| DVI | DVI-Facility A | A K 2 | 29677.34 | 50874 | 50029 | 98.34 |
| DVI | DVI-Facility A | A K 3 | 30840.19 | 52869 | 51991 | 98.34 |
| DVI | DVI-Facility A | A L 1 | 38777.35 | 66474 | 65932 | 99.18 |
| DVI | DVI-Facility A | A L 2 | 31649.34 | 54255 | 53323 | 98.28 |
| FOL | FOL-Facility A | A 004A1 | 13861.35 | 23761 | 23513 | 98.96 |
| FOL | FOL-Facility A | A 004A2 | 16438.16 | 28180 | 27997 | 99.35 |
| FOL | FOL-Facility A | A 004A3 | 16312.53 | 27963 | 27909 | 99.81 |
| FOL | FOL-Facility A | A 004B1 | 13854.4 | 23750 | 23364 | 98.38 |
| FOL | FOL-Facility A | A 004B2 | 16183.22 | 27743 | 27493 | 99.1 |
| FOL | FOL-Facility A | A 004B3 | 16457.59 | 28212 | 28185 | 99.91 |
| HDSP | HDSP-STRH | Z 001 1 | 81384.34 | 139515 | 136205 | 97.63 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001A1 | 8961.6 | 15362 | 14712 | 95.77 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001B1 | 8664.54 | 14852 | 14175 | 95.44 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001C1 | 9060 | 15531 | 14768 | 95.09 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001D1 | 9620.5 | 16491 | 15630 | 94.78 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001E1 | 8688.34 | 14893 | 14044 | 94.3 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001F1 | 10510.1 | 18017 | 16941 | 94.03 |

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR    Document 6776-2    Filed 07/16/20    Page 232 of 306
Office of Research
November 30, 2019

Security/Welfare Check Monitoring Report - By Housing Area
From NOVEMBER 1, 2019 To NOVEMBER 30, 2019

| Inst | Facility | Housing Area | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|--------------|----------------------|-----------------|---------------|-------------------|
| KVSP | KVSP-Facility Z01 - STRH | Z01001G1 | 8688.56 | 14894 | 13899 | 93.32 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001H1 | 7324.21 | 12556 | 11660 | 92.86 |
| KVSP | KVSP-Facility Z02 | Z02001A1 | 7352.49 | 12603 | 12202 | 96.82 |
| KVSP | KVSP-Facility Z02 | Z02001B1 | 10182.3 | 17455 | 16934 | 97.02 |
| KVSP | KVSP-Facility Z02 | Z02001C1 | 7766.7 | 13313 | 12850 | 96.52 |
| KVSP | KVSP-Facility Z02 | Z02001D1 | 6017.48 | 10315 | 9982 | 96.78 |
| KVSP | KVSP-Facility Z02 | Z02001E1 | 6559.43 | 11244 | 10886 | 96.82 |
| KVSP | KVSP-Facility Z02 | Z02001F1 | 10596.11 | 18165 | 17511 | 96.4 |
| KVSP | KVSP-Facility Z02 | Z02001G1 | 8199.3 | 14055 | 13448 | 95.68 |
| KVSP | KVSP-Facility Z02 | Z02001H1 | 7569.9 | 12976 | 12401 | 95.57 |
| LAC | LAC-Facility D | D  005 1 | 25894.22 | 44390 | 42660 | 96.1 |
| LAC | LAC-Facility D | D  005 2 | 23125.11 | 39643 | 38106 | 96.12 |
| LAC | LAC-STRH | Z  001 1 | 52715 | 90369 | 87156 | 96.45 |
| MCSP | MCSP-Facility C | C  012 1 | 42066.28 | 72114 | 69044 | 95.74 |
| MCSP | MCSP-Facility C | C  012 2 | 47163.5 | 80851 | 78184 | 96.7 |
| NKSP | NKSP-Facility D | D  006 1 | 32192.23 | 55187 | 54992 | 99.65 |
| NKSP | NKSP-Facility D | D  006 2 | 47107.2 | 80755 | 80442 | 99.61 |
| PBSP | PBSP-Facility C | C  002 1 | 21860.1 | 31606 | 31084 | 98.35 |
| PBSP | PBSP-Facility C | C  002 2 | 16781.41 | 24264 | 23973 | 98.8 |
| PBSP | PBSP-Facility C | C  003 1 | 26763.39 | 38698 | 38395 | 99.22 |
| PBSP | PBSP-Facility C | C  003 2 | 16460.36 | 23800 | 23622 | 99.25 |
| PBSP | PBSP-Facility C | C  005 1 | 25918.5 | 37482 | 36543 | 97.5 |
| PBSP | PBSP-Facility C | C  005 2 | 16528.19 | 23890 | 23329 | 97.65 |
| PBSP | PBSP-Facility C | C  007 1 | 27386.9 | 39590 | 39119 | 98.81 |
| PBSP | PBSP-Facility C | C  007 2 | 18660.35 | 26979 | 26607 | 98.62 |
| PBSP | PBSP-Facility C | C  008 1 | 30404.13 | 43969 | 43461 | 98.84 |
| PBSP | PBSP-Facility C | C  008 2 | 16422.21 | 23732 | 23456 | 98.83 |
| PBSP | PBSP-Facility C | C  010 1 | 28192 | 40763 | 40368 | 99.03 |
| PBSP | PBSP-Facility C | C  010 2 | 18654.24 | 26956 | 26673 | 98.95 |
| PBSP | PBSP-Facility C | C  011 1 | 27417.48 | 39650 | 39092 | 98.59 |
| PBSP | PBSP-Facility C | C  011 2 | 20109.46 | 29059 | 28653 | 98.6 |
| PBSP | PBSP-Facility C | C  012 1 | 28718.8 | 41514 | 40910 | 98.55 |
| PBSP | PBSP-Facility C | C  012 2 | 15902.59 | 22983 | 22588 | 98.28 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
November 30, 2019

Security/Welfare Check Monitoring Report - By Housing Area
From NOVEMBER 1, 2019 To NOVEMBER 30, 2019

| Inst | Facility | Housing Area | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|--------------|----------------------|-----------------|---------------|-------------------|
| PBSP | PBSP-STRH | Z 001 1 | 64487.24 | 110550 | 106750 | 96.56 |
| PVSP | PVSP-STRH | Z 001 1 | 85198.25 | 146054 | 142941 | 97.87 |
| RJD | RJD-Facility B | B 006 1 | 24067.2 | 41258 | 40995 | 99.36 |
| RJD | RJD-Facility B | B 006 2 | 25830.47 | 44280 | 44002 | 99.37 |
| RJD | RJD-Facility B | B 007 1 | 29547.24 | 50653 | 50232 | 99.17 |
| RJD | RJD-Facility B | B 007 2 | 32788.47 | 56208 | 55547 | 98.82 |
| SAC | SAC-Facility A | A 001 1 | 21054.43 | 36092 | 33105 | 91.72 |
| SAC | SAC-Facility A | A 001 2 | 21125.54 | 36214 | 33421 | 92.29 |
| SAC | SAC-Facility A | A 002 1 | 20918.15 | 35860 | 32532 | 90.72 |
| SAC | SAC-Facility A | A 002 2 | 19703.5 | 33776 | 31078 | 92.01 |
| SAC | SAC-Facility A | A 005 1 | 20963.1 | 35937 | 33456 | 93.1 |
| SAC | SAC-Facility A | A 005 2 | 21420.27 | 36721 | 34229 | 93.21 |
| SAC | SAC-Facility B | B 007 1 | 15631.51 | 26796 | 24022 | 89.65 |
| SAC | SAC-Facility B | B 007 2 | 19875.22 | 34072 | 30500 | 89.52 |
| SAC | SAC-Facility B | B 008 1 | 19643.2 | 33674 | 29319 | 87.07 |
| SAC | SAC-Facility B | B 008 2 | 21358.12 | 36614 | 32647 | 89.16 |
| SAC | SAC-STRH | Z 001A1 | 7983.21 | 13686 | 12887 | 94.16 |
| SAC | SAC-STRH | Z 001B1 | 9265.34 | 15882 | 14919 | 93.94 |
| SAC | SAC-STRH | Z 001C1 | 9112.59 | 15621 | 14596 | 93.44 |
| SAC | SAC-STRH | Z 001D1 | 10154.36 | 17406 | 16166 | 92.87 |
| SAC | SAC-STRH | Z 001E1 | 9444.48 | 16189 | 14976 | 92.51 |
| SAC | SAC-STRH | Z 001F1 | 10844.5 | 18590 | 17066 | 91.81 |
| SAC | SAC-STRH | Z 001G1 | 11011.48 | 18876 | 17273 | 91.51 |
| SAC | SAC-STRH | Z 001H1 | 10731.36 | 18395 | 16731 | 90.95 |
| SATF | SATF-STRH | Z 001 1 | 61866.26 | 106057 | 103013 | 97.13 |
| SCC | SCC-Facility C | C 002 1 | 43996.11 | 75422 | 75060 | 99.52 |
| SCC | SCC-Facility C | C 002 2 | 46084.25 | 79002 | 78859 | 99.82 |
| SOL | SOL-Facility B | B 010 1 | 38419.4 | 65861 | 64358 | 97.72 |
| SOL | SOL-Facility B | B 010 2 | 51705.36 | 88636 | 86122 | 97.16 |
| SQ | SQ-Facility A | A AC 1 | 11498.27 | 19712 | 19645 | 99.66 |
| SQ | SQ-Facility A | A AC 2 | 3007 | 5155 | 5086 | 98.66 |
| SQ | SQ-Facility A | A AC 3 | 10314.57 | 17681 | 17319 | 97.95 |
| SQ | SQ-Facility A | A EB 1 | 59943.13 | 102760 | 99633 | 96.96 |

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 234 of 306
Office of Research
November 30, 2019

Security/Welfare Check Monitoring Report - By Housing Area
From NOVEMBER 1, 2019 To NOVEMBER 30, 2019

| Inst | Facility | Housing Area | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|--------------|----------------------:|----------------:|--------------:|------------------:|
| SQ | SQ-Facility A | A EB 2 | 68987.29 | 118264 | 115578 | 97.73 |
| SQ | SQ-Facility A | A EB 3 | 68708.49 | 117785 | 114336 | 97.07 |
| SQ | SQ-Facility A | A EB 4 | 73491.24 | 125985 | 123111 | 97.72 |
| SQ | SQ-Facility A | A EB 5 | 76892.23 | 131816 | 127152 | 96.46 |
| SQ | SQ-Facility A | A NB N6 | 7937.3 | 13605 | 13597 | 99.94 |
| SQ | SQ-Facility A | A NB S6 | 8177 | 14018 | 14016 | 99.99 |
| SQ | SQ-Facility A | A SB C1 | 19402.39 | 33260 | 33209 | 99.85 |
| SQ | SQ-Facility A | A SB C2 | 17383.25 | 29800 | 29739 | 99.79 |
| SQ | SQ-Facility A | A SB C3 | 13343.31 | 22873 | 22812 | 99.74 |
| SQ | SQ-Facility A | A SB C4 | 15265.49 | 26168 | 26079 | 99.66 |
| SQ | SQ-Facility A | A SB D1 | 27939.5 | 47895 | 47521 | 99.22 |
| SQ | SQ-Facility A | A SB D2 | 16980.54 | 29108 | 28917 | 99.34 |
| SVSP | SVSP-Facility D | D 001 1 | 27483.37 | 47113 | 45046 | 95.61 |
| SVSP | SVSP-Facility D | D 001 2 | 25972.2 | 44523 | 42530 | 95.52 |
| SVSP | SVSP-STRH | Z 009 1 | 58178.36 | 99733 | 96089 | 96.35 |
| VSP | VSP-Facility A | A 004 1 | 8177.35 | 14017 | 13952 | 99.54 |
| VSP | VSP-Facility A | A 004 2 | 9680.41 | 16594 | 16118 | 97.13 |
| WSP | WSP-Facility D | D 006 1 | 26895.14 | 46106 | 43613 | 94.59 |
| WSP | WSP-Facility D | D 006 2 | 44666.25 | 76571 | 72290 | 94.41 |

Data Source: Strategic Offender Management System and Guard1 Database

# Exhibit N

California Department of Corrections and Rehabilitation

Division of Correctional Policy Research and Internal Oversight

Office of Research

December 31, 2019

Security/Welfare Check Monitoring Report - CDCR
From DECEMBER 1, 2019 To DECEMBER 31, 2019

| Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|---|---|---|---|
| 3965917.2 | 6703094 | 6474237 | 96.59 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
December 31, 2019

Security/Welfare Check Monitoring Report - By Institution
From DECEMBER 1, 2019 To DECEMBER 31, 2019

| Inst | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|-----------------------|-----------------|---------------|-------------------|
| CAC  | 39617.21   | 67915  | 64226  | 94.57 |
| CAL  | 48823.58   | 83697  | 82155  | 98.16 |
| CCC  | 98138.58   | 168237 | 167202 | 99.39 |
| CCI  | 51560.29   | 88389  | 82794  | 93.67 |
| CCWF | 149460.26  | 256218 | 247140 | 96.46 |
| CEN  | 67370.45   | 115491 | 114113 | 98.81 |
| CHCF | 29291.27   | 50214  | 49571  | 98.72 |
| CIM  | 52285.32   | 89631  | 84914  | 94.74 |
| CIW  | 32972.53   | 56523  | 52398  | 92.7  |
| CMC  | 151400.44  | 259542 | 244128 | 94.06 |
| CMF  | 87315.34   | 149682 | 147995 | 98.87 |
| COR  | 436497.42  | 748280 | 721659 | 96.44 |
| CTF  | 45114.12   | 77339  | 73654  | 95.24 |
| CVSP | 56190.35   | 96325  | 90304  | 93.75 |
| DVI  | 163357.29  | 280041 | 273125 | 97.53 |
| FOL  | 88199.36   | 151198 | 150265 | 99.38 |
| HDSP | 85341.4    | 146299 | 140929 | 96.33 |
| KVSP | 133992.42  | 229700 | 220812 | 96.13 |
| LAC  | 99358.59   | 170328 | 162879 | 95.63 |
| MCSP | 83289.52   | 142781 | 138289 | 96.85 |
| NKSP | 84006.28   | 144011 | 142907 | 99.23 |
| PBSP | 429628.36  | 640883 | 627831 | 97.96 |
| PVSP | 84136.57   | 144233 | 142411 | 98.74 |
| RJD  | 107572.37  | 184408 | 183588 | 99.56 |
| SAC  | 284798.47  | 488225 | 436932 | 89.49 |
| SATF | 65939.16   | 113039 | 111406 | 98.56 |
| SCC  | 106755.12  | 183009 | 182361 | 99.65 |
| SOL  | 94048.59   | 161225 | 155364 | 96.36 |
| SQ   | 509843.26  | 874017 | 854747 | 97.8  |
| SVSP | 118833.49  | 203713 | 194779 | 95.61 |
| VSP  | 16720.4    | 28662  | 27740  | 96.78 |
| WSP  | 64072.57   | 109838 | 105619 | 96.16 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 238 of 306
Office of Research
December 31, 2019

Security/Welfare Check Monitoring Report - By Facility
From DECEMBER 1, 2019 To DECEMBER 31, 2019

| Inst | Facility | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|----------------------|-----------------|---------------|-------------------|
| CAC | CAC-Facility A | 39617.21 | 67915 | 64226 | 94.57 |
| CAL | CAL-AD SEG | 48823.58 | 83697 | 82155 | 98.16 |
| CCC | CCC-Facility C | 98138.58 | 168237 | 167202 | 99.39 |
| CCI | CCI-Facility B | 51560.29 | 88389 | 82794 | 93.67 |
| CCWF | CCWF-Facility A | 149460.26 | 256218 | 247140 | 96.46 |
| CEN | CEN-AD SEG | 67370.45 | 115491 | 114113 | 98.81 |
| CHCF | CHCF-Facility E | 29291.27 | 50214 | 49571 | 98.72 |
| CIM | CIM-Facility B | 52285.32 | 89631 | 84914 | 94.74 |
| CIW | CIW-Facility A | 32972.53 | 56523 | 52398 | 92.7 |
| CMC | CMC-Facility B | 151400.44 | 259542 | 244128 | 94.06 |
| CMF | CMF-Facility A | 87315.34 | 149682 | 147995 | 98.87 |
| COR | COR-Facility 03A | 42419.45 | 72718 | 70946 | 97.56 |
| COR | COR-Facility 04A | 318273.52 | 545611 | 523598 | 95.97 |
| COR | COR-STRH | 75805.5 | 129952 | 127114 | 97.82 |
| CTF | CTF-Facility C | 45114.12 | 77339 | 73654 | 95.24 |
| CVSP | CVSP-Facility A | 56190.35 | 96325 | 90304 | 93.75 |
| DVI | DVI-Facility A | 163357.29 | 280041 | 273125 | 97.53 |
| FOL | FOL-Facility A | 88199.36 | 151198 | 150265 | 99.38 |
| HDSP | HDSP-STRH | 85341.4 | 146299 | 140929 | 96.33 |
| KVSP | KVSP-Facility Z01 - STRH | 73299.5 | 125656 | 120701 | 96.06 |
| KVSP | KVSP-Facility Z02 | 60693.37 | 104044 | 100111 | 96.22 |
| LAC | LAC-Facility D | 49034.4 | 84058 | 79724 | 94.84 |
| LAC | LAC-STRH | 50324.19 | 86270 | 83154 | 96.39 |
| MCSP | MCSP-Facility C | 83289.52 | 142781 | 138289 | 96.85 |
| NKSP | NKSP-Facility D | 84006.28 | 144011 | 142907 | 99.23 |
| PBSP | PBSP-Facility C | 356357.12 | 515277 | 509336 | 98.85 |
| PBSP | PBSP-STRH | 73270.24 | 125606 | 118495 | 94.34 |
| PVSP | PVSP-STRH | 84136.57 | 144233 | 142411 | 98.74 |
| RJD | RJD-Facility B | 107572.37 | 184408 | 183588 | 99.56 |
| SAC | SAC-Facility A | 133825.3 | 229414 | 209172 | 91.18 |
| SAC | SAC-Facility B | 77396.9 | 132679 | 113324 | 85.41 |
| SAC | SAC-STRH | 73577.35 | 126131 | 114436 | 90.73 |
| SATF | SATF-STRH | 65939.16 | 113039 | 111406 | 98.56 |

California Department of Corrections and Rehabilitation

Division of Correctional Policy Research and Internal Oversight
Office of Research
December 31, 2019

Security/Welfare Check Monitoring Report - By Facility
From DECEMBER 1, 2019 To DECEMBER 31, 2019

| Inst | Facility | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|----------------------|-----------------|---------------|-------------------|
| SCC | SCC-Facility C | 106755.12 | 183009 | 182361 | 99.65 |
| SOL | SOL-Facility B | 94048.59 | 161225 | 155364 | 96.36 |
| SQ | SQ-Facility A | 509843.26 | 874017 | 854747 | 97.8 |
| SVSP | SVSP-Facility D | 55184.58 | 94601 | 89333 | 94.43 |
| SVSP | SVSP-STRH | 63649.51 | 109112 | 105446 | 96.64 |
| VSP | VSP-Facility A | 16720.4 | 28662 | 27740 | 96.78 |
| WSP | WSP-Facility D | 64072.57 | 109838 | 105619 | 96.16 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Office of Research
December 31, 2019

Security/Welfare Check Monitoring Report - By Housing Area
From DECEMBER 1, 2019 To DECEMBER 31, 2019

| Inst | Facility | Housing Area | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|--------------|----------------------|-----------------|---------------|-------------------|
| CAC | CAC-Facility A | A 001C1 | 16042.45 | 27500 | 26159 | 95.12 |
| CAC | CAC-Facility A | A 001C2 | 23576.36 | 40415 | 38067 | 94.19 |
| CAL | CAL-AD SEG | Z 001 1 | 48823.58 | 83697 | 82155 | 98.16 |
| CCC | CCC-Facility C | C 004 1 | 54058.23 | 92672 | 92172 | 99.46 |
| CCC | CCC-Facility C | C 004 2 | 44080.35 | 75565 | 75030 | 99.29 |
| CCI | CCI-Facility B | B 008A1 | 9994.27 | 17133 | 16372 | 95.56 |
| CCI | CCI-Facility B | B 008A2 | 8278.24 | 14192 | 13530 | 95.34 |
| CCI | CCI-Facility B | B 008B1 | 5329 | 9135 | 8576 | 93.87 |
| CCI | CCI-Facility B | B 008B2 | 9131.4 | 15653 | 14745 | 94.2 |
| CCI | CCI-Facility B | B 008C1 | 11805.15 | 20238 | 18626 | 92.04 |
| CCI | CCI-Facility B | B 008C2 | 7022.19 | 12038 | 10946 | 90.93 |
| CCWF | CCWF-Facility A | A 504 1 | 63534.26 | 108916 | 105022 | 96.42 |
| CCWF | CCWF-Facility A | A 504 2 | 85926 | 147302 | 142118 | 96.48 |
| CEN | CEN-AD SEG | Z 001 1 | 67370.45 | 115491 | 114113 | 98.81 |
| CHCF | CHCF-Facility E | E 301A1 | 15006.58 | 25725 | 25359 | 98.58 |
| CHCF | CHCF-Facility E | E 301A2 | 14285.29 | 24489 | 24212 | 98.87 |
| CIM | CIM-Facility B | B PH 1 | 14460.6 | 24789 | 23652 | 95.41 |
| CIM | CIM-Facility B | B PH 2 | 25324.24 | 43413 | 40684 | 93.71 |
| CIM | CIM-Facility B | B PH 3 | 12500.2 | 21429 | 20578 | 96.03 |
| CIW | CIW-Facility A | A SHU 1 | 16326.44 | 27987 | 25985 | 92.85 |
| CIW | CIW-Facility A | A SHU 2 | 16646.9 | 28536 | 26413 | 92.56 |
| CMC | CMC-Facility B | B 004 1 | 56444.9 | 96761 | 91122 | 94.17 |
| CMC | CMC-Facility B | B 004 2 | 47273.41 | 81039 | 76152 | 93.97 |
| CMC | CMC-Facility B | B 004 3 | 47683.54 | 81742 | 76855 | 94.02 |
| CMF | CMF-Facility A | A I 3 | 19169.4 | 32861 | 32301 | 98.3 |
| CMF | CMF-Facility A | A M 3 | 17309.55 | 29672 | 29412 | 99.12 |
| CMF | CMF-Facility A | A W 1 | 25460.5 | 43646 | 42963 | 98.44 |
| CMF | CMF-Facility A | A W 2 | 25377.54 | 43503 | 43319 | 99.58 |
| COR | COR-Facility 03A | 03A003 1 | 24728.5 | 42391 | 41641 | 98.23 |
| COR | COR-Facility 03A | 03A003 2 | 17691.4 | 30327 | 29305 | 96.63 |
| COR | COR-Facility 04A | 04AA1LA1 | 8293.32 | 14216 | 13791 | 97.01 |
| COR | COR-Facility 04A | 04AA1LA2 | 8227.35 | 14103 | 13647 | 96.77 |
| COR | COR-Facility 04A | 04AA1LB1 | 3573.37 | 6124 | 1085 | 17.72 |

California Department of Corrections and Rehabilitation
Office of Research
December 31, 2019

Security/Welfare Check Monitoring Report - By Housing Area
From DECEMBER 1, 2019 To DECEMBER 31, 2019

| Inst | Facility | Housing Area | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|--------------|----------------------|-----------------|---------------|-------------------|
| COR | COR-Facility 04A | 04AA1LC1 | 8039.16 | 13782 | 13171 | 95.57 |
| COR | COR-Facility 04A | 04AA1LC2 | 10291.28 | 17643 | 17235 | 97.69 |
| COR | COR-Facility 04A | 04AA1RA1 | 7745.23 | 13278 | 12803 | 96.42 |
| COR | COR-Facility 04A | 04AA1RA2 | 6661.17 | 11419 | 11021 | 96.51 |
| COR | COR-Facility 04A | 04AA1RB1 | 8049.16 | 13799 | 13137 | 95.2 |
| COR | COR-Facility 04A | 04AA1RB2 | 8629.53 | 14792 | 14265 | 96.43 |
| COR | COR-Facility 04A | 04AA1RC1 | 10520.19 | 18035 | 17032 | 94.44 |
| COR | COR-Facility 04A | 04AA1RC2 | 10279.59 | 17621 | 14871 | 84.39 |
| COR | COR-Facility 04A | 04AA2LA1 | 8547.5 | 14652 | 13934 | 95.1 |
| COR | COR-Facility 04A | 04AA2LA2 | 8355.1 | 14323 | 13716 | 95.76 |
| COR | COR-Facility 04A | 04AA2LB1 | 7617.11 | 13058 | 12510 | 95.8 |
| COR | COR-Facility 04A | 04AA2LB2 | 7690.42 | 13182 | 12712 | 96.43 |
| COR | COR-Facility 04A | 04AA2LC1 | 8559.2 | 14673 | 14215 | 96.88 |
| COR | COR-Facility 04A | 04AA2LC2 | 9299.52 | 15941 | 15426 | 96.77 |
| COR | COR-Facility 04A | 04AA2RA1 | 8881.47 | 15224 | 15015 | 98.62 |
| COR | COR-Facility 04A | 04AA2RA2 | 9593.41 | 16445 | 16210 | 98.57 |
| COR | COR-Facility 04A | 04AA2RB1 | 8522.32 | 14608 | 14381 | 98.44 |
| COR | COR-Facility 04A | 04AA2RB2 | 8914 | 15281 | 15010 | 98.23 |
| COR | COR-Facility 04A | 04AA2RC2 | 3720 | 6377 | 6118 | 95.94 |
| COR | COR-Facility 04A | 04AA3RA1 | 8479.46 | 14535 | 14263 | 98.13 |
| COR | COR-Facility 04A | 04AA3RA2 | 7271.23 | 12465 | 12228 | 98.09 |
| COR | COR-Facility 04A | 04AA3RB1 | 7777.16 | 13332 | 12969 | 97.28 |
| COR | COR-Facility 04A | 04AA3RB2 | 8200.23 | 14058 | 13757 | 97.86 |
| COR | COR-Facility 04A | 04AA3RC1 | 10433.26 | 17886 | 17323 | 96.85 |
| COR | COR-Facility 04A | 04AA3RC2 | 7951.44 | 13630 | 13308 | 97.64 |
| COR | COR-Facility 04A | 04AA4LA1 | 8436.18 | 14462 | 14165 | 97.95 |
| COR | COR-Facility 04A | 04AA4LA2 | 8363.37 | 14336 | 14151 | 98.71 |
| COR | COR-Facility 04A | 04AA4LB1 | 7248.26 | 12426 | 12010 | 96.65 |
| COR | COR-Facility 04A | 04AA4LB2 | 8055.19 | 13809 | 13583 | 98.36 |
| COR | COR-Facility 04A | 04AA4LC1 | 10269.49 | 17604 | 17068 | 96.95 |
| COR | COR-Facility 04A | 04AA4LC2 | 10117.32 | 17343 | 16953 | 97.75 |
| COR | COR-Facility 04A | 04AA4RB1 | 9149.52 | 15684 | 15543 | 99.1 |
| COR | COR-Facility 04A | 04AA4RB2 | 7805.15 | 13380 | 13163 | 98.37 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
December 31, 2019

Security/Welfare Check Monitoring Report - By Housing Area
From DECEMBER 1, 2019 To DECEMBER 31, 2019

| Inst | Facility | Housing Area | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|--------------|----------------------|-----------------|---------------|-------------------|
| COR | COR-Facility 04A | 04AA4RC1 | 9164.9 | 15710 | 15576 | 99.15 |
| COR | COR-Facility 04A | 04AA4RC2 | 9552 | 16375 | 16236 | 99.15 |
| COR | COR-STRH | Z 001A1 | 9211.53 | 15790 | 15333 | 97.1 |
| COR | COR-STRH | Z 001B1 | 8622.9 | 14781 | 14414 | 97.52 |
| COR | COR-STRH | Z 001C1 | 10057.31 | 17240 | 16838 | 97.67 |
| COR | COR-STRH | Z 001D1 | 8747.57 | 14995 | 14665 | 97.8 |
| COR | COR-STRH | Z 001E1 | 10012.22 | 17164 | 16805 | 97.91 |
| COR | COR-STRH | Z 001F1 | 10542.17 | 18072 | 17698 | 97.93 |
| COR | COR-STRH | Z 001G1 | 9964.26 | 17082 | 16802 | 98.36 |
| COR | COR-STRH | Z 001H1 | 8650.3 | 14828 | 14559 | 98.19 |
| CTF | CTF-Facility C | C OW 1 | 15540.52 | 26640 | 25437 | 95.48 |
| CTF | CTF-Facility C | C OW 2 | 15389.14 | 26382 | 25030 | 94.88 |
| CTF | CTF-Facility C | C OW 3 | 14185.6 | 24317 | 23187 | 95.35 |
| CVSP | CVSP-Facility A | A 003 1 | 30152.53 | 51689 | 48437 | 93.71 |
| CVSP | CVSP-Facility A | A 003 2 | 26038.42 | 44636 | 41867 | 93.8 |
| DVI | DVI-Facility A | A K 1 | 26230.8 | 44966 | 42519 | 94.56 |
| DVI | DVI-Facility A | A K 2 | 31098.31 | 53310 | 51889 | 97.33 |
| DVI | DVI-Facility A | A K 3 | 31569.28 | 54119 | 52822 | 97.6 |
| DVI | DVI-Facility A | A L 1 | 42208.4 | 72357 | 71408 | 98.69 |
| DVI | DVI-Facility A | A L 2 | 32252.18 | 55290 | 54487 | 98.55 |
| FOL | FOL-Facility A | A 004A1 | 10512.24 | 18021 | 17692 | 98.18 |
| FOL | FOL-Facility A | A 004A2 | 16722.57 | 28666 | 28507 | 99.44 |
| FOL | FOL-Facility A | A 004A3 | 16762.32 | 28734 | 28696 | 99.87 |
| FOL | FOL-Facility A | A 004B1 | 10856.48 | 18610 | 18394 | 98.84 |
| FOL | FOL-Facility A | A 004B2 | 16679.49 | 28592 | 28444 | 99.48 |
| FOL | FOL-Facility A | A 004B3 | 16668.6 | 28574 | 28531 | 99.85 |
| HDSP | HDSP-STRH | Z 001 1 | 85341.4 | 146299 | 140929 | 96.33 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001A1 | 8685.18 | 14889 | 14451 | 97.06 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001B1 | 7835.36 | 13431 | 12962 | 96.51 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001C1 | 8930.6 | 15309 | 14803 | 96.7 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001D1 | 11139.52 | 19095 | 18393 | 96.32 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001E1 | 9218.6 | 15802 | 15159 | 95.93 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001F1 | 11422.7 | 19581 | 18803 | 96.03 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
December 31, 2019

Security/Welfare Check Monitoring Report - By Housing Area
From DECEMBER 1, 2019 To DECEMBER 31, 2019

| Inst | Facility | Housing Area | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|--------------|----------------------|-----------------|---------------|-------------------|
| KVSP | KVSP-Facility Z01 - STRH | Z01001G1 | 9847.36 | 16880 | 16063 | 95.16 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001H1 | 6223.24 | 10669 | 10066 | 94.35 |
| KVSP | KVSP-Facility Z02 | Z02001A1 | 7243.26 | 12417 | 12104 | 97.48 |
| KVSP | KVSP-Facility Z02 | Z02001B1 | 9142.51 | 15672 | 15247 | 97.29 |
| KVSP | KVSP-Facility Z02 | Z02001C1 | 7365.2 | 12626 | 12260 | 97.1 |
| KVSP | KVSP-Facility Z02 | Z02001D1 | 6956.4 | 11925 | 10853 | 91.01 |
| KVSP | KVSP-Facility Z02 | Z02001E1 | 6565.4 | 11254 | 10933 | 97.14 |
| KVSP | KVSP-Facility Z02 | Z02001F1 | 9114.36 | 15623 | 15091 | 96.59 |
| KVSP | KVSP-Facility Z02 | Z02001G1 | 6794.14 | 11647 | 11244 | 96.54 |
| KVSP | KVSP-Facility Z02 | Z02001H1 | 7513.2 | 12879 | 12380 | 96.12 |
| LAC | LAC-Facility D | D  005 1 | 23422.5 | 40152 | 38054 | 94.78 |
| LAC | LAC-Facility D | D  005 2 | 25612.5 | 43906 | 41670 | 94.91 |
| LAC | LAC-STRH | Z  001 1 | 50324.19 | 86270 | 83154 | 96.39 |
| MCSP | MCSP-Facility C | C  012 1 | 39498.3 | 67710 | 65282 | 96.41 |
| MCSP | MCSP-Facility C | C  012 2 | 43791.22 | 75071 | 73007 | 97.25 |
| NKSP | NKSP-Facility D | D  006 1 | 33196.53 | 56907 | 56558 | 99.39 |
| NKSP | NKSP-Facility D | D  006 2 | 50811.35 | 87104 | 86349 | 99.13 |
| PBSP | PBSP-Facility C | C  002 1 | 23488.32 | 33956 | 33521 | 98.72 |
| PBSP | PBSP-Facility C | C  002 2 | 18409.1 | 26630 | 26208 | 98.42 |
| PBSP | PBSP-Facility C | C  003 1 | 27489.52 | 39761 | 39233 | 98.67 |
| PBSP | PBSP-Facility C | C  003 2 | 17638.17 | 25513 | 25074 | 98.28 |
| PBSP | PBSP-Facility C | C  005 1 | 28972.45 | 41912 | 41133 | 98.14 |
| PBSP | PBSP-Facility C | C  005 2 | 19187.14 | 27753 | 27293 | 98.34 |
| PBSP | PBSP-Facility C | C  007 1 | 25692.28 | 37148 | 36811 | 99.09 |
| PBSP | PBSP-Facility C | C  007 2 | 17335.3 | 25056 | 24799 | 98.97 |
| PBSP | PBSP-Facility C | C  008 1 | 30201.28 | 43670 | 43312 | 99.18 |
| PBSP | PBSP-Facility C | C  008 2 | 14120.57 | 20414 | 20242 | 99.16 |
| PBSP | PBSP-Facility C | C  010 1 | 29821.3 | 43105 | 42644 | 98.93 |
| PBSP | PBSP-Facility C | C  010 2 | 15441.38 | 22323 | 22063 | 98.83 |
| PBSP | PBSP-Facility C | C  011 1 | 26834.11 | 38794 | 38481 | 99.19 |
| PBSP | PBSP-Facility C | C  011 2 | 18556.51 | 26828 | 26615 | 99.21 |
| PBSP | PBSP-Facility C | C  012 1 | 26218.12 | 37901 | 37627 | 99.28 |
| PBSP | PBSP-Facility C | C  012 2 | 16957.37 | 24514 | 24280 | 99.05 |

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 244 of 306
Office of Research
December 31, 2019

Security/Welfare Check Monitoring Report - By Housing Area
From DECEMBER 1, 2019 To DECEMBER 31, 2019

| Inst | Facility | Housing Area | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|--------------|----------------------|-----------------|---------------|-------------------|
| PBSP | PBSP-STRH | Z 001 1 | 73270.24 | 125606 | 118495 | 94.34 |
| PVSP | PVSP-STRH | Z 001 1 | 84136.57 | 144233 | 142411 | 98.74 |
| RJD | RJD-Facility B | B 006 1 | 23364.31 | 40052 | 39953 | 99.75 |
| RJD | RJD-Facility B | B 006 2 | 21432.6 | 36741 | 36629 | 99.7 |
| RJD | RJD-Facility B | B 007 1 | 30897.29 | 52967 | 52691 | 99.48 |
| RJD | RJD-Facility B | B 007 2 | 31879.31 | 54649 | 54316 | 99.39 |
| SAC | SAC-Facility A | A 001 1 | 23032.8 | 39484 | 35251 | 89.28 |
| SAC | SAC-Facility A | A 001 2 | 21870.44 | 37491 | 34097 | 90.95 |
| SAC | SAC-Facility A | A 002 1 | 21839.58 | 37438 | 34061 | 90.98 |
| SAC | SAC-Facility A | A 002 2 | 20345.2 | 34878 | 31633 | 90.7 |
| SAC | SAC-Facility A | A 005 1 | 24246.22 | 41565 | 38490 | 92.6 |
| SAC | SAC-Facility A | A 005 2 | 22493.31 | 38559 | 35640 | 92.43 |
| SAC | SAC-Facility B | B 007 1 | 16451.7 | 28202 | 25120 | 89.07 |
| SAC | SAC-Facility B | B 007 2 | 19040.45 | 32640 | 28621 | 87.69 |
| SAC | SAC-Facility B | B 008 1 | 20635.14 | 35375 | 29218 | 82.6 |
| SAC | SAC-Facility B | B 008 2 | 21270.3 | 36463 | 30364 | 83.27 |
| SAC | SAC-STRH | Z 001A1 | 6665.2 | 11426 | 10561 | 92.43 |
| SAC | SAC-STRH | Z 001B1 | 9950.58 | 17057 | 15688 | 91.97 |
| SAC | SAC-STRH | Z 001C1 | 8551.4 | 14658 | 13485 | 92 |
| SAC | SAC-STRH | Z 001D1 | 8947.28 | 15339 | 13995 | 91.24 |
| SAC | SAC-STRH | Z 001E1 | 7984.5 | 13687 | 12497 | 91.3 |
| SAC | SAC-STRH | Z 001F1 | 11045.12 | 18935 | 17044 | 90.01 |
| SAC | SAC-STRH | Z 001G1 | 10654.34 | 18263 | 16302 | 89.26 |
| SAC | SAC-STRH | Z 001H1 | 9781.36 | 16767 | 14866 | 88.66 |
| SATF | SATF-STRH | Z 001 1 | 65939.16 | 113039 | 111406 | 98.56 |
| SCC | SCC-Facility C | C 002 1 | 51457.25 | 88213 | 87850 | 99.59 |
| SCC | SCC-Facility C | C 002 2 | 55298.47 | 94796 | 94511 | 99.7 |
| SOL | SOL-Facility B | B 010 1 | 40724.53 | 69812 | 67557 | 96.77 |
| SOL | SOL-Facility B | B 010 2 | 53324.6 | 91413 | 87808 | 96.06 |
| SQ | SQ-Facility A | A AC 1 | 8414.59 | 14424 | 14188 | 98.36 |
| SQ | SQ-Facility A | A AC 2 | 4343.5 | 7445 | 7396 | 99.34 |
| SQ | SQ-Facility A | A AC 3 | 7225.3 | 12385 | 12155 | 98.14 |
| SQ | SQ-Facility A | A EB 1 | 60749.43 | 104141 | 102197 | 98.13 |

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR    Document 6776-2    Filed 07/16/20    Page 245 of 306
Office of Research
December 31, 2019

Security/Welfare Check Monitoring Report - By Housing Area
From DECEMBER 1, 2019 To DECEMBER 31, 2019

| Inst | Facility | Housing Area | | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|-------|------|------|------|------|------|
| SQ | SQ-Facility A | A EB | 2 | 69548.4 | 119225 | 115910 | 97.22 |
| SQ | SQ-Facility A | A EB | 3 | 73203.49 | 125491 | 121446 | 96.78 |
| SQ | SQ-Facility A | A EB | 4 | 77027.1 | 132047 | 128549 | 97.35 |
| SQ | SQ-Facility A | A EB | 5 | 78951.6 | 135345 | 130328 | 96.29 |
| SQ | SQ-Facility A | A NB | N6 | 8201.3 | 14059 | 14044 | 99.89 |
| SQ | SQ-Facility A | A NB | S6 | 8426.31 | 14444 | 14428 | 99.89 |
| SQ | SQ-Facility A | A SB | C1 | 19329.32 | 33135 | 33047 | 99.74 |
| SQ | SQ-Facility A | A SB | C2 | 17696.57 | 30336 | 30271 | 99.79 |
| SQ | SQ-Facility A | A SB | C3 | 14836.16 | 25434 | 25336 | 99.62 |
| SQ | SQ-Facility A | A SB | C4 | 14116.43 | 24198 | 24035 | 99.33 |
| SQ | SQ-Facility A | A SB | C5 | 262.1 | 449 | 195 | 43.48 |
| SQ | SQ-Facility A | A SB | D1 | 29663.21 | 50851 | 50699 | 99.7 |
| SQ | SQ-Facility A | A SB | D2 | 17856 | 30610 | 30524 | 99.72 |
| SVSP | SVSP-Facility D | D 001 | 1 | 28725.21 | 49243 | 46565 | 94.56 |
| SVSP | SVSP-Facility D | D 001 | 2 | 26459.37 | 45358 | 42768 | 94.29 |
| SVSP | SVSP-STRH | Z 009 | 1 | 63649.51 | 109112 | 105446 | 96.64 |
| VSP | VSP-Facility A | A 004 | 1 | 8815.21 | 15112 | 15013 | 99.35 |
| VSP | VSP-Facility A | A 004 | 2 | 7904.19 | 13550 | 12727 | 93.93 |
| WSP | WSP-Facility D | D 006 | 1 | 24793.58 | 42502 | 40994 | 96.45 |
| WSP | WSP-Facility D | D 006 | 2 | 39279.59 | 67335 | 64625 | 95.98 |

Data Source: Strategic Offender Management System and Guard1 Database

# Exhibit O

**Security/Welfare Check Monitoring Compliance**
**January 2020**

| Region One: | | Region Two: | | Region Three: | | Region Four | |
|---|---|---|---|---|---|---|---|
| Inst. | % Compliance: | Inst. | % Compliance: | Inst. | % Compliance: | Inst. | % Compliance: |
| CCC | 99.83% | CCWF | 98.84% | CAC | 90.46% | CAL | 99.91% |
| CHCF | 69.09% | CMC | 93.95% | CCI | 88.43% | CEN | 99.17% |
| CMF | 98.72% | CTF | 95.52% | COR | 94.48% | CIM | 98.57% |
| FOL | 99.32% | DVI | 91.13% | KVSP | 96.33% | CIW | 97.51% |
| HDSP | 96.24% | SCC | 99.67% | LAC | 95.90% | CVSP | 93.50% |
| MCSP | 96.90% | SVSP | 95.79% | NKSP | 99.71% | RJD | 99.15% |
| PBSP | 98.51% | VSP | 99.43% | PVSP | 95.48% | | |
| SAC | 90.22% | | | SATF | 97.98% | | |
| SOL | 96.76% | | | WSP | 97.95% | | |
| SQ | 97.03% | | | | | | |

**Institutions with Compliance Below 90%:**

| Inst. | Overall Compliance: | Housing Unit 1: | Housing Unit 1 Percentage: | Housing Unit 2: | Housing Unit 2 Percentage: | Housing Unit 3: | Housing Unit 3 Percentage: |
|---|---|---|---|---|---|---|---|
| CHCF | 69.09% | E 301A1 | 72.50% | E 301A2 | 66.29% | | |
| CCI | 88.43% | B 007B1 | 25.23% | B 007B2 | 25.53 | | |

## Security/Welfare Check Monitoring Compliance
### February 2020

| Region One: | | Region Two: | | Region Three: | | Region Four | |
|---|---|---|---|---|---|---|---|
| Inst. | % Compliance: | Inst. | % Compliance: | Inst. | % Compliance: | Inst. | % Compliance: |
| CCC | 99.28% | CCWF | 98.13% | CAC | 96.06% | CAL | 99.50% |
| CHCF | 62.04% | CMC | 94.01% | CCI | 94.78% | CEN | 99.03% |
| CMF | 98.30% | CTF | 95.29% | COR | 96.17% | CIM | 90.74% |
| FOL | 99.53% | DVI | 98.44% | KVSP | 97.09% | CIW | 97.47% |
| HDSP | 95.98% | SCC | 99.16% | LAC | 93.39% | CVSP | 90.91% |
| MCSP | 96.92% | SVSP | 95.54% | NKSP | 97.91% | RJD | 99.02% |
| PBSP | 98.19% | VSP | 98.19% | PVSP | 97.35% | | |
| SAC | 91.10% | | | SATF | 97.75% | | |
| SOL | 96.58% | | | WSP | 98.61% | | |
| SQ | 97.06% | | | | | | |

### Institutions with Compliance Below 90%:

| Inst. | Overall Compliance: | Housing Unit 1: | Housing Unit 1 Percentage: | Housing Unit 2: | Housing Unit 2 Percentage: | Housing Unit 3: | Housing Unit 3 Percentage: |
|---|---|---|---|---|---|---|---|
| CHCF | 62.04% | E 301A1 | 61.17% | E 301A2 | 62.74 | | |

## Security/Welfare Check Monitoring Compliance
## March 2020

| Region One: | | Region Two: | | Region Three: | | Region Four | |
|---|---|---|---|---|---|---|---|
| Inst. | % Compliance: | Inst. | % Compliance: | Inst. | % Compliance: | Inst. | % Compliance: |
| CCC | 96.05% | CCWF | 83.90% | CAC | 95.79% | CAL | 99.47% |
| CHCF | 98.45% | CMC | 94.06% | CCI | 95.67% | CEN | 97.07% |
| CMF | 97.28% | CTF | 95.26% | COR | 94.90% | CIM | 93.14% |
| FOL | 99.37% | DVI | 78.18% | KVSP | 97.07% | CIW | 97.64% |
| HDSP | 91.69% | SCC | 99.06% | LAC | 95.03% | CVSP | 88.85% |
| MCSP | 96.72% | SVSP | 95.21% | NKSP | 99.44% | RJD | 99.09% |
| PBSP | 98.15% | VSP | 97.91% | PVSP | 98.77% | | |
| SAC | 91.47% | | | SATF | 97.39% | | |
| SOL | 96.42% | | | WSP | 98.28% | | |
| SQ | 97.62% | | | | | | |

## Institutions with Compliance Below 90%:

| Inst. | Overall Compliance: | Housing Unit 1: | Housing Unit 1 Percentage: | Housing Unit 2: | Housing Unit 2 Percentage: | Housing Unit 3: | Housing Unit 3 Percentage: |
|---|---|---|---|---|---|---|---|
| CCWF | 83.90% | Fac A | 85.66% | Fac A | 82.35% | | |
| DVI | 78.18% | Fac A | 54.06% | | | | |
| CVSP | 88.85% | Fac A | 88.72% | Fac A | 88.99% | | |

**Security/Welfare Check Monitoring Compliance**
**April 2020**

| Region One: | | Region Two: | | Region Three: | | Region Four | |
|---|---|---|---|---|---|---|---|
| Inst. | % Compliance: | Inst. | % Compliance: | Inst. | % Compliance: | Inst. | % Compliance: |
| CCC | 98.56% | CCWF | 98.62% | CAC | 90.71% | CAL | 99.45% |
| CHCF | 96.95% | CMC | 93.16% | CCI | 95.75% | CEN | 99.03% |
| CMF | 98.16% | CTF | 96.21% | COR | 96.42% | CIM | 97.99% |
| FOL | 99.50% | DVI | 57.42% | KVSP | 95.98% | CIW | 97.92% |
| HDSP | 93.79% | SCC | 97.92% | LAC | 95.23% | CVSP | 88.28% |
| MCSP | 96.52% | SVSP | 94.15% | NKSP | 99.21% | RJD | 98.67% |
| PBSP | 98.57% | VSP | 99.75% | PVSP | 98.51% | | |
| SAC | 91.34% | | | SATF | 97.34% | | |
| SOL | 97.39% | | | WSP | 95.95% | | |
| SQ | 97.58% | | | | | | |

**Institutions with Compliance Below 90%:**

| Inst. | Overall Compliance: | Housing Unit 1: | Housing Unit 1 Percentage: | Housing Unit 2: | Housing Unit 2 Percentage: | Housing Unit 3: | Housing Unit 3 Percentage: |
|---|---|---|---|---|---|---|---|
| DVI | 57.42% | Fac A K1 | 63.81% | Fac A K2 | 56.24% | Fac A K3 | 55.4 |
| CVSP | 88.28% | Fac A 003 1 | 88.28% | Fac A 003 2 | 88.28% | | |

## Security/Welfare Check Monitoring Compliance
## May 2020

| Region One: | | Region Two: | | Region Three: | | Region Four | |
|---|---|---|---|---|---|---|---|
| Inst. | % Compliance: | Inst. | % Compliance: | Inst. | % Compliance: | Inst. | % Compliance: |
| CCC | 99.77% | CCWF | 98.43% | CAC | 92.03% | CAL | 99.44% |
| CHCF | 98.58% | CMC | 93.25% | CCI | 95.32% | CEN | 97.83% |
| CMF | 97.93% | CTF | 96.68% | COR | 93.64% | CIM | 96.83% |
| FOL | 99.45% | DVI | 31.77% | KVSP | 96.08% | CIW | 97.41% |
| HDSP | 96.12% | SCC | 99.28% | LAC | 95.53% | CVSP | 92.30% |
| MCSP | 95.56% | SVSP | 92.95% | NKSP | 98.78% | RJD | 98.99% |
| PBSP | 98.56% | VSP | 93.62% | PVSP | 96.13% | | |
| SAC | 92.61% | | | SATF | 97.46% | | |
| SOL | 96.19% | | | WSP | 97.01% | | |
| SQ | 96.25% | | | | | | |

### Institutions with Compliance Below 90%:

| Inst. | Overall Compliance: | Housing Unit 1: | Housing Unit 1 Percentage: | Housing Unit 2: | Housing Unit 2 Percentage: | Housing Unit 3: | Housing Unit 3 Percentage: |
|---|---|---|---|---|---|---|---|
| DVI | 31.77% | K1 | 68.01% | K2 | 69.90% | K3 | 52.24 |
| | | | | | | | |
| | | | | | | | |

# Exhibit P

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
January 31, 2020

Security/Welfare Check Monitoring Report - CDCR
From JANUARY 1, 2020 To JANUARY 31, 2020

| Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|---|---|---|---|
| 3928891.5 | 6637307 | 6364868 | 95.9 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
January 31, 2020

Security/Welfare Check Monitoring Report - By Institution
From JANUARY 1, 2020 To JANUARY 31, 2020

| Inst | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------------------|-----------------|---------------|-------------------|
| CAC  | 42984.4   | 73686  | 66654  | 90.46 |
| CAL  | 44968.55  | 77088  | 77021  | 99.91 |
| CCC  | 104239.16 | 178696 | 178391 | 99.83 |
| CCI  | 84740.13  | 145269 | 128455 | 88.43 |
| CCWF | 106872.22 | 183210 | 181081 | 98.84 |
| CEN  | 58379.11  | 100079 | 99244  | 99.17 |
| CHCF | 30411.55  | 52133  | 36021  | 69.09 |
| CIM  | 64147.2   | 109966 | 108394 | 98.57 |
| CIW  | 33074.4   | 56698  | 55289  | 97.51 |
| CMC  | 128689.7  | 220610 | 207261 | 93.95 |
| CMF  | 93128.13  | 159648 | 157598 | 98.72 |
| COR  | 419648.46 | 719396 | 679689 | 94.48 |
| CTF  | 49167     | 84286  | 80512  | 95.52 |
| CVSP | 57404.17  | 98407  | 92014  | 93.5  |
| DVI  | 143492.27 | 245987 | 224176 | 91.13 |
| FOL  | 79928.25  | 137020 | 136088 | 99.32 |
| HDSP | 88822.9   | 152267 | 146541 | 96.24 |
| KVSP | 134976.4  | 231387 | 222894 | 96.33 |
| LAC  | 114857.22 | 196898 | 188835 | 95.9  |
| MCSP | 84143.38  | 144245 | 139769 | 96.9  |
| NKSP | 77119.43  | 132204 | 131815 | 99.71 |
| PBSP | 437244.4  | 651627 | 641907 | 98.51 |
| PVSP | 82605.16  | 141609 | 135208 | 95.48 |
| RJD  | 103917.25 | 178144 | 176635 | 99.15 |
| SAC  | 290684.8  | 498316 | 449591 | 90.22 |
| SATF | 66382.14  | 113798 | 111501 | 97.98 |
| SCC  | 110217.29 | 188944 | 188319 | 99.67 |
| SOL  | 101060.15 | 173246 | 167639 | 96.76 |
| SQ   | 505738.7  | 866980 | 841207 | 97.03 |
| SVSP | 111807    | 191669 | 183594 | 95.79 |
| VSP  | 18567.45  | 31829  | 31647  | 99.43 |
| WSP  | 59480.45  | 101965 | 99880  | 97.95 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
January 31, 2020

Security/Welfare Check Monitoring Report - By Facility
From JANUARY 1, 2020 To JANUARY 31, 2020

| Inst | Facility | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|----------------------:|----------------:|--------------:|------------------:|
| CAC | CAC-Facility A | 42984.4 | 73686 | 66654 | 90.46 |
| CAL | CAL-AD SEG | 44968.55 | 77088 | 77021 | 99.91 |
| CCC | CCC-Facility C | 104239.16 | 178696 | 178391 | 99.83 |
| CCI | CCI-Facility B | 84740.13 | 145269 | 128455 | 88.43 |
| CCWF | CCWF-Facility A | 106872.22 | 183210 | 181081 | 98.84 |
| CEN | CEN-AD SEG | 58379.11 | 100079 | 99244 | 99.17 |
| CHCF | CHCF-Facility E | 30411.55 | 52133 | 36021 | 69.09 |
| CIM | CIM-Facility B | 64147.2 | 109966 | 108394 | 98.57 |
| CIW | CIW-Facility A | 33074.4 | 56698 | 55289 | 97.51 |
| CMC | CMC-Facility B | 128689.7 | 220610 | 207261 | 93.95 |
| CMF | CMF-Facility A | 93128.13 | 159648 | 157598 | 98.72 |
| COR | COR-Facility 03A | 33201.54 | 56916 | 56181 | 98.71 |
| COR | COR-Facility 04A | 309808.4 | 531099 | 495783 | 93.35 |
| COR | COR-STRH | 76639.12 | 131381 | 127725 | 97.22 |
| CTF | CTF-Facility C | 49167 | 84286 | 80512 | 95.52 |
| CVSP | CVSP-Facility A | 57404.17 | 98407 | 92014 | 93.5 |
| DVI | DVI-Facility A | 143492.27 | 245987 | 224176 | 91.13 |
| FOL | FOL-Facility A | 79928.25 | 137020 | 136088 | 99.32 |
| HDSP | HDSP-STRH | 88822.9 | 152267 | 146541 | 96.24 |
| KVSP | KVSP-Facility Z01 - STRH | 71603.54 | 122748 | 117305 | 95.57 |
| KVSP | KVSP-Facility Z02 | 63373.46 | 108639 | 105589 | 97.19 |
| LAC | LAC-Facility D | 50581.45 | 86710 | 82478 | 95.12 |
| LAC | LAC-STRH | 64277.37 | 110188 | 106358 | 96.52 |
| MCSP | MCSP-Facility C | 84143.38 | 144245 | 139769 | 96.9 |
| NKSP | NKSP-Facility D | 77119.43 | 132204 | 131815 | 99.71 |
| PBSP | PBSP-Facility C | 364896.17 | 527602 | 521433 | 98.83 |
| PBSP | PBSP-STRH | 72348.47 | 124025 | 120474 | 97.14 |
| PVSP | PVSP-STRH | 82605.16 | 141609 | 135208 | 95.48 |
| RJD | RJD-Facility B | 103917.25 | 178144 | 176635 | 99.15 |
| SAC | SAC-Facility A | 135719.3 | 232660 | 211671 | 90.98 |
| SAC | SAC-Facility B | 74562.24 | 127821 | 113959 | 89.15 |
| SAC | SAC-STRH | 80403.14 | 137834 | 123962 | 89.94 |
| SATF | SATF-STRH | 66382.14 | 113798 | 111501 | 97.98 |

Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 256 of 306

Security/Welfare Check Monitoring Report - By Facility
From JANUARY 1, 2020 To JANUARY 31, 2020

| Inst | Facility | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|----------------------:|----------------:|--------------:|------------------:|
| SCC | SCC-Facility C | 110217.29 | 188944 | 188319 | 99.67 |
| SOL | SOL-Facility B | 101060.15 | 173246 | 167639 | 96.76 |
| SQ | SQ-Facility A | 505738.7 | 866980 | 841207 | 97.03 |
| SVSP | SVSP-Facility D | 51552.7 | 88375 | 84354 | 95.45 |
| SVSP | SVSP-STRH | 60255.53 | 103294 | 99239 | 96.07 |
| VSP | VSP-Facility A | 18567.45 | 31829 | 31647 | 99.43 |
| WSP | WSP-Facility D | 59480.45 | 101965 | 99880 | 97.95 |

Data Source: Strategic Offender Management System and Guard1 Database

Security/Welfare Check Monitoring Report - By Housing Area
From JANUARY 1, 2020 To JANUARY 31, 2020

| Inst | Facility | Housing Area | | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|------|------|------|------|------|------|
| CAC | CAC-Facility A | A | 001C1 | 16381.34 | 28081 | 25515 | 90.86 |
| CAC | CAC-Facility A | A | 001C2 | 26603.6 | 45605 | 41140 | 90.21 |
| CAL | CAL-AD SEG | Z | 001 1 | 44968.55 | 77088 | 77021 | 99.91 |
| CCC | CCC-Facility C | C | 004 1 | 57810.7 | 99103 | 98986 | 99.88 |
| CCC | CCC-Facility C | C | 004 2 | 46429.9 | 79593 | 79405 | 99.76 |
| CCI | CCI-Facility B | B | 007A1 | 5126.44 | 8787 | 8230 | 93.66 |
| CCI | CCI-Facility B | B | 007A2 | 2231.2 | 3825 | 3558 | 93.02 |
| CCI | CCI-Facility B | B | 007B1 | 3978.39 | 6819 | 1720 | 25.23 |
| CCI | CCI-Facility B | B | 007B2 | 3930.8 | 6737 | 1720 | 25.53 |
| CCI | CCI-Facility B | B | 007C1 | 8579.45 | 14706 | 13653 | 92.83 |
| CCI | CCI-Facility B | B | 007C2 | 6566.31 | 11255 | 10489 | 93.19 |
| CCI | CCI-Facility B | B | 008A1 | 10434.7 | 17887 | 17362 | 97.07 |
| CCI | CCI-Facility B | B | 008A2 | 9199.42 | 15769 | 15329 | 97.21 |
| CCI | CCI-Facility B | B | 008B1 | 5288.11 | 9065 | 8707 | 96.05 |
| CCI | CCI-Facility B | B | 008B2 | 10335.13 | 17718 | 16978 | 95.82 |
| CCI | CCI-Facility B | B | 008C1 | 11655.44 | 19980 | 18820 | 94.2 |
| CCI | CCI-Facility B | B | 008C2 | 7420.9 | 12720 | 11889 | 93.47 |
| CCWF | CCWF-Facility A | A | 504 1 | 62398.46 | 106968 | 105881 | 98.98 |
| CCWF | CCWF-Facility A | A | 504 2 | 44475.36 | 76242 | 75200 | 98.63 |
| CEN | CEN-AD SEG | Z | 001 1 | 58379.11 | 100079 | 99244 | 99.17 |
| CHCF | CHCF-Facility E | E | 301A1 | 13721.3 | 23522 | 17054 | 72.5 |
| CHCF | CHCF-Facility E | E | 301A2 | 16690.52 | 28611 | 18966 | 66.29 |
| CIM | CIM-Facility B | B | PH 1 | 13932.36 | 23883 | 23554 | 98.62 |
| CIM | CIM-Facility B | B | PH 2 | 26875.58 | 46071 | 45373 | 98.48 |
| CIM | CIM-Facility B | B | PH 3 | 23340.28 | 40012 | 39467 | 98.64 |
| CIW | CIW-Facility A | A | SHU 1 | 16953.52 | 29062 | 28350 | 97.55 |
| CIW | CIW-Facility A | A | SHU 2 | 16121.12 | 27636 | 26939 | 97.48 |
| CMC | CMC-Facility B | B | 004 1 | 46107.17 | 79041 | 74354 | 94.07 |
| CMC | CMC-Facility B | B | 004 2 | 42373.1 | 72640 | 68328 | 94.06 |
| CMC | CMC-Facility B | B | 004 3 | 40209.4 | 68929 | 64579 | 93.69 |
| CMF | CMF-Facility A | A | I 3 | 17338.5 | 29722 | 29113 | 97.95 |
| CMF | CMF-Facility A | A | M 3 | 22235.9 | 38117 | 37713 | 98.94 |
| CMF | CMF-Facility A | A | W 1 | 27237.1 | 46692 | 45780 | 98.05 |

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 258 of 306
Office of Research
January 31, 2020

Security/Welfare Check Monitoring Report - By Housing Area
From JANUARY 1, 2020 To JANUARY 31, 2020

| Inst | Facility | Housing Area | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|--------------|----------------------|-----------------|---------------|-------------------|
| CMF | CMF-Facility A | A W 2 | 26318.4 | 45117 | 44992 | 99.72 |
| COR | COR-Facility 03A | 03A003 1 | 29158.46 | 49985 | 49291 | 98.61 |
| COR | COR-Facility 03A | 03A003 2 | 4043.8 | 6931 | 6890 | 99.41 |
| COR | COR-Facility 04A | 04AA1LA1 | 7477.24 | 12818 | 12061 | 94.09 |
| COR | COR-Facility 04A | 04AA1LA2 | 8695.44 | 14905 | 13992 | 93.87 |
| COR | COR-Facility 04A | 04AA1LB1 | 2435.9 | 4175 | 578 | 13.86 |
| COR | COR-Facility 04A | 04AA1LC1 | 8162.28 | 13993 | 13191 | 94.27 |
| COR | COR-Facility 04A | 04AA1LC2 | 9786.45 | 16776 | 16010 | 95.44 |
| COR | COR-Facility 04A | 04AA1RA1 | 8736.4 | 14975 | 13865 | 92.59 |
| COR | COR-Facility 04A | 04AA1RA2 | 7513.36 | 12879 | 11855 | 92.05 |
| COR | COR-Facility 04A | 04AA1RB1 | 7790.51 | 13354 | 12305 | 92.15 |
| COR | COR-Facility 04A | 04AA1RB2 | 8083.39 | 13856 | 12780 | 92.23 |
| COR | COR-Facility 04A | 04AA1RC1 | 10311.58 | 17676 | 15990 | 90.46 |
| COR | COR-Facility 04A | 04AA1RC2 | 9337.8 | 16007 | 14544 | 90.86 |
| COR | COR-Facility 04A | 04AA2LA1 | 7055.8 | 12095 | 11373 | 94.03 |
| COR | COR-Facility 04A | 04AA2LA2 | 8030.42 | 13765 | 13011 | 94.52 |
| COR | COR-Facility 04A | 04AA2LB1 | 7448.44 | 12768 | 12142 | 95.1 |
| COR | COR-Facility 04A | 04AA2LB2 | 8583.1 | 14714 | 14003 | 95.17 |
| COR | COR-Facility 04A | 04AA2LC1 | 8648.16 | 14826 | 14175 | 95.61 |
| COR | COR-Facility 04A | 04AA2LC2 | 9886.49 | 16947 | 16212 | 95.66 |
| COR | COR-Facility 04A | 04AA2RA1 | 9935.46 | 17031 | 16757 | 98.39 |
| COR | COR-Facility 04A | 04AA2RA2 | 8904.23 | 15265 | 15087 | 98.83 |
| COR | COR-Facility 04A | 04AA2RB1 | 8706.27 | 14925 | 14597 | 97.8 |
| COR | COR-Facility 04A | 04AA2RB2 | 8877.1 | 15218 | 15029 | 98.76 |
| COR | COR-Facility 04A | 04AA2RC1 | 2204.16 | 3779 | 676 | 17.9 |
| COR | COR-Facility 04A | 04AA2RC2 | 4571.33 | 7835 | 1369 | 17.47 |
| COR | COR-Facility 04A | 04AA3RA1 | 7223.18 | 12383 | 12091 | 97.64 |
| COR | COR-Facility 04A | 04AA3RA2 | 7468.14 | 12803 | 12468 | 97.39 |
| COR | COR-Facility 04A | 04AA3RB1 | 8325.3 | 14271 | 13850 | 97.06 |
| COR | COR-Facility 04A | 04AA3RB2 | 7249.42 | 12426 | 12063 | 97.07 |
| COR | COR-Facility 04A | 04AA3RC1 | 8238.13 | 14123 | 13563 | 96.03 |
| COR | COR-Facility 04A | 04AA3RC2 | 8018.1 | 13745 | 13322 | 96.92 |
| COR | COR-Facility 04A | 04AA4LA1 | 8379.13 | 14364 | 13845 | 96.38 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
January 31, 2020

Security/Welfare Check Monitoring Report - By Housing Area
From JANUARY 1, 2020 To JANUARY 31, 2020

| Inst | Facility | Housing Area | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|--------------|----------------------|-----------------|---------------|-------------------|
| COR | COR-Facility 04A | 04AA4LA2 | 7571.23 | 12980 | 12640 | 97.38 |
| COR | COR-Facility 04A | 04AA4LB1 | 6291.47 | 10784 | 10372 | 96.18 |
| COR | COR-Facility 04A | 04AA4LB2 | 6204.48 | 10635 | 10364 | 97.46 |
| COR | COR-Facility 04A | 04AA4LC1 | 8675.22 | 14872 | 14362 | 96.57 |
| COR | COR-Facility 04A | 04AA4LC2 | 9871.49 | 16921 | 16455 | 97.24 |
| COR | COR-Facility 04A | 04AA4RB1 | 9402.5 | 16117 | 15775 | 97.88 |
| COR | COR-Facility 04A | 04AA4RB2 | 7700.11 | 13200 | 12798 | 96.95 |
| COR | COR-Facility 04A | 04AA4RC1 | 9177.24 | 15733 | 15368 | 97.68 |
| COR | COR-Facility 04A | 04AA4RC2 | 8844.9 | 15161 | 14843 | 97.9 |
| COR | COR-STRH | Z 001A1 | 8334 | 14287 | 13680 | 95.75 |
| COR | COR-STRH | Z 001B1 | 9250.17 | 15858 | 15326 | 96.65 |
| COR | COR-STRH | Z 001C1 | 9927.56 | 17018 | 16439 | 96.6 |
| COR | COR-STRH | Z 001D1 | 8744.29 | 14991 | 14580 | 97.26 |
| COR | COR-STRH | Z 001E1 | 9071.4 | 15550 | 15180 | 97.62 |
| COR | COR-STRH | Z 001F1 | 11646.12 | 19965 | 19521 | 97.78 |
| COR | COR-STRH | Z 001G1 | 10879.24 | 18650 | 18242 | 97.81 |
| COR | COR-STRH | Z 001H1 | 8787.5 | 15063 | 14758 | 97.97 |
| CTF | CTF-Facility C | C OW 1 | 15944.45 | 27332 | 25891 | 94.73 |
| CTF | CTF-Facility C | C OW 2 | 15774.31 | 27040 | 25878 | 95.7 |
| CTF | CTF-Facility C | C OW 3 | 17450.44 | 29914 | 28743 | 96.09 |
| CVSP | CVSP-Facility A | A 003 1 | 29380.3 | 50366 | 47074 | 93.46 |
| CVSP | CVSP-Facility A | A 003 2 | 28024.14 | 48042 | 44940 | 93.54 |
| DVI | DVI-Facility A | A K 1 | 27127.53 | 46503 | 42117 | 90.57 |
| DVI | DVI-Facility A | A K 2 | 30598.5 | 52454 | 48580 | 92.62 |
| DVI | DVI-Facility A | A K 3 | 30061.17 | 51534 | 47978 | 93.1 |
| DVI | DVI-Facility A | A L 1 | 54503.12 | 93434 | 83455 | 89.32 |
| DVI | DVI-Facility A | A L 2 | 1203 | 2062 | 2045 | 99.18 |
| FOL | FOL-Facility A | A 004A1 | 3257.32 | 5583 | 5414 | 96.97 |
| FOL | FOL-Facility A | A 004A2 | 16779.35 | 28763 | 28704 | 99.79 |
| FOL | FOL-Facility A | A 004A3 | 17009.57 | 29158 | 29068 | 99.69 |
| FOL | FOL-Facility A | A 004B1 | 9085.57 | 15574 | 15148 | 97.26 |
| FOL | FOL-Facility A | A 004B2 | 16889.26 | 28953 | 28881 | 99.75 |
| FOL | FOL-Facility A | A 004B3 | 16910.58 | 28989 | 28875 | 99.61 |

Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 260 of 306

Security/Welfare Check Monitoring Report - By Housing Area
From JANUARY 1, 2020 To JANUARY 31, 2020

| Inst | Facility | Housing Area | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|--------------|----------------------|-----------------|---------------|-------------------|
| HDSP | HDSP-STRH | Z 001 1 | 88822.9 | 152267 | 146541 | 96.24 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001A1 | 8257.34 | 14154 | 13735 | 97.04 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001B1 | 7973.19 | 13669 | 13218 | 96.7 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001C1 | 9392.55 | 16100 | 15493 | 96.23 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001D1 | 10323.28 | 17697 | 16941 | 95.73 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001E1 | 8080.56 | 13851 | 13242 | 95.6 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001F1 | 12420.21 | 21292 | 20232 | 95.02 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001G1 | 10686.15 | 18319 | 17291 | 94.39 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001H1 | 4471.6 | 7665 | 7154 | 93.33 |
| KVSP | KVSP-Facility Z02 | Z02001A1 | 6704.49 | 11492 | 11288 | 98.22 |
| KVSP | KVSP-Facility Z02 | Z02001B1 | 9635.9 | 16517 | 16202 | 98.09 |
| KVSP | KVSP-Facility Z02 | Z02001C1 | 7982.49 | 13683 | 13401 | 97.94 |
| KVSP | KVSP-Facility Z02 | Z02001D1 | 7154.9 | 12264 | 12005 | 97.88 |
| KVSP | KVSP-Facility Z02 | Z02001E1 | 7278.41 | 12476 | 12157 | 97.44 |
| KVSP | KVSP-Facility Z02 | Z02001F1 | 8483.6 | 14542 | 14138 | 97.22 |
| KVSP | KVSP-Facility Z02 | Z02001G1 | 7264.1 | 12453 | 11899 | 95.56 |
| KVSP | KVSP-Facility Z02 | Z02001H1 | 8873.2 | 15211 | 14499 | 95.32 |
| LAC | LAC-Facility D | D 005 1 | 23379.51 | 40078 | 38166 | 95.23 |
| LAC | LAC-Facility D | D 005 2 | 27202.54 | 46632 | 44311 | 95.02 |
| LAC | LAC-STRH | Z 001 1 | 64277.37 | 110188 | 106358 | 96.52 |
| MCSP | MCSP-Facility C | C 012 1 | 39804.6 | 68236 | 65810 | 96.45 |
| MCSP | MCSP-Facility C | C 012 2 | 44339.32 | 76009 | 73959 | 97.3 |
| NKSP | NKSP-Facility D | D 006 1 | 27840.59 | 47726 | 47667 | 99.88 |
| NKSP | NKSP-Facility D | D 006 2 | 49279.44 | 84478 | 84148 | 99.61 |
| PBSP | PBSP-Facility C | C 002 1 | 25216.3 | 36450 | 35935 | 98.59 |
| PBSP | PBSP-Facility C | C 002 2 | 17948.48 | 25943 | 25533 | 98.42 |
| PBSP | PBSP-Facility C | C 003 1 | 27936.2 | 40388 | 39900 | 98.79 |
| PBSP | PBSP-Facility C | C 003 2 | 18999.14 | 27471 | 27102 | 98.65 |
| PBSP | PBSP-Facility C | C 005 1 | 29321.53 | 42392 | 41764 | 98.52 |
| PBSP | PBSP-Facility C | C 005 2 | 21196.22 | 30635 | 30224 | 98.66 |
| PBSP | PBSP-Facility C | C 006 1 | 10810.19 | 15660 | 15535 | 99.2 |
| PBSP | PBSP-Facility C | C 006 2 | 3428.9 | 4980 | 4936 | 99.12 |
| PBSP | PBSP-Facility C | C 007 1 | 24751.58 | 35790 | 35607 | 99.49 |

California Department of Corrections and Rehabilitation
Office of Research
January 31, 2020

Security/Welfare Check Monitoring Report - By Housing Area
From JANUARY 1, 2020 To JANUARY 31, 2020

| Inst | Facility | Housing Area | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|--------------|-----------------------|-----------------|---------------|-------------------|
| PBSP | PBSP-Facility C | C 007 2 | 16163.19 | 23358 | 23194 | 99.3 |
| PBSP | PBSP-Facility C | C 008 1 | 29187.1 | 42216 | 41861 | 99.16 |
| PBSP | PBSP-Facility C | C 008 2 | 14412.36 | 20832 | 20597 | 98.87 |
| PBSP | PBSP-Facility C | C 010 1 | 27232.37 | 39373 | 39015 | 99.09 |
| PBSP | PBSP-Facility C | C 010 2 | 15178.56 | 21939 | 21797 | 99.35 |
| PBSP | PBSP-Facility C | C 011 1 | 25324.4 | 36612 | 36278 | 99.09 |
| PBSP | PBSP-Facility C | C 011 2 | 16903.42 | 24442 | 24110 | 98.64 |
| PBSP | PBSP-Facility C | C 012 1 | 25586.53 | 37002 | 36344 | 98.22 |
| PBSP | PBSP-Facility C | C 012 2 | 15307.36 | 22119 | 21699 | 98.1 |
| PBSP | PBSP-STRH | Z 001 1 | 72348.47 | 124025 | 120474 | 97.14 |
| PVSP | PVSP-STRH | Z 001 1 | 82605.16 | 141609 | 135208 | 95.48 |
| RJD | RJD-Facility B | B 006 1 | 18613.43 | 31908 | 31517 | 98.78 |
| RJD | RJD-Facility B | B 006 2 | 21868.15 | 37488 | 37055 | 98.84 |
| RJD | RJD-Facility B | B 007 1 | 27868.26 | 47774 | 47558 | 99.55 |
| RJD | RJD-Facility B | B 007 2 | 35568.1 | 60974 | 60505 | 99.23 |
| SAC | SAC-Facility A | A 001 1 | 22708.35 | 38927 | 35040 | 90.01 |
| SAC | SAC-Facility A | A 001 2 | 22306.5 | 38239 | 34281 | 89.65 |
| SAC | SAC-Facility A | A 002 1 | 20742.28 | 35559 | 32204 | 90.57 |
| SAC | SAC-Facility A | A 002 2 | 21968.44 | 37659 | 34203 | 90.82 |
| SAC | SAC-Facility A | A 005 1 | 24677.4 | 42303 | 38838 | 91.81 |
| SAC | SAC-Facility A | A 005 2 | 23318.58 | 39974 | 37104 | 92.82 |
| SAC | SAC-Facility B | B 007 1 | 15554.16 | 26664 | 24033 | 90.13 |
| SAC | SAC-Facility B | B 007 2 | 18867.8 | 32344 | 29309 | 90.62 |
| SAC | SAC-Facility B | B 008 1 | 21012.8 | 36021 | 31560 | 87.62 |
| SAC | SAC-Facility B | B 008 2 | 19129.52 | 32792 | 29056 | 88.6 |
| SAC | SAC-STRH | Z 001A1 | 7819.2 | 13405 | 12203 | 91.04 |
| SAC | SAC-STRH | Z 001B1 | 9179.7 | 15736 | 14351 | 91.2 |
| SAC | SAC-STRH | Z 001C1 | 9214.19 | 15796 | 14345 | 90.81 |
| SAC | SAC-STRH | Z 001D1 | 9886.52 | 16947 | 15286 | 90.2 |
| SAC | SAC-STRH | Z 001E1 | 9500.22 | 16286 | 14644 | 89.91 |
| SAC | SAC-STRH | Z 001F1 | 13263.45 | 22736 | 20347 | 89.49 |
| SAC | SAC-STRH | Z 001G1 | 11421.9 | 19579 | 17409 | 88.92 |
| SAC | SAC-STRH | Z 001H1 | 10120.2 | 17349 | 15377 | 88.63 |

California Department of Corrections and Rehabilitation
Office of Research
January 31, 2020

Security/Welfare Check Monitoring Report - By Housing Area
From JANUARY 1, 2020 To JANUARY 31, 2020

| Inst | Facility | Housing Area | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|--------------|----------------------|-----------------|---------------|-------------------|
| SATF | SATF-STRH | Z 001 1 | 66382.14 | 113798 | 111501 | 97.98 |
| SCC | SCC-Facility C | C 002 1 | 51598.1 | 88454 | 88090 | 99.59 |
| SCC | SCC-Facility C | C 002 2 | 58619.19 | 100490 | 100229 | 99.74 |
| SOL | SOL-Facility B | B 010 1 | 44114.21 | 75625 | 73380 | 97.03 |
| SOL | SOL-Facility B | B 010 2 | 56946.54 | 97622 | 94260 | 96.56 |
| SQ | SQ-Facility A | A AC 1 | 11522.34 | 19751 | 19552 | 98.99 |
| SQ | SQ-Facility A | A AC 2 | 18696.23 | 32051 | 31618 | 98.65 |
| SQ | SQ-Facility A | A AC 3 | 17879.29 | 30651 | 29832 | 97.33 |
| SQ | SQ-Facility A | A EB 1 | 61709.51 | 105787 | 102014 | 96.43 |
| SQ | SQ-Facility A | A EB 2 | 65610.59 | 112474 | 107599 | 95.67 |
| SQ | SQ-Facility A | A EB 3 | 72146.31 | 123678 | 118501 | 95.81 |
| SQ | SQ-Facility A | A EB 4 | 63545.6 | 108934 | 104512 | 95.94 |
| SQ | SQ-Facility A | A EB 5 | 70327.2 | 120561 | 115061 | 95.44 |
| SQ | SQ-Facility A | A NB N6 | 8201.3 | 14059 | 14003 | 99.61 |
| SQ | SQ-Facility A | A NB S6 | 8450.34 | 14485 | 14431 | 99.63 |
| SQ | SQ-Facility A | A SB C1 | 21059.38 | 36101 | 36075 | 99.93 |
| SQ | SQ-Facility A | A SB C2 | 16826.23 | 28845 | 28814 | 99.89 |
| SQ | SQ-Facility A | A SB C3 | 13596.44 | 23307 | 23286 | 99.91 |
| SQ | SQ-Facility A | A SB C4 | 12238.15 | 20980 | 20940 | 99.81 |
| SQ | SQ-Facility A | A SB C5 | 90.1 | 155 | 3 | 1.62 |
| SQ | SQ-Facility A | A SB D1 | 28750.55 | 49286 | 49166 | 99.76 |
| SQ | SQ-Facility A | A SB D2 | 15095.3 | 25876 | 25798 | 99.7 |
| SVSP | SVSP-Facility D | D 001 1 | 26756.45 | 45867 | 43698 | 95.27 |
| SVSP | SVSP-Facility D | D 001 2 | 24796.22 | 42508 | 40656 | 95.64 |
| SVSP | SVSP-STRH | Z 009 1 | 60255.53 | 103294 | 99239 | 96.07 |
| VSP | VSP-Facility A | A 004 1 | 11041.51 | 18927 | 18814 | 99.4 |
| VSP | VSP-Facility A | A 004 2 | 7526.54 | 12902 | 12833 | 99.47 |
| WSP | WSP-Facility D | D 006 1 | 23825.35 | 40842 | 40162 | 98.34 |
| WSP | WSP-Facility D | D 006 2 | 35655.1 | 61123 | 59717 | 97.7 |

Data Source: Strategic Offender Management System and Guard1 Database

# Exhibit Q

California Department of Corrections and Rehabilitation
Office of Research
Division of Correctional Policy Research and Internal Oversight
February 29, 2020

Security/Welfare Check Monitoring Report - CDCR
From FEBRUARY 1, 2020 To FEBRUARY 29, 2020

| Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|---|---|---|---|
| 3623966.3 | 6116262 | 5891706 | 96.33 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 29, 2020

Security/Welfare Check Monitoring Report - By Institution
From FEBRUARY 1, 2020 To FEBRUARY 29, 2020

| Inst | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|------|------|------|------|
| CAC | 39230.26 | 67252 | 64600 | 96.06 |
| CAL | 55094.39 | 94446 | 93975 | 99.5 |
| CCC | 87559.25 | 150102 | 149020 | 99.28 |
| CCI | 66222.6 | 113524 | 107601 | 94.78 |
| CCWF | 128559 | 220387 | 216273 | 98.13 |
| CEN | 60896.8 | 104393 | 103380 | 99.03 |
| CHCF | 25423 | 43582 | 27037 | 62.04 |
| CIM | 46662.55 | 79992 | 72585 | 90.74 |
| CIW | 27475.18 | 47101 | 45907 | 97.47 |
| CMC | 92717.26 | 158944 | 149429 | 94.01 |
| CMF | 77505.5 | 132866 | 130606 | 98.3 |
| COR | 381073.47 | 653268 | 628261 | 96.17 |
| CTF | 50470.41 | 86519 | 82443 | 95.29 |
| CVSP | 51457.23 | 88213 | 80195 | 90.91 |
| DVI | 116505.22 | 199723 | 196598 | 98.44 |
| FOL | 82416.11 | 141285 | 140620 | 99.53 |
| HDSP | 89976.53 | 154244 | 148041 | 95.98 |
| KVSP | 131437.2 | 225321 | 218759 | 97.09 |
| LAC | 120564.9 | 206681 | 193021 | 93.39 |
| MCSP | 75875.22 | 130072 | 126069 | 96.92 |
| NKSP | 66840.37 | 114582 | 112185 | 97.91 |
| PBSP | 420073.26 | 623874 | 612590 | 98.19 |
| PVSP | 97409.4 | 166986 | 162554 | 97.35 |
| RJD | 107429.19 | 184165 | 182351 | 99.02 |
| SAC | 253897.33 | 435251 | 396530 | 91.1 |
| SATF | 68063.11 | 116680 | 114057 | 97.75 |
| SCC | 78064.34 | 133823 | 132701 | 99.16 |
| SOL | 76799.31 | 131655 | 127147 | 96.58 |
| SQ | 472865.57 | 810626 | 786759 | 97.06 |
| SVSP | 114296.4 | 195936 | 187203 | 95.54 |
| VSP | 13569.37 | 23260 | 22839 | 98.19 |
| WSP | 47547.41 | 81509 | 80373 | 98.61 |

Data Source: Strategic Offender Management System and Guard1 Database

Case 2:90-cv-00520-KJM-SCR    Document 6776-2    Filed 07/16/20    Page 266 of 306

Security/Welfare Check Monitoring Report - By Facility
From FEBRUARY 1, 2020 To FEBRUARY 29, 2020

| Inst | Facility | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|----------------------|-----------------|---------------|-------------------|
| CAC | CAC-Facility A | 39230.26 | 67252 | 64600 | 96.06 |
| CAL | CAL-AD SEG | 55094.39 | 94446 | 93975 | 99.5 |
| CCC | CCC-Facility C | 87559.25 | 150102 | 149020 | 99.28 |
| CCI | CCI-Facility B | 66222.6 | 113524 | 107601 | 94.78 |
| CCWF | CCWF-Facility A | 128559 | 220387 | 216273 | 98.13 |
| CEN | CEN-AD SEG | 60896.8 | 104393 | 103380 | 99.03 |
| CHCF | CHCF-Facility E | 25423 | 43582 | 27037 | 62.04 |
| CIM | CIM-Facility B | 46662.55 | 79992 | 72585 | 90.74 |
| CIW | CIW-Facility A | 27475.18 | 47101 | 45907 | 97.47 |
| CMC | CMC-Facility B | 92717.26 | 158944 | 149429 | 94.01 |
| CMF | CMF-Facility A | 77505.5 | 132866 | 130606 | 98.3 |
| COR | COR-Facility 03A | 28040.5 | 48068 | 47527 | 98.87 |
| COR | COR-Facility 04A | 286532.5 | 491197 | 471316 | 95.95 |
| COR | COR-STRH | 66501.7 | 114002 | 109418 | 95.98 |
| CTF | CTF-Facility C | 50470.41 | 86519 | 82443 | 95.29 |
| CVSP | CVSP-Facility A | 51457.23 | 88213 | 80195 | 90.91 |
| DVI | DVI-Facility A | 116505.22 | 199723 | 196598 | 98.44 |
| FOL | FOL-Facility A | 82416.11 | 141285 | 140620 | 99.53 |
| HDSP | HDSP-STRH | 89976.53 | 154244 | 148041 | 95.98 |
| KVSP | KVSP-Facility Z01 - STRH | 66976.38 | 114815 | 111015 | 96.69 |
| KVSP | KVSP-Facility Z02 | 64461.24 | 110505 | 107744 | 97.5 |
| LAC | LAC-Facility D | 62048.17 | 106368 | 99598 | 93.63 |
| LAC | LAC-STRH | 58516.52 | 100313 | 93423 | 93.13 |
| MCSP | MCSP-Facility C | 75875.22 | 130072 | 126069 | 96.92 |
| NKSP | NKSP-Facility D | 66840.37 | 114582 | 112185 | 97.91 |
| PBSP | PBSP-Facility C | 358516.54 | 518346 | 510649 | 98.51 |
| PBSP | PBSP-STRH | 61558.32 | 105527 | 101941 | 96.6 |
| PVSP | PVSP-STRH | 97409.4 | 166986 | 162554 | 97.35 |
| RJD | RJD-Facility B | 107429.19 | 184165 | 182351 | 99.02 |
| SAC | SAC-Facility A | 118847.22 | 203738 | 187160 | 91.86 |
| SAC | SAC-Facility B | 61787.34 | 105920 | 95427 | 90.09 |
| SAC | SAC-STRH | 73263.37 | 125593 | 113943 | 90.72 |
| SATF | SATF-STRH | 68063.11 | 116680 | 114057 | 97.75 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 29, 2020

Security/Welfare Check Monitoring Report - By Facility
From FEBRUARY 1, 2020 To FEBRUARY 29, 2020

| Inst | Facility | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|----------------------|-----------------|---------------|-------------------|
| SCC | SCC-Facility C | 78064.34 | 133823 | 132701 | 99.16 |
| SOL | SOL-Facility B | 76799.31 | 131655 | 127147 | 96.58 |
| SQ | SQ-Facility A | 472865.57 | 810626 | 786759 | 97.06 |
| SVSP | SVSP-Facility D | 51629.48 | 88507 | 85431 | 96.52 |
| SVSP | SVSP-STRH | 62667.16 | 107430 | 101772 | 94.73 |
| VSP | VSP-Facility A | 13569.37 | 23260 | 22839 | 98.19 |
| WSP | WSP-Facility D | 47547.41 | 81509 | 80373 | 98.61 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 268 of 306
Office of Research
February 29, 2020

Security/Welfare Check Monitoring Report - By Housing Area
From FEBRUARY 1, 2020 To FEBRUARY 29, 2020

| Inst | Facility | Housing Area | | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|------|------|------|------|------|------|
| CAC | CAC-Facility A | A | 001C1 | 13993.3 | 23988 | 23159 | 96.54 |
| CAC | CAC-Facility A | A | 001C2 | 25237.23 | 43264 | 41441 | 95.79 |
| CAL | CAL-AD SEG | Z | 001 1 | 55094.39 | 94446 | 93975 | 99.5 |
| CCC | CCC-Facility C | C | 004 1 | 46896.2 | 80393 | 79771 | 99.23 |
| CCC | CCC-Facility C | C | 004 2 | 40663.23 | 69709 | 69248 | 99.34 |
| CCI | CCI-Facility B | B | 007A1 | 2887.5 | 4949 | 4726 | 95.49 |
| CCI | CCI-Facility B | B | 007A2 | 342.57 | 586 | 545 | 92.97 |
| CCI | CCI-Facility B | B | 007C1 | 8706.15 | 14925 | 14356 | 96.19 |
| CCI | CCI-Facility B | B | 007C2 | 5315.44 | 9111 | 8782 | 96.39 |
| CCI | CCI-Facility B | B | 008A1 | 9675.21 | 16586 | 15764 | 95.04 |
| CCI | CCI-Facility B | B | 008A2 | 8999.21 | 15427 | 14774 | 95.77 |
| CCI | CCI-Facility B | B | 008B1 | 5052.58 | 8661 | 8117 | 93.73 |
| CCI | CCI-Facility B | B | 008B2 | 8041 | 13785 | 13008 | 94.37 |
| CCI | CCI-Facility B | B | 008C1 | 9062.1 | 15535 | 14508 | 93.39 |
| CCI | CCI-Facility B | B | 008C2 | 8143.3 | 13959 | 13020 | 93.28 |
| CCWF | CCWF-Facility A | A | 504 1 | 56368.8 | 96631 | 94709 | 98.01 |
| CCWF | CCWF-Facility A | A | 504 2 | 72191.52 | 123756 | 121565 | 98.23 |
| CEN | CEN-AD SEG | Z | 001 1 | 60896.8 | 104393 | 103380 | 99.03 |
| CHCF | CHCF-Facility E | E | 301A1 | 11406.23 | 19554 | 11961 | 61.17 |
| CHCF | CHCF-Facility E | E | 301A2 | 14017.37 | 24028 | 15076 | 62.74 |
| CIM | CIM-Facility B | B | PH 1 | 12054.1 | 20664 | 19132 | 92.59 |
| CIM | CIM-Facility B | B | PH 2 | 23146.25 | 39680 | 35527 | 89.53 |
| CIM | CIM-Facility B | B | PH 3 | 11461.29 | 19648 | 17926 | 91.23 |
| CIW | CIW-Facility A | A | SHU 1 | 16402.37 | 28117 | 27424 | 97.54 |
| CIW | CIW-Facility A | A | SHU 2 | 11074.41 | 18983 | 18483 | 97.36 |
| CMC | CMC-Facility B | B | 004 1 | 31363.33 | 53764 | 50915 | 94.7 |
| CMC | CMC-Facility B | B | 004 2 | 30415.3 | 52139 | 48637 | 93.28 |
| CMC | CMC-Facility B | B | 004 3 | 30940.23 | 53041 | 49876 | 94.03 |
| CMF | CMF-Facility A | A | I 3 | 16394.47 | 28104 | 27086 | 96.38 |
| CMF | CMF-Facility A | A | M 3 | 18393.54 | 31531 | 31246 | 99.1 |
| CMF | CMF-Facility A | A | W 1 | 23883.23 | 40943 | 40402 | 98.68 |
| CMF | CMF-Facility A | A | W 2 | 18835.1 | 32289 | 31872 | 98.71 |
| COR | COR-Facility 03A | 03A003 1 | | 28027.6 | 48046 | 47514 | 98.89 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 29, 2020

Security/Welfare Check Monitoring Report - By Housing Area
From FEBRUARY 1, 2020 To FEBRUARY 29, 2020

| Inst | Facility | Housing Area | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|--------------|----------------------|-----------------|---------------|-------------------|
| COR | COR-Facility 03A | 03A003 2 | 13.44 | 22 | 13 | 60.97 |
| COR | COR-Facility 04A | 04AA1LA1 | 8077.8 | 13847 | 13424 | 96.95 |
| COR | COR-Facility 04A | 04AA1LA2 | 7717.2 | 13230 | 12606 | 95.28 |
| COR | COR-Facility 04A | 04AA1LB1 | 2784 | 4773 | 1671 | 35.02 |
| COR | COR-Facility 04A | 04AA1LC1 | 7383.43 | 12656 | 12176 | 96.21 |
| COR | COR-Facility 04A | 04AA1LC2 | 9481.36 | 16252 | 15804 | 97.24 |
| COR | COR-Facility 04A | 04AA1RA1 | 7941.11 | 13613 | 13215 | 97.07 |
| COR | COR-Facility 04A | 04AA1RA2 | 6651.28 | 11403 | 11126 | 97.58 |
| COR | COR-Facility 04A | 04AA1RB1 | 7051.13 | 12088 | 11692 | 96.73 |
| COR | COR-Facility 04A | 04AA1RB2 | 6800.43 | 11657 | 11360 | 97.45 |
| COR | COR-Facility 04A | 04AA1RC1 | 8374.34 | 14355 | 13845 | 96.45 |
| COR | COR-Facility 04A | 04AA1RC2 | 9383.16 | 16086 | 15595 | 96.95 |
| COR | COR-Facility 04A | 04AA2LA1 | 5939.22 | 10182 | 9833 | 96.57 |
| COR | COR-Facility 04A | 04AA2LA2 | 7214.1 | 12367 | 12004 | 97.06 |
| COR | COR-Facility 04A | 04AA2LB1 | 6738.9 | 11551 | 11197 | 96.93 |
| COR | COR-Facility 04A | 04AA2LB2 | 7920.55 | 13577 | 13247 | 97.57 |
| COR | COR-Facility 04A | 04AA2LC1 | 8490.48 | 14554 | 14237 | 97.82 |
| COR | COR-Facility 04A | 04AA2LC2 | 8925.19 | 15301 | 14944 | 97.67 |
| COR | COR-Facility 04A | 04AA2RA1 | 10251.53 | 17573 | 17178 | 97.75 |
| COR | COR-Facility 04A | 04AA2RA2 | 7682.22 | 13170 | 12880 | 97.8 |
| COR | COR-Facility 04A | 04AA2RB1 | 8382.46 | 14369 | 14099 | 98.12 |
| COR | COR-Facility 04A | 04AA2RB2 | 9606.36 | 16467 | 16105 | 97.8 |
| COR | COR-Facility 04A | 04AA2RC1 | 1340.19 | 2298 | 171 | 7.44 |
| COR | COR-Facility 04A | 04AA2RC2 | 1949.55 | 3341 | 36 | 1.07 |
| COR | COR-Facility 04A | 04AA3RA1 | 6840.23 | 11726 | 11613 | 99.03 |
| COR | COR-Facility 04A | 04AA3RA2 | 6539.8 | 11210 | 11059 | 98.66 |
| COR | COR-Facility 04A | 04AA3RB1 | 8015.12 | 13740 | 13482 | 98.12 |
| COR | COR-Facility 04A | 04AA3RB2 | 7045.45 | 12077 | 11910 | 98.62 |
| COR | COR-Facility 04A | 04AA3RC1 | 7951.3 | 13629 | 13286 | 97.48 |
| COR | COR-Facility 04A | 04AA3RC2 | 6396.55 | 10964 | 10797 | 98.47 |
| COR | COR-Facility 04A | 04AA4LA1 | 8103.49 | 13891 | 13486 | 97.09 |
| COR | COR-Facility 04A | 04AA4LA2 | 6454.2 | 11065 | 10854 | 98.1 |
| COR | COR-Facility 04A | 04AA4LB1 | 6626.58 | 11359 | 11025 | 97.06 |

California Department of Corrections and Rehabilitation
Office of the Deputy Director, Facility Planning, Research and Court Compliance Oversight
Office of Research
February 29, 2020

Security/Welfare Check Monitoring Report - By Housing Area
From FEBRUARY 1, 2020 To FEBRUARY 29, 2020

| Inst | Facility | Housing Area | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|--------------|----------------------|-----------------|---------------|-------------------|
| COR | COR-Facility 04A | 04AA4LB2 | 6746.5 | 11565 | 11427 | 98.81 |
| COR | COR-Facility 04A | 04AA4LC1 | 8240.43 | 14125 | 13846 | 98.02 |
| COR | COR-Facility 04A | 04AA4LC2 | 7744.34 | 13275 | 13062 | 98.4 |
| COR | COR-Facility 04A | 04AA4RB1 | 8176.8 | 14016 | 13858 | 98.87 |
| COR | COR-Facility 04A | 04AA4RB2 | 7820.37 | 13405 | 13111 | 97.81 |
| COR | COR-Facility 04A | 04AA4RC1 | 8529.17 | 14622 | 14435 | 98.72 |
| COR | COR-Facility 04A | 04AA4RC2 | 9230.4 | 15822 | 15620 | 98.72 |
| COR | COR-STRH | Z  001A1 | 7163.11 | 12280 | 11653 | 94.9 |
| COR | COR-STRH | Z  001B1 | 7738.47 | 13265 | 12668 | 95.5 |
| COR | COR-STRH | Z  001C1 | 8228 | 14105 | 13489 | 95.63 |
| COR | COR-STRH | Z  001D1 | 7934.4 | 13601 | 13003 | 95.61 |
| COR | COR-STRH | Z  001E1 | 8087.11 | 13864 | 13307 | 95.99 |
| COR | COR-STRH | Z  001F1 | 9555.23 | 16381 | 15793 | 96.41 |
| COR | COR-STRH | Z  001G1 | 9616.1 | 16485 | 15928 | 96.62 |
| COR | COR-STRH | Z  001H1 | 8180.45 | 14022 | 13576 | 96.82 |
| CTF | CTF-Facility C | C  OW  1 | 16348.49 | 28025 | 26836 | 95.76 |
| CTF | CTF-Facility C | C  OW  2 | 15514.59 | 26595 | 25182 | 94.69 |
| CTF | CTF-Facility C | C  OW  3 | 18608.53 | 31899 | 30425 | 95.38 |
| CVSP | CVSP-Facility A | A  003 1 | 25539.8 | 43781 | 39752 | 90.8 |
| CVSP | CVSP-Facility A | A  003 2 | 25918.15 | 44431 | 40443 | 91.02 |
| DVI | DVI-Facility A | A  K  1 | 23836.43 | 40861 | 39668 | 97.08 |
| DVI | DVI-Facility A | A  K  2 | 25601.1 | 43887 | 43295 | 98.65 |
| DVI | DVI-Facility A | A  K  3 | 25215.36 | 43225 | 42649 | 98.67 |
| DVI | DVI-Facility A | A  L  1 | 41854.2 | 71750 | 70986 | 98.94 |
| FOL | FOL-Facility A | A  004A1 | 8225 | 14100 | 13972 | 99.09 |
| FOL | FOL-Facility A | A  004A2 | 15499.52 | 26569 | 26500 | 99.74 |
| FOL | FOL-Facility A | A  004A3 | 15504.53 | 26578 | 26510 | 99.74 |
| FOL | FOL-Facility A | A  004B1 | 12213.25 | 20937 | 20682 | 98.78 |
| FOL | FOL-Facility A | A  004B2 | 15637.11 | 26807 | 26718 | 99.67 |
| FOL | FOL-Facility A | A  004B3 | 15338.5 | 26293 | 26239 | 99.79 |
| HDSP | HDSP-STRH | Z  001 1 | 89976.53 | 154244 | 148041 | 95.98 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001A1 | 7716.42 | 13227 | 12998 | 98.27 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001B1 | 8114.36 | 13909 | 13626 | 97.96 |

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 271 of 306
Office of Research
February 29, 2020

Security/Welfare Check Monitoring Report - By Housing Area
From FEBRUARY 1, 2020 To FEBRUARY 29, 2020

| Inst | Facility | Housing Area | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|--------------|-----------------------|-----------------|---------------|-------------------|
| KVSP | KVSP-Facility Z01 - STRH | Z01001C1 | 7242.24 | 12416 | 12092 | 97.39 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001D1 | 8327.58 | 14275 | 13880 | 97.24 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001E1 | 9073.33 | 15553 | 15048 | 96.76 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001F1 | 13102.33 | 22460 | 21592 | 96.13 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001G1 | 8292.2 | 14215 | 13532 | 95.19 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001H1 | 5111.5 | 8761 | 8247 | 94.13 |
| KVSP | KVSP-Facility Z02 | Z02001A1 | 6947.41 | 11909 | 11661 | 97.92 |
| KVSP | KVSP-Facility Z02 | Z02001B1 | 10024.12 | 17184 | 16852 | 98.07 |
| KVSP | KVSP-Facility Z02 | Z02001C1 | 7416.5 | 12713 | 12462 | 98.03 |
| KVSP | KVSP-Facility Z02 | Z02001D1 | 8154.43 | 13978 | 13663 | 97.75 |
| KVSP | KVSP-Facility Z02 | Z02001E1 | 6722.13 | 11524 | 11272 | 97.81 |
| KVSP | KVSP-Facility Z02 | Z02001F1 | 9405.9 | 16123 | 15752 | 97.7 |
| KVSP | KVSP-Facility Z02 | Z02001G1 | 8713.6 | 14937 | 14438 | 96.66 |
| KVSP | KVSP-Facility Z02 | Z02001H1 | 7081.3 | 12138 | 11645 | 95.93 |
| LAC | LAC-Facility D | D 005 1 | 31354.44 | 53749 | 50351 | 93.68 |
| LAC | LAC-Facility D | D 005 2 | 30695.33 | 52619 | 49247 | 93.59 |
| LAC | LAC-STRH | Z 001 1 | 58516.52 | 100313 | 93423 | 93.13 |
| MCSP | MCSP-Facility C | C 012 1 | 33839.25 | 58010 | 55961 | 96.47 |
| MCSP | MCSP-Facility C | C 012 2 | 42036.57 | 72062 | 70108 | 97.29 |
| NKSP | NKSP-Facility D | D 006 1 | 22683.35 | 38884 | 38099 | 97.98 |
| NKSP | NKSP-Facility D | D 006 2 | 44157.2 | 75698 | 74086 | 97.87 |
| PBSP | PBSP-Facility C | C 002 1 | 25874.4 | 37415 | 36543 | 97.67 |
| PBSP | PBSP-Facility C | C 002 2 | 19349.36 | 27973 | 27376 | 97.87 |
| PBSP | PBSP-Facility C | C 003 1 | 24782.34 | 35832 | 35332 | 98.6 |
| PBSP | PBSP-Facility C | C 003 2 | 20209.38 | 29215 | 28761 | 98.44 |
| PBSP | PBSP-Facility C | C 005 1 | 22977.39 | 33209 | 32517 | 97.91 |
| PBSP | PBSP-Facility C | C 005 2 | 18873.17 | 27286 | 26682 | 97.79 |
| PBSP | PBSP-Facility C | C 006 1 | 19332.54 | 27944 | 27524 | 98.5 |
| PBSP | PBSP-Facility C | C 006 2 | 13418.17 | 19400 | 19077 | 98.34 |
| PBSP | PBSP-Facility C | C 007 1 | 23266 | 33641 | 33354 | 99.15 |
| PBSP | PBSP-Facility C | C 007 2 | 15018.44 | 21717 | 21472 | 98.87 |
| PBSP | PBSP-Facility C | C 008 1 | 28053.18 | 40566 | 40039 | 98.7 |
| PBSP | PBSP-Facility C | C 008 2 | 12497.37 | 18060 | 17782 | 98.46 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 29, 2020

Security/Welfare Check Monitoring Report - By Housing Area
From FEBRUARY 1, 2020 To FEBRUARY 29, 2020

| Inst | Facility | Housing Area | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|--------------|----------------------|-----------------|---------------|-------------------|
| PBSP | PBSP-Facility C | C  010 1 | 23852.46 | 34486 | 33986 | 98.55 |
| PBSP | PBSP-Facility C | C  010 2 | 13327.13 | 19266 | 18989 | 98.56 |
| PBSP | PBSP-Facility C | C  011 1 | 23643.26 | 34194 | 33873 | 99.06 |
| PBSP | PBSP-Facility C | C  011 2 | 15096.36 | 21821 | 21603 | 99 |
| PBSP | PBSP-Facility C | C  012 1 | 24446.7 | 35355 | 34965 | 98.9 |
| PBSP | PBSP-Facility C | C  012 2 | 14505.8 | 20968 | 20775 | 99.08 |
| PBSP | PBSP-STRH | Z  001 1 | 61558.32 | 105527 | 101941 | 96.6 |
| PVSP | PVSP-STRH | Z  001 1 | 97409.4 | 166986 | 162554 | 97.35 |
| RJD | RJD-Facility B | B  006 1 | 21032.38 | 36054 | 35863 | 99.47 |
| RJD | RJD-Facility B | B  006 2 | 28370.6 | 48634 | 48350 | 99.41 |
| RJD | RJD-Facility B | B  007 1 | 23602.2 | 40461 | 39966 | 98.78 |
| RJD | RJD-Facility B | B  007 2 | 34426.33 | 59015 | 58172 | 98.57 |
| SAC | SAC-Facility A | A  001 1 | 19913.53 | 34136 | 30843 | 90.35 |
| SAC | SAC-Facility A | A  001 2 | 18352.44 | 31460 | 28813 | 91.59 |
| SAC | SAC-Facility A | A  002 1 | 17073.14 | 29268 | 26837 | 91.69 |
| SAC | SAC-Facility A | A  002 2 | 18103.3 | 31033 | 28511 | 91.87 |
| SAC | SAC-Facility A | A  005 1 | 24492.35 | 41986 | 38901 | 92.65 |
| SAC | SAC-Facility A | A  005 2 | 20915.26 | 35855 | 33255 | 92.75 |
| SAC | SAC-Facility B | B  007 1 | 14035.8 | 24060 | 21604 | 89.79 |
| SAC | SAC-Facility B | B  007 2 | 15809.8 | 27101 | 25069 | 92.5 |
| SAC | SAC-Facility B | B  008 1 | 16606.24 | 28468 | 25255 | 88.71 |
| SAC | SAC-Facility B | B  008 2 | 15336.54 | 26290 | 23499 | 89.38 |
| SAC | SAC-STRH | Z  001A1 | 7059.22 | 12102 | 11141 | 92.06 |
| SAC | SAC-STRH | Z  001B1 | 9793.51 | 16788 | 15391 | 91.68 |
| SAC | SAC-STRH | Z  001C1 | 8452.47 | 14489 | 13112 | 90.49 |
| SAC | SAC-STRH | Z  001D1 | 8080.8 | 13852 | 12580 | 90.82 |
| SAC | SAC-STRH | Z  001E1 | 8476.37 | 14530 | 13254 | 91.22 |
| SAC | SAC-STRH | Z  001F1 | 10468.8 | 17945 | 16209 | 90.32 |
| SAC | SAC-STRH | Z  001G1 | 10907.29 | 18699 | 16846 | 90.09 |
| SAC | SAC-STRH | Z  001H1 | 10027.15 | 17190 | 15410 | 89.65 |
| SATF | SATF-STRH | Z  001 1 | 68063.11 | 116680 | 114057 | 97.75 |
| SCC | SCC-Facility C | C  002 1 | 34972.3 | 59952 | 59390 | 99.06 |
| SCC | SCC-Facility C | C  002 2 | 43092.31 | 73871 | 73311 | 99.24 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
February 29, 2020

Security/Welfare Check Monitoring Report - By Housing Area
From FEBRUARY 1, 2020 To FEBRUARY 29, 2020

| Inst | Facility | Housing Area | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|--------------|----------------------|-----------------|---------------|-------------------|
| SOL | SOL-Facility B | B 010 1 | 31894.5 | 54676 | 53146 | 97.2 |
| SOL | SOL-Facility B | B 010 2 | 44904.26 | 76979 | 74000 | 96.13 |
| SQ | SQ-Facility A | A AC 1 | 10748.6 | 18425 | 18226 | 98.92 |
| SQ | SQ-Facility A | A AC 2 | 13882.44 | 23797 | 23401 | 98.33 |
| SQ | SQ-Facility A | A AC 3 | 10514.55 | 18024 | 17306 | 96.02 |
| SQ | SQ-Facility A | A EB 1 | 58194.2 | 99762 | 95240 | 95.47 |
| SQ | SQ-Facility A | A EB 2 | 66052.22 | 113233 | 109163 | 96.41 |
| SQ | SQ-Facility A | A EB 3 | 73054.17 | 125236 | 121121 | 96.71 |
| SQ | SQ-Facility A | A EB 4 | 61710.53 | 105788 | 101596 | 96.04 |
| SQ | SQ-Facility A | A EB 5 | 66635.52 | 114231 | 109451 | 95.82 |
| SQ | SQ-Facility A | A NB N6 | 7738.6 | 13265 | 13220 | 99.66 |
| SQ | SQ-Facility A | A NB S6 | 7904.26 | 13550 | 13502 | 99.64 |
| SQ | SQ-Facility A | A SB C1 | 17486.59 | 29976 | 29898 | 99.74 |
| SQ | SQ-Facility A | A SB C2 | 16022.37 | 27466 | 27408 | 99.79 |
| SQ | SQ-Facility A | A SB C3 | 11426.37 | 19587 | 19500 | 99.56 |
| SQ | SQ-Facility A | A SB C4 | 12281.21 | 21054 | 20900 | 99.27 |
| SQ | SQ-Facility A | A SB C5 | 485.23 | 832 | 609 | 73.2 |
| SQ | SQ-Facility A | A SB D1 | 25509.59 | 43730 | 43612 | 99.73 |
| SQ | SQ-Facility A | A SB D2 | 13224 | 22670 | 22607 | 99.72 |
| SVSP | SVSP-Facility D | D 001 1 | 26748.2 | 45854 | 44249 | 96.5 |
| SVSP | SVSP-Facility D | D 001 2 | 24880.28 | 42652 | 41182 | 96.55 |
| SVSP | SVSP-STRH | Z 009 1 | 62667.16 | 107430 | 101772 | 94.73 |
| VSP | VSP-Facility A | A 004 1 | 7192.8 | 12329 | 12259 | 99.43 |
| VSP | VSP-Facility A | A 004 2 | 6376.29 | 10931 | 10579 | 96.78 |
| WSP | WSP-Facility D | D 006 1 | 19021.15 | 32608 | 32184 | 98.7 |
| WSP | WSP-Facility D | D 006 2 | 28525.26 | 48901 | 48189 | 98.54 |

Data Source: Strategic Offender Management System and Guard1 Database

# Exhibit R

California Department of Corrections and Rehabilitation
Office of Research
March 31, 2020

Security/Welfare Check Monitoring Report - CDCR
From MARCH 1, 2020 To MARCH 31, 2020

| Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|---|---|---|---|
| 3903099.4 | 6588275 | 6280076 | 95.32 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 31, 2020

Case 2:90-cv-00520-KJM-SCR    Document 6776-2    Filed 07/16/20    Page 276 of 306

Security/Welfare Check Monitoring Report - By Institution
From MARCH 1, 2020 To MARCH 31, 2020

| Inst | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------------------|-----------------|---------------|-------------------|
| CAC  | 45708.49   | 78356  | 75059  | 95.79 |
| CAL  | 56916.58   | 97570  | 97057  | 99.47 |
| CCC  | 76959.48   | 131929 | 126719 | 96.05 |
| CCI  | 70831.5    | 121425 | 116164 | 95.67 |
| CCWF | 132070.4   | 226406 | 189958 | 83.9  |
| CEN  | 77326.47   | 132558 | 128670 | 97.07 |
| CHCF | 30843.39   | 52873  | 52054  | 98.45 |
| CIM  | 56858.26   | 97472  | 90789  | 93.14 |
| CIW  | 24089.4    | 41296  | 40323  | 97.64 |
| CMC  | 116181.24  | 199168 | 187346 | 94.06 |
| CMF  | 82813.27   | 141966 | 138111 | 97.28 |
| COR  | 411218.33  | 704944 | 668966 | 94.9  |
| CTF  | 55989.2    | 95981  | 91429  | 95.26 |
| CVSP | 64314.15   | 110253 | 97965  | 88.85 |
| DVI  | 101668.3   | 174287 | 136261 | 78.18 |
| FOL  | 88717.49   | 152086 | 151135 | 99.37 |
| HDSP | 96634.21   | 165659 | 151900 | 91.69 |
| KVSP | 151519.27  | 259748 | 252132 | 97.07 |
| LAC  | 151838.6   | 260294 | 247352 | 95.03 |
| MCSP | 77209.37   | 132358 | 128017 | 96.72 |
| NKSP | 74349.5    | 127456 | 126743 | 99.44 |
| PBSP | 447279.46  | 664012 | 651752 | 98.15 |
| PVSP | 110369.48  | 189204 | 186871 | 98.77 |
| RJD  | 107974.44  | 185098 | 183407 | 99.09 |
| SAC  | 270130.1   | 463080 | 423583 | 91.47 |
| SATF | 74296.15   | 127365 | 124042 | 97.39 |
| SCC  | 68823.41   | 117982 | 116872 | 99.06 |
| SOL  | 85855.15   | 147180 | 141917 | 96.42 |
| SQ   | 495344.23  | 849162 | 828922 | 97.62 |
| SVSP | 124565.47  | 213540 | 203307 | 95.21 |
| VSP  | 19243.28   | 32989  | 32299  | 97.91 |
| WSP  | 55171.7    | 94579  | 92954  | 98.28 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Office of Research
March 31, 2020

Security/Welfare Check Monitoring Report - By Facility
From MARCH 1, 2020 To MARCH 31, 2020

| Inst | Facility | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|----------------------|-----------------|---------------|-------------------|
| CAC | CAC-Facility A | 45708.49 | 78356 | 75059 | 95.79 |
| CAL | CAL-AD SEG | 56916.58 | 97570 | 97057 | 99.47 |
| CCC | CCC-Facility C | 76959.48 | 131929 | 126719 | 96.05 |
| CCI | CCI-Facility B | 70831.5 | 121425 | 116164 | 95.67 |
| CCWF | CCWF-Facility A | 132070.4 | 226406 | 189958 | 83.9 |
| CEN | CEN-AD SEG | 77326.47 | 132558 | 128670 | 97.07 |
| CHCF | CHCF-Facility E | 30843.39 | 52873 | 52054 | 98.45 |
| CIM | CIM-Facility B | 56858.26 | 97472 | 90789 | 93.14 |
| CIW | CIW-Facility A | 24089.4 | 41296 | 40323 | 97.64 |
| CMC | CMC-Facility B | 116181.24 | 199168 | 187346 | 94.06 |
| CMF | CMF-Facility A | 82813.27 | 141966 | 138111 | 97.28 |
| COR | COR-Facility 03A | 25823.6 | 44268 | 43817 | 98.98 |
| COR | COR-Facility 04A | 317911.28 | 544991 | 514043 | 94.32 |
| COR | COR-STRH | 67483.59 | 115685 | 111106 | 96.04 |
| CTF | CTF-Facility C | 55989.2 | 95981 | 91429 | 95.26 |
| CVSP | CVSP-Facility A | 64314.15 | 110253 | 97965 | 88.85 |
| DVI | DVI-Facility A | 101668.3 | 174287 | 136261 | 78.18 |
| FOL | FOL-Facility A | 88717.49 | 152086 | 151135 | 99.37 |
| HDSP | HDSP-STRH | 96634.21 | 165659 | 151900 | 91.69 |
| KVSP | KVSP-Facility Z01 - STRH | 78787.48 | 135063 | 130686 | 96.76 |
| KVSP | KVSP-Facility Z02 | 72733.39 | 124685 | 121446 | 97.4 |
| LAC | LAC-Facility D | 78073.11 | 133840 | 127176 | 95.02 |
| LAC | LAC-STRH | 73765.55 | 126454 | 120175 | 95.03 |
| MCSP | MCSP-Facility C | 77209.37 | 132358 | 128017 | 96.72 |
| NKSP | NKSP-Facility D | 74349.5 | 127456 | 126743 | 99.44 |
| PBSP | PBSP-Facility C | 382626.12 | 553179 | 543009 | 98.16 |
| PBSP | PBSP-STRH | 64653.34 | 110833 | 108743 | 98.11 |
| PVSP | PVSP-STRH | 110369.48 | 189204 | 186871 | 98.77 |
| RJD | RJD-Facility B | 107974.44 | 185098 | 183407 | 99.09 |
| SAC | SAC-Facility A | 127981.5 | 219396 | 200350 | 91.32 |
| SAC | SAC-Facility B | 60366.34 | 103484 | 93602 | 90.45 |
| SAC | SAC-STRH | 81784.46 | 140201 | 129631 | 92.46 |
| SATF | SATF-STRH | 74296.15 | 127365 | 124042 | 97.39 |

Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 278 of 306

Security/Welfare Check Monitoring Report - By Facility
From MARCH 1, 2020 To MARCH 31, 2020

| Inst | Facility | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|----------------------:|----------------:|--------------:|------------------:|
| SCC  | SCC-Facility C  | 68823.41  | 117982 | 116872 | 99.06 |
| SOL  | SOL-Facility B  | 85855.15  | 147180 | 141917 | 96.42 |
| SQ   | SQ-Facility A   | 495344.23 | 849162 | 828922 | 97.62 |
| SVSP | SVSP-Facility D | 53221.48  | 91236  | 87945  | 96.39 |
| SVSP | SVSP-STRH       | 71344.59  | 122304 | 115362 | 94.32 |
| VSP  | VSP-Facility A  | 19243.28  | 32989  | 32299  | 97.91 |
| WSP  | WSP-Facility D  | 55171.7   | 94579  | 92954  | 98.28 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 279 of 306
Office of Research
March 31, 2020

Security/Welfare Check Monitoring Report - By Housing Area
From MARCH 1, 2020 To MARCH 31, 2020

| Inst | Facility | Housing Area | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|--------------|----------------------|-----------------|---------------|-------------------|
| CAC | CAC-Facility A | A 001C1 | 17169.6 | 29433 | 28217 | 95.87 |
| CAC | CAC-Facility A | A 001C2 | 28539.43 | 48924 | 46843 | 95.75 |
| CAL | CAL-AD SEG | Z 001 1 | 56916.58 | 97570 | 97057 | 99.47 |
| CCC | CCC-Facility C | C 004 1 | 42847.38 | 73451 | 70537 | 96.03 |
| CCC | CCC-Facility C | C 004 2 | 34112.1 | 58478 | 56182 | 96.07 |
| CCI | CCI-Facility B | B 007A1 | 2328.34 | 3990 | 3756 | 94.13 |
| CCI | CCI-Facility B | B 007C1 | 8735.13 | 14975 | 14349 | 95.82 |
| CCI | CCI-Facility B | B 007C2 | 3396.1 | 5822 | 5528 | 94.94 |
| CCI | CCI-Facility B | B 008A1 | 9999.5 | 17141 | 16484 | 96.16 |
| CCI | CCI-Facility B | B 008A2 | 11550.49 | 19800 | 19003 | 95.98 |
| CCI | CCI-Facility B | B 008B1 | 5947.29 | 10196 | 9694 | 95.08 |
| CCI | CCI-Facility B | B 008B2 | 9960.23 | 17075 | 16390 | 95.99 |
| CCI | CCI-Facility B | B 008C1 | 9689.13 | 16610 | 15922 | 95.86 |
| CCI | CCI-Facility B | B 008C2 | 9226.9 | 15816 | 15039 | 95.09 |
| CCWF | CCWF-Facility A | A 504 1 | 61947.48 | 106195 | 90962 | 85.66 |
| CCWF | CCWF-Facility A | A 504 2 | 70123.16 | 120211 | 98996 | 82.35 |
| CEN | CEN-AD SEG | Z 001 1 | 77326.47 | 132558 | 128670 | 97.07 |
| CHCF | CHCF-Facility E | E 301A1 | 15010.11 | 25732 | 25305 | 98.34 |
| CHCF | CHCF-Facility E | E 301A2 | 15832.28 | 27141 | 26749 | 98.55 |
| CIM | CIM-Facility B | B PH 1 | 14035.41 | 24059 | 22576 | 93.83 |
| CIM | CIM-Facility B | B PH 2 | 21967.59 | 37658 | 34422 | 91.41 |
| CIM | CIM-Facility B | B PH 3 | 20857.46 | 35754 | 33792 | 94.51 |
| CIW | CIW-Facility A | A SHU 1 | 14189.16 | 24324 | 23760 | 97.68 |
| CIW | CIW-Facility A | A SHU 2 | 9900.48 | 16971 | 16563 | 97.59 |
| CMC | CMC-Facility B | B 004 1 | 37923 | 65011 | 61424 | 94.48 |
| CMC | CMC-Facility B | B 004 2 | 37781.5 | 64767 | 61016 | 94.21 |
| CMC | CMC-Facility B | B 004 3 | 40478.34 | 69390 | 64906 | 93.54 |
| CMF | CMF-Facility A | A I 3 | 16624.55 | 28498 | 27029 | 94.85 |
| CMF | CMF-Facility A | A M 3 | 20942.27 | 35901 | 34553 | 96.24 |
| CMF | CMF-Facility A | A W 1 | 25080.14 | 42995 | 42501 | 98.85 |
| CMF | CMF-Facility A | A W 2 | 20167.51 | 34572 | 34028 | 98.43 |
| COR | COR-Facility 03A | 03A003 1 | 25823.6 | 44268 | 43817 | 98.98 |
| COR | COR-Facility 04A | 04AA1LA1 | 8017.53 | 13743 | 13277 | 96.6 |

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 280 of 306
Office of Research
March 31, 2020

Security/Welfare Check Monitoring Report - By Housing Area
From MARCH 1, 2020 To MARCH 31, 2020

| Inst | Facility | Housing Area | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|--------------|----------------------|-----------------|---------------|-------------------|
| COR | COR-Facility 04A | 04AA1LA2 | 8176.32 | 14015 | 13345 | 95.21 |
| COR | COR-Facility 04A | 04AA1LB1 | 1488 | 2551 | 1178 | 46.19 |
| COR | COR-Facility 04A | 04AA1LC1 | 7686.28 | 13177 | 12661 | 96.09 |
| COR | COR-Facility 04A | 04AA1LC2 | 10412.7 | 17849 | 17351 | 97.21 |
| COR | COR-Facility 04A | 04AA1RA1 | 8235.59 | 14117 | 13593 | 96.29 |
| COR | COR-Facility 04A | 04AA1RA2 | 8594.38 | 14732 | 14351 | 97.41 |
| COR | COR-Facility 04A | 04AA1RB1 | 8558.29 | 14672 | 14062 | 95.85 |
| COR | COR-Facility 04A | 04AA1RB2 | 6003.15 | 10291 | 10049 | 97.64 |
| COR | COR-Facility 04A | 04AA1RC1 | 9507.33 | 16297 | 15678 | 96.2 |
| COR | COR-Facility 04A | 04AA1RC2 | 10239.47 | 17552 | 17011 | 96.92 |
| COR | COR-Facility 04A | 04AA2LA1 | 8090.38 | 13868 | 13320 | 96.05 |
| COR | COR-Facility 04A | 04AA2LA2 | 8480.11 | 14537 | 14030 | 96.51 |
| COR | COR-Facility 04A | 04AA2LB1 | 8920.31 | 15291 | 14732 | 96.35 |
| COR | COR-Facility 04A | 04AA2LB2 | 8680.4 | 14879 | 14418 | 96.9 |
| COR | COR-Facility 04A | 04AA2LC1 | 10286.26 | 17634 | 17179 | 97.42 |
| COR | COR-Facility 04A | 04AA2LC2 | 9328.1 | 15991 | 15509 | 96.99 |
| COR | COR-Facility 04A | 04AA2RA1 | 11224.51 | 19241 | 18731 | 97.35 |
| COR | COR-Facility 04A | 04AA2RA2 | 9129.2 | 15650 | 15236 | 97.35 |
| COR | COR-Facility 04A | 04AA2RB1 | 9651.39 | 16544 | 16091 | 97.26 |
| COR | COR-Facility 04A | 04AA2RB2 | 10178.25 | 17449 | 16937 | 97.07 |
| COR | COR-Facility 04A | 04AA2RC1 | 4150.9 | 7115 | 294 | 4.14 |
| COR | COR-Facility 04A | 04AA2RC2 | 4406.2 | 7554 | 59 | 0.78 |
| COR | COR-Facility 04A | 04AA3RA1 | 7848.4 | 13454 | 13108 | 97.43 |
| COR | COR-Facility 04A | 04AA3RA2 | 6855.15 | 11752 | 11511 | 97.95 |
| COR | COR-Facility 04A | 04AA3RB1 | 9485.22 | 16261 | 15807 | 97.21 |
| COR | COR-Facility 04A | 04AA3RB2 | 8125.29 | 13929 | 13691 | 98.29 |
| COR | COR-Facility 04A | 04AA3RC1 | 8255.16 | 14152 | 13680 | 96.66 |
| COR | COR-Facility 04A | 04AA3RC2 | 6130.28 | 10509 | 10214 | 97.19 |
| COR | COR-Facility 04A | 04AA4LA1 | 8141.54 | 13956 | 13544 | 97.05 |
| COR | COR-Facility 04A | 04AA4LA2 | 7106.33 | 12181 | 11948 | 98.08 |
| COR | COR-Facility 04A | 04AA4LB1 | 7241.12 | 12413 | 12029 | 96.9 |
| COR | COR-Facility 04A | 04AA4LB2 | 6601.13 | 11316 | 11158 | 98.6 |
| COR | COR-Facility 04A | 04AA4LC1 | 9087.27 | 15578 | 15274 | 98.05 |

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 281 of 306
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 31, 2020

Security/Welfare Check Monitoring Report - By Housing Area
From MARCH 1, 2020 To MARCH 31, 2020

| Inst | Facility | Housing Area | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|--------------|----------------------|-----------------|---------------|-------------------|
| COR | COR-Facility 04A | 04AA4LC2 | 6243.31 | 10701 | 10522 | 98.32 |
| COR | COR-Facility 04A | 04AA4RB1 | 7532.8 | 12912 | 12626 | 97.78 |
| COR | COR-Facility 04A | 04AA4RB2 | 9171.45 | 15721 | 15278 | 97.18 |
| COR | COR-Facility 04A | 04AA4RC1 | 9783.19 | 16771 | 16388 | 97.72 |
| COR | COR-Facility 04A | 04AA4RC2 | 10870.58 | 18634 | 18176 | 97.54 |
| COR | COR-STRH | Z 001A1 | 7860.41 | 13474 | 12793 | 94.94 |
| COR | COR-STRH | Z 001B1 | 8255.42 | 14151 | 13514 | 95.5 |
| COR | COR-STRH | Z 001C1 | 8269.32 | 14175 | 13605 | 95.98 |
| COR | COR-STRH | Z 001D1 | 7671.19 | 13151 | 12666 | 96.31 |
| COR | COR-STRH | Z 001E1 | 8035.6 | 13774 | 13267 | 96.32 |
| COR | COR-STRH | Z 001F1 | 10207.21 | 17498 | 16859 | 96.34 |
| COR | COR-STRH | Z 001G1 | 9523.43 | 16325 | 15747 | 96.46 |
| COR | COR-STRH | Z 001H1 | 7664.35 | 13138 | 12656 | 96.34 |
| CTF | CTF-Facility C | C OW 1 | 18682.57 | 32026 | 30685 | 95.81 |
| CTF | CTF-Facility C | C OW 2 | 17900.34 | 30685 | 29096 | 94.82 |
| CTF | CTF-Facility C | C OW 3 | 19408.31 | 33270 | 31648 | 95.12 |
| CVSP | CVSP-Facility A | A 003 1 | 32066.2 | 54970 | 48768 | 88.72 |
| CVSP | CVSP-Facility A | A 003 2 | 32248.13 | 55283 | 49197 | 88.99 |
| DVI | DVI-Facility A | A K 1 | 19776.35 | 33901 | 32272 | 95.2 |
| DVI | DVI-Facility A | A K 2 | 22660.16 | 38846 | 35898 | 92.41 |
| DVI | DVI-Facility A | A K 3 | 20729.23 | 35536 | 32412 | 91.21 |
| DVI | DVI-Facility A | A L 1 | 38502.16 | 66004 | 35679 | 54.06 |
| FOL | FOL-Facility A | A 004A1 | 9598.55 | 16454 | 16325 | 99.22 |
| FOL | FOL-Facility A | A 004A2 | 17086.7 | 29290 | 29155 | 99.54 |
| FOL | FOL-Facility A | A 004A3 | 16691.53 | 28613 | 28452 | 99.44 |
| FOL | FOL-Facility A | A 004B1 | 12932.47 | 22169 | 21966 | 99.08 |
| FOL | FOL-Facility A | A 004B2 | 15385.45 | 26374 | 26200 | 99.34 |
| FOL | FOL-Facility A | A 004B3 | 17025.22 | 29186 | 29036 | 99.49 |
| HDSP | HDSP-STRH | Z 001 1 | 96634.21 | 165659 | 151900 | 91.69 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001A1 | 8173.59 | 14011 | 13743 | 98.09 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001B1 | 8805.39 | 15094 | 14809 | 98.11 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001C1 | 7967.3 | 13658 | 13354 | 97.77 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001D1 | 10871.2 | 18636 | 18134 | 97.3 |

Security/Welfare Check Monitoring Report - By Housing Area
From MARCH 1, 2020 To MARCH 31, 2020

| Inst | Facility | Housing Area | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|--------------|----------------------|-----------------|---------------|-------------------|
| KVSP | KVSP-Facility Z01 - STRH | Z01001E1 | 11850.18 | 20315 | 19632 | 96.64 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001F1 | 14872.3 | 25494 | 24499 | 96.1 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001G1 | 10590.3 | 18154 | 17300 | 95.29 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001H1 | 5659.14 | 9702 | 9215 | 94.99 |
| KVSP | KVSP-Facility Z02 | Z02001A1 | 7552.4 | 12946 | 12635 | 97.6 |
| KVSP | KVSP-Facility Z02 | Z02001B1 | 11095.49 | 19020 | 18570 | 97.64 |
| KVSP | KVSP-Facility Z02 | Z02001C1 | 9343.44 | 16016 | 15673 | 97.86 |
| KVSP | KVSP-Facility Z02 | Z02001D1 | 8362.44 | 14334 | 14032 | 97.89 |
| KVSP | KVSP-Facility Z02 | Z02001E1 | 7564.49 | 12967 | 12702 | 97.96 |
| KVSP | KVSP-Facility Z02 | Z02001F1 | 11522.38 | 19751 | 19236 | 97.39 |
| KVSP | KVSP-Facility Z02 | Z02001G1 | 10703.58 | 18348 | 17750 | 96.74 |
| KVSP | KVSP-Facility Z02 | Z02001H1 | 6593.17 | 11303 | 10847 | 95.97 |
| LAC | LAC-Facility D | D   005 1 | 38459.26 | 65930 | 62635 | 95 |
| LAC | LAC-Facility D | D   005 2 | 39614.45 | 67909 | 64542 | 95.04 |
| LAC | LAC-STRH | Z   001 1 | 73765.55 | 126454 | 120175 | 95.03 |
| MCSP | MCSP-Facility C | C   012 1 | 33242.22 | 56987 | 54796 | 96.16 |
| MCSP | MCSP-Facility C | C   012 2 | 43966.15 | 75371 | 73221 | 97.15 |
| NKSP | NKSP-Facility D | D   006 1 | 30828.35 | 52847 | 52596 | 99.53 |
| NKSP | NKSP-Facility D | D   006 2 | 43522.3 | 74608 | 74146 | 99.38 |
| PBSP | PBSP-Facility C | C   002 1 | 27227.21 | 39355 | 38245 | 97.18 |
| PBSP | PBSP-Facility C | C   002 2 | 19823.49 | 28647 | 27945 | 97.55 |
| PBSP | PBSP-Facility C | C   003 1 | 27117.24 | 39211 | 38475 | 98.12 |
| PBSP | PBSP-Facility C | C   003 2 | 21910.17 | 31675 | 30958 | 97.74 |
| PBSP | PBSP-Facility C | C   005 1 | 23250.27 | 33619 | 32808 | 97.59 |
| PBSP | PBSP-Facility C | C   005 2 | 19467.17 | 28151 | 27381 | 97.27 |
| PBSP | PBSP-Facility C | C   006 1 | 19267.22 | 27858 | 27575 | 98.99 |
| PBSP | PBSP-Facility C | C   006 2 | 16147.56 | 23346 | 22997 | 98.5 |
| PBSP | PBSP-Facility C | C   007 1 | 27976.36 | 40466 | 39746 | 98.22 |
| PBSP | PBSP-Facility C | C   007 2 | 19262.46 | 27843 | 27292 | 98.02 |
| PBSP | PBSP-Facility C | C   008 1 | 30972.1 | 44777 | 43811 | 97.84 |
| PBSP | PBSP-Facility C | C   008 2 | 15965.15 | 23085 | 22659 | 98.15 |
| PBSP | PBSP-Facility C | C   010 1 | 20205.16 | 29195 | 28821 | 98.72 |
| PBSP | PBSP-Facility C | C   010 2 | 12300.34 | 17782 | 17572 | 98.82 |

California Department of Corrections and Rehabilitation
Office of Research
March 31, 2020

Security/Welfare Check Monitoring Report - By Housing Area
From MARCH 1, 2020 To MARCH 31, 2020

| Inst | Facility | Housing Area | | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|------|------|------|------|------|------|
| PBSP | PBSP-Facility C | C | 011 1 | 23680.2 | 34240 | 33734 | 98.52 |
| PBSP | PBSP-Facility C | C | 011 2 | 17239.56 | 24920 | 24597 | 98.7 |
| PBSP | PBSP-Facility C | C | 012 1 | 25357.7 | 36658 | 36293 | 99 |
| PBSP | PBSP-Facility C | C | 012 2 | 15460.28 | 22353 | 22100 | 98.87 |
| PBSP | PBSP-STRH | Z | 001 1 | 64653.34 | 110833 | 108743 | 98.11 |
| PVSP | PVSP-STRH | Z | 001 1 | 110369.48 | 189204 | 186871 | 98.77 |
| RJD | RJD-Facility B | B | 006 1 | 18022.23 | 30896 | 30673 | 99.28 |
| RJD | RJD-Facility B | B | 006 2 | 31710.4 | 54360 | 53825 | 99.02 |
| RJD | RJD-Facility B | B | 007 1 | 24396.9 | 41822 | 41498 | 99.22 |
| RJD | RJD-Facility B | B | 007 2 | 33845.8 | 58020 | 57411 | 98.95 |
| SAC | SAC-Facility A | A | 001 1 | 21783.34 | 37342 | 34389 | 92.09 |
| SAC | SAC-Facility A | A | 001 2 | 18538.49 | 31779 | 29621 | 93.21 |
| SAC | SAC-Facility A | A | 002 1 | 18896.1 | 32393 | 29279 | 90.39 |
| SAC | SAC-Facility A | A | 002 2 | 19111.39 | 32761 | 29748 | 90.8 |
| SAC | SAC-Facility A | A | 005 1 | 26606.48 | 45610 | 41372 | 90.71 |
| SAC | SAC-Facility A | A | 005 2 | 23048.59 | 39511 | 35941 | 90.97 |
| SAC | SAC-Facility B | B | 007 1 | 15125.58 | 25929 | 23564 | 90.88 |
| SAC | SAC-Facility B | B | 007 2 | 14008.37 | 24013 | 22130 | 92.16 |
| SAC | SAC-Facility B | B | 008 1 | 17020.59 | 29177 | 26099 | 89.45 |
| SAC | SAC-Facility B | B | 008 2 | 14213 | 24365 | 21810 | 89.51 |
| SAC | SAC-STRH | Z | 001A1 | 7350.3 | 12599 | 11784 | 93.53 |
| SAC | SAC-STRH | Z | 001B1 | 11553.59 | 19805 | 18539 | 93.61 |
| SAC | SAC-STRH | Z | 001C1 | 8806.44 | 15096 | 14086 | 93.31 |
| SAC | SAC-STRH | Z | 001D1 | 8925.31 | 15299 | 14239 | 93.07 |
| SAC | SAC-STRH | Z | 001E1 | 9586.44 | 16433 | 15262 | 92.88 |
| SAC | SAC-STRH | Z | 001F1 | 12010.25 | 20589 | 18937 | 91.98 |
| SAC | SAC-STRH | Z | 001G1 | 12762.23 | 21878 | 19988 | 91.36 |
| SAC | SAC-STRH | Z | 001H1 | 10793.3 | 18501 | 16795 | 90.78 |
| SATF | SATF-STRH | Z | 001 1 | 74296.15 | 127365 | 124042 | 97.39 |
| SCC | SCC-Facility C | C | 002 1 | 29259.3 | 50157 | 49600 | 98.89 |
| SCC | SCC-Facility C | C | 002 2 | 39564.11 | 67824 | 67273 | 99.19 |
| SOL | SOL-Facility B | B | 010 1 | 36870.13 | 63206 | 61233 | 96.88 |
| SOL | SOL-Facility B | B | 010 2 | 48985.2 | 83974 | 80684 | 96.08 |

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 284 of 306
Division of Correctional Policy Research and Internal Oversight
Office of Research
March 31, 2020

Security/Welfare Check Monitoring Report - By Housing Area
From MARCH 1, 2020 To MARCH 31, 2020

| Inst | Facility | Housing Area | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|--------------|----------------------|-----------------|---------------|-------------------|
| SQ   | SQ-Facility A | A AC 1 | 9525.6   | 16329  | 16182  | 99.1  |
| SQ   | SQ-Facility A | A AC 2 | 8858.24  | 15186  | 15084  | 99.33 |
| SQ   | SQ-Facility A | A AC 3 | 8438.19  | 14466  | 14299  | 98.85 |
| SQ   | SQ-Facility A | A EB 1 | 61161.8  | 104848 | 102477 | 97.74 |
| SQ   | SQ-Facility A | A EB 2 | 74646.28 | 127965 | 124838 | 97.56 |
| SQ   | SQ-Facility A | A EB 3 | 77855.7  | 133466 | 129437 | 96.98 |
| SQ   | SQ-Facility A | A EB 4 | 70917    | 121572 | 117389 | 96.56 |
| SQ   | SQ-Facility A | A EB 5 | 76370.15 | 130920 | 126191 | 96.39 |
| SQ   | SQ-Facility A | A NB N6 | 8450.34 | 14485  | 14370  | 99.21 |
| SQ   | SQ-Facility A | A NB S6 | 8450.34 | 14485  | 14396  | 99.38 |
| SQ   | SQ-Facility A | A SB C1 | 18051.34 | 30944 | 30645  | 99.04 |
| SQ   | SQ-Facility A | A SB C2 | 21622.57 | 37066 | 36699  | 99.01 |
| SQ   | SQ-Facility A | A SB C3 | 6001.54  | 10287 | 10116  | 98.33 |
| SQ   | SQ-Facility A | A SB C4 | 4466.15  | 7656  | 7551   | 98.63 |
| SQ   | SQ-Facility A | A SB D1 | 26706.54 | 45782 | 45642  | 99.69 |
| SQ   | SQ-Facility A | A SB D2 | 13828.54 | 23705 | 23607  | 99.59 |
| SVSP | SVSP-Facility D | D 001 1 | 29350.31 | 50313 | 48510 | 96.42 |
| SVSP | SVSP-Facility D | D 001 2 | 23871.17 | 40922 | 39435 | 96.37 |
| SVSP | SVSP-STRH | Z 009 1 | 71344.59 | 122304 | 115362 | 94.32 |
| VSP  | VSP-Facility A | A 004 1 | 11313.3  | 19394 | 18762 | 96.74 |
| VSP  | VSP-Facility A | A 004 2 | 7930.25  | 13595 | 13537 | 99.57 |
| WSP  | WSP-Facility D | D 006 1 | 19750.18 | 33858 | 33365 | 98.55 |
| WSP  | WSP-Facility D | D 006 2 | 35421.49 | 60721 | 59589 | 98.14 |

Data Source: Strategic Offender Management System and Guard1 Database

# Exhibit S

California Department of Corrections and Rehabilitation
Office of Research
April 30, 2020

Security/Welfare Check Monitoring Report - CDCR
From APRIL 1, 2020 To APRIL 30, 2020

| Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|---|---|---|---|
| 3746932.4 | 6325389 | 6073801 | 96.02 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
April 30, 2020

Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 287 of 306

Security/Welfare Check Monitoring Report - By Institution
From APRIL 1, 2020 To APRIL 30, 2020

| Inst | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|------|------|------|------|
| CAC | 42298.4 | 72511 | 65776 | 90.71 |
| CAL | 56339.58 | 96581 | 96053 | 99.45 |
| CCC | 80099.27 | 137313 | 135331 | 98.56 |
| CCI | 81235.19 | 139261 | 133337 | 95.75 |
| CCWF | 106611.44 | 182761 | 180240 | 98.62 |
| CEN | 84667.31 | 145143 | 143736 | 99.03 |
| CHCF | 32843.3 | 56301 | 54583 | 96.95 |
| CIM | 77006.4 | 132010 | 129362 | 97.99 |
| CIW | 22046.43 | 37793 | 37006 | 97.92 |
| CMC | 121435.59 | 208174 | 193929 | 93.16 |
| CMF | 90564.44 | 155252 | 152399 | 98.16 |
| COR | 397937.4 | 682178 | 657788 | 96.42 |
| CTF | 44756.44 | 76724 | 73813 | 96.21 |
| CVSP | 60524.7 | 103756 | 91591 | 88.28 |
| DVI | 47566.53 | 81542 | 46820 | 57.42 |
| FOL | 68591.1 | 117585 | 116996 | 99.5 |
| HDSP | 88147.44 | 151109 | 141726 | 93.79 |
| KVSP | 169281.6 | 290196 | 278525 | 95.98 |
| LAC | 141447.16 | 242481 | 230906 | 95.23 |
| MCSP | 67223.28 | 115240 | 111226 | 96.52 |
| NKSP | 76093.35 | 130444 | 129417 | 99.21 |
| PBSP | 423112.5 | 627412 | 618448 | 98.57 |
| PVSP | 98836.32 | 169432 | 166906 | 98.51 |
| RJD | 104089.1 | 178439 | 176065 | 98.67 |
| SAC | 258342.1 | 442872 | 404522 | 91.34 |
| SATF | 78790.17 | 135069 | 131481 | 97.34 |
| SCC | 59282.21 | 101627 | 99512 | 97.92 |
| SOL | 90954.31 | 155920 | 151854 | 97.39 |
| SQ | 475934.26 | 815888 | 796117 | 97.58 |
| SVSP | 125098.49 | 214453 | 201900 | 94.15 |
| VSP | 27271.56 | 46750 | 46633 | 99.75 |
| WSP | 48517.19 | 83173 | 79805 | 95.95 |

Data Source: Strategic Offender Management System and Guard1 Database

Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 288 of 306

Security/Welfare Check Monitoring Report - By Facility
From APRIL 1, 2020 To APRIL 30, 2020

| Inst | Facility | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|----------------------|-----------------|---------------|-------------------|
| CAC | CAC-Facility A | 42298.4 | 72511 | 65776 | 90.71 |
| CAL | CAL-AD SEG | 56339.58 | 96581 | 96053 | 99.45 |
| CCC | CCC-Facility C | 80099.27 | 137313 | 135331 | 98.56 |
| CCI | CCI-Facility B | 81235.19 | 139261 | 133337 | 95.75 |
| CCWF | CCWF-Facility A | 106611.44 | 182761 | 180240 | 98.62 |
| CEN | CEN-AD SEG | 84667.31 | 145143 | 143736 | 99.03 |
| CHCF | CHCF-Facility E | 32843.3 | 56301 | 54583 | 96.95 |
| CIM | CIM-Facility B | 77006.4 | 132010 | 129362 | 97.99 |
| CIW | CIW-Facility A | 22046.43 | 37793 | 37006 | 97.92 |
| CMC | CMC-Facility B | 121435.59 | 208174 | 193929 | 93.16 |
| CMF | CMF-Facility A | 90564.44 | 155252 | 152399 | 98.16 |
| COR | COR-Facility 03A | 32927.39 | 56446 | 55819 | 98.89 |
| COR | COR-Facility 04A | 301757.38 | 517297 | 496510 | 95.98 |
| COR | COR-Facility 04B | 163.49 | 279 | 272 | 97.32 |
| COR | COR-STRH | 63091.58 | 108156 | 105187 | 97.26 |
| CTF | CTF-Facility C | 44756.44 | 76724 | 73813 | 96.21 |
| CVSP | CVSP-Facility A | 60524.7 | 103756 | 91591 | 88.28 |
| DVI | DVI-Facility A | 47566.53 | 81542 | 46820 | 57.42 |
| FOL | FOL-Facility A | 68591.1 | 117585 | 116996 | 99.5 |
| HDSP | HDSP-STRH | 88147.44 | 151109 | 141726 | 93.79 |
| KVSP | KVSP-Facility Z01 - STRH | 83322.3 | 142838 | 136891 | 95.84 |
| KVSP | KVSP-Facility Z02 | 85959.3 | 147358 | 141634 | 96.12 |
| LAC | LAC-Facility D | 75571.25 | 129551 | 123552 | 95.37 |
| LAC | LAC-STRH | 65876.51 | 112930 | 107353 | 95.06 |
| MCSP | MCSP-Facility C | 67223.28 | 115240 | 111226 | 96.52 |
| NKSP | NKSP-Facility D | 76093.35 | 130444 | 129417 | 99.21 |
| PBSP | PBSP-Facility C | 364782.51 | 527418 | 519778 | 98.55 |
| PBSP | PBSP-STRH | 58330.14 | 99995 | 98670 | 98.68 |
| PVSP | PVSP-STRH | 98836.32 | 169432 | 166906 | 98.51 |
| RJD | RJD-Facility B | 104089.1 | 178439 | 176065 | 98.67 |
| SAC | SAC-Facility A | 120336.3 | 206289 | 189610 | 91.91 |
| SAC | SAC-Facility B | 57121.13 | 97922 | 89240 | 91.13 |
| SAC | SAC-STRH | 80885.18 | 138661 | 125672 | 90.63 |

Security/Welfare Check Monitoring Report - By Facility
From APRIL 1, 2020 To APRIL 30, 2020

| Inst | Facility | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|----------------------|-----------------|---------------|-------------------|
| SATF | SATF-STRH | 78790.17 | 135069 | 131481 | 97.34 |
| SCC | SCC-Facility C | 59282.21 | 101627 | 99512 | 97.92 |
| SOL | SOL-Facility B | 90954.31 | 155920 | 151854 | 97.39 |
| SQ | SQ-Facility A | 475934.26 | 815888 | 796117 | 97.58 |
| SVSP | SVSP-Facility D | 52095.15 | 89306 | 86394 | 96.74 |
| SVSP | SVSP-STRH | 73003.34 | 125147 | 115507 | 92.3 |
| VSP | VSP-Facility A | 27271.56 | 46750 | 46633 | 99.75 |
| WSP | WSP-Facility D | 48517.19 | 83173 | 79805 | 95.95 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Office of Research
April 30, 2020

Security/Welfare Check Monitoring Report - By Housing Area
From APRIL 1, 2020 To APRIL 30, 2020

| Inst | Facility | Housing Area | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|--------------|----------------------|-----------------|---------------|-------------------|
| CAC | CAC-Facility A | A 001C1 | 16558.57 | 28385 | 25836 | 91.02 |
| CAC | CAC-Facility A | A 001C2 | 25740.7 | 44126 | 39940 | 90.51 |
| CAL | CAL-AD SEG | Z 001 1 | 56339.58 | 96581 | 96053 | 99.45 |
| CCC | CCC-Facility C | C 004 1 | 42491.3 | 72841 | 71888 | 98.69 |
| CCC | CCC-Facility C | C 004 2 | 37609.57 | 64472 | 63443 | 98.4 |
| CCI | CCI-Facility B | B 007A1 | 8983.5 | 15400 | 14651 | 95.14 |
| CCI | CCI-Facility B | B 007A2 | 531.1 | 911 | 879 | 96.52 |
| CCI | CCI-Facility B | B 007C1 | 7568.5 | 12973 | 12487 | 96.25 |
| CCI | CCI-Facility B | B 007C2 | 6860.56 | 11760 | 11330 | 96.35 |
| CCI | CCI-Facility B | B 008A1 | 10541.32 | 18069 | 17324 | 95.87 |
| CCI | CCI-Facility B | B 008A2 | 11529.21 | 19765 | 18847 | 95.36 |
| CCI | CCI-Facility B | B 008B1 | 5895.9 | 10106 | 9679 | 95.78 |
| CCI | CCI-Facility B | B 008B2 | 10413.16 | 17851 | 17047 | 95.49 |
| CCI | CCI-Facility B | B 008C1 | 9866.13 | 16914 | 16214 | 95.86 |
| CCI | CCI-Facility B | B 008C2 | 9049.47 | 15512 | 14879 | 95.92 |
| CCWF | CCWF-Facility A | A 504 1 | 71083.56 | 121856 | 120591 | 98.96 |
| CCWF | CCWF-Facility A | A 504 2 | 35528.48 | 60905 | 59649 | 97.94 |
| CEN | CEN-AD SEG | Z 001 1 | 84667.31 | 145143 | 143736 | 99.03 |
| CHCF | CHCF-Facility E | E 301A1 | 16270.15 | 27892 | 27054 | 96.99 |
| CHCF | CHCF-Facility E | E 301A2 | 16572.15 | 28410 | 27529 | 96.9 |
| CIM | CIM-Facility B | B PH 1 | 16804.18 | 28807 | 28257 | 98.09 |
| CIM | CIM-Facility B | B PH 2 | 24506.51 | 42010 | 41261 | 98.22 |
| CIM | CIM-Facility B | B PH 3 | 35696.31 | 61192 | 59845 | 97.8 |
| CIW | CIW-Facility A | A SHU 1 | 14057.35 | 24097 | 23569 | 97.81 |
| CIW | CIW-Facility A | A SHU 2 | 7989.8 | 13696 | 13437 | 98.11 |
| CMC | CMC-Facility B | B 004 1 | 41564.3 | 71253 | 66990 | 94.02 |
| CMC | CMC-Facility B | B 004 2 | 36805.49 | 63094 | 58624 | 92.92 |
| CMC | CMC-Facility B | B 004 3 | 43066.7 | 73828 | 68315 | 92.53 |
| CMF | CMF-Facility A | A I 3 | 22736.2 | 38977 | 37413 | 95.99 |
| CMF | CMF-Facility A | A M 3 | 24749.53 | 42427 | 42087 | 99.2 |
| CMF | CMF-Facility A | A W 1 | 24611.37 | 42190 | 41521 | 98.41 |
| CMF | CMF-Facility A | A W 2 | 18468.54 | 31659 | 31379 | 99.11 |
| COR | COR-Facility 03A | 03A003 1 | 32850.48 | 56314 | 55692 | 98.9 |

California Department of Corrections and Rehabilitation
Office of Court Compliance - Research and Oversight
Office of Research
April 30, 2020

Security/Welfare Check Monitoring Report - By Housing Area
From APRIL 1, 2020 To APRIL 30, 2020

| Inst | Facility | Housing Area | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|--------------|----------------------|-----------------|---------------|-------------------|
| COR | COR-Facility 03A | 03A003 2 | 77.51 | 132 | 127 | 96.2 |
| COR | COR-Facility 04A | 04AA1LA1 | 6947.19 | 11910 | 11643 | 97.76 |
| COR | COR-Facility 04A | 04AA1LA2 | 7835.56 | 13431 | 13177 | 98.11 |
| COR | COR-Facility 04A | 04AA1LB1 | 2880 | 4937 | 1759 | 35.63 |
| COR | COR-Facility 04A | 04AA1LC1 | 7745.2 | 13278 | 11602 | 87.38 |
| COR | COR-Facility 04A | 04AA1LC2 | 9692.34 | 16614 | 16369 | 98.53 |
| COR | COR-Facility 04A | 04AA1RA1 | 7977.19 | 13675 | 13314 | 97.36 |
| COR | COR-Facility 04A | 04AA1RA2 | 8341.2 | 14299 | 14020 | 98.04 |
| COR | COR-Facility 04A | 04AA1RB1 | 7793.27 | 13360 | 12805 | 95.85 |
| COR | COR-Facility 04A | 04AA1RB2 | 5930.49 | 10165 | 9908 | 97.47 |
| COR | COR-Facility 04A | 04AA1RC1 | 8939.4 | 15323 | 14751 | 96.26 |
| COR | COR-Facility 04A | 04AA1RC2 | 9574.3 | 16412 | 15855 | 96.6 |
| COR | COR-Facility 04A | 04AA2LA1 | 7920 | 13577 | 13024 | 95.93 |
| COR | COR-Facility 04A | 04AA2LA2 | 7916.2 | 13571 | 13109 | 96.59 |
| COR | COR-Facility 04A | 04AA2LB1 | 7930.56 | 13594 | 13137 | 96.64 |
| COR | COR-Facility 04A | 04AA2LB2 | 8113.1 | 13908 | 13477 | 96.9 |
| COR | COR-Facility 04A | 04AA2LC1 | 9191.42 | 15755 | 15343 | 97.38 |
| COR | COR-Facility 04A | 04AA2LC2 | 9118.11 | 15631 | 15192 | 97.19 |
| COR | COR-Facility 04A | 04AA2RA1 | 10867.37 | 18628 | 18215 | 97.78 |
| COR | COR-Facility 04A | 04AA2RA2 | 9694.16 | 16619 | 16228 | 97.65 |
| COR | COR-Facility 04A | 04AA2RB1 | 8413.39 | 14422 | 14089 | 97.69 |
| COR | COR-Facility 04A | 04AA2RB2 | 10587.34 | 18148 | 17683 | 97.43 |
| COR | COR-Facility 04A | 04AA2RC2 | 3542.15 | 6072 | 2688 | 44.26 |
| COR | COR-Facility 04A | 04AA3RA1 | 7452.11 | 12775 | 12553 | 98.26 |
| COR | COR-Facility 04A | 04AA3RA2 | 7913.4 | 13565 | 13340 | 98.34 |
| COR | COR-Facility 04A | 04AA3RB1 | 8640 | 14811 | 14487 | 97.81 |
| COR | COR-Facility 04A | 04AA3RB2 | 8539.29 | 14639 | 14403 | 98.39 |
| COR | COR-Facility 04A | 04AA3RC1 | 6783.39 | 11627 | 11208 | 96.39 |
| COR | COR-Facility 04A | 04AA3RC2 | 6067.33 | 10400 | 10082 | 96.95 |
| COR | COR-Facility 04A | 04AA4LA1 | 7856.1 | 13467 | 13055 | 96.94 |
| COR | COR-Facility 04A | 04AA4LA2 | 6677.41 | 11446 | 11224 | 98.06 |
| COR | COR-Facility 04A | 04AA4LB1 | 7249.3 | 12426 | 12067 | 97.11 |
| COR | COR-Facility 04A | 04AA4LB2 | 5996.1 | 10279 | 10095 | 98.21 |

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 292 of 306
Office of Research
April 30, 2020

Security/Welfare Check Monitoring Report - By Housing Area
From APRIL 1, 2020 To APRIL 30, 2020

| Inst | Facility | Housing Area | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|--------------|----------------------|-----------------|---------------|-------------------|
| COR | COR-Facility 04A | 04AA4LC1 | 8614.8 | 14767 | 14507 | 98.24 |
| COR | COR-Facility 04A | 04AA4LC2 | 7471.5 | 12808 | 12623 | 98.56 |
| COR | COR-Facility 04A | 04AA4RB1 | 8238.4 | 14122 | 13850 | 98.07 |
| COR | COR-Facility 04A | 04AA4RB2 | 9360 | 16046 | 15523 | 96.74 |
| COR | COR-Facility 04A | 04AA4RC1 | 8766.31 | 15027 | 14724 | 97.99 |
| COR | COR-Facility 04A | 04AA4RC2 | 9193.11 | 15760 | 15384 | 97.62 |
| COR | COR-Facility 04B | 04BB1RC1 | 163.49 | 279 | 272 | 97.32 |
| COR | COR-STRH | Z  001A1 | 6897.47 | 11823 | 11433 | 96.7 |
| COR | COR-STRH | Z  001B1 | 7640.45 | 13097 | 12705 | 97.01 |
| COR | COR-STRH | Z  001C1 | 8707.28 | 14927 | 14519 | 97.27 |
| COR | COR-STRH | Z  001D1 | 7460.37 | 12788 | 12439 | 97.27 |
| COR | COR-STRH | Z  001E1 | 6840.4 | 11725 | 11381 | 97.07 |
| COR | COR-STRH | Z  001F1 | 8994.4 | 15418 | 15010 | 97.36 |
| COR | COR-STRH | Z  001G1 | 9237.1 | 15835 | 15471 | 97.7 |
| COR | COR-STRH | Z  001H1 | 7317.51 | 12543 | 12229 | 97.49 |
| CTF | CTF-Facility C | C  OW  1 | 14396.21 | 24679 | 23504 | 95.24 |
| CTF | CTF-Facility C | C  OW  2 | 15111.1 | 25905 | 25030 | 96.62 |
| CTF | CTF-Facility C | C  OW  3 | 15248.13 | 26140 | 25279 | 96.71 |
| CVSP | CVSP-Facility A | A  003 1 | 29725.9 | 50957 | 44983 | 88.28 |
| CVSP | CVSP-Facility A | A  003 2 | 30799.58 | 52798 | 46608 | 88.28 |
| DVI | DVI-Facility A | A  K   1 | 9459.53 | 16215 | 10347 | 63.81 |
| DVI | DVI-Facility A | A  K   2 | 19759.32 | 33872 | 19048 | 56.24 |
| DVI | DVI-Facility A | A  K   3 | 18348.28 | 31455 | 17424 | 55.4 |
| FOL | FOL-Facility A | A  004A1 | 8381.42 | 14367 | 14297 | 99.51 |
| FOL | FOL-Facility A | A  004A2 | 16271.44 | 27893 | 27802 | 99.67 |
| FOL | FOL-Facility A | A  004A3 | 16446.54 | 28193 | 28071 | 99.57 |
| FOL | FOL-Facility A | A  004B1 | 8340.5 | 14297 | 14196 | 99.29 |
| FOL | FOL-Facility A | A  004B2 | 2783.53 | 4771 | 4748 | 99.52 |
| FOL | FOL-Facility A | A  004B3 | 16371.58 | 28065 | 27883 | 99.35 |
| HDSP | HDSP-STRH | Z  001 1 | 88147.44 | 151109 | 141726 | 93.79 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001A1 | 8759.29 | 15016 | 14643 | 97.52 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001B1 | 9309.53 | 15958 | 15546 | 97.42 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001C1 | 9526.4 | 16330 | 15900 | 97.37 |

California Department of Corrections and Rehabilitation
Office of Research
April 30, 2020

Security/Welfare Check Monitoring Report - By Housing Area
From APRIL 1, 2020 To APRIL 30, 2020

| Inst | Facility | Housing Area | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|--------------|----------------------|-----------------|---------------|-------------------|
| KVSP | KVSP-Facility Z01 - STRH | Z01001D1 | 9857.56 | 16898 | 16398 | 97.05 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001E1 | 12388.31 | 21236 | 20278 | 95.49 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001F1 | 13761.9 | 23591 | 22360 | 94.78 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001G1 | 11352.33 | 19460 | 18320 | 94.14 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001H1 | 8370.28 | 14349 | 13445 | 93.7 |
| KVSP | KVSP-Facility Z02 | Z02001A1 | 9789.45 | 16781 | 16232 | 96.73 |
| KVSP | KVSP-Facility Z02 | Z02001B1 | 11516.21 | 19742 | 19074 | 96.61 |
| KVSP | KVSP-Facility Z02 | Z02001C1 | 10427.26 | 17876 | 17282 | 96.68 |
| KVSP | KVSP-Facility Z02 | Z02001D1 | 10260.34 | 17588 | 16946 | 96.35 |
| KVSP | KVSP-Facility Z02 | Z02001E1 | 10396.52 | 17821 | 17132 | 96.13 |
| KVSP | KVSP-Facility Z02 | Z02001F1 | 12656.4 | 21696 | 20753 | 95.65 |
| KVSP | KVSP-Facility Z02 | Z02001G1 | 12485.54 | 21403 | 20467 | 95.63 |
| KVSP | KVSP-Facility Z02 | Z02001H1 | 8430.7 | 14452 | 13748 | 95.13 |
| LAC | LAC-Facility D | D  005 1 | 36108.48 | 61899 | 59317 | 95.83 |
| LAC | LAC-Facility D | D  005 2 | 39464.37 | 67652 | 64236 | 94.95 |
| LAC | LAC-STRH | Z  001 1 | 65876.51 | 112930 | 107353 | 95.06 |
| MCSP | MCSP-Facility C | C  012 1 | 31048.43 | 53225 | 51103 | 96.01 |
| MCSP | MCSP-Facility C | C  012 2 | 36176.45 | 62016 | 60123 | 96.95 |
| NKSP | NKSP-Facility D | D  006 1 | 25855.14 | 44323 | 43989 | 99.25 |
| NKSP | NKSP-Facility D | D  006 2 | 50237.21 | 86121 | 85428 | 99.19 |
| PBSP | PBSP-Facility C | C  002 1 | 24664.9 | 35666 | 34868 | 97.77 |
| PBSP | PBSP-Facility C | C  002 2 | 18261.35 | 26397 | 25860 | 97.97 |
| PBSP | PBSP-Facility C | C  003 1 | 23045.12 | 33313 | 33019 | 99.12 |
| PBSP | PBSP-Facility C | C  003 2 | 21472.35 | 31047 | 30699 | 98.88 |
| PBSP | PBSP-Facility C | C  005 1 | 23141.27 | 33459 | 33068 | 98.83 |
| PBSP | PBSP-Facility C | C  005 2 | 17846.37 | 25800 | 25466 | 98.7 |
| PBSP | PBSP-Facility C | C  006 1 | 20709.44 | 29935 | 29725 | 99.3 |
| PBSP | PBSP-Facility C | C  006 2 | 15631.31 | 22605 | 22409 | 99.13 |
| PBSP | PBSP-Facility C | C  007 1 | 29988.4 | 43360 | 42922 | 98.99 |
| PBSP | PBSP-Facility C | C  007 2 | 20477.52 | 29608 | 29218 | 98.68 |
| PBSP | PBSP-Facility C | C  008 1 | 29738.28 | 43001 | 42220 | 98.18 |
| PBSP | PBSP-Facility C | C  008 2 | 18025.32 | 26056 | 25613 | 98.3 |
| PBSP | PBSP-Facility C | C  010 1 | 19867.41 | 28705 | 28068 | 97.78 |

Security/Welfare Check Monitoring Report - By Housing Area
From APRIL 1, 2020 To APRIL 30, 2020

| Inst | Facility | Housing Area | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|--------------|----------------------|-----------------|---------------|-------------------|
| PBSP | PBSP-Facility C | C 010 2 | 9376.22 | 13556 | 13276 | 97.94 |
| PBSP | PBSP-Facility C | C 011 1 | 17701.18 | 25602 | 25370 | 99.09 |
| PBSP | PBSP-Facility C | C 011 2 | 14149.28 | 20461 | 20259 | 99.02 |
| PBSP | PBSP-Facility C | C 012 1 | 24223.44 | 35033 | 34371 | 98.11 |
| PBSP | PBSP-Facility C | C 012 2 | 16470.56 | 23815 | 23345 | 98.03 |
| PBSP | PBSP-STRH | Z 001 1 | 58330.14 | 99995 | 98670 | 98.68 |
| PVSP | PVSP-STRH | Z 001 1 | 98836.32 | 169432 | 166906 | 98.51 |
| RJD | RJD-Facility B | B 006 1 | 22391 | 38385 | 38073 | 99.19 |
| RJD | RJD-Facility B | B 006 2 | 30232.4 | 51826 | 51370 | 99.12 |
| RJD | RJD-Facility B | B 007 1 | 22592.13 | 38730 | 38055 | 98.26 |
| RJD | RJD-Facility B | B 007 2 | 28874.53 | 49498 | 48568 | 98.12 |
| SAC | SAC-Facility A | A 001 1 | 21792 | 37358 | 34040 | 91.12 |
| SAC | SAC-Facility A | A 001 2 | 18388.34 | 31522 | 28939 | 91.81 |
| SAC | SAC-Facility A | A 002 1 | 16883.9 | 28943 | 26927 | 93.04 |
| SAC | SAC-Facility A | A 002 2 | 16024.52 | 27469 | 25797 | 93.91 |
| SAC | SAC-Facility A | A 005 1 | 25001.48 | 42859 | 38963 | 90.91 |
| SAC | SAC-Facility A | A 005 2 | 22248.7 | 38140 | 34944 | 91.62 |
| SAC | SAC-Facility B | B 007 1 | 14948.39 | 25625 | 23642 | 92.26 |
| SAC | SAC-Facility B | B 007 2 | 12543.2 | 21502 | 19972 | 92.88 |
| SAC | SAC-Facility B | B 008 1 | 17246.4 | 29565 | 26472 | 89.54 |
| SAC | SAC-Facility B | B 008 2 | 12384.28 | 21231 | 19155 | 90.22 |
| SAC | SAC-STRH | Z 001A1 | 6456.17 | 11068 | 10168 | 91.87 |
| SAC | SAC-STRH | Z 001B1 | 11533.32 | 19770 | 18106 | 91.58 |
| SAC | SAC-STRH | Z 001C1 | 9378.14 | 16077 | 14625 | 90.97 |
| SAC | SAC-STRH | Z 001D1 | 9058.9 | 15528 | 14082 | 90.69 |
| SAC | SAC-STRH | Z 001E1 | 8913.5 | 15280 | 13863 | 90.73 |
| SAC | SAC-STRH | Z 001F1 | 12899.7 | 22113 | 19914 | 90.06 |
| SAC | SAC-STRH | Z 001G1 | 12258.11 | 21014 | 18883 | 89.86 |
| SAC | SAC-STRH | Z 001H1 | 10390.43 | 17811 | 16032 | 90.01 |
| SATF | SATF-STRH | Z 001 1 | 78790.17 | 135069 | 131481 | 97.34 |
| SCC | SCC-Facility C | C 002 1 | 25853.6 | 44320 | 43348 | 97.81 |
| SCC | SCC-Facility C | C 002 2 | 33429.15 | 57307 | 56164 | 98 |
| SOL | SOL-Facility B | B 010 1 | 39767.46 | 68172 | 66600 | 97.69 |

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 295 of 306
Office of Research
April 30, 2020

Security/Welfare Check Monitoring Report - By Housing Area
From APRIL 1, 2020 To APRIL 30, 2020

| Inst | Facility | Housing Area | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|--------------|-----------------------|-----------------|---------------|-------------------|
| SOL  | SOL-Facility B | B 010 2 | 51187.45 | 87749 | 85253 | 97.16 |
| SQ   | SQ-Facility A  | A AC  1 | 8556.41 | 14667 | 14569 | 99.33 |
| SQ   | SQ-Facility A  | A AC  2 | 8229.25 | 14108 | 14002 | 99.25 |
| SQ   | SQ-Facility A  | A AC  3 | 7332.39 | 12569 | 12477 | 99.27 |
| SQ   | SQ-Facility A  | A EB  1 | 59256.24 | 101582 | 98335 | 96.8 |
| SQ   | SQ-Facility A  | A EB  2 | 74925.33 | 128442 | 123092 | 95.83 |
| SQ   | SQ-Facility A  | A EB  3 | 73954.8 | 126779 | 122572 | 96.68 |
| SQ   | SQ-Facility A  | A EB  4 | 70155.49 | 120265 | 117587 | 97.77 |
| SQ   | SQ-Facility A  | A EB  5 | 75221.35 | 128950 | 125325 | 97.19 |
| SQ   | SQ-Facility A  | A NB N6 | 8177 | 14018 | 14011 | 99.95 |
| SQ   | SQ-Facility A  | A NB S6 | 8177 | 14018 | 14016 | 99.99 |
| SQ   | SQ-Facility A  | A SB C1 | 20126.33 | 34501 | 34442 | 99.83 |
| SQ   | SQ-Facility A  | A SB C2 | 22948.39 | 39339 | 39245 | 99.76 |
| SQ   | SQ-Facility A  | A SB D1 | 25200 | 43200 | 43068 | 99.7 |
| SQ   | SQ-Facility A  | A SB D2 | 13680 | 23451 | 23377 | 99.68 |
| SVSP | SVSP-Facility D | D 001 1 | 27329.29 | 46851 | 45449 | 97.01 |
| SVSP | SVSP-Facility D | D 001 2 | 24766.46 | 42456 | 40944 | 96.44 |
| SVSP | SVSP-STRH      | Z 009 1 | 73003.34 | 125147 | 115507 | 92.3 |
| VSP  | VSP-Facility A | A 004 1 | 12117.42 | 20771 | 20729 | 99.79 |
| VSP  | VSP-Facility A | A 004 2 | 15154.14 | 25979 | 25904 | 99.71 |
| WSP  | WSP-Facility D | D 006 1 | 19139.39 | 32809 | 31451 | 95.86 |
| WSP  | WSP-Facility D | D 006 2 | 29379.4 | 50363 | 48354 | 96.01 |

Data Source: Strategic Offender Management System and Guard1 Database

# Exhibit T

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
May 31, 2020

Security/Welfare Check Monitoring Report - CDCR
From MAY 1, 2020 To MAY 31, 2020

| Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|---|---|---|---|
| 4059429.6 | 6863944 | 6552244 | 95.46 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
May 31, 2020

Security/Welfare Check Monitoring Report - By Institution
From MAY 1, 2020 To MAY 31, 2020

| Inst | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|------|------|------|------|
| CAC | 53152.44 | 91117 | 83851 | 92.03 |
| CAL | 57158.5 | 97985 | 97435 | 99.44 |
| CCC | 97415.1 | 166997 | 166613 | 99.77 |
| CCI | 97045.55 | 166363 | 158578 | 95.32 |
| CCWF | 166582.1 | 285569 | 281097 | 98.43 |
| CEN | 87146.37 | 149392 | 146153 | 97.83 |
| CHCF | 33492.22 | 57415 | 56601 | 98.58 |
| CIM | 102782.38 | 176197 | 170618 | 96.83 |
| CIW | 18345.26 | 31449 | 30634 | 97.41 |
| CMC | 130558.49 | 223813 | 208704 | 93.25 |
| CMF | 91182.53 | 156312 | 153070 | 97.93 |
| COR | 428465.38 | 734511 | 687763 | 93.64 |
| CTF | 46538.25 | 79780 | 77131 | 96.68 |
| CVSP | 60070.25 | 102978 | 95053 | 92.3 |
| DVI | 39672.9 | 68009 | 21607 | 31.77 |
| FOL | 81109.45 | 139044 | 138283 | 99.45 |
| HDSP | 94418.9 | 161860 | 155587 | 96.12 |
| KVSP | 175264.38 | 300452 | 288669 | 96.08 |
| LAC | 156839.53 | 268867 | 256861 | 95.53 |
| MCSP | 80854.59 | 138607 | 132452 | 95.56 |
| NKSP | 72651.42 | 124544 | 123020 | 98.78 |
| PBSP | 410719.15 | 609013 | 600231 | 98.56 |
| PVSP | 103434.58 | 177315 | 170447 | 96.13 |
| RJD | 105282.11 | 180484 | 178670 | 98.99 |
| SAC | 283323.53 | 485696 | 449802 | 92.61 |
| SATF | 84582.2 | 144998 | 141310 | 97.46 |
| SCC | 67910.46 | 116417 | 115576 | 99.28 |
| SOL | 97104.4 | 166463 | 160120 | 96.19 |
| SQ | 508434.42 | 871601 | 838881 | 96.25 |
| SVSP | 137041.8 | 234928 | 218374 | 92.95 |
| VSP | 35275.19 | 60472 | 56613 | 93.62 |
| WSP | 55588.28 | 95295 | 92441 | 97.01 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Office of Research
May 31, 2020

Security/Welfare Check Monitoring Report - By Facility
From MAY 1, 2020 To MAY 31, 2020

| Inst | Facility | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|----------------------|-----------------|---------------|-------------------|
| CAC | CAC-Facility A | 53152.44 | 91117 | 83851 | 92.03 |
| CAL | CAL-AD SEG | 57158.5 | 97985 | 97435 | 99.44 |
| CCC | CCC-Facility C | 97415.1 | 166997 | 166613 | 99.77 |
| CCI | CCI-Facility B | 97045.55 | 166363 | 158578 | 95.32 |
| CCWF | CCWF-Facility A | 166582.1 | 285569 | 281097 | 98.43 |
| CEN | CEN-AD SEG | 87146.37 | 149392 | 146153 | 97.83 |
| CHCF | CHCF-Facility E | 33492.22 | 57415 | 56601 | 98.58 |
| CIM | CIM-Facility B | 102782.38 | 176197 | 170618 | 96.83 |
| CIW | CIW-Facility A | 18345.26 | 31449 | 30634 | 97.41 |
| CMC | CMC-Facility B | 130558.49 | 223813 | 208704 | 93.25 |
| CMF | CMF-Facility A | 91182.53 | 156312 | 153070 | 97.93 |
| COR | COR-Facility 03A | 38206.19 | 65497 | 64023 | 97.75 |
| COR | COR-Facility 04A | 316336.2 | 542290 | 511811 | 94.38 |
| COR | COR-Facility 04B | 9301.4 | 15944 | 5073 | 31.82 |
| COR | COR-STRH | 64622.37 | 110780 | 106856 | 96.46 |
| CTF | CTF-Facility C | 46538.25 | 79780 | 77131 | 96.68 |
| CVSP | CVSP-Facility A | 60070.25 | 102978 | 95053 | 92.3 |
| DVI | DVI-Facility A | 39672.9 | 68009 | 21607 | 31.77 |
| FOL | FOL-Facility A | 81109.45 | 139044 | 138283 | 99.45 |
| HDSP | HDSP-STRH | 94418.9 | 161860 | 155587 | 96.12 |
| KVSP | KVSP-Facility Z01 - STRH | 85201.17 | 146059 | 140992 | 96.53 |
| KVSP | KVSP-Facility Z02 | 90062.21 | 154393 | 147677 | 95.65 |
| LAC | LAC-Facility D | 79088.33 | 135579 | 129662 | 95.64 |
| LAC | LAC-STRH | 77751.2 | 133288 | 127199 | 95.43 |
| MCSP | MCSP-Facility C | 80854.59 | 138607 | 132452 | 95.56 |
| NKSP | NKSP-Facility D | 72651.42 | 124544 | 123020 | 98.78 |
| PBSP | PBSP-Facility C | 353880.14 | 511575 | 503759 | 98.47 |
| PBSP | PBSP-STRH | 56839.1 | 97438 | 96473 | 99.01 |
| PVSP | PVSP-STRH | 103434.58 | 177315 | 170447 | 96.13 |
| RJD | RJD-Facility B | 105282.11 | 180484 | 178670 | 98.99 |
| SAC | SAC-Facility A | 136334.26 | 233716 | 216749 | 92.74 |
| SAC | SAC-Facility B | 61537.56 | 105492 | 97322 | 92.26 |
| SAC | SAC-STRH | 85452.31 | 146488 | 135730 | 92.66 |

California Department of Corrections and Rehabilitation
Office of Research
May 31, 2020

Security/Welfare Check Monitoring Report - By Facility
From MAY 1, 2020 To MAY 31, 2020

| Inst | Facility | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|----------------------|-----------------|---------------|-------------------|
| SATF | SATF-STRH | 84582.2 | 144998 | 141310 | 97.46 |
| SCC | SCC-Facility C | 67910.46 | 116417 | 115576 | 99.28 |
| SOL | SOL-Facility B | 97104.4 | 166463 | 160120 | 96.19 |
| SQ | SQ-Facility A | 508434.42 | 871601 | 838881 | 96.25 |
| SVSP | SVSP-Facility D | 56887.5 | 97520 | 94185 | 96.58 |
| SVSP | SVSP-STRH | 80154.18 | 137407 | 124189 | 90.38 |
| VSP | VSP-Facility A | 35275.19 | 60472 | 56613 | 93.62 |
| WSP | WSP-Facility D | 55588.28 | 95295 | 92441 | 97.01 |

Data Source: Strategic Offender Management System and Guard1 Database

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 301 of 306
Office of Research
May 31, 2020

Security/Welfare Check Monitoring Report - By Housing Area
From MAY 1, 2020 To MAY 31, 2020

| Inst | Facility | Housing Area | | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|------|------|------|------|------|------|
| CAC | CAC-Facility A | A | 001B1 | 801.36 | 1372 | 346 | 25.2 |
| CAC | CAC-Facility A | A | 001B2 | 1388.17 | 2380 | 2079 | 87.34 |
| CAC | CAC-Facility A | A | 001C1 | 22765.56 | 39026 | 36432 | 93.35 |
| CAC | CAC-Facility A | A | 001C2 | 28198.55 | 48339 | 44995 | 93.08 |
| CAL | CAL-AD SEG | Z | 001 1 | 57158.5 | 97985 | 97435 | 99.44 |
| CCC | CCC-Facility C | C | 004 1 | 50032.5 | 85769 | 85549 | 99.74 |
| CCC | CCC-Facility C | C | 004 2 | 47383.5 | 81228 | 81064 | 99.8 |
| CCI | CCI-Facility B | B | 007A1 | 10240.1 | 17554 | 16735 | 95.34 |
| CCI | CCI-Facility B | B | 007A2 | 7894.18 | 13533 | 12868 | 95.09 |
| CCI | CCI-Facility B | B | 007B1 | 2474.46 | 4241 | 3395 | 80.05 |
| CCI | CCI-Facility B | B | 007B2 | 59.18 | 102 | 92 | 90.83 |
| CCI | CCI-Facility B | B | 007C1 | 9776.12 | 16759 | 15790 | 94.22 |
| CCI | CCI-Facility B | B | 007C2 | 7796.14 | 13365 | 12599 | 94.27 |
| CCI | CCI-Facility B | B | 008A1 | 9238.47 | 15836 | 15339 | 96.86 |
| CCI | CCI-Facility B | B | 008A2 | 12241.49 | 20984 | 20287 | 96.68 |
| CCI | CCI-Facility B | B | 008B1 | 5636.29 | 9663 | 9318 | 96.44 |
| CCI | CCI-Facility B | B | 008B2 | 11184 | 19173 | 18441 | 96.18 |
| CCI | CCI-Facility B | B | 008C1 | 9540.54 | 16354 | 15634 | 95.6 |
| CCI | CCI-Facility B | B | 008C2 | 10966.7 | 18799 | 18078 | 96.17 |
| CCWF | CCWF-Facility A | A | 504 1 | 72152.1 | 123689 | 121383 | 98.14 |
| CCWF | CCWF-Facility A | A | 504 2 | 94430 | 161880 | 159714 | 98.66 |
| CEN | CEN-AD SEG | Z | 001 1 | 87146.37 | 149392 | 146153 | 97.83 |
| CHCF | CHCF-Facility E | E | 301A1 | 15844.28 | 27162 | 26970 | 99.29 |
| CHCF | CHCF-Facility E | E | 301A2 | 17648.54 | 30254 | 29631 | 97.94 |
| CIM | CIM-Facility B | B | PH 1 | 20778 | 35619 | 34540 | 96.97 |
| CIM | CIM-Facility B | B | PH 2 | 37984.4 | 65116 | 63244 | 97.13 |
| CIM | CIM-Facility B | B | PH 3 | 44020.34 | 75462 | 72834 | 96.52 |
| CIW | CIW-Facility A | A | SHU 1 | 12735.31 | 21831 | 21268 | 97.42 |
| CIW | CIW-Facility A | A | SHU 2 | 5611.55 | 9619 | 9367 | 97.38 |
| CMC | CMC-Facility B | B | 004 1 | 46164.13 | 79139 | 74376 | 93.98 |
| CMC | CMC-Facility B | B | 004 2 | 39020.55 | 66891 | 62344 | 93.2 |
| CMC | CMC-Facility B | B | 004 3 | 45374.41 | 77783 | 71983 | 92.54 |
| CMF | CMF-Facility A | A | I 3 | 24021.21 | 41179 | 39375 | 95.62 |

Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 302 of 306

Security/Welfare Check Monitoring Report - By Housing Area
From MAY 1, 2020 To MAY 31, 2020

| Inst | Facility | Housing Area | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|--------------|----------------------|-----------------|---------------|-------------------|
| CMF | CMF-Facility A | A M 3 | 25785.9 | 44203 | 43948 | 99.42 |
| CMF | CMF-Facility A | A W 1 | 22176.31 | 38015 | 37140 | 97.7 |
| CMF | CMF-Facility A | A W 2 | 19200.52 | 32914 | 32607 | 99.07 |
| COR | COR-Facility 03A | 03A003 1 | 34094.14 | 58447 | 57217 | 97.9 |
| COR | COR-Facility 03A | 03A003 2 | 4112.5 | 7049 | 6806 | 96.55 |
| COR | COR-Facility 04A | 04AA1LA1 | 7440 | 12754 | 12536 | 98.29 |
| COR | COR-Facility 04A | 04AA1LA2 | 7390.18 | 12669 | 12502 | 98.68 |
| COR | COR-Facility 04A | 04AA1LB1 | 2976 | 5102 | 1430 | 28.02 |
| COR | COR-Facility 04A | 04AA1LC1 | 6906.6 | 11839 | 11599 | 97.97 |
| COR | COR-Facility 04A | 04AA1LC2 | 10114.19 | 17339 | 17115 | 98.71 |
| COR | COR-Facility 04A | 04AA1RA1 | 7489.43 | 12838 | 12355 | 96.24 |
| COR | COR-Facility 04A | 04AA1RA2 | 8127.3 | 13931 | 13539 | 97.19 |
| COR | COR-Facility 04A | 04AA1RB1 | 7717.29 | 13230 | 12696 | 95.96 |
| COR | COR-Facility 04A | 04AA1RB2 | 7034.16 | 12059 | 11710 | 97.11 |
| COR | COR-Facility 04A | 04AA1RC1 | 9137.3 | 15664 | 15098 | 96.39 |
| COR | COR-Facility 04A | 04AA1RC2 | 9608.43 | 16470 | 15948 | 96.83 |
| COR | COR-Facility 04A | 04AA2LA1 | 8014.15 | 13739 | 13186 | 95.98 |
| COR | COR-Facility 04A | 04AA2LA2 | 7421.52 | 12721 | 12300 | 96.69 |
| COR | COR-Facility 04A | 04AA2LB1 | 7672.23 | 13153 | 12715 | 96.67 |
| COR | COR-Facility 04A | 04AA2LB2 | 8232.11 | 14112 | 13744 | 97.39 |
| COR | COR-Facility 04A | 04AA2LC1 | 8553.7 | 14662 | 14326 | 97.71 |
| COR | COR-Facility 04A | 04AA2LC2 | 9436.59 | 16176 | 15783 | 97.57 |
| COR | COR-Facility 04A | 04AA2RA1 | 11307.15 | 19384 | 19189 | 99 |
| COR | COR-Facility 04A | 04AA2RA2 | 10416 | 17856 | 17654 | 98.87 |
| COR | COR-Facility 04A | 04AA2RB1 | 8466.39 | 14513 | 14348 | 98.86 |
| COR | COR-Facility 04A | 04AA2RB2 | 11453.7 | 19634 | 19337 | 98.49 |
| COR | COR-Facility 04A | 04AA2RC1 | 5398.11 | 9254 | 853 | 9.22 |
| COR | COR-Facility 04A | 04AA2RC2 | 4193.3 | 7187 | 545 | 7.58 |
| COR | COR-Facility 04A | 04AA3RA1 | 8015.39 | 13739 | 13581 | 98.85 |
| COR | COR-Facility 04A | 04AA3RA2 | 7755.59 | 13294 | 13152 | 98.93 |
| COR | COR-Facility 04A | 04AA3RB1 | 8802.37 | 15088 | 14812 | 98.17 |
| COR | COR-Facility 04A | 04AA3RB2 | 8852.42 | 15174 | 14997 | 98.83 |
| COR | COR-Facility 04A | 04AA3RC1 | 7173.8 | 12297 | 11909 | 96.85 |

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR    Document 6776-2    Filed 07/16/20    Page 303 of 306
Office of Research
May 31, 2020

Security/Welfare Check Monitoring Report - By Housing Area
From MAY 1, 2020 To MAY 31, 2020

| Inst | Facility | Housing Area | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|--------------|----------------------|-----------------|---------------|-------------------|
| COR | COR-Facility 04A | 04AA3RC2 | 7114.37 | 12195 | 11937 | 97.89 |
| COR | COR-Facility 04A | 04AA4LA1 | 8135.7 | 13946 | 13514 | 96.91 |
| COR | COR-Facility 04A | 04AA4LA2 | 6669.26 | 11433 | 11159 | 97.6 |
| COR | COR-Facility 04A | 04AA4LB1 | 7216.51 | 12370 | 11969 | 96.75 |
| COR | COR-Facility 04A | 04AA4LB2 | 6764.35 | 11595 | 11433 | 98.6 |
| COR | COR-Facility 04A | 04AA4LC1 | 10078.56 | 17276 | 17022 | 98.53 |
| COR | COR-Facility 04A | 04AA4LC2 | 8942.48 | 15329 | 15117 | 98.62 |
| COR | COR-Facility 04A | 04AA4RB1 | 8694.1 | 14904 | 14563 | 97.71 |
| COR | COR-Facility 04A | 04AA4RB2 | 9161.24 | 15705 | 15212 | 96.86 |
| COR | COR-Facility 04A | 04AA4RC1 | 8535.32 | 14631 | 14293 | 97.69 |
| COR | COR-Facility 04A | 04AA4RC2 | 9933.35 | 17027 | 16633 | 97.68 |
| COR | COR-Facility 04B | 04BB1LA1 | 7813.4 | 13393 | 2601 | 19.42 |
| COR | COR-Facility 04B | 04BB1RC1 | 1488 | 2551 | 2472 | 96.91 |
| COR | COR-STRH | Z 001A1 | 6502.15 | 11147 | 10665 | 95.68 |
| COR | COR-STRH | Z 001B1 | 8724.56 | 14955 | 14337 | 95.87 |
| COR | COR-STRH | Z 001C1 | 8769.3 | 15033 | 14449 | 96.12 |
| COR | COR-STRH | Z 001D1 | 9730.3 | 16680 | 16071 | 96.35 |
| COR | COR-STRH | Z 001E1 | 7295.45 | 12505 | 12026 | 96.16 |
| COR | COR-STRH | Z 001F1 | 8451.3 | 14488 | 14058 | 97.03 |
| COR | COR-STRH | Z 001G1 | 8362.5 | 14335 | 13930 | 97.18 |
| COR | COR-STRH | Z 001H1 | 6789.42 | 11638 | 11321 | 97.28 |
| CTF | CTF-Facility C | C OW 1 | 15723.7 | 26954 | 26159 | 97.05 |
| CTF | CTF-Facility C | C OW 2 | 15093.32 | 25873 | 24928 | 96.35 |
| CTF | CTF-Facility C | C OW 3 | 15723.46 | 26953 | 26044 | 96.62 |
| CVSP | CVSP-Facility A | A 003 1 | 30024.5 | 51469 | 47539 | 92.36 |
| CVSP | CVSP-Facility A | A 003 2 | 30047.35 | 51508 | 47514 | 92.24 |
| DVI | DVI-Facility A | A K 1 | 994.21 | 1705 | 1159 | 68.01 |
| DVI | DVI-Facility A | A K 2 | 8661.51 | 14847 | 10378 | 69.9 |
| DVI | DVI-Facility A | A K 3 | 11243.16 | 19274 | 10069 | 52.24 |
| DVI | DVI-Facility A | A L 1 | 18774.41 | 32183 | 0 | 0 |
| FOL | FOL-Facility A | A 004A1 | 13816.58 | 23685 | 23532 | 99.36 |
| FOL | FOL-Facility A | A 004A2 | 16686.13 | 28605 | 28546 | 99.79 |
| FOL | FOL-Facility A | A 004A3 | 16554.34 | 28378 | 28222 | 99.45 |

Security/Welfare Check Monitoring Report - By Housing Area
From MAY 1, 2020 To MAY 31, 2020

| Inst | Facility | Housing Area | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|--------------|----------------------|-----------------|---------------|-------------------|
| FOL | FOL-Facility A | A  004B1 | 13140.41 | 22525 | 22396 | 99.43 |
| FOL | FOL-Facility A | A  004B2 | 4515.39 | 7739 | 7633 | 98.63 |
| FOL | FOL-Facility A | A  004B3 | 16399.4 | 28112 | 27954 | 99.44 |
| HDSP | HDSP-STRH | Z  001 1 | 94418.9 | 161860 | 155587 | 96.12 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001A1 | 7897.15 | 13538 | 13205 | 97.54 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001B1 | 8811.4 | 15104 | 14752 | 97.67 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001C1 | 9354.27 | 16036 | 15623 | 97.43 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001D1 | 10969.2 | 18805 | 18259 | 97.1 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001E1 | 13580.8 | 23280 | 22510 | 96.69 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001F1 | 14009.16 | 24016 | 23035 | 95.91 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001G1 | 11787.11 | 20207 | 19272 | 95.37 |
| KVSP | KVSP-Facility Z01 - STRH | Z01001H1 | 8793 | 15074 | 14335 | 95.1 |
| KVSP | KVSP-Facility Z02 | Z02001A1 | 10234.44 | 17544 | 16727 | 95.35 |
| KVSP | KVSP-Facility Z02 | Z02001B1 | 11380.6 | 19509 | 18673 | 95.71 |
| KVSP | KVSP-Facility Z02 | Z02001C1 | 11408.3 | 19556 | 18731 | 95.78 |
| KVSP | KVSP-Facility Z02 | Z02001D1 | 12310.11 | 21103 | 20317 | 96.27 |
| KVSP | KVSP-Facility Z02 | Z02001E1 | 10578.18 | 18134 | 17461 | 96.29 |
| KVSP | KVSP-Facility Z02 | Z02001F1 | 10855.15 | 18609 | 17865 | 96 |
| KVSP | KVSP-Facility Z02 | Z02001G1 | 13196.58 | 22622 | 21566 | 95.33 |
| KVSP | KVSP-Facility Z02 | Z02001H1 | 10101.19 | 17317 | 16338 | 94.35 |
| LAC | LAC-Facility D | D  005 1 | 37738.8 | 64694 | 61960 | 95.77 |
| LAC | LAC-Facility D | D  005 2 | 41349.25 | 70885 | 67702 | 95.51 |
| LAC | LAC-STRH | Z  001 1 | 77751.2 | 133288 | 127199 | 95.43 |
| MCSP | MCSP-Facility C | C  012 1 | 36967.17 | 63372 | 60303 | 95.16 |
| MCSP | MCSP-Facility C | C  012 2 | 43887.42 | 75234 | 72149 | 95.9 |
| NKSP | NKSP-Facility D | D  006 1 | 26138.11 | 44808 | 44369 | 99.02 |
| NKSP | NKSP-Facility D | D  006 2 | 46513.31 | 79736 | 78650 | 98.64 |
| PBSP | PBSP-Facility C | C  002 1 | 24031.56 | 34743 | 33997 | 97.85 |
| PBSP | PBSP-Facility C | C  002 2 | 14172.32 | 20478 | 20029 | 97.81 |
| PBSP | PBSP-Facility C | C  003 1 | 21728.9 | 31428 | 31214 | 99.32 |
| PBSP | PBSP-Facility C | C  003 2 | 18878.1 | 27285 | 27064 | 99.19 |
| PBSP | PBSP-Facility C | C  005 1 | 23735.32 | 34317 | 34039 | 99.19 |
| PBSP | PBSP-Facility C | C  005 2 | 12330.38 | 17815 | 17624 | 98.93 |

California Department of Corrections and Rehabilitation
Division of Correctional Policy Research and Internal Oversight
Office of Research
May 31, 2020

Security/Welfare Check Monitoring Report - By Housing Area
From MAY 1, 2020 To MAY 31, 2020

| Inst | Facility | Housing Area | | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|------|---|------------------------|------------------|----------------|--------------------|
| PBSP | PBSP-Facility C | C 006 | 1 | 21245.12 | 30727 | 30398 | 98.93 |
| PBSP | PBSP-Facility C | C 006 | 2 | 13873.39 | 20038 | 19695 | 98.29 |
| PBSP | PBSP-Facility C | C 007 | 1 | 32810.49 | 47441 | 46672 | 98.38 |
| PBSP | PBSP-Facility C | C 007 | 2 | 17609.24 | 25434 | 25053 | 98.5 |
| PBSP | PBSP-Facility C | C 008 | 1 | 31553.31 | 45621 | 44675 | 97.93 |
| PBSP | PBSP-Facility C | C 008 | 2 | 18620.27 | 26921 | 26351 | 97.88 |
| PBSP | PBSP-Facility C | C 010 | 1 | 16791.34 | 24269 | 23978 | 98.8 |
| PBSP | PBSP-Facility C | C 010 | 2 | 8709.1 | 12590 | 12478 | 99.11 |
| PBSP | PBSP-Facility C | C 011 | 1 | 23189.29 | 33534 | 33071 | 98.62 |
| PBSP | PBSP-Facility C | C 011 | 2 | 13702.49 | 19799 | 19572 | 98.85 |
| PBSP | PBSP-Facility C | C 012 | 1 | 25619.32 | 37042 | 36218 | 97.78 |
| PBSP | PBSP-Facility C | C 012 | 2 | 15288.41 | 22093 | 21630 | 97.9 |
| PBSP | PBSP-STRH | Z 001 | 1 | 56839.1 | 97438 | 96473 | 99.01 |
| PVSP | PVSP-STRH | Z 001 | 1 | 103434.58 | 177315 | 170447 | 96.13 |
| RJD | RJD-Facility B | B 006 | 1 | 21491.47 | 36841 | 36575 | 99.28 |
| RJD | RJD-Facility B | B 006 | 2 | 27631.29 | 47368 | 46958 | 99.13 |
| RJD | RJD-Facility B | B 007 | 1 | 27125.1 | 46500 | 46016 | 98.96 |
| RJD | RJD-Facility B | B 007 | 2 | 29035.54 | 49774 | 49121 | 98.69 |
| SAC | SAC-Facility A | A 001 | 1 | 21673.8 | 37154 | 34345 | 92.44 |
| SAC | SAC-Facility A | A 001 | 2 | 21653.42 | 37119 | 34634 | 93.31 |
| SAC | SAC-Facility A | A 002 | 1 | 20249.1 | 34713 | 32494 | 93.61 |
| SAC | SAC-Facility A | A 002 | 2 | 21518 | 36888 | 34549 | 93.66 |
| SAC | SAC-Facility A | A 005 | 1 | 27794.12 | 47647 | 43566 | 91.43 |
| SAC | SAC-Facility A | A 005 | 2 | 23447.14 | 40195 | 37160 | 92.45 |
| SAC | SAC-Facility B | B 007 | 1 | 16066.57 | 27542 | 25244 | 91.66 |
| SAC | SAC-Facility B | B 007 | 2 | 17600.1 | 30172 | 27366 | 90.7 |
| SAC | SAC-Facility B | B 008 | 1 | 13790.4 | 23640 | 21910 | 92.68 |
| SAC | SAC-Facility B | B 008 | 2 | 14081.45 | 24138 | 22803 | 94.47 |
| SAC | SAC-STRH | Z 001A1 | | 9498.34 | 16282 | 15294 | 93.93 |
| SAC | SAC-STRH | Z 001B1 | | 11903.25 | 20406 | 19094 | 93.57 |
| SAC | SAC-STRH | Z 001C1 | | 9261.5 | 15876 | 14835 | 93.44 |
| SAC | SAC-STRH | Z 001D1 | | 10027 | 17189 | 15961 | 92.86 |
| SAC | SAC-STRH | Z 001E1 | | 8810.15 | 15103 | 13987 | 92.61 |

California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR   Document 6776-2   Filed 07/16/20   Page 306 of 306
Office of Research
May 31, 2020

Security/Welfare Check Monitoring Report - By Housing Area
From MAY 1, 2020 To MAY 31, 2020

| Inst | Facility | Housing Area | Total Hours Monitored | Expected Checks | Actual Checks | Percent Compliant |
|------|----------|--------------|----------------------|-----------------|---------------|-------------------|
| SAC | SAC-STRH | Z 001F1 | 12499.33 | 21426 | 19741 | 92.14 |
| SAC | SAC-STRH | Z 001G1 | 12453.57 | 21348 | 19571 | 91.68 |
| SAC | SAC-STRH | Z 001H1 | 11001.57 | 18859 | 17247 | 91.45 |
| SATF | SATF-STRH | Z 001 1 | 84582.2 | 144998 | 141310 | 97.46 |
| SCC | SCC-Facility C | C 002 1 | 32009.19 | 54873 | 54440 | 99.21 |
| SCC | SCC-Facility C | C 002 2 | 35900.27 | 61544 | 61136 | 99.34 |
| SOL | SOL-Facility B | B 010 1 | 42926.54 | 73587 | 71006 | 96.49 |
| SOL | SOL-Facility B | B 010 2 | 54178.46 | 92876 | 89113 | 95.95 |
| SQ | SQ-Facility A | A AC 1 | 6647.31 | 11394 | 11371 | 99.79 |
| SQ | SQ-Facility A | A AC 2 | 11108.53 | 19042 | 18974 | 99.64 |
| SQ | SQ-Facility A | A AC 3 | 8304.58 | 14235 | 14104 | 99.08 |
| SQ | SQ-Facility A | A EB 1 | 63148.26 | 108254 | 105082 | 97.07 |
| SQ | SQ-Facility A | A EB 2 | 78250.59 | 134143 | 129954 | 96.88 |
| SQ | SQ-Facility A | A EB 3 | 78937.26 | 135321 | 132071 | 97.6 |
| SQ | SQ-Facility A | A EB 4 | 74845.24 | 128306 | 124601 | 97.11 |
| SQ | SQ-Facility A | A EB 5 | 79266.14 | 135885 | 131002 | 96.41 |
| SQ | SQ-Facility A | A NB N6 | 8450.34 | 14485 | 14443 | 99.71 |
| SQ | SQ-Facility A | A NB S6 | 8329.19 | 14279 | 14231 | 99.67 |
| SQ | SQ-Facility A | A SB C1 | 22711.3 | 38932 | 38871 | 99.84 |
| SQ | SQ-Facility A | A SB C2 | 26405.29 | 45267 | 45189 | 99.83 |
| SQ | SQ-Facility A | A SB C3 | 3656.26 | 6268 | 6212 | 99.1 |
| SQ | SQ-Facility A | A SB C5 | 7566.13 | 12971 | 36 | 0.28 |
| SQ | SQ-Facility A | A SB D1 | 25593.56 | 43874 | 43825 | 99.89 |
| SQ | SQ-Facility A | A SB D2 | 5217.24 | 8944 | 8917 | 99.7 |
| SVSP | SVSP-Facility D | D 001 1 | 30368.1 | 52060 | 50291 | 96.6 |
| SVSP | SVSP-Facility D | D 001 2 | 26519.4 | 45461 | 43894 | 96.55 |
| SVSP | SVSP-STRH | Z 009 1 | 80154.18 | 137407 | 124189 | 90.38 |
| VSP | VSP-Facility A | A 004 1 | 14266.4 | 24455 | 23117 | 94.53 |
| VSP | VSP-Facility A | A 004 2 | 21010.39 | 36017 | 33496 | 93 |
| WSP | WSP-Facility D | D 006 1 | 20944.33 | 35903 | 34929 | 97.29 |
| WSP | WSP-Facility D | D 006 2 | 34645.55 | 59391 | 57511 | 96.83 |

Data Source: Strategic Offender Management System and Guard1 Database