1  DONALD SPECTER – 083925
   STEVEN FAMA – 099641
2  MARGOT MENDELSON – 268583
   PRISON LAW OFFICE
3  1917 Fifth Street
   Berkeley, California 94710-1916
4  Telephone: (510) 280-2621

5  CLAUDIA CENTER – 158255
   DISABILITY RIGHTS EDUCATION
6  AND DEFENSE FUND, INC.
   Ed Roberts Campus
7  3075 Adeline Street, Suite 210
   Berkeley, California 94703-2578
8  Telephone: (510) 644-2555

9

MICHAEL W. BIEN – 096891
JEFFREY L. BORNSTEIN – 099358
ERNEST GALVAN – 196065
THOMAS NOLAN – 169692
LISA ELLS – 243657
JENNY S. YELIN – 273601
MICHAEL S. NUNEZ – 280535
JESSICA WINTER – 294237
MARC J. SHINN-KRANTZ – 312968
CARA E. TRAPANI – 313411
ALEXANDER GOURSE – 321631
AMY XU – 330707
ROSEN BIEN
GALVAN & GRUNFELD LLP
101 Mission Street, Sixth Floor
San Francisco, California 94105-1738
Telephone: (415) 433-6830

10  Attorneys for Plaintiffs

11

12              UNITED STATES DISTRICT COURT

13              EASTERN DISTRICT OF CALIFORNIA

14

15  RALPH COLEMAN, et al.,

16              Plaintiffs,

17         v.

18  GAVIN NEWSOM, et al.,

19              Defendants.

20

Case No. 2:90-CV-00520-KJM-DB

**DECLARATION OF JESSICA WINTER IN SUPPORT OF AUGUST 21, 2020 PROGRAM GUIDE DEPARTURES UPDATE AND JOINT REPORT**

Judge: Hon. Kimberly J. Mueller

21

22

23

24

25

26

27

28

[3597971.4]

1    I, Jessica Winter, declare:

2    1.    I am an attorney duly admitted to practice before this Court. I am an

3 associate in the law firm of Rosen Bien Galvan & Grunfeld LLP, counsel of record for

4 Plaintiffs. I have personal knowledge of the facts set forth herein, and if called as a

5 witness, I could competently so testify. I make this declaration in support of the parties'

6 August 21, 2020 Program Guide Departures Update and Joint Report.

7    2.    Prior to and in preparing this filing, members of Plaintiffs' team began

8 reviewing the reports entitled "TMHU and Treat in Place Lists" that Defendants have

9 provided weekly pursuant to the parties' May 20, 2020 stipulation, ECF No. 6679 at 3.

10 Based on reports from class members and EHRS records reviews, we began to notice that

11 class members with pending inpatient referrals we knew were being housed and treated in

12 units designated by Defendants as Temporary Mental Health Units ("TMHUs"), including

13 MAX TMHUs, were not listed on the TMHU and Treat in Place List. After reviewing

14 additional reports and class member records, we also noticed that class members with

15 pending inpatient referrals we believed were being treated in place were not being reported

16 on the TMHU and Treat in Place Lists. We had previously written to Defendants on

17 August 9, 2020 about concerns that class members were listed on the reports as being in

18 TMHUs or treated in place on one week's report, but then did not appear at all on the next

19 week's report. We discussed our concerns generally with Defendants during a meet and

20 confer teleconference the morning of August 17, 2020 with Defendants and the Special

21 Master. Defendants stated at this meet and confer that they were hoping at some point to

22 replace the TMHU and Treat in Place List with automated reporting that would be less

23 prone to errors. On August 20, 2020, Lisa Ells sent an email query to Defendants,

24 identifying dozens of patients at only two institutions that Plaintiffs believed had been

25 erroneously omitted from the TMHU and Treat in Place List covering just the period of

26 August 3 to 7, 2020. A true and correct copy of that email, which has been redacted to

27 remove patient information, is attached hereto as **Exhibit A**.

28

[3597971.4]

3.     Defendants provide monthly reports to Plaintiffs' team on treatment and out of cell time offered to class members in CMF's L1 PIP unit.  Attached hereto as **Exhibit B** are true and correct copies of the monthly L1 reports for March, April, May, and June 2020.  The April, May, and June reports, at page 2 of the respective reports, show that for those months, class members in L1 received zero structured treatment hours.  In March 2020, by comparison, a month impacted partially by the pandemic, class members were offered multiple structured treatment hours each day.  Pages 2 and 3 of the March L1 report also shows that class members tend to refuse unstructured treatment hours significantly more than they do structured treatment offerings—class members that month refused 32% of structured treatment hours, and 69% of unstructured treatment hours.

4.     Pursuant to the parties' May 20, 2020 stipulation, ECF No. 6679 at 4, Defendants have provided Plaintiffs with TMHU 114-A tracking logs for May, June, and July 2020.  True and correct copies of the June and July TMHU 114-A tracking logs, which were provided to our office by Nick Weber, attorney for the CDCR Office of Legal Affairs, on July 13, 2020 and August 17, 2020, respectively, are attached hereto as **Exhibit C.**

5.     A paralegal at my office, Rebecca Berman, under my direction and supervision, used the TMHU 114-A tracking logs for June and July to calculate the average number of hours of yard that class members in TMHUs received on a weekly basis.  To do this, she used the "pivot table" function in Microsoft Excel, pulling the reported data for the category hours of yard, along with the number of patients reported, broken down by weekly intervals.  Using the weekly intervals to create rows, she then used the "Average" function to calculate the average number of hours of yard provided to each class member for the week.  Included in the average number of group hours provided are any entries that state groups were refused or "N/A."  To determine the number of patients reported each week, she set an additional value as the count of CDCR numbers.  This metric counts the number of data entries under the "CDCR#" column to calculate the total number of patients within a table.  She then used the "COUNTIF" function to determine

[3597971.4]

1  how many patients received zero hours of yard per week, for each of the weekly intervals.

2  To calculate the number of patients who received zero hours, she excluded those patients

3  for whom group hours were denoted as "refused," but she included patients for whom

4  group hours were denoted as "N/A." She organized this information in the charts below.

| Date Range | Average Hours of Yard | Number of Patients | Patients Receiving 0 Hours of Yard* |
|---|---|---|---|
| June 1-7 | 0.85 | 39 | 34 |
| June 8-14 | 2.45 | 39 | 19 |
| June 15-21 | 1.58 | 39 | 26 |
| June 22-28 | 3.26 | 39 | 23 |
| *Does not count patients marked as R or Refused. Includes N/A as 0. | | | |

| Date Range | Average Hours of Yard | Number of Patients | Patients Receiving 0 Hours of Yard* |
|---|---|---|---|
| June 29-July 5 | 0.58 | 48 | 42 |
| July 6-12 | 1.17 | 30 | 22 |
| July 13-19 | 2.00 | 27 | 11 |
| July 20-26 | 1.37 | 26 | 16 |
| *Does not count patients marked as R or Refused. Includes N/A as 0. | | | |

6.      The TMHU 114-A tracking logs also report whether class members have an electronic appliance. Ms. Berman, under my direction and supervision, reviewed the tracking logs for the months of June and July, for any value in the "Appliances" column other than "no." She found two "yes" values in the Appliances column for the month of July 2020, and three for the month of June 2020. To confirm her visual inspection, she used Excel's filter function, to display only those rows with "yes" values in the Appliances column. To identify the total number of individuals in TMHUs for each month, she used the "Remove Duplicates" function to count the number of unique CDCR-number values for June and July respectively. This analysis confirmed her manual count that two people had an appliance in the month of July, out of 102 unique individuals reported for that month, and three had one in the month of June, out of 137 unique individuals reported for that month.

3

[3597971.4]

7.    Pursuant to the parties' May 20, 2020 stipulation, ECF No. 6679 at 5, Defendants created an on-demand patient registry to track demographic information for class members referred to inpatient care who remain in outpatient housing, which they call the TMHU Registry.  On August 18, 2020, Nick Weber provided Plaintiffs' counsel an Excel spreadsheet exported from their TMHU Registry.  A true and correct copy of that Excel spreadsheet is attached hereto as **Exhibit D**.  Ms. Berman, under my direction and supervision, used the pivot table function in Excel to manipulate the group hours columns reported on the excel spreadsheet.  She used the "Average" function in the pivot table to create a chart, below, that summarizes the average hours of group offered, attended, and refused, by institution.  The average hours of group offered for all class members treated in TMHUs at all institutions was 0.07 per week.

| Institution | Average Group Hours Offered | Average Group Hours Attended | Average Group Hours Refused |
|---|---|---|---|
| ASP | 0.00 | 0.00 | 0.00 |
| CAL | 0.00 | 0.00 | 0.00 |
| CCC | 0.00 | 0.00 | 0.00 |
| CCI | 0.00 | 0.00 | 0.00 |
| CCWF | 0.22 | 0.22 | 0.00 |
| CEN | 0.00 | 0.00 | 0.00 |
| CMC | 0.08 | 0.00 | 0.08 |
| COR | 0.50 | 0.00 | 0.50 |
| CTF | 0.00 | 0.00 | 0.00 |
| DVI | 0.11 | 0.05 | 0.05 |
| FSP | 0.00 | 0.00 | 0.00 |
| ISP | 0.00 | 0.00 | 0.00 |
| KVSP | 0.00 | 0.00 | 0.00 |
| LAC | 0.00 | 0.00 | 0.00 |
| MCSP | 0.11 | 0.00 | 0.11 |
| PVSP | 0.00 | 0.00 | 0.00 |
| RJD | 0.14 | 0.03 | 0.11 |
| SAC | 0.00 | 0.00 | 0.00 |
| SCC | 0.03 | 0.00 | 0.03 |
| SVSP | 0.14 | 0.06 | 0.08 |
| VSP | 0.25 | 0.04 | 0.21 |
| WSP | 0.00 | 0.00 | 0.00 |
| **Grand Total** | **0.09** | **0.02** | **0.07** |

DECLARATION OF JESSICA WINTER IN SUPPORT OF AUGUST 21, 2020 PROGRAM GUIDE DEPARTURES UPDATE AND JOINT REPORT

[3597971.4]

8.      As part of routine monitoring in this case, Defendants provide the *Coleman* Special Master and my office with a Coleman Monthly Report that includes data on various aspects of the mental health program.  On August 17, 2020, Defendants provided Plaintiffs' counsel and the Special Master with their most recent monthly *Coleman* data package, including their MHSDS Management Information summary ("MIS") Report, which is enclosure 6b to the monthly data package.  A true and correct copy of that MIS report, providing data as of July 27, 2020, is attached here as **Exhibit E**.

9.      Pursuant to the parties' May 20, 2020 stipulation, ECF No. 6679 at 5, Defendants created a dashboard to capture real-time information on the status of their mental health operations under the temporary COVID-19 policies, which they call the COVID-19 MH Operational Impact Dashboard ("COVID Dashboard") and which is currently in beta form.  The COVID Dashboard has different pages displaying different subcategories of information.  Those pages are entitled: Safety, MHCB, Acute, ICF, TMHU, TMHU (Tx), and ELOC & EOP.  Attached hereto as **Exhibit F** is true and correct copy of a chart from the COVID Dashboard page entitled "COVID-19 MH Operational Impact Dashboard – Safety," which was captured as a screenshot by Emma Cook, a paralegal at my office, on August 21, 2020.  The screenshot shows the real-time data as of August 21, 2020 from the dashboard chart entitled "SRASHE & CCSRS Screener," which is defined in Defendants' glossary as including "the count of signed SRASHE and MH CCSRS Screener PowerForms during the reporting period."  The screenshot also shows a chart entitled "YTD SIB with Intent," and another chart entitled "Self-Injurious Behavior," which are defined in Defendants' glossary as including "The count of signed Self Harm PowerForms with indic[a]ting yes or unknown intent to die during the reporting period," and "The count of signed Self Harm PowerForms with indic[a]ting yes or unknown intent to die during the reporting period," respectively.

10.     Attached hereto as **Exhibit G** is a true and correct copy of a chart from the COVID Dashboard page entitled "COVID-19 MH Operational Impact Dashboard - ICF," which was captured as a screenshot by Lisa Ells on August 18, 2020.  The screenshot

5

[3597971.4]

1  shows the real-time data as of August 18, 2020 from the dashboard chart entitled "ICF in

2  TMHU and ELOC" which is defined in Defendants' glossary as including "the count of

3  ICF patients who are currently housed in the TMHU cell bed or receiving ELOC

4  [enhanced level of care] treatment."

5          11.    Attached hereto as **Exhibit H** is a true and correct copy of a chart from the

6  COVID Dashboard page entitled "COVID-19 MH Operational Impact Dashboard -

7  Acute," which was captured as a screenshot by Lisa Ells on August 18, 2020.  The

8  screenshot shows the real-time data as of August 18, 2020 from the dashboard charts

9  entitled "Acute in THMU and ELOC," which is defined in Defendants' glossary as

10  including "the count of ACUTE patients who are currently housed in TMHU cell bed or

11  receiving ELOC treatment," and "Referrals," which is defined as including "the count of

12  patient MHI changes to ACUTE regardless of referral reason, during the reporting period."

13          12.    Attached hereto as **Exhibit I** is a true and correct copy of a chart from the

14  COVID Dashboard page entitled "COVID-19 MH Operational Impact Dashboard -

15  MHCB," which was captured as a screenshot by Lisa Ells on August 18, 2020.  The

16  screenshot shows the real-time data as of August 18, 2020 from the dashboard chart

17  entitled "Referrals," which are defined in Defendant's glossary as including "the count of

18  patient MHI changes to MHCB regardless of referral reason, during the reporting period."

19          13.    Attached hereto as **Exhibit J** is a true and correct copy of a chart from the

20  COVID Dashboard page entitled "COVID-19 MH Operational Impact Dashboard –

21  TMHU (Treatment)," which was captured as a screenshot by Lisa Ells on August 20,

22  2020.  The screenshot shows the real-time data as of August 20, 2020 from the dashboard

23  chart entitled "MAX: 5-Hrs. Tx. Offered Out of Cell," which is defined in Defendants'

24  glossary as including "structured treatment offered every 7 calendar days to the patient,

25  including individual MH contacts, groups, and structured RT activities."

26          14.    Attached hereto as **Exhibits K** and **L** are true and correct copies of letters I

27  wrote to Defendants on June 19, and August 3, 2020, respectively, proposing a number of

28  suggestions for alternative, supplemental, or substitute mental health treatment offerings

[3597971.4]

1  during the pandemic.  (Note that some of the pages for the Appendices for the June 19

2  letter are jumbled.)  Members of my team made similar suggestions to Defendants at

3  multiple COVID taskforce meetings over the past several months.

4          15.      The parties held a second telephonic meet and confer, with the guidance of

5  the Special Master, on August 17, 2020 at 3:30 p.m. regarding this August 21 joint filing

6  and Program Guide Departures Update.  At that meeting, Defendants acknowledged that

7  they do not have a plan to address the lack of treatment to class members and to return to

8  Program Guide levels of mental health care.  At most, Defendants stated that they were

9  having initial internal discussions about two topics: EOP treatment and inpatient transfers.

10 When the Special Master asked if there was any granularity to their ideas about the path to

11 resumption of adequate mental health treatment in CDCR, Defendants answered no.

12 Defendants also stated that they would not be able to provide a more specific plan to the

13 Special Master even if they had an additional week to work on it.

14         16.      On Thursday August 20, 2020,  I sent an email to counsel for Defendants

15 asking to set up a time to exchange portions of the parties' joint filing in advance of the

16 filing date, proposing mid-day Thursday.  Defendants did not agree to do so.

17         I declare under penalty of perjury under the laws of the United States of America

18 that the foregoing is true and correct, and that this declaration is executed at San Francisco,

19 California this 21st day of August, 2020.

20

21

22                                         /s/ Jessica Winter
                                            Jessica Winter
23

24

25

26

27

28

DECLARATION OF JESSICA WINTER IN SUPPORT OF AUGUST 21, 2020 PROGRAM GUIDE DEPARTURES
UPDATE AND JOINT REPORT

[3597971.4]

Exhibit A

**From:** Lisa Ells
**To:** Nick Weber; Coleman Team - RBG Only; Steve Fama; Angie Cooper; Braxton Medlin; Brian Main; Cindy Radavsky; Henry D. Dlugacz; Jamas DeGroot; Jeffrey Metzner; Joseph Sorah; Kahlil Johnson; Karen Rea; Kerry Courtney Hughes, MD; Kerry F. Walsh; Kristina Hector; Lindsay Hayes; Latricea McClendon-Hunt; Lana Lopez; Maria Masotta; Matt Lopes; Michael Ryan; Mohamedu Jones; Mary Perrien; Patricia M. Williams; Rachel Gribbin; Regina Costa; Rod Hickman Gmail; Sharen Barboza; Sofia Millham; Tim Rougeux; William Trezvant; Zelia M. Tavares
**Cc:** Elise Thorn; Tyler Heath; Lucas Hennes; Kyle Lewis; Melissa Bentz
**Subject:** RE: Coleman - TMHU/TIP Report and Tier Report 8/3/20-8/7/20 [IWOV-DMS.FID6429]
**Date:** Thursday, August 20, 2020 12:15:55 PM
**Attachments:** TMHU Patient List 0803- 08072020.pdf
RE Coleman - TMHUTIP Report and Tier Report 72720-73120.msg

Nick,

We have additional concerns regarding the TMHU/TIP Report. In reviewing the attached report covering August 3 through 7, we have identified what appear to be large numbers of class members who had pending ICF referrals as of August 7, but who do not appear on this report. Some of them were housed in units designated as TMHU or MAX TMHUs per Defendants' Maps and Data filing earlier this week (ECF No. 6819) , and some who were housed in other outpatient settings, presumably on a "treatment in place" designation. We looked only at two institutions for this purpose (LAC and KVSP), but have no reason to believe the problem is limited to those two. We also only looked at ICF referrals for this purpose, but similarly have no reason to believe the problem would not extend to MHCB and APP.

From our review, the following LAC patients not listed on your TMHU/TIP Report had pending ICF referrals as of 8/7 and were housed in LAC D-5. D-5 is an EOP ASU hub, which is also designated as LAC's MAX TMHU unit and showed a census of 1 as of Defendants' Monday filing (ECF No. 6819 at 35):



- ▪ ████████████ D-5 LAC
- ▪ ████████████ D-5 LAC
- ▪ ████████████ D-5 LAC
- ▪ ██████████ D-5 LAC
- ▪ █████████ D-5 LAC
- ▪ ███████████ D-5 LAC
- ▪ ██████████ D-5 LAC
- ▪ ██████████ D-5 LAC
- ▪ ████████████ D-5 LAC
- ▪ █████████ D-5 LAC
- ▪ █████████ D-5 LAC
- ▪ █████████████ D-5 LAC
- ▪ ██████████ D-5 LAC
- ▪ ████████████ D-5 LAC

Additionally, the following patients with ICF referrals were housed in LAC D-4, and also did not appear on your TMHU/TIP Report. D-4 is an EOP GP unit, which is also designated as LAC's TMHU unit and showed a census of 1 as of Defendants' Monday filing (ECF No. 6819 at 35):



- ▪ ████████████ D-4 LAC
- ▪ ████ ████ ████ D-4 LAC

-  LAC D-4 LAC
- D-4, LAC
- D-4, LAC
- D-4, LAC

Finally, the following patients with ICF referrals were housed in other outpatient settings at LAC not designated as TMHUs, but did not appear on the report.

- D-1, LAC
- D-1, LAC
- D-2, LAC
- D-3, LAC
- D-1, LAC
- D-1, LAC
- D-3, LAC
- D-1, LAC
- D-2, LAC
- D-1, LAC



As for KVSP, the following patients with ICF referrals were housed in outpatient settings not designated as TMHUs or MAX TMHUs, but did not appear your report. I note that KVSP's 54 TMHU beds had a census of zero as of your Monday report (ECF No. 6819 at 32). Please note that the first class member listed is in an STRH unit despite his pending ICF referral.

- STRH
- C-8, KVSP
- C-8, KVSP
- C-8 KVSP
- C-8 KVSP



We are very concerned that these patients are not listed on your weekly report and expect many dozens of others at other institutions are also being omitted. These concerns in addition to the other deficiencies that I identified in my email from August 9 (attached) and to which you have not responded. Please let us know if we are overlooking something or otherwise respond to this and our other pending query in advance of the next task force meeting.

While we understand Defendants ultimately intend to discontinue use of this report once the TMHU Registry is updated to include people being treated in place, Defendants stated that they have no timeframe for making those changes. This Report must be complete, correct, and reliable in the meantime.

Lisa

Exhibit B

| COUNT | AVG HOURS OF STRUCTURED AND UNSTRUCTURED | | TOTAL OFFERED | TOTAL % REFUSED | AVG HOURS CANCELLED DUE TO NURSING | DUE TO CUSTODY | TOTAL CANCELLED | AVG OUT OF CELLS HOURS |
|---|---|---|---|---|---|---|---|---|
| 2 | 6.16 | 6.87 | 13.03 | 0.53 | 2.09 | 1.48 | 3.57 | 13.03 |
| 3 | 4.16 | 8.35 | 12.52 | 0.67 | 2.24 | 1.46 | 3.69 | 12.52 |
| 4 | 5.13 | 7.26 | 12.39 | 0.59 | 2.10 | 1.43 | 3.53 | 12.39 |
| 5 | 4.48 | 8.10 | 12.58 | 0.64 | 2.20 | 1.46 | 3.66 | 12.58 |
| 6 | 5.35 | 7.45 | 12.81 | 0.58 | 2.23 | 1.50 | 3.73 | 12.81 |
| 7 | 4.16 | 8.32 | 12.48 | 0.67 | 2.24 | 1.43 | 3.67 | 12.48 |
| 8 | 2.97 | 9.77 | 12.74 | 0.77 | 2.37 | 1.46 | 3.84 | 12.74 |
| 9 | 6.97 | 6.23 | 13.19 | 0.47 | 2.15 | 1.49 | 3.64 | 13.19 |
| 10 | 3.94 | 8.45 | 12.39 | 0.68 | 2.30 | 1.42 | 3.72 | 12.39 |
| 11 | 1.84 | 10.61 | 12.45 | 0.85 | 2.40 | 1.47 | 3.88 | 12.45 |
| 12 | 2.71 | 9.87 | 12.58 | 0.78 | 2.37 | 1.44 | 3.81 | 12.58 |
| 13 | 6.38 | 6.54 | 12.92 | 0.51 | 1.68 | 1.17 | 2.85 | 12.92 |
| 14 | 4.19 | 8.42 | 12.61 | 0.67 | 2.12 | 1.44 | 3.56 | 12.61 |
| 15 | 2.74 | 10.03 | 12.77 | 0.79 | 2.37 | 1.50 | 3.86 | 12.77 |
| 16 | 5.84 | 6.77 | 12.61 | 0.54 | 2.12 | 1.41 | 3.55 | 12.61 |
| 17 | 4.61 | 8.42 | 13.03 | 0.65 | 2.27 | 1.49 | 3.76 | 13.03 |
| 18 | 2.45 | 10.13 | 12.58 | 0.81 | 2.37 | 1.43 | 3.80 | 12.58 |
| 19 | 6.91 | 6.00 | 12.91 | 0.46 | 2.16 | 1.42 | 3.58 | 12.91 |
| 20 | 3.58 | 9.06 | 12.65 | 0.72 | 2.37 | 1.50 | 3.87 | 12.65 |
| 21 | 4.61 | 8.45 | 13.06 | 0.65 | 2.33 | 1.50 | 3.83 | 13.06 |
| 22 | 4.32 | 8.10 | 12.42 | 0.65 | 2.17 | 1.45 | 3.62 | 12.42 |
| 23 | 2.97 | 9.52 | 12.48 | 0.76 | 2.33 | 1.46 | 3.79 | 12.48 |
| 24 | 2.10 | 10.68 | 12.77 | 0.84 | 2.50 | 1.50 | 4.00 | 12.77 |
| 25 | 3.61 | 9.29 | 12.90 | 0.72 | 2.30 | 1.50 | 3.80 | 12.90 |
| 26 | 2.61 | 9.81 | 12.42 | 0.79 | 2.31 | 1.44 | 3.75 | 12.42 |
| 27 | 2.87 | 9.45 | 12.32 | 0.77 | 2.34 | 1.43 | 3.78 | 12.32 |
| 28 | 4.19 | 8.71 | 12.90 | 0.68 | 2.37 | 1.49 | 3.86 | 12.90 |
| 29 | 3.48 | 9.00 | 12.48 | 0.72 | 2.24 | 1.46 | 3.70 | 12.48 |
| 30 | 2.87 | 10.06 | 12.94 | 0.78 | 2.42 | 1.50 | 3.91 | 12.94 |
| 31 | 2.45 | 9.81 | 12.26 | 0.80 | 2.21 | 1.46 | 3.67 | 12.26 |
| 32 | 3.74 | 8.87 | 12.61 | 0.70 | 2.33 | 1.46 | 3.79 | 12.61 |
| 33 | 5.13 | 8.00 | 13.13 | 0.61 | 2.22 | 1.49 | 3.71 | 13.13 |
| 34 | 3.90 | 8.97 | 12.87 | 0.70 | 2.36 | 1.50 | 3.86 | 12.87 |
| 35 | 3.10 | 9.65 | 12.74 | 0.76 | 2.21 | 1.46 | 3.67 | 12.74 |
| 36 | 6.00 | 6.65 | 12.65 | 0.53 | 2.07 | 1.41 | 3.48 | 12.65 |
| 37 | 5.61 | 7.32 | 12.94 | 0.57 | 2.02 | 1.48 | 3.51 | 12.94 |
| 38 | 6.87 | 5.97 | 12.84 | 0.46 | 2.02 | 1.48 | 3.50 | 12.84 |
| 39 | 4.97 | 7.45 | 12.42 | 0.60 | 2.10 | 1.42 | 3.52 | 12.42 |
| 40 | 7.84 | 5.29 | 13.13 | 0.40 | 2.09 | 1.48 | 3.57 | 13.13 |
| 41 | 3.55 | 9.06 | 12.61 | 0.72 | 2.37 | 1.43 | 3.80 | 12.61 |
| 42 | 5.65 | 7.58 | 13.23 | 0.57 | 2.14 | 1.48 | 3.62 | 13.23 |
| 43 | 2.77 | 10.19 | 12.97 | 0.79 | 2.52 | 1.50 | 4.03 | 12.97 |
| 44 | 5.81 | 7.23 | 13.03 | 0.55 | 2.03 | 1.48 | 3.52 | 13.03 |
| 45 | 5.68 | 6.74 | 12.42 | 0.54 | 2.16 | 1.43 | 3.59 | 12.42 |
| 46 | 3.39 | 9.32 | 12.71 | 0.73 | 2.29 | 1.50 | 3.79 | 12.71 |
| 47 | 3.23 | 9.65 | 12.87 | 0.75 | 2.44 | 1.50 | 3.93 | 12.87 |
| 48 | 4.48 | 8.39 | 12.87 | 0.65 | 2.33 | 1.43 | 3.76 | 12.87 |
| 49 | 2.39 | 10.03 | 12.42 | 0.81 | 2.32 | 1.40 | 3.72 | 12.42 |

| | HOURS OF STRUCTURED AND UNSTRUCTURED | | | | HOURS CANCELLED | | | GRAND TOTAL OF OUT OF CELLS HOURS |
|---|---|---|---|---|---|---|---|---|
| | OUT OF CELL | REFUSED | TOTAL OFFERED | TOTAL % REFUSED | DUE TO NURSING | DUE TO CUSTODY | TOTAL CANCELLED | STRUCTURED/UNSTRUCTURED TRMT |
| AVG HOURS OF ALL PATIENTS | 4.27 | 8.46 | 12.72 | 67% | 2.24 | 1.46 | 3.70 | 12.72 |
| MIN HOURS | 1.84 | 5.29 | 12.26 | 40% | 1.68 | 1.17 | 2.85 | 12.26 |
| MAX HOURS | 7.84 | 10.68 | 13.23 | 85% | 2.52 | 1.50 | 4.03 | 13.23 |

| | | | | |
|---|---|---|---|---|
| Number of Patients who averaged 10 or more hours | 48 | | Number of Patients who averaged a total of 12 or more hours | 48 |
| Percentage of Patients with 10 or more hours | 100% | | Percentage of Patients with a total of 12 or more hours | 100% |

**MARCH 2020**
**L-1 STRUCTURED/CLINICAL TREATMENT HOURS**

| COUNT | NAME | CDC# | OFFERED | ATTENDED | REFUSED | TOTAL % REFUSED |
|---|---|---|---|---|---|---|
| 1 | | | 26 | 14 | 12 | 46% |
| 2 | | | 15 | 12 | 3 | 20% |
| 3 | | | 28 | 23 | 5 | 18% |
| 4 | | | 22 | 20 | 2 | 9% |
| 5 | | | 29 | 26 | 3 | 10% |
| 6 | | | 20 | 15 | 5 | 25% |
| 7 | | | 19 | 11 | 8 | 42% |
| 8 | | | 48 | 45 | 3 | 6% |
| 9 | | | 25 | 23 | 2 | 8% |
| 10 | | | 12 | 1 | 11 | 92% |
| 11 | | | 22 | 6 | 16 | 73% |
| 12 | | | 22 | 21 | 1 | 5% |
| 13 | | | 24 | 18 | 6 | 25% |
| 14 | | | 6 | 2 | 4 | 67% |
| 15 | | | 38 | 31 | 7 | 18% |
| 16 | | | 47 | 40 | 7 | 15% |
| 17 | | | 14 | 13 | 1 | 7% |
| 18 | | | 10 | 6 | 4 | 40% |
| 19 | | | 21 | 17 | 4 | 19% |
| 20 | | | 45 | 43 | 2 | 4% |
| 21 | | | 23 | 19 | 4 | 17% |
| 22 | | | 21 | 10 | 11 | 52% |
| 23 | | | 19 | 3 | 16 | 84% |
| 24 | | | 19 | 19 | 0 | 0% |
| 25 | | | 20 | 11 | 9 | 45% |
| 26 | | | 15 | 10 | 5 | 33% |
| 27 | | | 22 | 17 | 5 | 23% |
| 28 | | | 23 | 14 | 9 | 39% |
| 29 | | | 8 | 2 | 6 | 75% |
| 30 | | | 7 | 0 | 7 | 100% |
| 31 | | | 29 | 21 | 8 | 28% |
| 32 | | | 23 | 22 | 1 | 4% |
| 33 | | | 27 | 20 | 7 | 26% |
| 34 | | | 21 | 3 | 18 | 86% |
| 35 | | | 28 | 23 | 5 | 18% |
| 36 | | | 13 | 12 | 1 | 8% |
| 37 | | | 31 | 27 | 4 | 13% |
| 38 | | | 23 | 18 | 5 | 22% |
| 39 | | | 27 | 26 | 1 | 4% |
| 40 | | | 43 | 42 | 1 | 2% |
| 41 | | | 29 | 25 | 4 | 14% |
| 42 | | | 20 | 9 | 11 | 55% |
| 43 | | | 29 | 25 | 4 | 14% |
| 44 | | | 28 | 26 | 2 | 7% |
| 45 | | | 13 | 2 | 11 | 85% |
| 46 | | | 29 | 23 | 6 | 21% |
| 47 | | | 49 | 42 | 7 | 14% |
| 48 | | | 2 | 0 | 2 | 100% |

| | OFFERED | ATTENDED | REFUSED | TOTAL % REFUSED |
|---|---|---|---|---|
| AVG HOURS OF ALL PATIENTS | 24 | 18 | 6 | 32% |
| MIN HOURS | 2 | 0 | 0 | 0% |
| MAX HOURS | 49 | 45 | 18 | 100% |

**MARCH 2020**

**L-1 UNSTRUCTURED/NON-CLINICAL TREATMENT HOURS**

| COUNT | NAME | CDC# | OFFERED | ATTENDED | REFUSED | TOTAL % REFUSED |
|---|---|---|---|---|---|---|
| 1 | | | 378 | 177 | 201 | 53% |
| 2 | | | 373 | 117 | 256 | 69% |
| 3 | | | 356 | 136 | 220 | 62% |
| 4 | | | 368 | 119 | 249 | 68% |
| 5 | | | 368 | 140 | 228 | 62% |
| 6 | | | 367 | 114 | 253 | 69% |
| 7 | | | 376 | 81 | 295 | 78% |
| 8 | | | 361 | 171 | 190 | 53% |
| 9 | | | 359 | 99 | 260 | 72% |
| 10 | | | 374 | 56 | 318 | 85% |
| 11 | | | 368 | 78 | 290 | 79% |
| 12 | | | 314 | 145 | 169 | 54% |
| 13 | | | 367 | 112 | 255 | 69% |
| 14 | | | 390 | 83 | 307 | 79% |
| 15 | | | 353 | 150 | 203 | 58% |
| 16 | | | 357 | 103 | 254 | 71% |
| 17 | | | 376 | 63 | 313 | 83% |
| 18 | | | 274 | 146 | 128 | 47% |
| 19 | | | 371 | 94 | 277 | 75% |
| 20 | | | 360 | 100 | 260 | 72% |
| 21 | | | 362 | 115 | 247 | 68% |
| 22 | | | 366 | 82 | 284 | 78% |
| 23 | | | 377 | 62 | 315 | 84% |
| 24 | | | 381 | 93 | 288 | 76% |
| 25 | | | 365 | 70 | 295 | 81% |
| 26 | | | 367 | 79 | 288 | 78% |
| 27 | | | 378 | 113 | 265 | 70% |
| 28 | | | 364 | 94 | 270 | 74% |
| 29 | | | 393 | 87 | 306 | 78% |
| 30 | | | 373 | 76 | 297 | 80% |
| 31 | | | 362 | 95 | 267 | 74% |
| 32 | | | 384 | 137 | 247 | 64% |
| 33 | | | 372 | 101 | 271 | 73% |
| 34 | | | 374 | 93 | 281 | 75% |
| 35 | | | 364 | 163 | 201 | 55% |
| 36 | | | 388 | 162 | 226 | 58% |
| 37 | | | 367 | 186 | 181 | 49% |
| 38 | | | 362 | 136 | 226 | 62% |
| 39 | | | 380 | 217 | 163 | 43% |
| 40 | | | 348 | 68 | 280 | 80% |
| 41 | | | 381 | 150 | 231 | 61% |
| 42 | | | 382 | 77 | 305 | 80% |
| 43 | | | 375 | 155 | 220 | 59% |
| 44 | | | 357 | 150 | 207 | 58% |
| 45 | | | 381 | 103 | 278 | 73% |
| 46 | | | 370 | 77 | 293 | 79% |
| 47 | | | 350 | 97 | 253 | 72% |
| 48 | | | 383 | 74 | 309 | 81% |

| | OFFERED | ATTENDED | REFUSED | TOTAL % REFUSED |
|---|---|---|---|---|
| AVG HOURS OF ALL PATIENTS | 367 | 112 | 255 | 69% |
| MIN HOURS | 274 | 56 | 128 | 43% |
| MAX HOURS | 393 | 217 | 318 | 85% |

# L-1 MARCH 2020
## PROGRAM CANCELLATIONS

| Date | Time | Group | Reason | Details / Reason |
|------|------|-------|--------|------------------|
| 3/3/2020 | 1000-1100 | Yard Group | Cancelled Custody | Maintenance on yard |
| 3/4/2020 | 1415-1515 | Religious Group | Cancelled Provider | Healthcare Provider unavailable |
| 3/7/2020 | 1415-1515 | Day Room Group | Cancelled Custody | Zero Programming Per Watch Commander |
| 3/7/2020 | 1415-1515 | Yard Group | Cancelled Custody | Zero Programming Per Watch Commander |
| 3/7/2020 | 1515-1615 | Day Room Group | Cancelled Custody | Zero Programming Per Watch Commander |
| 3/7/2020 | 1515-1615 | Yard Group | Cancelled Custody | Zero Programming Per Watch Commander |
| 3/12/2020 | 1100-1200 | Open Yard | Cancelled Custody | Maintenance on yard |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**L-1 DAILY AVG HOURS**

| COUNT | AVG HOURS OF STRUCTURED AND UNSTRUCTURED | | TOTAL OFFERED | TOTAL % REFUSED | AVG HOURS CANCELLED DUE TO NURSING | DUE TO CUSTODY | TOTAL CANCELLED | AVG OUT OF CELLS HOURS |
|---|---|---|---|---|---|---|---|---|
| 1 | 4.33 | 7.67 | 12.00 | 0.64 | 0.00 | 0.43 | 0.43 | 12.00 |
| 2 | 4.70 | 7.30 | 12.00 | 0.61 | 0.00 | 0.43 | 0.43 | 12.00 |
| 3 | 4.23 | 7.77 | 12.00 | 0.65 | 0.00 | 0.43 | 0.43 | 12.00 |
| 4 | 3.20 | 8.80 | 12.00 | 0.73 | 0.00 | 0.43 | 0.43 | 12.00 |
| 5 | 3.33 | 8.67 | 12.00 | 0.72 | 0.00 | 0.43 | 0.43 | 12.00 |
| 6 | 4.03 | 7.97 | 12.00 | 0.66 | 0.00 | 0.43 | 0.43 | 12.00 |
| 7 | 3.87 | 8.13 | 12.00 | 0.68 | 0.00 | 0.43 | 0.43 | 12.00 |
| 8 | 4.07 | 7.93 | 12.00 | 0.66 | 0.00 | 0.43 | 0.43 | 12.00 |
| 9 | 2.77 | 9.23 | 12.00 | 0.77 | 0.00 | 0.43 | 0.43 | 12.00 |
| 10 | 4.00 | 8.00 | 12.00 | 0.67 | 0.00 | 0.43 | 0.43 | 12.00 |
| 11 | 4.53 | 7.47 | 12.00 | 0.62 | 0.00 | 0.43 | 0.43 | 12.00 |
| 12 | 4.13 | 7.87 | 12.00 | 0.66 | 0.00 | 0.43 | 0.43 | 12.00 |
| 13 | 4.43 | 7.57 | 12.00 | 0.63 | 0.00 | 0.43 | 0.43 | 12.00 |
| 14 | 3.24 | 8.86 | 12.10 | 0.73 | 0.00 | 0.43 | 0.43 | 12.10 |
| 15 | 3.60 | 8.40 | 12.00 | 0.70 | 0.00 | 0.43 | 0.43 | 12.00 |
| 16 | 2.73 | 9.27 | 12.00 | 0.77 | 0.00 | 0.43 | 0.43 | 12.00 |
| 17 | 3.10 | 8.90 | 12.00 | 0.74 | 0.00 | 0.43 | 0.43 | 12.00 |
| 18 | 4.03 | 7.97 | 12.00 | 0.66 | 0.00 | 0.43 | 0.43 | 12.00 |
| 19 | 3.47 | 8.53 | 12.00 | 0.71 | 0.00 | 0.43 | 0.43 | 12.00 |
| 20 | 4.93 | 7.07 | 12.00 | 0.59 | 0.00 | 0.43 | 0.43 | 12.00 |
| 21 | 3.63 | 8.37 | 12.00 | 0.70 | 0.00 | 0.43 | 0.43 | 12.00 |
| 22 | 5.27 | 6.73 | 12.00 | 0.56 | 0.00 | 0.43 | 0.43 | 12.00 |
| 23 | 4.80 | 7.20 | 12.00 | 0.60 | 0.00 | 0.43 | 0.43 | 12.00 |
| 24 | 4.30 | 7.70 | 12.00 | 0.64 | 0.00 | 0.43 | 0.43 | 12.00 |
| 25 | 3.70 | 8.30 | 12.00 | 0.69 | 0.00 | 0.43 | 0.43 | 12.00 |
| 26 | 3.07 | 8.93 | 12.00 | 0.74 | 0.00 | 0.43 | 0.43 | 12.00 |
| 27 | 3.87 | 8.13 | 12.00 | 0.68 | 0.00 | 0.43 | 0.43 | 12.00 |
| 28 | 2.80 | 9.20 | 12.00 | 0.77 | 0.00 | 0.43 | 0.43 | 12.00 |
| 29 | 3.63 | 8.37 | 12.00 | 0.70 | 0.00 | 0.43 | 0.43 | 12.00 |
| 30 | 4.43 | 7.57 | 12.00 | 0.63 | 0.00 | 0.43 | 0.43 | 12.00 |
| 31 | 4.70 | 7.30 | 12.00 | 0.61 | 0.00 | 0.43 | 0.43 | 12.00 |
| 32 | 4.10 | 7.90 | 12.00 | 0.66 | 0.00 | 0.43 | 0.43 | 12.00 |
| 33 | 4.60 | 7.40 | 12.00 | 0.62 | 0.00 | 0.43 | 0.43 | 12.00 |
| 34 | 5.17 | 6.83 | 12.00 | 0.57 | 0.00 | 0.43 | 0.43 | 12.00 |
| 35 | 6.90 | 5.10 | 12.00 | 0.43 | 0.00 | 0.43 | 0.43 | 12.00 |
| 36 | 6.10 | 5.90 | 12.00 | 0.49 | 0.00 | 0.43 | 0.43 | 12.00 |
| 37 | 5.53 | 6.47 | 12.00 | 0.54 | 0.00 | 0.43 | 0.43 | 12.00 |
| 38 | 4.87 | 7.13 | 12.00 | 0.59 | 0.00 | 0.43 | 0.43 | 12.00 |
| 39 | 4.07 | 7.93 | 12.00 | 0.66 | 0.00 | 0.43 | 0.43 | 12.00 |
| 40 | 4.63 | 7.37 | 12.00 | 0.61 | 0.00 | 0.43 | 0.43 | 12.00 |
| 41 | 5.97 | 6.03 | 12.00 | 0.50 | 0.00 | 0.43 | 0.43 | 12.00 |
| 42 | 5.40 | 6.60 | 12.00 | 0.55 | 0.00 | 0.43 | 0.43 | 12.00 |
| 43 | 4.57 | 7.43 | 12.00 | 0.62 | 0.00 | 0.43 | 0.43 | 12.00 |
| 44 | 2.23 | 9.77 | 12.00 | 0.81 | 0.00 | 0.43 | 0.43 | 12.00 |
| 45 | 3.37 | 8.63 | 12.00 | 0.72 | 0.00 | 0.43 | 0.43 | 12.00 |
| 46 | 4.00 | 8.00 | 12.00 | 0.67 | 0.00 | 0.48 | 0.48 | 12.00 |
| 47 | 3.70 | 8.30 | 12.00 | 0.69 | 0.00 | 0.43 | 0.43 | 12.00 |
| 48 | 3.97 | 8.03 | 12.00 | 0.67 | 0.00 | 0.43 | 0.43 | 12.00 |
| 49 | 2.30 | 9.70 | 12.00 | 0.81 | 0.00 | 0.43 | 0.43 | 12.00 |
| 50 | 3.20 | 8.80 | 12.00 | 0.73 | 0.00 | 0.43 | 0.43 | 12.00 |
| 51 | 2.20 | 9.80 | 12.00 | 0.82 | 0.00 | 0.43 | 0.43 | 12.00 |
| 52 | 2.80 | 9.20 | 12.00 | 0.77 | 0.00 | 0.43 | 0.43 | 12.00 |

| HOURS OF STRUCTURED AND UNSTRUCTURED | OUT OF CELL | REFUSED | TOTAL OFFERED | TOTAL % REFUSED | HOURS CANCELLED DUE TO NURSING | DUE TO CUSTODY | TOTAL CANCELLED | GRAND TOTAL OF OUT OF CELLS HOURS STRUCTURED/UNSTRUCTURED TRMT |
|---|---|---|---|---|---|---|---|---|
| AVG HOURS OF ALL PATIENTS | 4.05 | 7.95 | 12.00 | 66% | 0.00 | 0.43 | 0.43 | 12.00 |
| MIN HOURS | 2.20 | 5.10 | 12.00 | 43% | 0.00 | 0.43 | 0.43 | 12.00 |
| MAX HOURS | 6.90 | 9.80 | 12.10 | 82% | 0.00 | 0.48 | 0.48 | 12.10 |

| Number of Patients who averaged 10 or more hours | 52 | Number of Patients who averaged a total of 12 or more hours | 52 |
|---|---|---|---|
| Percentage of Patients with 10 or more hours | 100% | Percentage of Patients with a total of 12 or more hours | 100% |

APRIL 2020

**L-1 STRUCTURED/CLINICAL TREATMENT HOURS**

| COUNT | NAME | CDC# | OFFERED | ATTENDED | REFUSED | TOTAL % REFUSED |
|---|---|---|---|---|---|---|
| 1 | | | 0 | 0 | 0 | #DIV/0! |
| 2 | | | 0 | 0 | 0 | #DIV/0! |
| 3 | | | 0 | 0 | 0 | #DIV/0! |
| 4 | | | 0 | 0 | 0 | #DIV/0! |
| 5 | | | 0 | 0 | 0 | #DIV/0! |
| 6 | | | 0 | 0 | 0 | #DIV/0! |
| 7 | | | 0 | 0 | 0 | #DIV/0! |
| 8 | | | 0 | 0 | 0 | #DIV/0! |
| 9 | | | 0 | 0 | 0 | #DIV/0! |
| 10 | | | 0 | 0 | 0 | #DIV/0! |
| 11 | | | 0 | 0 | 0 | #DIV/0! |
| 12 | | | 0 | 0 | 0 | #DIV/0! |
| 13 | | | 0 | 0 | 0 | #DIV/0! |
| 14 | | | 0 | 0 | 0 | #DIV/0! |
| 15 | | | 0 | 0 | 0 | #DIV/0! |
| 16 | | | 0 | 0 | 0 | #DIV/0! |
| 17 | | | 0 | 0 | 0 | #DIV/0! |
| 18 | | | 0 | 0 | 0 | #DIV/0! |
| 19 | | | 0 | 0 | 0 | #DIV/0! |
| 20 | | | 0 | 0 | 0 | #DIV/0! |
| 21 | | | 0 | 0 | 0 | #DIV/0! |
| 22 | | | 0 | 0 | 0 | #DIV/0! |
| 23 | | | 0 | 0 | 0 | #DIV/0! |
| 24 | | | 0 | 0 | 0 | #DIV/0! |
| 25 | | | 0 | 0 | 0 | #DIV/0! |
| 26 | | | 0 | 0 | 0 | #DIV/0! |
| 27 | | | 0 | 0 | 0 | #DIV/0! |
| 28 | | | 0 | 0 | 0 | #DIV/0! |
| 29 | | | 0 | 0 | 0 | #DIV/0! |
| 30 | | | 0 | 0 | 0 | #DIV/0! |
| 31 | | | 0 | 0 | 0 | #DIV/0! |
| 32 | | | 0 | 0 | 0 | #DIV/0! |
| 33 | | | 0 | 0 | 0 | #DIV/0! |
| 34 | | | 0 | 0 | 0 | #DIV/0! |
| 35 | | | 0 | 0 | 0 | #DIV/0! |
| 36 | | | 0 | 0 | 0 | #DIV/0! |
| 37 | | | 0 | 0 | 0 | #DIV/0! |
| 38 | | | 0 | 0 | 0 | #DIV/0! |
| 39 | | | 0 | 0 | 0 | #DIV/0! |
| 40 | | | 0 | 0 | 0 | #DIV/0! |
| 41 | | | 0 | 0 | 0 | #DIV/0! |
| 42 | | | 0 | 0 | 0 | #DIV/0! |
| 43 | | | 0 | 0 | 0 | #DIV/0! |
| 44 | | | 0 | 0 | 0 | #DIV/0! |
| 45 | | | 0 | 0 | 0 | #DIV/0! |
| 46 | | | 0 | 0 | 0 | #DIV/0! |
| 47 | | | 0 | 0 | 0 | #DIV/0! |
| 48 | | | 0 | 0 | 0 | #DIV/0! |
| 49 | | | 0 | 0 | 0 | #DIV/0! |
| 50 | | | 0 | 0 | 0 | #DIV/0! |
| 51 | | | 0 | 0 | 0 | #DIV/0! |
| 52 | | | 0 | 0 | 0 | #DIV/0! |

| | OFFERED | ATTENDED | REFUSED | TOTAL % REFUSED |
|---|---|---|---|---|
| AVG HOURS OF ALL PATIENTS | 0 | 0 | 0 | #DIV/0! |
| MIN HOURS | 0 | 0 | 0 | #DIV/0! |
| MAX HOURS | 0 | 0 | 0 | #DIV/0! |

**APRIL 2020**
**L-1 UNSTRUCTURED/NON-CLINICAL TREATMENT HOURS**

| COUNT | | | OFFERED | ATTENDED | REFUSED | TOTAL % REFUSED |
|---|---|---|---|---|---|---|
| 1 | | | 360 | 130 | 230 | 64% |
| 2 | | | 360 | 141 | 219 | 61% |
| 3 | | | 360 | 127 | 233 | 65% |
| 4 | | | 360 | 96 | 264 | 73% |
| 5 | | | 360 | 100 | 260 | 72% |
| 6 | | | 360 | 121 | 239 | 66% |
| 7 | | | 360 | 116 | 244 | 68% |
| 8 | | | 360 | 122 | 238 | 66% |
| 9 | | | 360 | 83 | 277 | 77% |
| 10 | | | 360 | 120 | 240 | 67% |
| 11 | | | 360 | 136 | 224 | 62% |
| 12 | | | 360 | 124 | 236 | 66% |
| 13 | | | 360 | 133 | 227 | 63% |
| 14 | | | 351 | 94 | 257 | 73% |
| 15 | | | 360 | 108 | 252 | 70% |
| 16 | | | 360 | 82 | 278 | 77% |
| 17 | | | 360 | 93 | 267 | 74% |
| 18 | | | 360 | 121 | 239 | 66% |
| 19 | | | 360 | 104 | 256 | 71% |
| 20 | | | 360 | 148 | 212 | 59% |
| 21 | | | 360 | 109 | 251 | 70% |
| 22 | | | 360 | 158 | 202 | 56% |
| 23 | | | 360 | 144 | 216 | 60% |
| 24 | | | 360 | 129 | 231 | 64% |
| 25 | | | 360 | 111 | 249 | 69% |
| 26 | | | 360 | 92 | 268 | 74% |
| 27 | | | 360 | 116 | 244 | 68% |
| 28 | | | 360 | 84 | 276 | 77% |
| 29 | | | 360 | 109 | 251 | 70% |
| 30 | | | 360 | 133 | 227 | 63% |
| 31 | | | 360 | 141 | 219 | 61% |
| 32 | | | 360 | 123 | 237 | 66% |
| 33 | | | 360 | 138 | 222 | 62% |
| 34 | | | 360 | 155 | 205 | 57% |
| 35 | | | 360 | 207 | 153 | 43% |
| 36 | | | 360 | 183 | 177 | 49% |
| 37 | | | 360 | 166 | 194 | 54% |
| 38 | | | 360 | 146 | 214 | 59% |
| 39 | | | 360 | 122 | 238 | 66% |
| 40 | | | 360 | 139 | 221 | 61% |
| 41 | | | 360 | 179 | 181 | 50% |
| 42 | | | 360 | 162 | 198 | 55% |
| 43 | | | 360 | 137 | 223 | 62% |
| 44 | | | 360 | 67 | 293 | 81% |
| 45 | | | 360 | 101 | 259 | 72% |
| 46 | | | 336 | 112 | 224 | 67% |
| 47 | | | 360 | 111 | 249 | 69% |
| 48 | | | 360 | 119 | 241 | 67% |
| 49 | | | 360 | 69 | 291 | 81% |
| 50 | | | 360 | 96 | 264 | 73% |
| 51 | | | 360 | 66 | 294 | 82% |
| 52 | | | 360 | 84 | 276 | 77% |

| | OFFERED | ATTENDED | REFUSED | TOTAL % REFUSED |
|---|---|---|---|---|
| AVG HOURS OF ALL PATIENTS | 359 | 121 | 238 | 66% |
| MIN HOURS | 336 | 66 | 153 | 43% |
| MAX HOURS | 360 | 207 | 294 | 82% |

**L-1 APRIL 2020**

**PROGRAM CANCELLATIONS**

| Date | Time | Group | Reason | Details / Reason |
|------|------|-------|--------|------------------|
| 4/5/2020 | 1100 | Day Room | Cancelled Custody | Day Room redlined  broken glass window |
| 4/5/2020 | 1300 | Day Room | Cancelled Custody | Day Room redlined  broken glass window |
| 4/5/2020 | 1415 | Day Room/Yard | Cancelled Custody | Day Room redlined  broken glass window |
| 4/5/2020 | 1800 | Yard | Cancelled Custody | Day Room redlined  broken glass window |
| 4/5/2020 | 1900 | Day Room | Cancelled Custody | Day Room redlined  broken glass window |
| 4/5/2020 | 2000 | Yard | Cancelled Custody | Day Room redlined  broken glass window |
| 4/6/2020 | 900 | Day Room | Cancelled Custody | Day Room redlined  broken glass window |
| 4/6/2020 | 1300 | Day Room | Cancelled Custody | Day Room redlined  broken glass window |
| 4/6/2020 | 2000 | Day Room | Cancelled Custody | Day Room redlined  broken glass window |
| 4/16/2020 | 900 | Day Room | Cancelled Custody | Maintentance in Day Room-Table Installed |
| 4/18/2020 | 1415 | Day Room | Cancelled Custody | Institutional Recall |
| 4/18/2020 | 1515 | Day Room | Cancelled Custody | Institutional Recall |
| 4/20/2020 | 1300 | Day Room | Cancelled Custody | Institutional Recall |
|  |  |  |  |  |
|  |  |  |  |  |

**L-1 DAILY AVG HOURS**

| COUNT | AVG HOURS OF STRUCTURED AND UNSTRUCTURED | | | | AVG HOURS CANCELLED | | | AVG OUT OF CELLS HOURS |
|---|---|---|---|---|---|---|---|---|
| | TOTAL ATTENDED | TOTAL REFUSED | TOTAL OFFERED | TOTAL % REFUSED | DUE TO NURSING | DUE TO CUSTODY | TOTAL CANCELLED | |
| 1 | 5.26 | 7.33 | 12.81 | 0.59 | 0.00 | 0.06 | 0.06 | 12.81 |
| 2 | 3.13 | 9.68 | 12.81 | 0.76 | 0.00 | 0.06 | 0.06 | 12.81 |
| 3 | 4.32 | 8.35 | 12.68 | 0.66 | 0.00 | 0.06 | 0.06 | 12.68 |
| 4 | 4.29 | 8.52 | 12.81 | 0.66 | 0.00 | 0.06 | 0.06 | 12.81 |
| 5 | 7.65 | 5.16 | 12.81 | 0.40 | 0.00 | 0.06 | 0.06 | 12.81 |
| 6 | 3.87 | 8.94 | 12.81 | 0.70 | 0.00 | 0.06 | 0.06 | 12.81 |
| 7 | 4.19 | 8.61 | 12.81 | 0.67 | 0.00 | 0.06 | 0.06 | 12.81 |
| 8 | 3.55 | 9.26 | 12.81 | 0.72 | 0.00 | 0.06 | 0.06 | 12.81 |
| 9 | 7.42 | 5.39 | 12.81 | 0.42 | 0.00 | 0.06 | 0.06 | 12.81 |
| 10 | 4.10 | 8.68 | 12.77 | 0.68 | 0.00 | 0.06 | 0.06 | 12.77 |
| 11 | 4.90 | 7.90 | 12.81 | 0.62 | 0.00 | 0.06 | 0.06 | 12.81 |
| 12 | 2.74 | 10.03 | 12.77 | 0.79 | 0.00 | 0.06 | 0.06 | 12.77 |
| 13 | 5.13 | 7.68 | 12.81 | 0.60 | 0.00 | 0.06 | 0.06 | 12.81 |
| 14 | 2.84 | 9.97 | 12.81 | 0.78 | 0.00 | 0.06 | 0.06 | 12.81 |
| 15 | 4.39 | 8.42 | 12.81 | 0.66 | 0.00 | 0.06 | 0.06 | 12.81 |
| 16 | 7.13 | 5.68 | 12.81 | 0.44 | 0.00 | 0.06 | 0.06 | 12.81 |
| 17 | 4.03 | 8.77 | 12.81 | 0.69 | 0.00 | 0.06 | 0.06 | 12.81 |
| 18 | 2.81 | 10.00 | 12.81 | 0.78 | 0.00 | 0.06 | 0.06 | 12.81 |
| 19 | 3.23 | 9.58 | 12.81 | 0.75 | 0.00 | 0.06 | 0.06 | 12.81 |
| 20 | 7.68 | 5.13 | 12.81 | 0.40 | 0.00 | 0.06 | 0.06 | 12.81 |
| 21 | 3.65 | 9.06 | 12.71 | 0.71 | 0.00 | 0.06 | 0.06 | 12.71 |
| 22 | 8.19 | 4.61 | 12.81 | 0.36 | 0.00 | 0.06 | 0.06 | 12.81 |
| 23 | 5.61 | 7.19 | 12.81 | 0.56 | 0.00 | 0.06 | 0.06 | 12.81 |
| 24 | 8.81 | 4.00 | 12.81 | 0.31 | 0.00 | 0.06 | 0.06 | 12.81 |
| 25 | 3.97 | 8.84 | 12.81 | 0.69 | 0.00 | 0.06 | 0.06 | 12.81 |
| 26 | 3.65 | 9.16 | 12.81 | 0.72 | 0.00 | 0.06 | 0.06 | 12.81 |
| 27 | 2.71 | 10.10 | 12.81 | 0.79 | 0.00 | 0.06 | 0.06 | 12.81 |
| 28 | 5.29 | 7.48 | 12.77 | 0.59 | 0.00 | 0.06 | 0.06 | 12.77 |
| 29 | 2.03 | 10.71 | 12.74 | 0.84 | 0.00 | 0.06 | 0.06 | 12.74 |
| 30 | 3.74 | 8.94 | 12.68 | 0.70 | 0.00 | 0.06 | 0.06 | 12.68 |
| 31 | 5.26 | 7.35 | 12.61 | 0.58 | 0.00 | 0.06 | 0.06 | 12.61 |
| 32 | 4.29 | 8.52 | 12.81 | 0.66 | 0.00 | 0.06 | 0.06 | 12.81 |
| 33 | 5.55 | 7.26 | 12.81 | 0.57 | 0.00 | 0.06 | 0.06 | 12.81 |
| 34 | 3.94 | 8.87 | 12.81 | 0.69 | 0.00 | 0.06 | 0.06 | 12.81 |
| 35 | 6.16 | 6.58 | 12.74 | 0.52 | 0.00 | 0.06 | 0.06 | 12.74 |
| 36 | 7.42 | 5.39 | 12.81 | 0.42 | 0.00 | 0.06 | 0.06 | 12.81 |
| 37 | 4.65 | 7.77 | 12.42 | 0.63 | 0.00 | 0.06 | 0.06 | 12.42 |
| 38 | 5.23 | 7.58 | 12.81 | 0.59 | 0.00 | 0.06 | 0.06 | 12.81 |
| 39 | 7.35 | 5.45 | 12.81 | 0.43 | 0.00 | 0.06 | 0.06 | 12.81 |
| 40 | 3.03 | 9.77 | 12.81 | 0.76 | 0.00 | 0.06 | 0.06 | 12.81 |
| 41 | 5.58 | 7.23 | 12.81 | 0.56 | 0.00 | 0.06 | 0.06 | 12.81 |
| 42 | 2.35 | 10.45 | 12.81 | 0.82 | 0.00 | 0.06 | 0.06 | 12.81 |
| 43 | 4.84 | 7.97 | 12.81 | 0.62 | 0.00 | 0.06 | 0.06 | 12.81 |
| 44 | 5.97 | 6.84 | 12.81 | 0.53 | 0.00 | 0.06 | 0.06 | 12.81 |
| 45 | 4.55 | 8.26 | 12.81 | 0.64 | 0.00 | 0.06 | 0.06 | 12.81 |
| 46 | 2.55 | 10.26 | 12.81 | 0.80 | 0.00 | 0.06 | 0.06 | 12.81 |
| 47 | 2.71 | 10.10 | 12.81 | 0.79 | 0.00 | 0.06 | 0.06 | 12.81 |
| 48 | 3.84 | 8.97 | 12.81 | 0.70 | 0.00 | 0.06 | 0.06 | 12.81 |
| 49 | 8.16 | 4.65 | 12.81 | 0.36 | 0.00 | 0.06 | 0.06 | 12.81 |
| 50 | 3.06 | 9.74 | 12.81 | 0.76 | 0.00 | 0.06 | 0.06 | 12.81 |
| 51 | 4.77 | 8.03 | 12.81 | 0.63 | 0.00 | 0.06 | 0.06 | 12.81 |

| | HOURS OF STRUCTURED AND UNSTRUCTURED | | | | HOURS CANCELLED | | | GRAND TOTAL OF OUT OF CELLS HOURS |
|---|---|---|---|---|---|---|---|---|
| | OUT OF CELL | REFUSED | TOTAL OFFERED | TOTAL % REFUSED | DUE TO NURSING | DUE TO CUSTODY | TOTAL CANCELLED | STRUCTURED/UNSTRUCTURED TRMT |
| AVG HOURS OF ALL PATIENTS | 4.74 | 8.05 | 12.78 | 63% | 0.00 | 0.06 | 0.06 | 12.78 |
| MIN HOURS | 2.03 | 4.00 | 12.42 | 31% | 0.00 | 0.06 | 0.06 | 12.42 |
| MAX HOURS | 8.81 | 10.71 | 12.81 | 84% | 0.00 | 0.06 | 0.06 | 12.81 |

| | |
|---|---|
| Number of Patients who averaged 10 or more hours | 51 |
| Percentage of Patients with 10 or more hours | 100% |
| Number of Patients who averaged a total of 12 or more hours | 51 |
| Percentage of Patients with a total of 12 or more hours | 100% |

MAY 2020

**L-1 STRUCTURED/CLINICAL TREATMENT HOURS(GROUPS)**

| COUNT | NAME | CDC# | OFFERED | ATTENDED | REFUSED | TOTAL % REFUSED |
|---|---|---|---|---|---|---|
| 1 | | | 0 | 0 | 0 | #DIV/0! |
| 2 | | | 0 | 0 | 0 | #DIV/0! |
| 3 | | | 0 | 0 | 0 | #DIV/0! |
| 4 | | | 0 | 0 | 0 | #DIV/0! |
| 5 | | | 0 | 0 | 0 | #DIV/0! |
| 6 | | | 0 | 0 | 0 | #DIV/0! |
| 7 | | | 0 | 0 | 0 | #DIV/0! |
| 8 | | | 0 | 0 | 0 | #DIV/0! |
| 9 | | | 0 | 0 | 0 | #DIV/0! |
| 10 | | | 0 | 0 | 0 | #DIV/0! |
| 11 | | | 0 | 0 | 0 | #DIV/0! |
| 12 | | | 0 | 0 | 0 | #DIV/0! |
| 13 | | | 0 | 0 | 0 | #DIV/0! |
| 14 | | | 0 | 0 | 0 | #DIV/0! |
| 15 | | | 0 | 0 | 0 | #DIV/0! |
| 16 | | | 0 | 0 | 0 | #DIV/0! |
| 17 | | | 0 | 0 | 0 | #DIV/0! |
| 18 | | | 0 | 0 | 0 | #DIV/0! |
| 19 | | | 0 | 0 | 0 | #DIV/0! |
| 20 | | | 0 | 0 | 0 | #DIV/0! |
| 21 | | | 0 | 0 | 0 | #DIV/0! |
| 22 | | | 0 | 0 | 0 | #DIV/0! |
| 23 | | | 0 | 0 | 0 | #DIV/0! |
| 24 | | | 0 | 0 | 0 | #DIV/0! |
| 25 | | | 0 | 0 | 0 | #DIV/0! |
| 26 | | | 0 | 0 | 0 | #DIV/0! |
| 27 | | | 0 | 0 | 0 | #DIV/0! |
| 28 | | | 0 | 0 | 0 | #DIV/0! |
| 29 | | | 0 | 0 | 0 | #DIV/0! |
| 30 | | | 0 | 0 | 0 | #DIV/0! |
| 31 | | | 0 | 0 | 0 | #DIV/0! |
| 32 | | | 0 | 0 | 0 | #DIV/0! |
| 33 | | | 0 | 0 | 0 | #DIV/0! |
| 34 | | | 0 | 0 | 0 | #DIV/0! |
| 35 | | | 0 | 0 | 0 | #DIV/0! |
| 36 | | | 0 | 0 | 0 | #DIV/0! |
| 37 | | | 0 | 0 | 0 | #DIV/0! |
| 38 | | | 0 | 0 | 0 | #DIV/0! |
| 39 | | | 0 | 0 | 0 | #DIV/0! |
| 40 | | | 0 | 0 | 0 | #DIV/0! |
| 41 | | | 0 | 0 | 0 | #DIV/0! |
| 42 | | | 0 | 0 | 0 | #DIV/0! |
| 43 | | | 0 | 0 | 0 | #DIV/0! |
| 44 | | | 0 | 0 | 0 | #DIV/0! |
| 45 | | | 0 | 0 | 0 | #DIV/0! |
| 46 | | | 0 | 0 | 0 | #DIV/0! |
| 47 | | | 0 | 0 | 0 | #DIV/0! |
| 48 | | | 0 | 0 | 0 | #DIV/0! |
| 49 | | | 0 | 0 | 0 | #DIV/0! |
| 50 | | | 0 | 0 | 0 | #DIV/0! |
| 51 | | | 0 | 0 | 0 | #DIV/0! |

| | OFFERED | ATTENDED | REFUSED | TOTAL % REFUSED |
|---|---|---|---|---|
| AVG HOURS OF ALL PATIENTS | 0 | 0 | 0 | #DIV/0! |
| MIN HOURS | 0 | 0 | 0 | #DIV/0! |
| MAX HOURS | 0 | 0 | 0 | #DIV/0! |

MAY 2020

**L-1 UNSTRUCTURED/NON-CLINICAL TREATMENT HOURS**

| COUNT | NAME | CDC# | OFFERED | ATTENDED | REFUSED | TOTAL % REFUSED |
|---|---|---|---|---|---|---|
| 1 | | | 397 | 163 | 234 | 59% |
| 2 | | | 397 | 97 | 300 | 76% |
| 3 | | | 393 | 134 | 259 | 66% |
| 4 | | | 397 | 133 | 264 | 66% |
| 5 | | | 397 | 237 | 160 | 40% |
| 6 | | | 397 | 120 | 277 | 70% |
| 7 | | | 397 | 130 | 267 | 67% |
| 8 | | | 397 | 110 | 287 | 72% |
| 9 | | | 397 | 230 | 167 | 42% |
| 10 | | | 396 | 127 | 269 | 68% |
| 11 | | | 397 | 152 | 245 | 62% |
| 12 | | | 396 | 85 | 311 | 79% |
| 13 | | | 397 | 159 | 238 | 60% |
| 14 | | | 397 | 88 | 309 | 78% |
| 15 | | | 397 | 136 | 261 | 66% |
| 16 | | | 397 | 221 | 176 | 44% |
| 17 | | | 397 | 125 | 272 | 69% |
| 18 | | | 397 | 87 | 310 | 78% |
| 19 | | | 397 | 100 | 297 | 75% |
| 20 | | | 397 | 230 | 167 | 42% |
| 21 | | | 401 | 120 | 281 | 70% |
| 22 | | | 397 | 254 | 143 | 36% |
| 23 | | | 397 | 174 | 223 | 56% |
| 24 | | | 397 | 273 | 124 | 31% |
| 25 | | | 397 | 123 | 274 | 69% |
| 26 | | | 397 | 113 | 284 | 72% |
| 27 | | | 397 | 84 | 313 | 79% |
| 28 | | | 396 | 164 | 232 | 59% |
| 29 | | | 395 | 63 | 332 | 84% |
| 30 | | | 393 | 116 | 277 | 70% |
| 31 | | | 391 | 163 | 228 | 58% |
| 32 | | | 397 | 133 | 264 | 66% |
| 33 | | | 397 | 172 | 225 | 57% |
| 34 | | | 397 | 122 | 275 | 69% |
| 35 | | | 395 | 191 | 204 | 52% |
| 36 | | | 397 | 230 | 167 | 42% |
| 37 | | | 385 | 144 | 241 | 63% |
| 38 | | | 397 | 162 | 235 | 59% |
| 39 | | | 397 | 228 | 169 | 43% |
| 40 | | | 397 | 94 | 303 | 76% |
| 41 | | | 397 | 173 | 224 | 56% |
| 42 | | | 397 | 73 | 324 | 82% |
| 43 | | | 397 | 150 | 247 | 62% |
| 44 | | | 397 | 185 | 212 | 53% |
| 45 | | | 397 | 141 | 256 | 64% |
| 46 | | | 397 | 79 | 318 | 80% |
| 47 | | | 397 | 84 | 313 | 79% |
| 48 | | | 397 | 119 | 278 | 70% |
| 49 | | | 397 | 253 | 144 | 36% |
| 50 | | | 397 | 95 | 302 | 76% |
| 51 | | | 397 | 148 | 249 | 63% |

| | OFFERED | ATTENDED | REFUSED | TOTAL % REFUSED |
|---|---|---|---|---|
| AVG HOURS OF ALL PATIENTS | 396 | 147 | 250 | 63% |
| MIN HOURS | 385 | 63 | 124 | 31% |
| MAX HOURS | 401 | 273 | 332 | 84% |

## L-1 MAY 2020
## PROGRAM CANCELLATIONS

| Date | Time | Group | Reason | Details / Reason |
|------|------|-------|--------|------------------|
| 5/7/2020 | 1515-1615 | Day Room | Cancel Custody | Institutional Recall |
| 5/12/2020 | 1300-1400 | Day Room | Cancel Custody | Custody-Weapon found on unit |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**L-1 DAILY AVG HOURS**

| COUNT | | AVG HOURS OF STRUCTURED AND UNSTRUCTURED | | | | AVG HOURS CANCELLED | | | AVG OUT OF CELLS HOURS |
|---|---|---|---|---|---|---|---|---|---|
| | | TOTAL ATTENDED | TOTAL REFUSED | TOTAL OFFERED | TOTAL % REFUSED | DUE TO NURSING | DUE TO CUSTODY | TOTAL CANCELLED | |
| 1 | | 4.70 | 7.70 | 12.40 | 0.62 | 0.00 | 0.47 | 0.47 | 12.40 |
| 2 | | 6.97 | 5.43 | 12.40 | 0.44 | 0.00 | 0.47 | 0.47 | 12.40 |
| 3 | | 4.17 | 8.27 | 12.43 | 0.66 | 0.00 | 0.47 | 0.47 | 12.43 |
| 4 | | 6.33 | 6.07 | 12.40 | 0.49 | 0.00 | 0.43 | 0.43 | 12.40 |
| 5 | | 3.97 | 8.47 | 12.43 | 0.68 | 0.00 | 0.47 | 0.47 | 12.43 |
| 6 | | 4.80 | 7.63 | 12.43 | 0.61 | 0.00 | 0.47 | 0.47 | 12.43 |
| 7 | | 2.23 | 10.17 | 12.40 | 0.82 | 0.00 | 0.47 | 0.47 | 12.40 |
| 8 | | 4.67 | 7.67 | 12.33 | 0.62 | 0.00 | 0.47 | 0.47 | 12.33 |
| 9 | | 3.60 | 8.80 | 12.40 | 0.71 | 0.00 | 0.47 | 0.47 | 12.40 |
| 10 | | 3.70 | 8.70 | 12.40 | 0.70 | 0.00 | 0.47 | 0.47 | 12.40 |
| 11 | | 6.53 | 5.87 | 12.40 | 0.47 | 0.00 | 0.47 | 0.47 | 12.40 |
| 12 | | 4.23 | 8.20 | 12.43 | 0.66 | 0.00 | 0.47 | 0.47 | 12.43 |
| 13 | | 2.47 | 9.53 | 12.00 | 0.79 | 0.00 | 0.47 | 0.47 | 12.00 |
| 14 | | 7.10 | 5.30 | 12.40 | 0.43 | 0.00 | 0.47 | 0.47 | 12.40 |
| 15 | | 7.57 | 4.87 | 12.43 | 0.39 | 0.00 | 0.47 | 0.47 | 12.43 |
| 16 | | 7.10 | 5.30 | 12.40 | 0.43 | 0.00 | 0.47 | 0.47 | 12.40 |
| 17 | | 4.83 | 7.60 | 12.43 | 0.61 | 0.00 | 0.47 | 0.47 | 12.43 |
| 18 | | 6.40 | 5.93 | 12.33 | 0.48 | 0.00 | 0.47 | 0.47 | 12.33 |
| 19 | | 7.50 | 4.90 | 12.40 | 0.40 | 0.00 | 0.47 | 0.47 | 12.40 |
| 20 | | 3.73 | 8.70 | 12.43 | 0.70 | 0.00 | 0.47 | 0.47 | 12.43 |
| 21 | | 3.20 | 9.20 | 12.40 | 0.74 | 0.00 | 0.47 | 0.47 | 12.40 |
| 22 | | 5.23 | 7.20 | 12.43 | 0.58 | 0.00 | 0.47 | 0.47 | 12.43 |
| 23 | | 3.93 | 8.50 | 12.43 | 0.68 | 0.00 | 0.43 | 0.43 | 12.43 |
| 24 | | 5.73 | 6.70 | 12.43 | 0.54 | 0.00 | 0.47 | 0.47 | 12.43 |
| 25 | | 5.70 | 6.43 | 12.13 | 0.53 | 0.00 | 0.47 | 0.47 | 12.13 |
| 26 | | 4.20 | 8.17 | 12.37 | 0.66 | 0.00 | 0.47 | 0.47 | 12.37 |
| 27 | | 4.17 | 8.27 | 12.43 | 0.66 | 0.00 | 0.47 | 0.47 | 12.43 |
| 28 | | 6.03 | 6.40 | 12.43 | 0.51 | 0.00 | 0.47 | 0.47 | 12.43 |
| 29 | | 2.60 | 9.80 | 12.40 | 0.79 | 0.00 | 0.47 | 0.47 | 12.43 |
| 30 | | 5.47 | 6.97 | 12.43 | 0.56 | 0.00 | 0.47 | 0.47 | 12.43 |
| 31 | | 2.20 | 10.20 | 12.40 | 0.82 | 0.00 | 0.47 | 0.47 | 12.40 |
| 32 | | 4.43 | 7.97 | 12.40 | 0.64 | 0.00 | 0.47 | 0.47 | 12.40 |
| 33 | | 5.23 | 6.77 | 12.00 | 0.56 | 0.00 | 0.47 | 0.47 | 12.00 |
| 34 | | 4.83 | 7.60 | 12.43 | 0.61 | 0.00 | 0.47 | 0.47 | 12.43 |
| 35 | | 3.17 | 9.20 | 12.37 | 0.74 | 0.00 | 0.47 | 0.47 | 12.37 |
| 36 | | 2.87 | 9.53 | 12.40 | 0.77 | 0.00 | 0.47 | 0.47 | 12.40 |
| 37 | | 6.60 | 5.77 | 12.37 | 0.47 | 0.00 | 0.43 | 0.43 | 12.37 |
| 38 | | 3.50 | 8.50 | 12.00 | 0.71 | 0.00 | 0.47 | 0.47 | 12.00 |
| 39 | | 4.33 | 7.67 | 12.00 | 0.64 | 0.00 | 0.43 | 0.43 | 12.00 |

| | HOURS OF STRUCTURED AND UNSTRUCTURED | | | | HOURS CANCELLED | | | GRAND TOTAL OF OUT OF CELLS HOURS |
|---|---|---|---|---|---|---|---|---|
| | OUT OF CELL | REFUSED | TOTAL OFFERED | TOTAL % REFUSED | DUE TO NURSING | DUE TO CUSTODY | TOTAL CANCELLED | STRUCTURED/UNSTRUCTRED TRMT |
| AVG HOURS OF ALL PATIENTS | 4.77 | 7.59 | 12.36 | 61% | 0.00 | 0.46 | 0.46 | 12.36 |
| MIN HOURS | 2.20 | 4.87 | 12.00 | 39% | 0.00 | 0.43 | 0.43 | 12.00 |
| MAX HOURS | 7.57 | 10.20 | 12.43 | 82% | 0.00 | 0.47 | 0.47 | 12.43 |

| | | |
|---|---|---|
| Number of Patients who averaged a total of 10 or more hours | | 39 |
| Percentage of Patients with 10 or more hours | | 100% |
| Number of Patients who averaged a total of 12 or more hours | | 39 |
| Percentage of Patients with a total of 12 or more hours | | 100% |

MAY 2020

**L-1 STRUCTURED/CLINICAL TREATMENT HOURS(GROUPS)**

| COUNT | NAME | CDC# | OFFERED | ATTENDED | REFUSED | TOTAL % REFUSED |
|---|---|---|---|---|---|---|
| 1 | | | 0 | 0 | 0 | #DIV/0! |
| 2 | | | 0 | 0 | 0 | #DIV/0! |
| 3 | | | 0 | 0 | 0 | #DIV/0! |
| 4 | | | 0 | 0 | 0 | #DIV/0! |
| 5 | | | 0 | 0 | 0 | #DIV/0! |
| 6 | | | 0 | 0 | 0 | #DIV/0! |
| 7 | | | 0 | 0 | 0 | #DIV/0! |
| 8 | | | 0 | 0 | 0 | #DIV/0! |
| 9 | | | 0 | 0 | 0 | #DIV/0! |
| 10 | | | 0 | 0 | 0 | #DIV/0! |
| 11 | | | 0 | 0 | 0 | #DIV/0! |
| 12 | | | 0 | 0 | 0 | #DIV/0! |
| 13 | | | 0 | 0 | 0 | #DIV/0! |
| 14 | | | 0 | 0 | 0 | #DIV/0! |
| 15 | | | 0 | 0 | 0 | #DIV/0! |
| 16 | | | 0 | 0 | 0 | #DIV/0! |
| 17 | | | 0 | 0 | 0 | #DIV/0! |
| 18 | | | 0 | 0 | 0 | #DIV/0! |
| 19 | | | 0 | 0 | 0 | #DIV/0! |
| 20 | | | 0 | 0 | 0 | #DIV/0! |
| 21 | | | 0 | 0 | 0 | #DIV/0! |
| 22 | | | 0 | 0 | 0 | #DIV/0! |
| 23 | | | 0 | 0 | 0 | #DIV/0! |
| 24 | | | 0 | 0 | 0 | #DIV/0! |
| 25 | | | 0 | 0 | 0 | #DIV/0! |
| 26 | | | 0 | 0 | 0 | #DIV/0! |
| 27 | | | 0 | 0 | 0 | #DIV/0! |
| 28 | | | 0 | 0 | 0 | #DIV/0! |
| 29 | | | 0 | 0 | 0 | #DIV/0! |
| 30 | | | 0 | 0 | 0 | #DIV/0! |
| 31 | | | 0 | 0 | 0 | #DIV/0! |
| 32 | | | 0 | 0 | 0 | #DIV/0! |
| 33 | | | 0 | 0 | 0 | #DIV/0! |
| 34 | | | 0 | 0 | 0 | #DIV/0! |
| 35 | | | 0 | 0 | 0 | #DIV/0! |
| 36 | | | 0 | 0 | 0 | #DIV/0! |
| 37 | | | 0 | 0 | 0 | #DIV/0! |
| 38 | | | 0 | 0 | 0 | #DIV/0! |
| 39 | | | 0 | 0 | 0 | #DIV/0! |
| 40 | | | 0 | 0 | 0 | #DIV/0! |
| 41 | | | 0 | 0 | 0 | #DIV/0! |
| 42 | | | 0 | 0 | 0 | #DIV/0! |
| 43 | | | 0 | 0 | 0 | #DIV/0! |
| 44 | | | 0 | 0 | 0 | #DIV/0! |
| 45 | | | 0 | 0 | 0 | #DIV/0! |
| 46 | | | 0 | 0 | 0 | #DIV/0! |
| 47 | | | 0 | 0 | 0 | #DIV/0! |
| 48 | | | 0 | 0 | 0 | #DIV/0! |
| 49 | | | 0 | 0 | 0 | #DIV/0! |
| 50 | | | 0 | 0 | 0 | #DIV/0! |
| 51 | | | 0 | 0 | 0 | #DIV/0! |

| | OFFERED | ATTENDED | REFUSED | TOTAL % REFUSED |
|---|---|---|---|---|
| AVG HOURS OF ALL PATIENTS | 0 | 0 | 0 | #DIV/0! |
| MIN HOURS | 0 | 0 | 0 | #DIV/0! |
| MAX HOURS | 0 | 0 | 0 | #DIV/0! |

MAY 2020

**L-1 UNSTRUCTURED/NON-CLINICAL TREATMENT HOURS**

| COUNT | NAME | CDC# | OFFERED | ATTENDED | REFUSED | TOTAL % REFUSED |
|---|---|---|---|---|---|---|
| 1 | | | 397 | 163 | 234 | 59% |
| 2 | | | 397 | 97 | 300 | 76% |
| 3 | | | 393 | 134 | 259 | 66% |
| 4 | | | 397 | 133 | 264 | 66% |
| 5 | | | 397 | 237 | 160 | 40% |
| 6 | | | 397 | 120 | 277 | 70% |
| 7 | | | 397 | 130 | 267 | 67% |
| 8 | | | 397 | 110 | 287 | 72% |
| 9 | | | 397 | 230 | 167 | 42% |
| 10 | | | 396 | 127 | 269 | 68% |
| 11 | | | 397 | 152 | 245 | 62% |
| 12 | | | 396 | 85 | 311 | 79% |
| 13 | | | 397 | 159 | 238 | 60% |
| 14 | | | 397 | 88 | 309 | 78% |
| 15 | | | 397 | 136 | 261 | 66% |
| 16 | | | 397 | 221 | 176 | 44% |
| 17 | | | 397 | 125 | 272 | 69% |
| 18 | | | 397 | 87 | 310 | 78% |
| 19 | | | 397 | 100 | 297 | 75% |
| 20 | | | 397 | 230 | 167 | 42% |
| 21 | | | 401 | 120 | 281 | 70% |
| 22 | | | 397 | 254 | 143 | 36% |
| 23 | | | 397 | 174 | 223 | 56% |
| 24 | | | 397 | 273 | 124 | 31% |
| 25 | | | 397 | 123 | 274 | 69% |
| 26 | | | 397 | 113 | 284 | 72% |
| 27 | | | 397 | 84 | 313 | 79% |
| 28 | | | 396 | 164 | 232 | 59% |
| 29 | | | 395 | 63 | 332 | 84% |
| 30 | | | 393 | 116 | 277 | 70% |
| 31 | | | 391 | 163 | 228 | 58% |
| 32 | | | 397 | 133 | 264 | 66% |
| 33 | | | 397 | 172 | 225 | 57% |
| 34 | | | 397 | 122 | 275 | 69% |
| 35 | | | 395 | 191 | 204 | 52% |
| 36 | | | 397 | 230 | 167 | 42% |
| 37 | | | 385 | 144 | 241 | 63% |
| 38 | | | 397 | 162 | 235 | 59% |
| 39 | | | 397 | 228 | 169 | 43% |
| 40 | | | 397 | 94 | 303 | 76% |
| 41 | | | 397 | 173 | 224 | 56% |
| 42 | | | 397 | 73 | 324 | 82% |
| 43 | | | 397 | 150 | 247 | 62% |
| 44 | | | 397 | 185 | 212 | 53% |
| 45 | | | 397 | 141 | 256 | 64% |
| 46 | | | 397 | 79 | 318 | 80% |
| 47 | | | 397 | 84 | 313 | 79% |
| 48 | | | 397 | 119 | 278 | 70% |
| 49 | | | 397 | 253 | 144 | 36% |
| 50 | | | 397 | 95 | 302 | 76% |
| 51 | | | 397 | 148 | 249 | 63% |

| | OFFERED | ATTENDED | REFUSED | TOTAL % REFUSED |
|---|---|---|---|---|
| AVG HOURS OF ALL PATIENTS | 396 | 147 | 250 | 63% |
| MIN HOURS | 385 | 63 | 124 | 31% |
| MAX HOURS | 401 | 273 | 332 | 84% |

## L-1 MAY 2020
## PROGRAM CANCELLATIONS

| Date | Time | Group | Reason | Details / Reason |
|------|------|-------|--------|------------------|
| 5/7/2020 | 1515-1615 | Day Room | Cancel Custody | Institutional Recall |
| 5/12/2020 | 1300-1400 | Day Room | Cancel Custody | Custody-Weapon found on unit |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

Exhibit C

| | |
|---|---|
| **From:** | Michael W. Bien |
| **To:** | Coleman Team - RBG Only |
| **Subject:** | FW: Coleman: PG Departures Update Stipulation [IWOV-DMS.FID6429] |
| **Date:** | Monday, July 13, 2020 4:11:30 PM |
| **Attachments:** | Shower and Yard in Segregation Compliance for June 2020.pdf |
| | Tier Report 07062020 - 07102020.pdf |
| | TMHU Patient List 0706-07102020.pdf |
| | June 2020 TMHU 114-A Tracking Logs.xlsx |

**From:** Weber, Nicholas@CDCR
**Sent:** Monday, July 13, 2020 4:10:57 PM (UTC-08:00) Pacific Time (US & Canada)
**To:** Marc Shinn-Krantz; Melissa Bentz
**Cc:** Adriano Hrvatin; Damon McClain; Elise Thorn; Kyle Lewis; Lucas Hennes; Tyler Heath; Jessica Winter; Michael W. Bien; Lisa Ells; Matt Lopes; Kerry F. Walsh
**Subject:** RE: Coleman: PG Departures Update Stipulation [IWOV-DMS.FID6429]

All,

Attached are the following reports:

1) Shower and Yard in Segregation Compliance for June 2020
2) Tier Report (7/6 – 7/10/20)
3) TMHU/TIP Roster (7/6 – 7/10/20)
4) TMHU 114-A Tracing Log June 2020

CDCR will begin preparing redacted forms of these and prior reports referenced in the draft stipulation for inclusion in the Wednesday filing.

Nick Weber
Attorney
Department of Corrections & Rehabilitation
1515 S Street, Suite 314S
Sacramento, CA  95811-7243
███████████

CONFIDENTIALITY NOTICE: This communication with its contents may contain confidential and/or legally privileged information. It is solely for the use of the intended recipient(s). Unauthorized interception, review, use or disclosure is prohibited and may violate applicable laws including the Electronic Communications Privacy Act. If you are not the intended recipient, please contact the sender and destroy all copies of the communication.

| Name | CDCR# | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances (Radio/TV/Tablet) | Dayroom for Non-MAX | Linen Exchange | RVR's received in TMHU (if yes, fill out next column) | RVR Date and Offense | Supplies Issued | Comments (any additional information or unusual events) | ICC Review of MAX IP's |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ASP | 6/3/2020 | 6/17/2020 | GP | | 0 | Yes | Yes | No | No | No | No | | | No | | N/A |
| | | CAL | 5/8/2020 | 6/4/2020 | GP | | 3.5 | No | No | No | No | Yes | No | | | No | | N/A |
| | | CAL | 6/4/2020 | 6/5/2020 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | CAL | 6/4/2020 | 6/5/2020 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | COR | 5/31/2020 | 6/12/2020 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | COR | 5/31/2020 | 6/11/2020 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | COR | 5/31/2020 | 6/11/2020 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | COR | 6/1/2020 | 6/12/2020 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | COR | 6/3/2020 | 6/7/2020 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | COR | 6/6/2020 | 6/18/2020 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | COR | 6/2/2020 | Remained MHCB | MAX | | 0 | No | No | No | N/A | No | No | | | No | | No ICC review, therefore retained MAX custody |
| | | COR | 6/1/2020 | 6/10/2020 | MAX | | 0 | No | No | No | N/A | No | No | | | No | | No ICC review, therefore retained MAX custody |
| | | COR | 6/3/2020 | 6/15/2020 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | COR | 6/3/2020 | 6/16/2020 | MAX | | 0 | No | No | No | N/A | No | No | | | No | | No ICC review, therefore retained MAX custody |
| | | COR | 6/4/2020 | 6/11/2020 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | COR | 6/7/2020 | 6/16/2020 | MAX | | 0 | No | No | No | N/A | No | Yes | | | No | | ICC reviewed 6/16/2020, retained MAX |
| | | COR | 6/7/2020 | Remained MHCB | GP | | 40 mins | Yes | Yes | No | No | No | No | | | No | IP transferred to WSP on 6/7/2020 | N/A |
| | | CRC | 6/5/2020 | 6/7/2020 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | CTF | 6/5/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | CTF | 6/3/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | Yes | | 6/3/2020-IEX 6/3/2020-Threatening GBI, 6/6/2020-Battery on Non-Prisoner, 6/6/2020-Battery on Peace Officer | No | | N/A |
| | | CTF | 6/3/2020 | 6/16/2020 | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | CTF | 6/2/2020 | 6/12/2020 | GP | | 0 | No | Yes | No | No | Yes | No | | | No | | N/A |
| | | DVI | 6/2/2020 | 6/4/2020 | GP | | 0 | Yes | No | No | No | No | No | | | No | | N/A |
| | | ISP | 5/28/2020 | 6/12/2020 | MAX | | 0 | No | No | No | N/A | Yes | Yes | | 6/2/2020-Battery on P/O | No | | N/A |
| | | LAC | 6/2/2020 | 6/12/2020 | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | LAC | 5/30/2020 | 6/11/2020 | MAX | | 0 | No | No | No | N/A | No | No | | | No | | No ICC review, therefore retained MAX custody |
| | | LAC | 6/2/2020 | 6/4/2020 | GP | | 0 | No | No | No | No | No | No | | | No | Transport 6/5/2020 to CMF MHCB | N/A |
| | | MCSP | 5/31/2020 | 6/5/2020 | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | MCSP | 6/2/2020 | 6/16/2020 | MAX | | 0 | Yes | No | No | No | No | Yes | | 6/6/2020 Sexual Disorderly Conduct | No | | Became MAX custody on 6/6/2020 due to RVR, 6/12/2020-release from ASU during Administrative review, therefore reduced to Medium A Custody |
| | | MCSP | 6/2/2020 | 6/5/2020 | GP | | 0 | No | No | No | No | No | No | | | No | Transport 6/5/2020 to CMF MHCB | N/A |
| | | MCSP | 6/1/2020 | 6/4/2020 | MAX | | 0 | No | Yes | No | N/A | No | No | | | No | | No ICC review, therefore retained MAX custody |
| | | SVSP | 6/2/2020 | 6/11/2020 | GP | | 0 | No | Yes | No | No | No | Yes | | 6/9/2020-Threatening GBI | No | | N/A |
| | | SVSP | 6/2/2020 | 6/14/2020 | GP | | 8 | No | Yes | No | No | No | Yes | | | No | | N/A |
| | | SVSP | 6/2/2020 | 6/11/2020 | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | SVSP | 6/3/2020 | Remained ICF | MAX | | 10 | No | Yes | No | N/A | Yes | No | | | No | | ICC reviewed 6/9/2020, retained MAX custody |
| | | VSP | 6/2/2020 | 6/9/2020 | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | VSP | 6/1/2020 | 6/3/2020 | GP | | 11 | No | Yes | No | No | No | No | | | No | | N/A |
| | | VSP | 6/6/2020 | 6/15/2020 | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | VSP | 6/6/2020 | 6/15/2020 | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |

*Data Source = Manual CDC-114 A's submitted by each institution and Strategic Offender Management System

TMHU 114-A Tracking Log
Statewide

**Week of June 8-14**

| Name | CDCR# | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances (Radio/TV/Tablet) | Dayroom for Non-MAX | Linen Exchange | RVR's received in TMHU (if yes, fill out next column) | RVR date and offense | Supplies Issued | Comments (any additional information or unusual events) | ICC Review of MAX IP's |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CCI | 6/13/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | Yes | No | | No | | No ICC completed, therefore retained MAX |
| | | CDR | 6/9/2020 | 6/14/2020 | GP | | 0 | No | No | No | N/A | No | No | | No | | N/A |
| | | CDR | 6/11/2020 | Remained MHCB | MAX | | 0 | No | No | No | N/A | No | No | | No | | N/A |
| | | CTF | 6/8/2020 | Remained MHCB | MAX | | 6 | No | Yes | No | N/A | No | No | | No | | ICC 6/9/2020 suspended MAX Custody and established Medium A |
| | | CTF | 6/11/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | Yes | 6/11/2020-Indecent Exposure w/o Prior Conv for PC 314; 6/13/2020- Indecent Exposure w/out prior Conv for PC 314 | No | | ICC 6/9/2020 I/M placed on ASU MAX custody due to RVR on 6/12/2020; 6/11/2020 ICC Suspended MAX custody - Established UNCLASSIFIED - Noting "suspension of Max custody is purely for mental health treatment" |
| | | DVI | 6/10/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | Yes | 6/12/2020-Battery on P/O | No | | N/A |
| | | LAC | 6/9/2020 | Remained MHCB | GP | | 0 | No | Yes | No | N/A | Yes | No | | No | | N/A |
| | | LAC | 6/9/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | Yes | No | | No | | No ICC completed, therefore retained MAX |
| | | LAC | 6/12/2020 | Remained MHCB | MAX | | 12 | No | Yes | No | N/A | Yes | No | | No | | No ICC completed, therefore retained MAX |
| | | LAC | 6/11/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | Yes | No | | No | | N/A |
| | | LAC | 6/11/2020 | Remained MHCB | MAX | | 6 | No | Yes | No | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | | MCSP | 6/4/2020 | 6/9/2020 | GP | | 0 | No | Yes | Yes | No | No | No | | No | | N/A |
| | | PVSP | 6/13/2020 | Remained MHCB | GP | | 1 | No | No | Yes | No | Yes | No | | No | | N/A |
| | | PVSP | 6/13/2020 | Remained MHCB | GP | | 2 | No | No | No | No | Yes | No | | No | | N/A |
| | | PVSP | 6/13/2020 | Remained MHCB | GP | | 1 | No | No | No | No | Yes | No | | No | | N/A |
| | | PVSP | 4/27/2020 | Remained MHCB | GP | | 2 | No | No | Yes | No | Yes | No | | No | | N/A |
| | | PVSP | 4/19/2020 | Remained MHCB | GP | | 3 | Yes | Yes | No | No | Yes | No | | No | | N/A |
| | | PVSP | 5/7/2020 | Remained MHCB | GP | | 3 | No | No | No | No | Yes | No | | No | | N/A |
| | | SAC | 6/12/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | | SAC | 5/12/2020 | Remained MHCB | MAX | | 1 | No | Yes | No | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | | SAC | 6/4/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | | SAC | 6/8/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | | SAC | 5/7/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | | SAC | 6/11/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | Yes | 6/13/2020 Battery On A Non-Prisoner | No | | No ICC completed, therefore retained MAX |
| | | SAC | 5/5/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | 6/11/2020 Assault On A Non Prisoner | No | | No ICC completed, therefore retained MAX |
| | | SAC | 6/8/2020 | Remained MHCB | MAX | | 1.5 | No | Yes | No | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | | SCC | 6/8/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | | SVSP | 6/8/2020 | 6/11/2020 | GP | | 7 | No | Yes | No | No | Yes | Yes | 6/9/2020 Threatening Great Bodily Injury | No | | No ICC completed, therefore retained MAX |
| | | SVSP | 6/8/2020 | 6/14/2020 | GP | | 8 | No | Yes | No | No | Yes | No | | No | | |
| | | SVSP | 6/8/2020 | 6/11/2020 | GP | | 8 | No | Yes | No | No | Yes | No | | No | | |
| | | SVSP | 6/8/2020 | Remained MHCB | GP | | 8 | No | Yes | No | No | Yes | No | | No | | |
| | | SVSP | 6/11/2020 | Remained MHCB | GP | | 4 | No | Yes | No | No | Yes | No | | No | | |
| | | SVSP | 6/12/2020 | Remained MHCB | MAX | | 2 | No | Yes | No | N/A | Yes | Yes | 6/10/2020 Failure To Respond To Notices | No | | No ICC completed, therefore retained MAX |
| | | SVSP | 6/8/2020 | Remained MHCB | MAX | | 8 | No | No | No | N/A | Yes | Yes | Indecent Exposure With Prior Convictions for PC 314 | No | | No ICC completed, therefore retained MAX |
| | | VSP | 6/9/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | VSP | 6/8/2020 | Remained MHCB | MAX | | 0 | No | No | No | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | | VSP | 6/8/2020 | Remained MHCB | GP | | 6 | No | Yes | No | No | No | No | | No | | N/A |
| | | VSP | 6/8/2020 | Remained MHCB | GP | | 6 | No | No | No | No | No | No | | No | | N/A |
| | | WSP | 6/11/2020 | Remained MHCB | Unclassified | | 0 | No | No | No | No | No | Yes | 6/11/2020 Behavior Which Could Lead To Violence | No | | N/A |

*Data Source – Manual CDC-114 A's submitted by each institution and Strategic Offender Management System

| Name | CDCR | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances (Radio/TV/Tablet) | Dayroom for Non-MAX | Linen Exchange | RVR's received in TMHU (if yes, fill out next column) | RVR date and offense | Supplies Issued | Comments (any additional information or unusual events) | ICC Review of MAX IP's |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ASP | 6/15/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | Yes | | N/A |
| | | ASP | 6/15/2020 | 6/20/2020 | GP | | 0 | No | Yes | No | No | Yes | No | | No | | N/A |
| | | CAL | 6/18/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | Yes | No | | No | | No ICC completed, therefore retained MAX |
| | | CCI | 6/17/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | Yes | 6/21/2020 Threatening Staff | No | | N/A |
| | | CCI | 6/16/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | CRC | 6/16/2020 | 6/19/2020 | GP | | 0 | No | No | No | No | No | No | | Yes | | N/A |
| | | CRC | 6/20/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | DVI | 6/21/2020 | | MAX | | 2 | No | Yes | No | N/A | Yes | No | | Yes | | No ICC completed, therefore retained MAX |
| | | | 6/20/2020 | | | | | | | | | | | | | | | |
| | | ISP | 6/19/2020 | 6/19/2020 | GP | | 0 | No | No | No | No | No | No | | Yes | | N/A |
| | | LAC | 6/10/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | No | No | No | | No | | No ICC completed, therefore retained MAX |
| | | LAC | 6/21/2020 | Remained MHCB | MAX | | 18.5 | No | Yes | No | N/A | No | No | | No | | N/A |
| | | PVSP | 6/21/2020 | Remained MHCB | GP | | 1 | No | No | No | No | No | No | | No | | N/A |
| | | SAC | 6/21/2020 | Remained MHCB | MAX | | Refused | No | Yes | No | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | | SAC | 6/15/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | Yes | 6/16/20 & 6/21/20 Battery on a Peace Officer | No | | No ICC completed, therefore retained MAX |
| | | SAC | 6/16/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | | SAC | 6/16/2020 | Remained MHCB | MAX | | 4 | No | Yes | No | N/A | No | Yes | 6/16/20 Destruction of State Property less than $400 | No | | No ICC completed, therefore retained MAX |
| | | SAC | 6/17/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | | SAC | 6/17/2020 | Remained MHCB | MAX | | Refused | No | Yes | No | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | | SAC | 6/17/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | | SAC | 6/18/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | | SAC | 6/17/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | | SAC | 6/16/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | No | | ICC on 6/17/2020 Retain MAX |
| | | SAC | 6/16/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | | SAC | 6/20/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | | SAC | 6/20/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | | SAC | 6/19/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | | SAC | 6/10/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | Yes | 6/16/20 Falsification of a document 6/19/20 Sexual Disorderly Conduct | No | | No ICC completed, therefore retained MAX |
| | | SAC | 6/21/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | No | Not Cleared for Yard | No ICC completed, therefore retained MAX |
| | | SAC | 6/21/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | No | Not Cleared for Yard | N/A |
| | | SCC | 6/21/2020 | Remained MHCB | GP | | 0 | No | Yes | Yes | No | Yes | No | | Yes | | N/A |
| | | SVSP | 6/15/2020 | Remained MHCB | MAX | | 10 | No | Yes | No | N/A | Yes | No | | Yes | | ICC on 6/15/2020 Released to MED A |
| | | SVSP | 6/15/2020 | Remained MHCB | MAX | | 10 | No | Yes | No | N/A | Yes | No | | Yes | | ICC on 6/15/2020 Released to MED A |
| | | SVSP | 6/16/2020 | Remained MHCB | MAX | | 5 | No | Yes | No | N/A | No | Yes | 6/15/20 Battery on a Peace Officer | Yes | | No ICC completed, therefore retained MAX |
| | | SVSP | 6/16/2020 | Remained MHCB | GP | | 2 | No | Yes | No | No | Yes | No | | Yes | | N/A |
| | | SVSP | 6/17/2020 | Remained MHCB | GP | | 3 | No | Yes | No | No | No | No | | Yes | | N/A |
| | | VSP | 6/17/2020 | Remained MHCB | GP | | 3 | No | Yes | No | No | No | No | | No | | N/A |
| | | VSP | 6/17/2020 | 6/19/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | VSP | 6/21/2020 | Remained MHCB | GP | | 3 | No | Yes | No | No | No | No | | No | | N/A |

*Data Source = Manual CDO-114-A's submitted by each institution and Strategic Offender Management System

TMHU 114-A Tracking Log
Statewide

Week of June 22-28

| Name | CDCR# | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances [Radio/TV/Tablet] | Dayroom for Non-MAX | Linen Exchange | RVR's received in TMHU [if yes, fill out next column] | RVR date and offense | Supplies Issued | Comments [any additional information or unusual events] | ICC Review of MAX IP's |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ASP | 6/14/2020 | 6/26/2020 | GP | | 0 | No | No | No | No | No | No | | Yes | | N/A |
| | | ASP | 6/14/2020 | 6/24/2020 | GP | | 0 | No | No | No | No | Yes | No | | No | | N/A |
| | | ASP | 6/27/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | CCI | 6/19/2020 | 6/22/2020 | GP | | 14 | No | No | No | No | No | No | | Yes | | N/A |
| | | CCI | 6/19/2020 | 6/25/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | CCI | 6/27/2020 | 6/28/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | CEN | 6/26/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | Yes | No | | No | | No ICC completed, therefore retained MAX |
| | | CRC | 6/24/2020 | 6/26/2020 | GP | | 0 | No | No | No | No | Yes | No | | No | | N/A |
| | | LAC | 6/15/2020 | 6/23/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | LAC | 6/16/2020 | 6/26/2020 | MAX | | 18 | No | No | No | No | Yes | No | | Yes | | No ICC completed, therefore retained MAX |
| | | LAC | 6/11/2020 | Remained MHCB | MAX | | 0 | No | No | No | N/A | No | Yes | 6/27/2020 Indecent Exposure w/Priors   6/27/2020 Threatening Staff | Yes | | No ICC completed, therefore retained MAX |
| | | LAC | 6/22/2020 | Remained MHCB | MAX | | 18 | No | No | No | N/A | Yes | No | | Yes | | No ICC completed, therefore retained MAX |
| | | LAC | 6/23/2020 | Remained MHCB | MAX | | 21 | No | No | No | N/A | Yes | No | | Yes | | No ICC completed, therefore retained MAX |
| | | LAC | 6/22/2020 | Remained MHCB | MAX | | 6 | No | No | No | N/A | No | No | | Yes | | No ICC completed, therefore retained MAX |
| | | MCSP | 6/24/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | | MCSP | 6/23/2020 | Paroled 6/27/2020 | MAX | | 0 | No | Yes | No | N/A | No | No | | No | | NONE |
| | | MCSP | 6/23/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | No | | N/A |
| | | PVSP | 6/21/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | PVSP | 6/20/2020 | 6/25/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 6/24/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 6/24/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 6/24/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 6/24/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | SAC | 6/26/2020 | Remained MHCB | MAX | | 3 | No | No | No | N/A | No | No | | No | Moved from PSU to TMHU | No ICC completed, therefore retained MAX |
| | | SCC | 6/26/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | Yes | | N/A |
| | | SCC | 6/24/2020 | Remained MHCB | GP | | 0 | No | No | Yes | No | No | Yes | 6/24/2020 Disrespect w/Potential for Violence | No | | N/A |
| | | SVSP | 6/22/2020 | Remained MHCB | GP | | 6 | No | No | No | No | No | No | | No | | N/A |
| | | SVSP | 6/22/2020 | Remained MHCB | MAX | | 6 | No | Yes | No | N/A | Yes | No | | Yes | | No ICC completed, therefore retained MAX |
| | | SVSP | 6/16/2020 | 6/26/2020 | GP | | 6 | No | Yes | No | No | Yes | No | | No | | N/A |
| | | SVSP | 6/21/2020 | 6/25/2020 | MAX | | 4 | No | Yes | No | N/A | Yes | Yes | 6/25/2020 Behavior which could lead to Vio | | | N/A |
| | | SVSP | 6/21/2020 | 6/24/2020 | GP | | 2 | No | Yes | No | No | Yes | No | 6/23/2020 Failure To Respond To Notices | | | N/A |
| | | SVSP | 6/23/2020 | 6/24/2020 | GP | | 4 | No | Yes | No | No | No | No | | Yes | | N/A |
| | | SVSP | 6/21/2020 | 6/25/2020 | MAX | | 5 | No | Yes | No | N/A | Yes | No | | Yes | | No ICC completed, therefore retained MAX |
| | | SVSP | 6/21/2020 | 6/25/2020 | MAX | | 6 | No | Yes | No | N/A | Yes | No | | Yes | | No ICC completed, therefore retained MAX |
| | | SVSP | 6/22/2020 | 6/25/2020 | GP | | 0 | No | Yes | No | No | Yes | No | | Yes | | N/A |
| | | SVSP | 6/23/2020 | 6/24/2020 | MAX | | 2 | No | Yes | No | N/A | Yes | No | | Yes | | No ICC completed, therefore retained MAX |
| | | SVSP | 6/26/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | Yes | No | | No | | N/A |
| | | VSP | 6/23/2020 | 6/26/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |

*Data Source – Manual CDO-114 A's submitted by each Institution and Strategic Offender Management System

| From: | Weber, Nicholas@CDCR |
|---|---|
| To: | Coleman Team - RBG Only; Steve Fama; Elise Thorn; Tyler Heath; Lucas Hennes; Kyle Lewis; Melissa Bentz; Angie Cooper; Braxton Medlin; Brian Main; Cindy Radavsky; Henry D. Dlugacz; Jamas DeGroot; Jeffrey Metzner; Joseph Sorah; Kahlil Johnson; Karen Rea; Kerry Courtney Hughes, MD; Kerry F. Walsh; Kristina Hector; Lindsay Hayes; Latricea McClendon-Hunt; Lana Lopez; Maria Masotta; Matt Lopes; Michael Ryan; Mohamedu Jones; Mary Perrien; Patricia M. Williams; Rachel Gribbin; Regina Costa; Rod Hickman Gmail; Sharen Barboza; Sofia Millham; Tim Rougeux; William Trezvant; Zelia M. Tavares |
| Subject: | Coleman - July 2020 TMHU 114A Tracking Log and Shower and Yard in Segregation Compliance Report |
| Date: | Monday, August 17, 2020 8:15:10 AM |
| Attachments: | July 2020 TMHU 114-A Tracking Logs.pdf |
| | Shower and Yard in Segregation Compliance for July 2020.pdf |

All,

Attached for the month of July 2020 are the TMHU 114-A Tracking Log and the Shower and Yard in Segregation Compliance reports.

Nick Weber

Attorney

Department of Corrections & Rehabilitation

1515 S Street, Suite 314S

Sacramento, CA  95811-7243

CONFIDENTIALITY NOTICE: This communication with its contents may contain confidential and/or legally privileged information. It is solely for the use of the intended recipient(s). Unauthorized interception, review, use or disclosure is prohibited and may violate applicable laws including the Electronic Communications Privacy Act. If you are not the intended recipient, please contact the sender and destroy all copies of the communication.

**TMHU 114-A Tracking Log**

**Week Of June 29-July 5**

| Name | CDCR# | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances (Radio/TV/Tablet) | Dayroom for Non-MAX | Linen Exchange | RVR's received in TMHU (if yes, fill out next column) | RVR Date and Offense | Supplies Issued | Comments (any additional information or unusual events) | ICC Review of MAX IP's |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ASP | 6/29/2020 | Remained MHCB | GP | | 0 | No | Yes | No | | No | | | No | | N/A |
| | | ASP | 7/3/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | | | No | | N/A |
| | | CAL | 6/30/2020 | Remained MHCB | MAX | | 0 | Yes | Yes | No | N/A | No | | | No | | No ICC completed, therefore retained MAX |
| | | CAL | 6/30/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | Yes | | | No | | No ICC completed, therefore retained MAX |
| | | CAL | 7/2/2020 | Remained MHCB | GP | | 0 | No | Yes | No | N/A | No | Yes | 7/3/2020-Sexual Disorderly Conduct | No | | N/A |
| | | CCI | 7/3/2020 | Remained MHCB | GP | | 0 | No | No | Yes | No | Yes | | | Yes | | N/A |
| | | CEN | 6/29/2020 | 6/30/2020 | GP | | 0 | No | No | No | No | No | | | No | | N/A |
| | | CTF | 7/1/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | Yes | | | No | | N/A |
| | | CTF | 7/1/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | | | No | | N/A |
| | | CTF | 6/29/2020 | 7/1/2020 | GP | | 6 | No | Yes | No | No | No | | | Yes | | N/A |
| | | CTF | 7/3/2020 | Remained MHCB | MAX | | 0 | No | No | No | N/A | No | | | No | | No ICC completed, therefore retained MAX |
| | | GP | 7/3/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | | | No | | N/A |
| | | LAC | 6/29/2020 | 7/2/2020 | MAX | | 12 | No | Yes | No | N/A | No | | | Yes | | No ICC completed, therefore retained MAX |
| | | LAC | 6/29/2020 | Remained MHCB | MAX | | 10 | No | Yes | No | N/A | No | | | Yes | | No ICC completed, therefore retained MAX |
| | | LAC | 6/30/2020 | 7/2/2020 Discharged to ACUTE | GP | | 0 | No | Yes | No | No | No | | | No | | N/A |
| | | MCSP | 7/2/2020 | Remained MHCB | GP | | 8 | Yes | Yes | No | No | No | | | No | Refused Yard | N/A |
| | | MCSP | 7/3/2020 | 7/5/2020 | GP | | 0 | No | Yes | No | No | No | | | No | | N/A |
| | | MCSP | 7/1/2020 | Remained MHCB | GP | | 8 | Yes | Yes | No | No | No | | | No | Refused Yard | N/A |
| | | MCSP | 7/1/2020 | Remained MHCB | GP | | 8 | Yes | Yes | No | No | No | | | No | Refused Yard | N/A |
| | | MCSP | 7/4/2020 | 7/7/2020 | GP | | 0 | Yes | No | No | No | No | | | No | Only in the unit 24 hours | N/A |
| | | MCSP | 7/2/2020 | 7/4/2020 | GP | | 0 | Yes | No | No | No | No | | | No | | N/A |
| | | RJD | 7/3/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | | | No | | N/A |
| | | RJD | 7/1/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | | | No | | N/A |
| | | RJD | 7/2/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | | | No | | N/A |
| | | SAC | 6/30/2020 | Remained MHCB | MAX | | N/A | No | Yes | No | N/A | No | | | No | Not Cleared for Yard | No ICC completed, therefore retained MAX |
| | | SAC | 7/2/2020 | 7/3/2020 Discharged to ACUTE | MAX | | 0 | No | Yes | No | N/A | No | | | No | No Yard, Lack of Staff | No ICC completed, therefore retained MAX |
| | | SAC | 6/30/2020 | Remained MHCB | MAX | | N/A | No | Yes | No | N/A | No | | | No | Not Cleared for Yard | No ICC completed, therefore retained MAX |
| | | SAC | 6/30/2020 | Remained MHCB | MAX | | 0 | Yes | Yes | No | N/A | No | | | No | No Yard, Lack of Staff | No ICC completed, therefore retained MAX |
| | | SAC | 7/1/2020 | Remained MHCB | MAX | | N/A | No | Yes | No | N/A | No | | | No | Not Cleared for Yard | No ICC completed, therefore retained MAX |
| | | SAC | 7/1/2020 | Remained MHCB | MAX | | N/A | No | Yes | No | N/A | No | | | No | Not Cleared for Yard | No ICC completed, therefore retained MAX |
| | | SAC | 6/30/2020 | Remained MHCB | MAX | | 0 | Yes | Yes | No | N/A | No | | | No | No Yard, Lack of Staff | No ICC completed, therefore retained MAX |
| | | SAC | 6/29/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | | | No | No Yard, Lack of Staff | No ICC completed, therefore retained MAX |
| | | SAC | 7/3/2020 | 7/4/2020 Discharged to ICF | MAX | | N/A | No | Yes | No | N/A | No | | | No | Not Cleared for Yard | No ICC completed, therefore retained MAX |
| | | SAC | 7/2/2020 | Remained MHCB | MAX | | N/A | No | Yes | No | N/A | No | | | No | Not Cleared for Yard | No ICC completed, therefore retained MAX |
| | | SCC | 7/3/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | No | Yes | | | No | | No ICC completed, therefore retained MAX |
| | | SVSP | 6/29/2020 | 7/2/2020 Discharged to ICF | GP | | 0 | No | Yes | No | N/A | Yes | | | Yes | . | No ICC completed, therefore retained MAX |
| | | SVSP | 6/29/2020 | 6/29/2020 | GP | | 0 | No | No | No | No | Yes | | | No | | N/A |
| | | SVSP | 7/3/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | | | No | | N/A |
| | | SVSP | 7/3/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | | | No | | N/A |
| | | SVSP | 7/3/2020 | Remained MHCB | GP | | 0 | No | No | No | No | Yes | | | No | | N/A |
| | | SVSP | 6/30/2020 | Remained MHCB | GP | | 0 | No | No | No | No | Yes | | | Yes | | N/A |
| | | VSP | 7/3/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | | | Yes | | N/A |
| | | VSP | 6/29/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | Yes | 7/2/2020-Refusing to Accept Assigned Housing | Yes | | N/A |
| | | VSP | 6/29/2020 | 7/1/2020 | GP | | 0 | No | No | No | No | No | | | No | | N/A |

*Data Source – Manual CDC-114-A's submitted by each institution and Strategic Offender Management System

TMHU 114-A Tracking Log

Week Of July 6-12

| Name | CDC## | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances (Radio/TV/Tablet) | Dayroom for Non-MAX | Linen Exchange | RVR's received in TMHU (if yes, fill out next column) | RVR Date and Offense | Supplies Issued | Comments (any additional information or unusual events) | ICC Review of MAX IP's |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CRC | 7/10/2020 | 7/11/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | CTF | 7/1/2020 | 7/7/2020 | GP | | 6 | No | Yes | No | No | Yes | No | | Yes | | N/A |
| | | CTF | 7/1/2020 | 7/7/2020 | GP | | 2 | No | Yes | No | No | Yes | No | | No | | N/A |
| | | CTF | 7/7/2020 | Remained MHCB | GP | | 0 | No | No | No | No | Yes | No | | No | | N/A |
| | | CTF | 7/8/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | Yes | | N/A |
| | | CTF | 7/7/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | Yes | No | | No | | N/A |
| | | DVI | 7/3/2020 | 7/7/2020 | MAX | | 8 | Yes | Yes | No | N/A | No | No | | Yes | | No ICC completed, therefore retained MAX |
| | | ISP | 7/2/2020 | 7/7/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | MCSP | 7/9/2020 | 7/10/2020 | GP | | 1 | Yes | No | No | No | No | No | | No | Was on the unit 24 hours | N/A |
| | | MCSP | 7/9/2020 | 7/10/2020 | GP | | 1 | No | No | No | No | No | No | | No | Was on the unit 24 hours | N/A |
| | | MCSP | 7/7/2020 | Remained MHCB | GP | | 0 | No | No | No | No | Yes | No | | No | Was on the unit 24 hours | N/A |
| | | RJD | 7/11/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 7/1/2020 | 7/8/2020 | GP | | 1 | No | Yes | No | No | No | No | | No | | N/A |
| | | RJD | 7/7/2020 | Remained MHCB | MAX | | 0 | No | No | No | N/A | No | No | | No | | 7/8/2020 Released to CLOSE Custody |
| | | RJD | 7/6/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | No | | No ICC completed, therefore retained MAX |
| | | RJD | 7/7/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 7/9/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | SAC | 7/8/2020 | Remained MHCB | MAX | | N/A | Yes | Yes | No | N/A | No | No | | No | Not Cleared for Yard | No ICC completed, therefore retained MAX |
| | | SAC | 7/6/2020 | Remained MHCB | GP | | N/A | Yes | Yes | No | No | No | No | | No | Not Cleared for Yard | N/A |
| | | SAC | 5/27/2020 | Remained MHCB | MAX | | 0 | Yes | Yes | No | N/A | No | Yes | 7/10/2020 Indecent Exposure Without Prior Convictions for PC 314 | No | No Yard, Lack of Staff | No ICC completed, therefore retained MAX |
| | | SAC | 7/10/2020 | Remained MHCB | MAX | | N/A | No | Yes | No | N/A | No | No | | No | Not Cleared for Yard | No ICC completed, therefore retained MAX |
| | | SVSP | 7/11/2020 | Remained MHCB | GP | | 0 | Yes | Yes | No | No | Yes | No | | Yes | | N/A |
| | | SVSP | 6/22/2020 | 7/2/2020 ICF LOC | GP | | 0 | Yes | No | No | No | No | No | | No | | N/A |
| | | SVSP | 7/4/2020 | 7/9/2020 | GP | | 0 | Yes | Yes | No | No | Yes | No | | Yes | | N/A |
| | | SVSP | 6/26/2020 | 7/7/2020 ICF LOC | GP | | 0 | Yes | Yes | Yes | No | Yes | No | | Yes | | N/A |
| | | VSP | 6/17/2020 | 6/26/2020 ACUTE LOC | GP | | 11 | No | Yes | No | No | No | No | | Yes | | N/A |
| | | VSP | 7/9/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | Yes | No | | No | | N/A |
| | | VSP | 7/2/2020 | 7/10/2020 | GP | | 5 | No | Yes | No | No | No | No | | Yes | | N/A |

*Data Source = Manual CDC-114 A's submitted by each institution and Strategic Offender Management System

**Statewide**

**Week Of July 13-19**

| Name | CDCR# | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances [Radio/TV/Tablet] | Dayroom for Non-MAX | Linen Exchange | RVR's received in TMHU [if yes, fill out next column] | RVR Date and Offense | Supplies Issued | Comments [any additional information or unusual events] | ICC Review of MAX IP's |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CAL | 7/17/2020 | Remained MHCB | GP | | 0 | Yes | Yes | No | No | No | No | | No | | N/A |
| | | CAL | 7/17/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | Yes | | No | | No ICC completed, therefore retained MAX |
| | | CTF | 7/8/2020 | 7/17/2020 | GP | | 6 | No | Yes | No | No | No | Yes | | Yes | | N/A |
| | | CTF | 7/7/2020 | 7/17/2020 | GP | | 3 | No | Yes | No | No | No | No | | Yes | | N/A |
| | | ISP | 7/13/2020 | 7/16/2020 | MAX | | 0 | No | Yes | No | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | | ISP | 7/13/2020 | 7/16/2020 | MAX | | 0 | No | Yes | No | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | | MCSP | 7/13/2020 | 7/16/2020 | GP | | 1 | Yes | Yes | No | No | No | No | | No | | N/A |
| | | MCSP | 7/14/2020 | Remained MHCB | GP | | 1 | Yes | Yes | No | No | No | No | | No | | N/A |
| | | MCSP | 7/15/2020 | Remained MHCB | GP | | 1 | Yes | Yes | No | No | No | No | | No | | N/A |
| | | MCSP | 7/14/2020 | Remained MHCB | GP | | 1 | Yes | Yes | No | No | No | No | | No | | N/A |
| | | MCSP | 7/14/2020 | Remained MHCB | GP | | 0 | Yes | Yes | No | No | No | No | | No | | N/A |
| | | MCSP | 7/16/2020 | Remained MHCB | GP | | 1 | Yes | Yes | No | No | No | No | | No | | N/A |
| | | MCSP | 7/18/2020 | Remained MHCB | GP | | 0 | Yes | No | No | No | No | No | | No | | N/A |
| | | RJD | 7/7/2020 | 7/15/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 7/15/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | SAC | 7/17/2020 | Remained MHCB | MAX | | N/A | No | Yes | No | N/A | No | No | | Not cleared by IDTT for yard/phones | | No ICC completed, therefore retained MAX |
| | | SAC | 4/26/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | No Yard, Lack of Staff, Phone Restriction per RVR | | No ICC completed, therefore retained MAX |
| | | SAC | 3/17/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | No Yard, Lack of Staff, Phone Restriction per RVR | | No ICC completed, therefore retained MAX |
| | | SVSP | 7/16/2020 | Remained MHCB | GP | | 2 | No | Yes | No | No | Yes | No | | No | | N/A |
| | | SVSP | 6/12/2020 | Remained MHCB | GP | | 4 | No | Yes | No | No | Yes | No | 7/16/2020-Failure to Respond to Notices | No | | N/A |
| | | SVSP | 7/15/2020 | Remained MHCB | GP | | 4 | No | Yes | No | No | No | No | | No | | N/A |
| | | SVSP | 7/7/2020 | ICF on 7/8/2020 | GP | | 6 | No | Yes | No | No | No | No | | Yes | | N/A |
| | | SVSP | 6/26/2020 | ICF on 7/7/2020 | GP | | 5 | No | Yes | No | No | Yes | Yes | 7/14/2020-Failure to Respond to Notices | Yes | | N/A |
| | | SVSP | 7/13/2020 | Remained MHCB | MAX | | 4 | No | Yes | No | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | | SVSP | 7/14/2020 | Remained MHCB | MAX | | 4 | No | Yes | No | No | No | No | | No | | No ICC completed, therefore retained MAX |
| | | VSP | 6/17/2020 | Remained MHCB | GP | | 3 | No | Yes | No | No | Yes | No | | No | | N/A |
| | | VSP | 7/14/2020 | Remained MHCB | GP | | 3 | No | Yes | No | No | Yes | No | | Yes | | N/A |

*Data Source – Manual CDC-114 A's submitted by each institution and Strategic Offender Management System

**TMHU 114-A Tracking Log**

**Week Of July 20-26**

| Name | CDCR# | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances (Radio/TV/Tablet) | Dayroom for Non-MAX | Linen Exchange | RVR's received in TMHU (if yes, fill out next column) | RVR Date and Offense | Supplies Issued | Comments (any additional information or unusual events) | ICC Review of MAX IP's |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CAL | 7/21/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | No | No | No | | No | | No ICC completed, therefore retained MAX |
| | | CAL | 7/24/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | | CCI | 7/24/2020 | Remained MHCB | GP | | 6 | No | No | No | No | No | No | | No | Refused Yard/Phone | N/A |
| | | CEN | 7/26/2020 | Remained MHCB | MAX | | 0 | No | No | No | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | | CTF | 7/24/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | Yes | No | | No | | N/A |
| | | MCSP | 7/19/2020 | 7/22/2020 | GP | | 1 | No | Yes | No | No | No | No | | No | | N/A |
| | | MCSP | 7/22/2020 | Remained MHCB | GP | | 0 | Yes | Yes | No | No | No | No | | No | | N/A |
| | | RJD | 7/22/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | No | Arrived 3/W Saturday | N/A |
| | | RJD | 7/22/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | | RJD | 7/23/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | RJD | 7/24/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | SAC | 4/26/2020 | Remained MHCB | MAX | | 10 | No | Yes | No | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | | SAC | 7/24/2020 | Remained MHCB | MAX | | 0 | No | No | No | N/A | No | Yes | 7/20/20 Refusing to Accept Assigned Housing 7/24/20 Destruction of State Property Less than $400 X2 | No | | No ICC completed, therefore retained MAX |
| | | SAC | 7/9/2020 | Remained MHCB | MAX | | 2.5 | No | No | No | N/A | No | Yes | 7/25/2020 Battery on a Peace Officer | No | | No ICC completed, therefore retained MAX |
| | | SVSP | 7/16/2020 | 7/21/2020 | GP | | 2 | No | No | No | No | No | Yes | | No | | N/A |
| | | SVSP | 7/24/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | No | No | No | | No | | No ICC completed, therefore retained MAX |
| | | SVSP | 7/15/2020 | Remained MHCB | GP | | 4 | No | Yes | No | No | Yes | No | | No | | N/A |
| | | SVSP | 7/7/2020 | Remained MHCB | GP | | 4 | No | Yes | No | No | Yes | Yes | 7/24/2020 Failure to Respond To Notices | No | | N/A |
| | | SVSP | 7/21/2020 | Remained MHCB | MAX | | 2 | No | Yes | No | N/A | No | No | | No | | No ICC completed, therefore retained MAX |
| | | SVSP | 7/13/2020 | Remained MHCB | GP | | 5 | No | Yes | No | No | No | No | | Yes | | N/A |
| | | SVSP | 7/23/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | SVSP | 7/24/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | VSP | 7/21/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | Yes | No | | No | | N/A |
| | | VSP | 07/14/202 | 7/22/2020 | GP | | 5 | No | Yes | No | No | No | No | | No | | N/A |

Exhibit D

| From: | Weber, Nicholas@CDCR |
|---|---|
| To: | Jessica Winter |
| Cc: | Stafford, Carrie@CDCR; Melissa Bentz; Hockerson, Dillon@CDCR; Coleman Team - RBG Only; Steve Fama; Coleman Special Master Team; Adriano Hrvatin; Elise Thorn; Tyler Heath; Damon McClain; "Silberfeld, Roman M."; [redacted]; Kyle Lewis; Lucas Hennes; Rashkis, Sean@DSH-S; Nina Raddatz; Christine Ciccotti ([redacted]); Kent, Kristopher@DSH-S |
| Subject: | RE: Coleman v. Newsom: draft Appendix A for August 15 Program Guide departures [IWOV-DMS.FID6429] |
| Date: | Tuesday, August 18, 2020 10:14:14 AM |
| Attachments: | TMHU Registry Redacted.pdf<br>TMHU Registry.xlsx |

Thanks Jessica.  We will review and get back to you.  For your records, I've attached the TMHU Registry that I downloaded this morning.  (The registry is no longer in beta form.)

---

**From:** Jessica Winter <JWinter@rbgg.com>
**Sent:** Tuesday, August 18, 2020 7:37 AM
**To:** Weber, Nicholas@CDCR <Nicholas.Weber@cdcr.ca.gov>
**Cc:** [redacted]

**Subject:** RE: Coleman v. Newsom: draft Appendix A for August 15 Program Guide departures [IWOV-DMS.FID6429]

**CAUTION:** This email originated from outside of CDCR/CCHCS. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Nick,

We have accepted all of Defendants' edits to Appendix A, and added one minor additional edit to the section discussing telepsychiatry.  On page one, we deleted the word "temporary" before telepsychiatrists in the discussion of on-site visits.  Our understanding from discussions last Thursday was that even regularly designated telepsychiatrists, as opposed to those temporarily tele-working, are not making on-site visits as agreed in the telepsychiatry policy.

For the joint report, we accepted all of Defendants' edits, with a few exceptions, and made minor revisions.  We modified the language under the Section I subheading to state that the parties agree the monthly Program Guide departures filings must continue; we do not agree that the modifications in Appendix A continue to be

necessary.  We maintained Defendants' redlines there for context.  If we can't agree on joint language for this paragraph, we could also revise to state the parties' respective positions.

At the bottom of paragraph 2, on page 3, we added a sentence stating that the TMHU Registry is no longer in beta form.  Please confirm that is accurate, or revise if not.

In paragraph 3, we asked one clarifying question, and also proposed a date certain by which the audit data for mental health segregation units would be provided.

Thanks,

Jessica

About this Report
Click here for a list of TMHU caIIbed:

| Date | Region | Institution | CDCR | Patient Name | Cell bed | Program | Sub Program | MH | Referral Date Time | Clinical LOS | TMHU Placement Date | TMHU Enddate | TMHU LOS | PC Contact | PC Contact Conf | MHMD Contact | MHMD Contact Conf | IDTT | RT Contact | Group Attended | Group Refused | Group Offered | Total Offered | Conf Hour | Non Conf Hour | Cell Front | 1st Rounding | 2nd Rounding |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/5/2020 12:00:00 AM | Region I | CCC | | | | ML | PF | MHCB | 8/6/2020 2:02:00 PM | 0.9 | 8/6/2020 3:13:25 PM | 8/10/2020 2:38:51 PM | 0.98 | 13:45:00 Standard Conf for 0.98 Hours | Conf | | | 12:40:00 CellFront NonCof 0.00 | | | 0 | 0 | 0 | 1.25 | 1.25 | | | | |
| 8/10/2020 12:00:00 AM | Region I | CCC | | | | ML | CHU | MHCB | 8/6/2020 2:02:00 PM | 0.9 | 8/6/2020 3:13:25 PM | 8/10/2020 2:38:51 PM | 0.98 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/11/2020 12:00:00 AM | Region I | CCC | | | | ML | GP | MHCB | 8/15/2020 4:33:00 PM | 1.79 | 8/15/2020 6:06:36 PM | | 2.65 | 15:45:00 Standard Conf for 0.90 Hours | Conf | | | | | | 0 | 0 | 0 | 1 | 1 | | | NSG at 09:51 | |
| 8/14/2020 12:00:00 AM | Region I | CCC | | | | ML | CHU | MHCB | 8/15/2020 4:33:00 PM | 1.79 | 8/15/2020 6:06:36 PM | | 2.65 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/17/2020 12:00:00 AM | Region I | CCC | | | | ML | CHU | MHCB | 8/15/2020 4:33:00 PM | 1.79 | 8/15/2020 6:06:36 PM | | 2.65 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/22/2020 12:00:00 AM | Region I | FSP | | | | ML | CMP | MHCB | 7/20/2020 1:18:00 AM | 12.45 | 7/20/2020 1:36:44 AM | 7/23/2020 2:56:32 PM | 2.56 | 08:20:00 TherapeuticModule Conf for 0.17 Hours | Conf | | | | | | 0 | 0 | 0 | 0.55 | 0.55 | | | | |
| 7/21/2020 12:00:00 AM | Region I | FSP | | | | ASU | ASU | MHCB | 7/20/2020 1:18:00 AM | 12.45 | 7/20/2020 1:36:44 AM | 7/23/2020 2:56:32 PM | 2.56 | 08:20:00 TherapeuticModule NonCof for 0.17 Hours | NonCof | 12:15:00 Standard Conf for 0.08 Hours | Conf | 12:10:00 Standard Conf | | | 0 | 0 | 0 | 0.77 | 0.08 | 0.08 | | |
| 7/22/2020 12:00:00 AM | Region I | FSP | | | | ASU | ASU | MHCB | 7/20/2020 1:18:00 AM | 12.45 | 7/20/2020 1:36:44 AM | 7/23/2020 2:56:32 PM | 2.56 | 08:20:00 TherapeuticModule Conf for 0.17 Hours | Conf | | | | | | 0 | 0 | 0 | 0.18 | 0.18 | | | | |
| 7/29/2020 12:00:00 AM | Region I | MCSP | | | | ML | ECP | MHCB | ############# | 19.9 | 7/29/2020 1:24:04 PM | 8/3/2020 3:26:29 PM | 5.08 | 11:27:00 HoldingCell NonCof for | | | | | | 0 | 0 | 0 | 0.4 | | | 0.4 | | |
| 7/30/2020 12:00:00 AM | Region I | MCSP | | | | ML | BNY | MHCB | ############# | 19.9 | 7/29/2020 1:24:04 PM | 8/3/2020 3:26:29 PM | 5.08 | 08:10:00 CellFront NonCof for 0.08 Hours | | | | | | 0 | 0 | 0 | 0.42 | | | 0.42 | 0.08 | MHPC at 08:54 |
| 7/31/2020 12:00:00 AM | Region I | MCSP | | | | ML | BNY | MHCB | 7/29/2020 1:24:04 PM | 19.9 | 7/29/2020 1:24:04 PM | 8/3/2020 3:26:29 PM | 5.08 | 08:30:00 CellFront NonCof 0.08 Hours | | 10:30:00 CellFront NonCof 0.17 | | | 0 | 0 | 0 | 0.08 | | | 0.08 | 0.08 | NSG at 19:37 |
| 8/1/2020 12:00:00 AM | Region I | MCSP | | | | ASU | ASU.Hub | MHCB | ############# | 19.9 | 7/29/2020 1:24:04 PM | 8/3/2020 3:26:29 PM | 5.08 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/2/2020 12:00:00 AM | Region I | MCSP | | | | ASU | ASU.Hub | MHCB | ############# | 19.9 | 7/29/2020 1:24:04 PM | 8/3/2020 3:26:29 PM | 5.08 | 07:30:00 CellFront NonCof for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | | 0.08 | 0.08 | MHPC at 13:00 |
| 8/3/2020 12:00:00 AM | Region I | MCSP | | | | ASU | ASU | MHCB | ############# | 19.9 | 7/29/2020 1:24:04 PM | 8/3/2020 3:26:29 PM | 5.08 | | | | | | | 0 | 1 | 1 | 1 | | | | | MHPC at 14:00 |
| 7/29/2020 12:00:00 AM | Region I | MCSP | | | | ML | BNY | MHCB | 7/29/2020 1:43:00 PM | 1.80 | 7/29/2020 3:12:22 PM | 7/31/2020 1:06:04 PM | 1.91 | 12:30:00 HoldingCell NonCof for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 1.5 | | | 1.5 | | |
| 7/30/2020 12:00:00 AM | Region I | MCSP | | | | ML | BNY | MHCB | 7/29/2020 1:43:00 PM | 1.80 | 7/29/2020 3:12:22 PM | 7/31/2020 1:06:04 PM | 1.91 | 08:00:00 CellFront NonCof for 0.08 Hours | | | | | | 0 | 0 | 0 | 0.25 | | | 0.25 | 0.08 | MHPC at 08:54 |
| 7/31/2020 12:00:00 AM | Region I | MCSP | | | | ML | BNY | MHCB | 7/29/2020 1:43:00 PM | 1.80 | 7/29/2020 3:12:22 PM | 7/31/2020 1:06:04 PM | 1.91 | 08:00:00 CellFront NonCof 0.08 Hours | NonCof | 10:45:00 CellFront NonCof 0.25 | 0.06 | | | 0 | 0 | 0 | 0.2 | | | 0.2 | 0.2 | |
| 7/31/2020 12:00:00 AM | Region I | MCSP | | | | ASU | ASU.Hub | ICF | 6/5/2020 12:57:00 PM | 57.57 | 7/31/2020 3:15:12 AM | 7/31/2020 4:36:57 PM | 0.6 | 12:30:00 CellFront NonCof for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.28 | | | 0.28 | 0.28 | NSG at 19:37 |
| 8/4/2020 12:00:00 AM | Region I | MCSP | | | | ASU | ASU.Hub | MHCB | 8/4/2020 1:34:00 PM | 1.80 | 8/4/2020 4:36:16 PM | 8/6/2020 9:33:01 PM | 2.21 | 17:40:00 Standard Conf for 0.17 Hours | Conf | | | | | 0 | 4 | 4 | 4.17 | 0.17 | | | MHPC at 17:40 |
| 8/5/2020 12:00:00 AM | Region I | MCSP | | | | ASU | ASU.Hub | MHCB | 8/4/2020 1:34:00 PM | 1.80 | 8/4/2020 4:36:16 PM | 8/6/2020 9:33:01 PM | 2.21 | 10:25:00 CellFront NonCof for 0.08 Hours | | | | | | 0 | 0 | 0 | 0.08 | | | 0.08 | 0.08 | |
| 8/6/2020 12:00:00 AM | Region I | MCSP | | | | ASU | ASU.Hub | MHCB | 8/4/2020 1:34:00 PM | 1.80 | 8/4/2020 4:36:16 PM | 8/6/2020 9:33:01 PM | 2.21 | 10:00:00 CellFront NonCof for 0.08 Hours | | 15:00:00 CellFront NonCof 0.33 Hours | NonCof | | | 0 | 0 | 0 | 0.67 | | | 0.67 | 0.67 | MHPC at 14:07 |
| 8/4/2020 12:00:00 AM | Region I | MCSP | | | | ML | ECP | MHCB | 8/4/2020 1:43:00 PM | 13.83 | 8/4/2020 3:46:42 PM | 8/6/2020 6:42:17 PM | 2.12 | 12:40:00 HoldingCell NonCof for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.75 | | | 0.75 | | |
| 8/5/2020 12:00:00 AM | Region I | MCSP | | | | ML | BNY | MHCB | 8/4/2020 1:43:00 PM | 13.83 | 8/4/2020 3:46:42 PM | 8/6/2020 6:42:17 PM | 2.12 | 09:50:00 CellFront NonCof for | | | | 0.58 | | 0 | 0 | 1 | 1 | | | 1.08 | 0.08 | |
| 8/6/2020 12:00:00 AM | Region I | MCSP | | | | ML | BNY | MHCB | 8/4/2020 1:43:00 PM | 13.83 | 8/4/2020 3:46:42 PM | 8/6/2020 6:42:17 PM | 2.12 | | | 12:30:00 CellFront NonCof 0.08 Hours | NonCof | | | 0 | 0 | 0 | 0.27 | | | 0.27 | 0.27 | NSG at 18:33 |
| 8/5/2020 12:00:00 AM | Region I | MCSP | | | | ML | ECP | MHCB | 8/5/2020 3:36:00 PM | 7.84 | 8/5/2020 6:44:00 PM | 8/13/2020 3:07:17 PM | 7.85 | | | 14:00:00 CellFront NonCof | | | | 0 | 0 | 0 | 0.33 | | | 0.33 | 0.33 | NSG at 18:33 |
| 8/7/2020 12:00:00 AM | Region I | MCSP | | | | ML | BNY | MHCB | 8/5/2020 3:36:00 PM | 7.84 | 8/5/2020 6:44:00 PM | 8/13/2020 3:07:17 PM | 7.85 | 10:40:00 CellFront NonCof for 0.17 Hours | | | 10:40:00 CellFront NonCof 0.08 | | | 0 | 1 | 1 | 1.17 | | | 0.17 | 0.17 | NSG at 18:20 |
| 8/8/2020 12:00:00 AM | Region I | MCSP | | | | ML | BNY | MHCB | 8/5/2020 3:36:00 PM | 7.84 | 8/5/2020 6:44:00 PM | 8/13/2020 3:07:17 PM | 7.85 | | | 10:15:00 CellFront NonCof 0.17 Hours | | | | 0 | 0 | 0 | 0.17 | | | 0.17 | 0.17 | NSG at 18:06 |
| 8/9/2020 12:00:00 AM | Region I | MCSP | | | | ML | BNY | MHCB | 8/5/2020 3:36:00 PM | 7.84 | 8/5/2020 6:44:00 PM | 8/13/2020 3:07:17 PM | 7.85 | 08:10:00 CellFront NonCof for 0.08 Hours | | | | | | 0 | 0 | 0 | 0.08 | | | 0.08 | 0.08 | NSG at 19:04 |
| 8/10/2020 12:00:00 AM | Region I | MCSP | | | | ML | BNY | MHCB | 8/5/2020 3:36:00 PM | 7.84 | 8/5/2020 6:44:00 PM | 8/13/2020 3:07:17 PM | 7.85 | 08:30:00 CellFront NonCof for 0.08 Hours | | 09:30:00 CellFront NonCof | | | | 0 | 0 | 0 | 0.08 | | | 0.08 | 0.08 | NSG at 15:17 |
| 8/11/2020 12:00:00 AM | Region I | MCSP | | | | ML | BNY | MHCB | 8/5/2020 3:36:00 PM | 7.84 | 8/5/2020 6:44:00 PM | 8/13/2020 3:07:17 PM | 7.85 | 10:45:00 CellFront NonCof 0.35 Hours | | | | | | 0 | 0 | 0 | 0.43 | | | 0.43 | 0.43 | NSG at 17:59 |
| 8/12/2020 12:00:00 AM | Region I | MCSP | | | | ML | BNY | MHCB | 8/5/2020 3:36:00 PM | 7.84 | 8/5/2020 6:44:00 PM | 8/13/2020 3:07:17 PM | 7.85 | 09:10:00 CellFront NonCof for 0.08 Hours | | | | | | 0 | 0 | 0 | 0.17 | | | 0.17 | 0.17 | NSG at 18:57 |
| 8/13/2020 12:00:00 AM | Region I | MCSP | | | | ML | BNY | MHCB | 8/5/2020 3:36:00 PM | 7.84 | 8/5/2020 6:44:00 PM | 8/13/2020 3:07:17 PM | 7.85 | 09:00:00 CellFront NonCof for 0.25 Hours | | 07:45:00 CellFront NonCof 0.25 | | | | 0 | 0 | 0 | 0.7 | | | 0.7 | 0.7 | MHPC at 10:14 |
| 8/3/2020 12:00:00 AM | Region I | MCSP | | | | ASU | ASU.Hub | MHCB | 8/3/2020 1:20:00 PM | 14.85 | 8/3/2020 3:40:00 PM | 8/12/2020 6:24:53 PM | 9.11 | 17:00:00 CellFront NonCof for 0.17 Hours | Conf | | | | | 0 | 0 | 0 | 0.65 | 0.65 | | | | |
| 8/4/2020 12:00:00 AM | Region I | MCSP | | | | ASU | ASU.Hub | MHCB | 8/3/2020 1:20:00 PM | 14.85 | 8/3/2020 3:40:00 PM | 8/12/2020 6:24:53 PM | 9.11 | 17:00:00 CellFront NonCof for 0.17 Hours | | 09:50:00 TherapeuticModule Conf for 0.08 Hours | Conf | 10:30:00 Standard Conf for 0.17 Hours | | 0 | 0 | 0 | 0.85 | 0.17 | | 0.17 | MHPC at 17:40 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/5/2020 12:00:00 AM | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 8/3/2020 1:20:00 PM | 14.85 | 8/3/2020 3:40:00 PM | 8/12/2020 6:24:53 PM | 9.11 | 10:30:00<br>CellFront<br>NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 8/6/2020 12:00:00 AM | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 8/3/2020 1:20:00 PM | 14.85 | 8/3/2020 3:40:00 PM | 8/12/2020 6:24:53 PM | 9.11 | 09:00:00<br>CellFront<br>NonConf for | NonCof | 11:30:00 CellFront NonCof 0.33 Hours | NonCof | | | 0 | 0 | 0 | 0.35 | | 0.35 | 0.35 | MHPC at 14:07 | |
| 8/7/2020 12:00:00 AM | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 8/3/2020 1:20:00 PM | 14.85 | 8/3/2020 3:40:00 PM | 8/12/2020 6:24:53 PM | 9.11 | 10:20:00<br>CellFront<br>NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | MHPC at 14:11 | |
| 8/8/2020 12:00:00 AM | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 8/3/2020 1:20:00 PM | 14.85 | 8/3/2020 3:40:00 PM | 8/12/2020 6:24:53 PM | 9.11 | | | 09:05:00 Standard Conf for 0.42 Hours | Conf | | | 0 | 0 | 0 | 0.42 | 0.42 | | | MHPC at 19:00 | |
| 8/9/2020 12:00:00 AM | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 8/3/2020 1:20:00 PM | 14.85 | 8/3/2020 3:40:00 PM | 8/12/2020 6:24:53 PM | 9.11 | 08:45:00<br>CellFront<br>NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | MHPC at 13:00 | |
| 8/10/2020 12:00:00 AM | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 8/3/2020 1:20:00 PM | 14.85 | 8/3/2020 3:40:00 PM | 8/12/2020 6:24:53 PM | 9.11 | 08:45:00<br>CellFront<br>NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | MHPC at 14:00 | |
| 8/11/2020 12:00:00 AM | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 8/3/2020 1:20:00 PM | 14.85 | 8/3/2020 3:40:00 PM | 8/12/2020 6:24:53 PM | 9.11 | 08:40:00<br>CellFront<br>NonConf for | NonCof | 13:30:00 CellFront NonCof 0.33 Hours | NonCof | 09:15:00<br>CellFront<br>NonCof 0.25 | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | NSG at 17:00 | |
| 8/12/2020 12:00:00 AM | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 8/3/2020 1:20:00 PM | 14.85 | 8/3/2020 3:40:00 PM | 8/12/2020 6:24:53 PM | 9.11 | 09:00:00<br>CellFront<br>NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | MHPC at 14:11 | |
| 8/6/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 8/6/2020 1:32:00 AM | 5.4 | 8/6/2020 1:46:09 AM | 8/11/2020 1:55:13 PM | 5.51 | | | | | | | 0 | 0 | 0 | 0 | | | | NSG at 18:33 | |
| 8/7/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 8/6/2020 1:32:00 AM | 5.4 | 8/6/2020 1:46:09 AM | 8/11/2020 1:55:13 PM | 5.51 | 10:55:00<br>CellFront<br>NonConf for | NonCof | | | 10:50:00<br>CellFront<br>NonCof 0.08 | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | NSG at 16:20 | |
| 8/8/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 8/6/2020 1:32:00 AM | 5.4 | 8/6/2020 1:46:09 AM | 8/11/2020 1:55:13 PM | 5.51 | | | 10:45:00 CellFront NonCof 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | NSG at 18:06 | |
| 8/9/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 8/6/2020 1:32:00 AM | 5.4 | 8/6/2020 1:46:09 AM | 8/11/2020 1:55:13 PM | 5.51 | 08:00:00<br>CellFront<br>NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | NSG at 19:04 | |
| 8/10/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 8/6/2020 1:32:00 AM | 5.4 | 8/6/2020 1:46:09 AM | 8/11/2020 1:55:13 PM | 5.51 | 08:25:00<br>CellFront<br>NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | NSG at 15:17 | |
| 8/11/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 8/6/2020 1:32:00 AM | 5.4 | 8/6/2020 1:46:09 AM | 8/11/2020 1:55:13 PM | 5.51 | 09:15:00<br>CellFront<br>NonConf for | NonCof | 10:00:00 CellFront NonCof 0.50 Hours | NonCof | 09:30:00<br>CellFront<br>NonCof 0.25 | | 0 | 0 | 0 | 0.58 | | 0.58 | 0.58 | NSG at 18:45 | |
| 7/16/2020 12:00:00 AM | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | ################ | 3.91 | 7/16/2020 4:07:38 PM | 7/17/2020 3:53:03 PM | 0.99 | 10:49:00<br>Standard Conf | Conf | 09:15:00<br>TherapeuticModule | Conf | | | 0 | 0 | 0 | 1.07 | 1.07 | | | | |
| 7/17/2020 12:00:00 AM | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | ################ | 3.91 | 7/16/2020 4:07:38 PM | 7/17/2020 3:53:03 PM | 0.99 | 12:40:00<br>Standard Conf | Conf | | | 12:40:00<br>Standard Conf | | 0 | 0 | 0 | 0.02 | 0.02 | | | MHPC at 08:06 | |
| 7/30/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | EOP | MHCB | ################ | 4.04 | 7/30/2020 3:43:59 PM | 8/3/2020 5:44:41 PM | 4.08 | 10:25:00<br>Standard Conf | Conf | | | | | 0 | 0 | 0 | 0.15 | 0.15 | | | | |
| 7/31/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | ################ | 4.04 | 7/30/2020 3:43:59 PM | 8/3/2020 5:44:41 PM | 4.08 | | | 07:30:00 CellFront NonCof 0.25 Hours | NonCof | 12:00:00<br>CellFront<br>NonCof 0.22 | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 8/1/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | ################ | 4.04 | 7/30/2020 3:43:59 PM | 8/3/2020 5:44:41 PM | 4.08 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/2/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | ################ | 4.04 | 7/30/2020 3:43:59 PM | 8/3/2020 5:44:41 PM | 4.08 | 07:35:00<br>CellFront<br>NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | MHPC at 13:00 | |
| 8/3/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | ################ | 4.04 | 7/30/2020 3:43:59 PM | 8/3/2020 5:44:41 PM | 4.08 | 07:30:00<br>CellFront<br>NonConf for | NonCof | | | 09:30:00<br>CellFront<br>NonCof 0.17 | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | MHPC at 08:00 | |
| 7/15/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | ################ | 1.42 | 7/14/2020 2:21:49 AM | 7/15/2020 12:35:40 PM | 1.43 | 08:30:00<br>CellFront<br>NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | MHPC at 08:30 | |
| 7/22/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | EOP | MHCB | ################ | 0.48 | 7/22/2020 1:19:15 AM | 7/22/2020 2:45:45 PM | 0.56 | 08:30:00<br>CellFront<br>NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | NSG at 19:59 | |
| 8/4/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | EOP | MHCB | 8/4/2020 4:52:00 PM | 5.8 | 8/4/2020 6:07:54 PM | 8/10/2020 3:11:54 PM | 5.88 | 15:30:00<br>HoldingCell<br>NonConf for | NonCof | | | | | 0 | 0 | 0 | 2 | | 2 | | | |
| 8/5/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 8/4/2020 4:52:00 PM | 5.8 | 8/4/2020 6:07:54 PM | 8/10/2020 3:11:54 PM | 5.88 | 09:55:00<br>CellFront<br>NonConf for | NonCof | | | | | 0 | 1 | 1 | 1.1 | | 0.1 | 0.1 | | |
| 8/6/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 8/4/2020 4:52:00 PM | 5.8 | 8/4/2020 6:07:54 PM | 8/10/2020 3:11:54 PM | 5.88 | 08:47:00<br>CellFront<br>NonConf for | NonCof | 13:07:00 CellFront NonCof 0.22 Hours | NonCof | | | 0 | 0 | 0 | 0.23 | | 0.23 | 0.23 | NSG at 18:33 | |
| 8/7/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 8/4/2020 4:52:00 PM | 5.8 | 8/4/2020 6:07:54 PM | 8/10/2020 3:11:54 PM | 5.88 | 10:30:00<br>CellFront<br>NonConf for | NonCof | | | 10:30:00<br>CellFront<br>NonCof 0.17 | | 0 | 1 | 1 | 1.17 | | 0.17 | 0.17 | NSG at 16:20 | |
| 8/8/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 8/4/2020 4:52:00 PM | 5.8 | 8/4/2020 6:07:54 PM | 8/10/2020 3:11:54 PM | 5.88 | | | 12:25:00 CellFront NonCof 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | NSG at 18:06 | |
| 8/9/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 8/4/2020 4:52:00 PM | 5.8 | 8/4/2020 6:07:54 PM | 8/10/2020 3:11:54 PM | 5.88 | 09:00:00<br>CellFront<br>NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | NSG at 19:04 | |
| 8/10/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 8/4/2020 4:52:00 PM | 5.8 | 8/4/2020 6:07:54 PM | 8/10/2020 3:11:54 PM | 5.88 | 08:10:00<br>CellFront<br>NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | MHPC at 08:00 | |
| 8/15/2020 12:00:00 AM | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 8/15/2020 7:34:00 PM | 1.58 | 8/15/2020 8:33:45 PM | | 2.55 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/16/2020 12:00:00 AM | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 8/15/2020 7:34:00 PM | 1.58 | 8/15/2020 8:33:45 PM | | 2.55 | 08:10:00<br>CellFront<br>NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | MHPC at 13:45 | |
| 8/17/2020 12:00:00 AM | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 8/15/2020 7:34:00 PM | 1.58 | 8/15/2020 8:33:45 PM | | 2.55 | 08:00:00<br>CellFront<br>NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 7/30/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | ################ | 3.99 | 7/30/2020 1:31:29 PM | 8/3/2020 3:50:30 PM | 4.1 | 10:30:00<br>HoldingCell<br>NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.2 | | 0.2 | | | |
| 7/31/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | ################ | 3.99 | 7/30/2020 1:31:29 PM | 8/3/2020 3:50:30 PM | 4.1 | | | 09:00:00 CellFront NonCof 0.25 Hours | NonCof | 11:15:00<br>CellFront<br>NonCof 0.17 | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 8/1/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | ################ | 3.99 | 7/30/2020 1:31:29 PM | 8/3/2020 3:50:30 PM | 4.1 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/2/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | ################ | 3.99 | 7/30/2020 1:31:29 PM | 8/3/2020 3:50:30 PM | 4.1 | 07:40:00<br>CellFront<br>NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | MHPC at 13:00 | |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/3/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | ################## | 3.99 | 7/30/2020 1:31:29 PM | 8/3/2020 3:50:30 PM | 4.1 | 07:35:00 CellFront NonConf for | NonCof | | | 09:50:00 CellFront NonCof 0.17 Hours | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | MHPC at 08:00 |
| 8/7/2020 12:00:00 AM | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 8/7/2020 10:42:00 AM | 3.03 | 8/7/2020 12:13:55 PM | 8/10/2020 1:03:28 PM | 3.03 | 10:20:00 Standard Conf for 0.08 Hours | Conf | 08:45:00 TherapeuticModule Conf for 0.42 Hours | Conf | | | 0 | 0 | 0 | 0.5 | 0.5 | | | |
| 8/8/2020 12:00:00 AM | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 8/7/2020 10:42:00 AM | 3.03 | 8/7/2020 12:13:55 PM | 8/10/2020 1:03:28 PM | 3.03 | | | 09:15:00 Standard Conf for 0.50 Hours | Conf | | | 0 | 0 | 0 | 0.5 | 0.5 | | | MHPC at 19:00 |
| 8/9/2020 12:00:00 AM | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 8/7/2020 10:42:00 AM | 3.03 | 8/7/2020 12:13:55 PM | 8/10/2020 1:03:28 PM | 3.03 | | | | | | | 0 | 0 | 0 | 0 | | | | MHPC at 13:00 |
| 8/10/2020 12:00:00 AM | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 8/7/2020 10:42:00 AM | 3.03 | 8/7/2020 12:13:55 PM | 8/10/2020 1:03:28 PM | 3.03 | | | | | 09:30:00 CellFront NonCof 0.17 Hours | | 0 | 0 | 0 | 0 | | | | MHPC at 08:00 |
| 7/18/2020 12:00:00 AM | Region I | MCSP | [redacted] | MHCB | MCB | MHCB | 7/8/2020 3:17:00 PM | 11.82 | 7/18/2020 10:56:36 AM | 7/18/2020 11:21:04 AM | 0.02 | 10:00:00 Standard Conf for 0.90 Hours | Conf | | | | | 0 | 0 | 0 | 0.9 | 0.9 | | | |
| 7/21/2020 12:00:00 AM | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 7/21/2020 2:17:00 PM | 2.9 | 7/21/2020 2:54:37 PM | 7/30/2020 1:19:03 PM | 8.93 | 13:40:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | NSG at 19:03 |
| 7/22/2020 12:00:00 AM | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 7/21/2020 2:17:00 PM | 2.9 | 7/21/2020 2:54:37 PM | 7/30/2020 1:19:03 PM | 8.93 | 08:25:00 CellFront NonConf for | NonCof | | | | 0.23 | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | NSG at 17:32 |
| 7/23/2020 12:00:00 AM | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 7/21/2020 2:17:00 PM | 2.9 | 7/21/2020 2:54:37 PM | 7/30/2020 1:19:03 PM | 8.93 | 11:05:00 CellFront NonConf for | NonCof | 09:50:00 CellFront NonCof 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.18 | | 0.18 | 0.18 | NSG at 18:19 |
| 7/24/2020 12:00:00 AM | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 7/21/2020 2:17:00 PM | 2.9 | 7/21/2020 2:54:37 PM | 7/30/2020 1:19:03 PM | 8.93 | 10:16:00 CellFront NonConf for | NonCof | | | 11:45:00 CellFront NonCof 0.08 Hours | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | NSG at 15:00 |
| 8/7/2020 12:00:00 AM | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 8/7/2020 12:30:00 PM | 3.92 | 8/7/2020 3:05:46 PM | 8/11/2020 1:55:13 PM | 3.95 | 11:58:00 HoldingCell NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.28 | | 0.28 | | NSG at 16:20 |
| 8/8/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 8/7/2020 12:30:00 PM | 3.92 | 8/7/2020 3:05:46 PM | 8/11/2020 1:55:13 PM | 3.95 | | | | | | | 0 | 0 | 0 | 0 | | | | NSG at 18:06 |
| 8/9/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 8/7/2020 12:30:00 PM | 3.92 | 8/7/2020 3:05:46 PM | 8/11/2020 1:55:13 PM | 3.95 | | | | | | | 0 | 0 | 0 | 0 | | | | NSG at 19:04 |
| 8/10/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 8/7/2020 12:30:00 PM | 3.92 | 8/7/2020 3:05:46 PM | 8/11/2020 1:55:13 PM | 3.95 | 08:20:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | NSG at 15:17 |
| 8/11/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 8/7/2020 12:30:00 PM | 3.92 | 8/7/2020 3:05:46 PM | 8/11/2020 1:55:13 PM | 3.95 | 08:55:00 CellFront NonConf for | NonCof | 08:30:00 CellFront NonCof 0.33 Hours | NonCof | 09:00:00 CellFront NonCof 0.25 Hours | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | NSG at 18:45 |
| 7/19/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | EOP | MHCB | 7/19/2020 9:51:00 PM | 2.5 | 7/19/2020 10:28:51 PM | 7/22/2020 2:45:44 PM | 2.68 | 21:15:00 Standard Conf for 0.50 Hours | Conf | | | | | 0 | 0 | 0 | 1 | 1 | | | |
| 7/20/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 7/19/2020 9:51:00 PM | 2.5 | 7/19/2020 10:28:51 PM | 7/22/2020 2:45:44 PM | 2.68 | 08:00:00 CellFront NonConf for | NonCof | | | | | 0 | 1 | 1 | 1.08 | | 0.08 | 0.08 | MHPC at 13:30 |
| 7/21/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 7/19/2020 9:51:00 PM | 2.5 | 7/19/2020 10:28:51 PM | 7/22/2020 2:45:44 PM | 2.68 | 08:00:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | MHPC at 13:30 |
| 7/22/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 7/19/2020 9:51:00 PM | 2.5 | 7/19/2020 10:28:51 PM | 7/22/2020 2:45:44 PM | 2.68 | 08:00:00 CellFront NonConf for | NonCof | | | 08:45:00 CellFront NonCof 0.25 Hours | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | NSG at 19:59 |
| 7/18/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | EOP | MHCB | 7/18/2020 7:16:00 PM | 2.7 | 7/18/2020 9:09:53 PM | 7/19/2020 4:04:08 PM | 0.79 | 17:45:00 TherapeuticModule Conf for | Conf | | | | | 0 | 0 | 0 | 0.75 | 0.75 | | | NSG at 19:39 |
| 7/19/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 7/18/2020 7:16:00 PM | 2.7 | 7/18/2020 9:09:53 PM | 7/19/2020 4:04:08 PM | 0.79 | 07:55:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | MHPC at 15:00 |
| 7/20/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | GP | MHCB | 7/18/2020 7:16:00 PM | 2.7 | 7/20/2020 8:35:18 AM | 7/21/2020 2:46:00 PM | 1.26 | 10:00:00 TherapeuticModule Conf for | Conf | | | | | 0 | 0 | 0 | 0.25 | 0.25 | | | MHPC at 13:30 |
| 7/21/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 7/18/2020 7:16:00 PM | 2.7 | 7/20/2020 8:35:18 AM | 7/21/2020 2:46:00 PM | 1.26 | 08:30:00 CellFront NonConf for | NonCof | | | 09:40:00 CellFront NonCof 0.17 Hours | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | MHPC at 08:30 |
| 7/27/2020 12:00:00 AM | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 7/27/2020 2:11:00 PM | 1.85 | 7/27/2020 5:23:25 PM | 8/8/2020 10:22:59 AM | 11.71 | 13:20:00 Standard Conf for 0.58 Hours | Conf | | | | | 0 | 0 | 0 | 0.58 | 0.58 | | | NSG at 09:07 |
| 7/28/2020 12:00:00 AM | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 7/27/2020 2:11:00 PM | 1.85 | 7/27/2020 5:23:25 PM | 8/8/2020 10:22:59 AM | 11.71 | 08:00:00 CellFront NonConf for | NonCof | 10:30:00 CellFront NonCof 0.42 Hours | NonCof | | | 0 | 1 | 1 | 2.08 | | 1.08 | 0.58 | MHPC at 13:00 |
| 7/29/2020 12:00:00 AM | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 7/27/2020 2:11:00 PM | 1.85 | 7/27/2020 5:23:25 PM | 8/8/2020 10:22:59 AM | 11.71 | 08:10:00 CellFront NonConf for | NonCof | | | 09:00:00 CellFront NonCof 0.20 Hours | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | MHPC at 08:00 |
| 8/1/2020 12:00:00 AM | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 8/1/2020 3:44:00 PM | 1.85 | 7/27/2020 5:23:25 PM | 8/8/2020 10:22:59 AM | 11.71 | | | | | | | 0 | 0 | 0 | 0 | | | | |
| 8/2/2020 12:00:00 AM | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 8/1/2020 3:44:00 PM | 1.85 | 7/27/2020 5:23:25 PM | 8/8/2020 10:22:59 AM | 11.71 | | | | | | | 0 | 0 | 0 | 0 | | | | MHPC at 13:00 |
| 8/3/2020 12:00:00 AM | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 8/1/2020 3:44:00 PM | 1.85 | 7/27/2020 5:23:25 PM | 8/8/2020 10:22:59 AM | 11.71 | | | | | 09:40:00 CellFront NonCof 0.17 Hours | | 0 | 0 | 0 | 0 | | | | NSG at 12:00 |
| 7/24/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 7/22/2020 3:40:00 PM | 14.76 | 7/24/2020 7:02:34 PM | 7/27/2020 2:08:42 PM | 2.8 | 11:06:00 CellFront NonConf for | NonCof | 08:00:00 CellFront NonCof 0.25 Hours | NonCof | 11:16:00 CellFront NonCof 0.10 Hours | | 0 | 0 | 0 | 0.32 | | 0.32 | 0.32 | MHPC at 09:40 |
| 7/25/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 7/22/2020 3:40:00 PM | 14.76 | 7/24/2020 7:02:34 PM | 7/27/2020 2:08:42 PM | 2.8 | 10:00:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | MHPC at 17:00 |
| 7/26/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 7/22/2020 3:40:00 PM | 14.76 | 7/24/2020 7:02:34 PM | 7/27/2020 2:08:42 PM | 2.8 | 08:10:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | MHPC at 13:30 |
| 7/27/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 7/22/2020 3:40:00 PM | 14.76 | 7/24/2020 7:02:34 PM | 7/27/2020 2:08:42 PM | 2.8 | 07:45:00 CellFront NonConf for | NonCof | 07:50:00 CellFront NonCof 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | MHPC at 12:00 |
| 8/7/2020 12:00:00 AM | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 8/7/2020 7:11:00 PM | 2.68 | 8/7/2020 8:29:20 PM | 8/14/2020 6:25:07 PM | 6.91 | 08:23:00 CellFront NonConf for 0.05 Hours | NonCof | | | | | 0 | 0 | 0 | 0.05 | | 0.05 | 0.05 | |
| 8/8/2020 12:00:00 AM | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 8/7/2020 7:11:00 PM | 2.68 | 8/7/2020 8:29:20 PM | 8/14/2020 6:25:07 PM | 6.91 | | | 08:45:00 Standard Conf for 0.25 Hours | Conf | | | 0 | 0 | 0 | 0.25 | 0.25 | | | MHPC at 19:00 |
| 8/9/2020 12:00:00 AM | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 8/7/2020 7:11:00 PM | 2.68 | 8/7/2020 8:29:20 PM | 8/14/2020 6:25:07 PM | 6.91 | | | | | | | 0 | 0 | 0 | 0 | | | | MHPC at 13:00 |
| 8/10/2020 12:00:00 AM | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 8/7/2020 7:11:00 PM | 2.68 | 8/7/2020 8:29:20 PM | 8/14/2020 6:25:07 PM | 6.91 | 08:55:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | MHPC at 08:00 |
| 8/8/2020 12:00:00 AM | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 8/8/2020 4:59:00 AM | 3.12 | 8/8/2020 10:23:00 AM | | 9.97 | | | | | | | 0 | 0 | 0 | 0 | | | | MHPC at 19:00 |
| 8/9/2020 12:00:00 AM | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 8/8/2020 4:59:00 AM | 3.12 | 8/8/2020 10:23:00 AM | | 9.97 | | | | | | | 0 | 0 | 0 | 0 | | | | MHPC at 13:00 |
| 8/10/2020 12:00:00 AM | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 8/8/2020 4:59:00 AM | 3.12 | 8/8/2020 10:23:00 AM | | 9.97 | | | | | | | 0 | 0 | 0 | 0 | | | | MHPC at 08:00 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/11/2020 12:00:00 AM | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 8/8/2020 4:59:00 AM | 3.12 | 8/8/2020 10:23:00 AM | | 9.97 | 11:28:00 Standard Conf for 0.32 Hours | Conf | | | | | 0 | 0 | 0 | 0.63 | 0.63 | | | NSG at 17:00 | |
| 7/15/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | EOP | MHCB | 7/15/2020 2:02:00 AM | 1.45 | 7/15/2020 2:24:49 AM | 7/16/2020 3:30:49 PM | 1.55 | 09:00:00 CellFront NonConf for 0.08 Hours | NonCof | | | | 1.05 | 0 | 1 | 1 | 1.08 | | 0.08 | 0.08 | MHPC at 12:30 | |
| 7/16/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 7/15/2020 2:02:00 AM | 1.45 | 7/15/2020 2:24:49 AM | 7/16/2020 3:30:49 PM | 1.55 | 11:21:00 Standard Conf for 0.20 Hours | Conf | 08:50:00 Standard Conf for 0.78 Hours | Conf | 11:12:00 Standard Conf for 0.33 Hours | | 0 | 3 | 3 | 3.98 | 0.98 | | | MHPC at 09:00 | |
| 7/15/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | EOP | MHCB | 7/15/2020 3:11:00 PM | 12.81 | 7/15/2020 3:40:37 PM | 7/28/2020 1:36:59 PM | 12.91 | 14:43:00 Standard Conf for 0.33 Hours | Conf | | | | | 0 | 0 | 0 | 0.33 | 0.33 | | | | |
| 7/16/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 7/15/2020 3:11:00 PM | 12.81 | 7/15/2020 3:40:37 PM | 7/28/2020 1:36:59 PM | 12.91 | 11:39:00 CellFront NonConf for 0.13 Hours | NonCof | 10:00:00 CellFront NonCof 0.50 Hours | NonCof | 11:57:00 CellFront NonCof 0.12 Hours | | 0 | 0 | 0 | 0.63 | | 0.63 | 0.63 | MHPC at 09:00 | |
| 7/17/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 7/15/2020 3:11:00 PM | 12.81 | 7/15/2020 3:40:37 PM | 7/28/2020 1:36:59 PM | 12.91 | 13:13:00 CellFront NonConf for 0.03 Hours | NonCof | | | | | 0 | 0 | 0 | 0.03 | | 0.03 | 0.03 | MHPC at 17:15 | |
| 7/18/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 7/15/2020 3:11:00 PM | 12.81 | 7/15/2020 3:40:37 PM | 7/28/2020 1:36:59 PM | 12.91 | 10:22:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | MHPC at 10:06 | |
| 7/19/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 7/15/2020 3:11:00 PM | 12.81 | 7/15/2020 3:40:37 PM | 7/28/2020 1:36:59 PM | 12.91 | 07:35:00 CellFront NonConf for 0.08 Hours | NonCof | 11:14:00 CellFront NonCof 0.18 Hours | NonCof | | | 0 | 0 | 0 | 0.27 | | 0.27 | 0.27 | MHPC at 15:00 | |
| 7/20/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 7/15/2020 3:11:00 PM | 12.81 | 7/15/2020 3:40:37 PM | 7/28/2020 1:36:59 PM | 12.91 | 08:00:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | MHPC at 13:30 | |
| 7/21/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 7/15/2020 3:11:00 PM | 12.81 | 7/15/2020 3:40:37 PM | 7/28/2020 1:36:59 PM | 12.91 | 08:05:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | MHPC at 13:30 | |
| 7/22/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 7/15/2020 3:11:00 PM | 12.81 | 7/15/2020 3:40:37 PM | 7/28/2020 1:36:59 PM | 12.91 | 08:05:00 CellFront NonConf for 0.08 Hours | NonCof | | | 09:00:00 CellFront NonCof 0.17 Hours | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | MHPC at 13:00 | |
| 7/23/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 7/15/2020 3:11:00 PM | 12.81 | 7/15/2020 3:40:37 PM | 7/28/2020 1:36:59 PM | 12.91 | 10:37:00 CellFront NonConf for 0.12 Hours | NonCof | 10:38:00 CellFront NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.37 | | 0.37 | 0.37 | MHPC at 15:00 | |
| 7/24/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 7/15/2020 3:11:00 PM | 12.81 | 7/15/2020 3:40:37 PM | 7/28/2020 1:36:59 PM | 12.91 | 12:00:00 Standard Conf for 0.50 Hours | Conf | | | | | 0 | 0 | 0 | 0.62 | 0.5 | 0.12 | 0.12 | MHPC at 09:40 | |
| 7/25/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 7/15/2020 3:11:00 PM | 12.81 | 7/15/2020 3:40:37 PM | 7/28/2020 1:36:59 PM | 12.91 | 10:45:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | MHPC at 17:00 | |
| 7/26/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 7/15/2020 3:11:00 PM | 12.81 | 7/15/2020 3:40:37 PM | 7/28/2020 1:36:59 PM | 12.91 | 08:15:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | MHPC at 13:30 | |
| 7/27/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 7/15/2020 3:11:00 PM | 12.81 | 7/15/2020 3:40:37 PM | 7/28/2020 1:36:59 PM | 12.91 | 07:55:00 CellFront NonConf for 0.17 Hours | NonCof | 08:10:00 CellFront NonCof 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | MHPC at 12:00 | |
| 7/28/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 7/15/2020 3:11:00 PM | 12.81 | 7/15/2020 3:40:37 PM | 7/28/2020 1:36:59 PM | 12.91 | 08:10:00 CellFront NonConf for 0.08 Hours | NonCof | | | 10:00:00 CellFront NonCof 0.25 Hours | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | MHPC at 09:15 | |
| 7/15/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 7/14/2020 4:06:00 PM | 12.71 | 7/14/2020 7:25:36 PM | 7/20/2020 3:07:01 PM | 5.82 | 09:05:00 CellFront NonConf for 0.08 Hours | NonCof | 14:30:00 TherapeuticModule NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.08 | MHPC at 12:30 | |
| 7/16/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 7/14/2020 4:06:00 PM | 12.71 | 7/14/2020 7:25:36 PM | 7/20/2020 3:07:01 PM | 5.82 | 11:48:00 CellFront NonConf for 0.07 Hours | NonCof | 10:06:00 CellFront NonCof 0.40 Hours | NonCof | 11:44:00 CellFront NonCof 0.22 Hours | | 0 | 0 | 0 | 0.47 | | 0.47 | 0.47 | MHPC at 09:00 | |
| 7/17/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 7/14/2020 4:06:00 PM | 12.71 | 7/14/2020 7:25:36 PM | 7/20/2020 3:07:01 PM | 5.82 | 13:01:00 CellFront NonConf for 0.13 Hours | NonCof | | | | | 0 | 0 | 0 | 0.13 | | 0.13 | 0.13 | MHPC at 17:15 | |
| 7/18/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 7/14/2020 4:06:00 PM | 12.71 | 7/14/2020 7:25:36 PM | 7/20/2020 3:07:01 PM | 5.82 | 12:27:00 Standard Conf for 0.17 Hours | Conf | | | | | 0 | 0 | 0 | 0.17 | 0.17 | | | MHPC at 10:06 | |
| 7/19/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 7/14/2020 4:06:00 PM | 12.71 | 7/14/2020 7:25:36 PM | 7/20/2020 3:07:01 PM | 5.82 | 07:30:00 CellFront NonConf for 0.08 Hours | NonCof | 10:03:00 Standard Conf for 0.30 Hours | Conf | | | 0 | 0 | 0 | 0.38 | 0.3 | 0.08 | 0.08 | MHPC at 15:00 | |
| 7/20/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 7/14/2020 4:06:00 PM | 12.71 | 7/14/2020 7:25:36 PM | 7/20/2020 3:07:01 PM | 5.82 | 08:05:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | MHPC at 13:30 | |
| 7/31/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | PF | MHCB | 7/31/2020 5:35:00 PM | 3.77 | 7/31/2020 6:28:20 PM | 8/4/2020 5:15:42 PM | 3.95 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/1/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 7/31/2020 5:35:00 PM | 3.77 | 7/31/2020 6:28:20 PM | 8/4/2020 5:15:42 PM | 3.95 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/2/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 7/31/2020 5:35:00 PM | 3.77 | 7/31/2020 6:28:20 PM | 8/4/2020 5:15:42 PM | 3.95 | | | | | | | 0 | 0 | 0 | 0 | | | | MHPC at 13:00 | |
| 8/3/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 7/31/2020 5:35:00 PM | 3.77 | 7/31/2020 6:28:20 PM | 8/4/2020 5:15:42 PM | 3.95 | | | | | | | 0 | 0 | 0 | 0 | | | | MHPC at 14:00 | |
| 8/4/2020 12:00:00 AM | Region I | MCSP | [redacted] | ML | SNY | MHCB | 7/31/2020 5:35:00 PM | 3.77 | 7/31/2020 6:28:20 PM | 8/4/2020 5:15:42 PM | 3.95 | 09:40:00 CellFront NonConf for 0.17 Hours | NonCof | 13:15:00 CellFront NonCof 0.20 Hours | NonCof | 09:30:00 CellFront NonCof 0.50 Hours | | 0 | 0 | 0 | 0.37 | | 0.37 | 0.37 | | |
| 7/15/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 7/1/2020 5:09:00 PM | 21.84 | 6/28/2020 6:52:05 PM | 7/23/2020 3:33:35 PM | 24.86 | | | 09:30:00 CellFront NonCof 0.50 Hours | NonCof | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | MHPC at 07:00 | |
| 7/16/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 7/1/2020 5:09:00 PM | 21.84 | 6/28/2020 6:52:05 PM | 7/23/2020 3:33:35 PM | 24.86 | 10:00:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 7/17/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 7/1/2020 5:09:00 PM | 21.84 | 6/28/2020 6:52:05 PM | 7/23/2020 3:33:35 PM | 24.86 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/18/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 7/1/2020 5:09:00 PM | 21.84 | 6/28/2020 6:52:05 PM | 7/23/2020 3:33:35 PM | 24.86 | 09:30:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | MHPC at 07:00 | |
| 7/19/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 7/1/2020 5:09:00 PM | 21.84 | 6/28/2020 6:52:05 PM | 7/23/2020 3:33:35 PM | 24.86 | 09:50:00 CellFront NonConf for 0.33 Hours | NonCof | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | | |
| 7/20/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 7/1/2020 5:09:00 PM | 21.84 | 6/28/2020 6:52:05 PM | 7/23/2020 3:33:35 PM | 24.86 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/21/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 7/1/2020 5:09:00 PM | 21.84 | 6/28/2020 6:52:05 PM | 7/23/2020 3:33:35 PM | 24.86 | 10:30:00 CellFront NonConf for 0.15 Hours | NonCof | | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 | | |
| 7/22/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 7/1/2020 5:09:00 PM | 21.84 | 6/28/2020 6:52:05 PM | 7/23/2020 3:33:35 PM | 24.86 | 10:00:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | MHPC at 07:00 | |
| 7/23/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 7/1/2020 5:09:00 PM | 21.84 | 6/28/2020 6:52:05 PM | 7/23/2020 3:33:35 PM | 24.86 | 08:30:00 CellFront NonConf for 0.25 Hours | NonCof | 11:00:00 CellFront NonCof 0.33 Hours | NonCof | | | 0 | 0 | 0 | 0.58 | | 0.58 | 0.58 | | |

| Date | Region | Inst | | | Type | Referral | Order | Due | Wait | Placement | Placement2 | | | | | | | Notes |
|------|--------|------|--|--|------|----------|-------|-----|------|-----------|-----------|--|--|--|--|--|--|-------|
| 7/15/2020 12:00:00 AM | Region I | SAC | | | ASU | NDS | ACUTE | 7/2/2020 2:59:00 PM | 24.93 | 5/27/2020 8:37:08 PM | 7/24/2020 3:15:48 AM | 57.78 | 07:15:00 CalPoint NonConf for | NonConf | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | MHPC at 07:00 |
| 7/16/2020 12:00:00 AM | Region I | SAC | | | ASU | NDS | ACUTE | 7/2/2020 2:59:00 PM | 24.93 | 5/27/2020 8:37:08 PM | 7/24/2020 3:15:48 AM | 57.78 | | | 09:30:00 CalPoint NonConf 0.42 Hours | NonConf | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | |
| 7/17/2020 12:00:00 AM | Region I | SAC | | | ASU | NDS | ACUTE | 7/2/2020 2:59:00 PM | 24.93 | 5/27/2020 8:37:08 PM | 7/24/2020 3:15:48 AM | 57.78 | 10:10:00 CalPoint NonConf for | NonConf | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 | |
| 7/18/2020 12:00:00 AM | Region I | SAC | | | ASU | NDS | ACUTE | 7/2/2020 2:59:00 PM | 24.93 | 5/27/2020 8:37:08 PM | 7/24/2020 3:15:48 AM | 57.78 | 09:10:00 CalPoint NonConf for | NonConf | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | MHPC at 07:00 |
| 7/19/2020 12:00:00 AM | Region I | SAC | | | ASU | NDS | ACUTE | 7/2/2020 2:59:00 PM | 24.93 | 5/27/2020 8:37:08 PM | 7/24/2020 3:15:48 AM | 57.78 | | | 11:15:00 CalPoint NonConf 0.35 Hours | NonConf | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | |
| 7/20/2020 12:00:00 AM | Region I | SAC | | | ASU | NDS | ACUTE | 7/2/2020 2:59:00 PM | 24.93 | 5/27/2020 8:37:08 PM | 7/24/2020 3:15:48 AM | 57.78 | 10:10:00 CalPoint NonConf for | NonConf | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 | |
| 7/21/2020 12:00:00 AM | Region I | SAC | | | ASU | NDS | ACUTE | 7/2/2020 2:59:00 PM | 24.93 | 5/27/2020 8:37:08 PM | 7/24/2020 3:15:48 AM | 57.78 | 10:30:00 CalPoint NonConf for | NonConf | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 | |
| 7/22/2020 12:00:00 AM | Region I | SAC | | | ASU | NDS | ACUTE | 7/2/2020 2:59:00 PM | 24.93 | 5/27/2020 8:37:08 PM | 7/24/2020 3:15:48 AM | 57.78 | | | 09:55:00 CalPoint NonConf 0.18 Hours | NonConf | | | 0 | 0 | 0 | 0.18 | | 0.18 | 0.18 | MHPC at 07:00 |
| 7/23/2020 12:00:00 AM | Region I | SAC | | | ASU | NDS | ACUTE | 7/2/2020 2:59:00 PM | 24.93 | 5/27/2020 8:37:08 PM | 7/24/2020 3:15:48 AM | 57.78 | | | | | | | 0 | 0 | 0 | 0 | | | | MHPC at 07:00 |
| 7/24/2020 12:00:00 AM | Region I | SAC | | | ASU | NDS | ACUTE | 7/2/2020 2:59:00 PM | 24.93 | 5/27/2020 8:37:08 PM | 7/24/2020 3:15:48 AM | 57.78 | 11:20:00 CalPoint NonConf for | NonConf | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | MHPC at 07:00 |
| 7/25/2020 12:00:00 AM | Region I | SAC | | | MHCB | UnMCB | ACUTE | 7/2/2020 2:59:00 PM | 24.93 | 7/25/2020 1:50:25 AM | 8/17/2020 11:50:58 AM | 23.42 | 14:00:00 CalPoint NonConf 0.42 Hours | NonConf | | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | |
| 7/26/2020 12:00:00 AM | Region I | SAC | | | MHCB | MCB | ACUTE | 7/2/2020 2:59:00 PM | 24.93 | 7/25/2020 1:50:25 AM | 8/17/2020 11:50:58 AM | 23.42 | 13:00:00 CalPoint Conf for 0.50 Hours | Conf | | | | 0 | 0 | 0 | 0.5 | 0.5 | | 0.5 | |
| 7/27/2020 12:00:00 AM | Region I | SAC | | | PSU | PSU | ICF | 7/7/2020 1:22:00 PM | 21.85 | 7/25/2020 1:50:25 AM | 8/17/2020 11:50:58 AM | 23.42 | 09:40:00 CalPoint NonConf for | NonConf | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | |
| 7/28/2020 12:00:00 AM | Region I | SAC | | | PSU | PSU | ICF | 7/7/2020 1:22:00 PM | 21.85 | 7/25/2020 1:50:25 AM | 8/17/2020 11:50:58 AM | 23.42 | 10:30:00 CalPoint NonConf for | NonConf | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | |
| 7/29/2020 12:00:00 AM | Region I | SAC | | | PSU | PSU | ICF | 7/7/2020 1:22:00 PM | 21.85 | 7/25/2020 1:50:25 AM | 8/17/2020 11:50:58 AM | 23.42 | | | | | | | 0 | 0 | 0 | 0 | | | | |
| 7/30/2020 12:00:00 AM | Region I | SAC | | | PSU | PSU | ICF | 7/7/2020 1:22:00 PM | 21.85 | 7/25/2020 1:50:25 AM | 8/17/2020 11:50:58 AM | 23.42 | | | | | | | 0 | 0 | 0 | 0 | | | | |
| 7/31/2020 12:00:00 AM | Region I | SAC | | | PSU | PSU | ICF | 7/7/2020 1:22:00 PM | 21.85 | 7/25/2020 1:50:25 AM | 8/17/2020 11:50:58 AM | 23.42 | 12:20:00 CalPoint NonConf for | NonConf | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | |
| 8/1/2020 12:00:00 AM | Region I | SAC | | | PSU | PSU | ICF | 7/7/2020 1:22:00 PM | 21.85 | 7/25/2020 1:50:25 AM | 8/17/2020 11:50:58 AM | 23.42 | | | | | | | 0 | 0 | 0 | 0 | | | | |
| 8/2/2020 12:00:00 AM | Region I | SAC | | | PSU | PSU | ICF | 7/7/2020 1:22:00 PM | 21.85 | 7/25/2020 1:50:25 AM | 8/17/2020 11:50:58 AM | 23.42 | | | | | | | 0 | 0 | 0 | 0 | | | | |
| 8/3/2020 12:00:00 AM | Region I | SAC | | | PSU | PSU | ICF | 7/7/2020 1:22:00 PM | 21.85 | 7/25/2020 1:50:25 AM | 8/17/2020 11:50:58 AM | 23.42 | | | | | 09:40:00 Standard NonConf 0.17 Hours | | 0 | 0 | 0 | 0 | | | | |
| 8/4/2020 12:00:00 AM | Region I | SAC | | | PSU | PSU | ICF | 7/7/2020 1:22:00 PM | 21.85 | 7/25/2020 1:50:25 AM | 8/17/2020 11:50:58 AM | 23.42 | | | | | | | 0 | 0 | 0 | 0 | | | | |
| 8/5/2020 12:00:00 AM | Region I | SAC | | | PSU | PSU | ICF | 7/7/2020 1:22:00 PM | 21.85 | 7/25/2020 1:50:25 AM | 8/17/2020 11:50:58 AM | 23.42 | 10:30:00 CalPoint NonConf for | NonConf | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | |
| 8/6/2020 12:00:00 AM | Region I | SAC | | | PSU | PSU | ICF | 7/7/2020 1:22:00 PM | 21.85 | 7/25/2020 1:50:25 AM | 8/17/2020 11:50:58 AM | 23.42 | | | 09:00:00 CalPoint NonConf 0.08 Hours | NonConf | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | |
| 8/7/2020 12:00:00 AM | Region I | SAC | | | PSU | PSU | ICF | 7/7/2020 1:22:00 PM | 21.85 | 7/25/2020 1:50:25 AM | 8/17/2020 11:50:58 AM | 23.42 | 10:30:00 CalPoint NonConf for | NonConf | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | |
| 8/8/2020 12:00:00 AM | Region I | SAC | | | PSU | PSU | ICF | 7/7/2020 1:22:00 PM | 21.85 | 7/25/2020 1:50:25 AM | 8/17/2020 11:50:58 AM | 23.42 | | | | | | | 0 | 0 | 0 | 0 | | | | |
| 8/9/2020 12:00:00 AM | Region I | SAC | | | PSU | PSU | ICF | 7/7/2020 1:22:00 PM | 21.85 | 7/25/2020 1:50:25 AM | 8/17/2020 11:50:58 AM | 23.42 | | | | | | | 0 | 0 | 0 | 0 | | | | |
| 8/10/2020 12:00:00 AM | Region I | SAC | | | PSU | PSU | ICF | 7/7/2020 1:22:00 PM | 21.85 | 7/25/2020 1:50:25 AM | 8/17/2020 11:50:58 AM | 23.42 | | | | | | | 0 | 0 | 0 | 0 | | | | |
| 8/11/2020 12:00:00 AM | Region I | SAC | | | PSU | PSU | ICF | 7/7/2020 1:22:00 PM | 21.85 | 7/25/2020 1:50:25 AM | 8/17/2020 11:50:58 AM | 23.42 | | | | | | | 0 | 0 | 0 | 0 | | | | |
| 8/12/2020 12:00:00 AM | Region I | SAC | | | PSU | PSU | ICF | 7/7/2020 2:32:00 PM | 21.85 | 7/25/2020 1:50:25 AM | 8/17/2020 11:50:58 AM | 23.42 | 12:50:00 NonConf | NonConf | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | |
| 8/13/2020 12:00:00 AM | Region I | SAC | | | PSU | PSU | ICF | 7/7/2020 1:22:00 PM | 21.85 | 7/25/2020 1:50:25 AM | 8/17/2020 11:50:58 AM | 23.42 | | | | | | | 0 | 0 | 0 | 0 | | | | |
| 8/14/2020 12:00:00 AM | Region I | SAC | | | PSU | PSU | ICF | 7/7/2020 1:22:00 PM | 21.85 | 7/25/2020 1:50:25 AM | 8/17/2020 11:50:58 AM | 23.42 | 10:50:00 Standard Conf | Conf | | | | 0 | 0 | 0 | 0.22 | 0.22 | | | |
| 8/15/2020 12:00:00 AM | Region I | SAC | | | PSU | PSU | ICF | 7/7/2020 1:22:00 PM | 21.85 | 7/25/2020 1:50:25 AM | 8/17/2020 11:50:58 AM | 23.42 | | | | | | | 0 | 0 | 0 | 0 | | | | |
| 8/16/2020 12:00:00 AM | Region I | SAC | | | PSU | PSU | ICF | 7/7/2020 1:22:00 PM | 21.85 | 7/25/2020 1:50:25 AM | 8/17/2020 11:50:58 AM | 23.42 | | | | | | | 0 | 0 | 0 | 0 | | | | |
| 8/17/2020 12:00:00 AM | Region I | SAC | | | PSU | PSU | ICF | 7/7/2020 2:32:00 PM | 21.85 | 7/25/2020 1:50:25 AM | 8/17/2020 11:50:58 AM | 23.42 | | | | | | | 0 | 0 | 0 | 0 | | | | |
| 7/15/2020 12:00:00 AM | Region I | SAC | | | ASU | NDS | ACUTE | 7/6/2020 3:40:00 PM | 16.87 | 6/29/2020 3:49:54 PM | 7/23/2020 6:35:54 PM | 24.12 | 07:10:00 CalPoint Conf for | Conf | | | | 0 | 0 | 0 | 0.17 | 0.17 | | 0.17 | MHPC at 07:00 |
| 7/16/2020 12:00:00 AM | Region I | SAC | | | ASU | NDS | ACUTE | 7/6/2020 3:40:00 PM | 16.87 | 6/29/2020 3:49:54 PM | 7/23/2020 6:35:54 PM | 24.12 | 10:30:00 CalPoint NonConf for | NonConf | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | |
| 7/17/2020 12:00:00 AM | Region I | SAC | | | ASU | NDS | ACUTE | 7/6/2020 3:40:00 PM | 16.87 | 6/29/2020 3:49:54 PM | 7/23/2020 6:35:54 PM | 24.12 | 10:20:00 CalPoint NonConf for | NonConf | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 | |
| 7/18/2020 12:00:00 AM | Region I | SAC | | | ASU | NDS | ACUTE | 7/6/2020 3:40:00 PM | 16.87 | 6/29/2020 3:49:54 PM | 7/23/2020 6:35:54 PM | 24.12 | 09:40:00 CalPoint NonConf for | NonConf | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | MHPC at 07:00 |
| 7/19/2020 12:00:00 AM | Region I | SAC | | | ASU | NDS | ACUTE | 7/6/2020 3:40:00 PM | 16.87 | 6/29/2020 3:49:54 PM | 7/23/2020 6:35:54 PM | 24.12 | 10:15:00 CalPoint NonConf for | NonConf | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | |
| 7/20/2020 12:00:00 AM | Region I | SAC | | | ASU | NDS | ACUTE | 7/6/2020 3:40:00 PM | 16.87 | 6/29/2020 3:49:54 PM | 7/23/2020 6:35:54 PM | 24.12 | | | | | | | 0 | 0 | 0 | 0.15 | 0.15 | | 0.15 | |
| 7/21/2020 12:00:00 AM | Region I | SAC | | | ASU | NDS | ACUTE | 7/6/2020 3:40:00 PM | 16.87 | 6/29/2020 3:49:54 PM | 7/23/2020 6:35:54 PM | 24.12 | 10:30:00 Therapeutic Module Conf for | Conf | | | | 0 | 0 | 0 | 0.15 | 0.15 | | 0.15 | |
| 7/22/2020 12:00:00 AM | Region I | SAC | | | ASU | NDS | ACUTE | 7/6/2020 3:40:00 PM | 16.87 | 6/29/2020 3:49:54 PM | 7/23/2020 6:35:54 PM | 24.12 | 10:20:00 CalPoint NonConf for | NonConf | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | MHPC at 07:00 |
| 7/23/2020 12:00:00 AM | Region I | SAC | | | ASU | NDS | ACUTE | 7/6/2020 3:40:00 PM | 16.87 | 6/29/2020 3:49:54 PM | 7/23/2020 6:35:54 PM | 24.12 | 09:40:00 CalPoint NonConf for | NonConf | | 08:00:00 CalPoint NonConf 0.50 Hours | NonConf | | | 0 | 0 | 0 | 1.33 | | 1.33 | 1.33 | |
| 7/23/2020 12:00:00 AM | Region I | SAC | | | PSU | PSU | MHCB | ▓▓▓▓▓▓▓▓▓▓ | 0.47 | 7/20/2020 12:27:08 AM | 7/20/2020 2:02:29 PM | 0.57 | 09:30:00 CalPoint NonConf for | NonConf | | | | 0 | 0 | 0 | 0.58 | 0.25 | 0.33 | 0.33 | |
| 7/24/2020 12:00:00 AM | Region I | SAC | | | ASU | ASU | MHCB | 7/24/2020 8:55:00 PM | 16.49 | 7/24/2020 10:55:52 PM | 7/26/2020 2:11:30 PM | 0.64 | 21:05:00 HoldingCell NonConf for | NonConf | | | | 0 | 0 | 0 | 0.22 | | 0.22 | | |
| 7/25/2020 12:00:00 AM | Region I | SAC | | | ASU | NDS | MHCB | 7/24/2020 8:55:00 PM | 16.49 | 7/24/2020 10:55:52 PM | 7/26/2020 2:11:30 PM | 0.64 | | | 15:00:00 CalPoint NonConf 0.67 Hours | NonConf | | | 0 | 0 | 0 | 0.67 | | 0.67 | 0.67 | |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 7/9/2020 12:55:00 PM | 39.87 | 6/30/2020 10:54:44 PM | 7/22/2020 12:38:31 PM | 21.57 | 06:30:00 CellFront NonConf for | NonCof | | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 | MHPC at 07:00 |
| 7/16/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 7/9/2020 12:55:00 PM | 39.87 | 6/30/2020 10:54:44 PM | 7/22/2020 12:38:31 PM | 21.57 | 09:15:00 CellFront NonConf for | NonCof | 08:30:00 CellFront NonCof 0.50 Hours | NonCof | | 0 | 0 | 0 | 1.22 | 1.22 | 1.22 | |
| 7/17/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 7/9/2020 12:55:00 PM | 39.87 | 6/30/2020 10:54:44 PM | 7/22/2020 12:38:31 PM | 21.57 | 10:30:00 CellFront NonConf for | NonCof | | | | 0 | 0 | 0 | 0.15 | 0.15 | 0.15 | |
| 7/18/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 7/9/2020 12:55:00 PM | 39.87 | 6/30/2020 10:54:44 PM | 7/22/2020 12:38:31 PM | 21.57 | 10:00:00 CellFront NonConf for | NonCof | | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 | MHPC at 07:00 |
| 7/19/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 7/9/2020 12:55:00 PM | 39.87 | 6/30/2020 10:54:44 PM | 7/22/2020 12:38:31 PM | 21.57 | | | 11:00:00 CellFront NonCof 0.25 Hours | NonCof | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 | |
| 7/20/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 7/9/2020 12:55:00 PM | 39.87 | 6/30/2020 10:54:44 PM | 7/22/2020 12:38:31 PM | 21.57 | 10:20:00 CellFront NonConf for | NonCof | | | | 0 | 0 | 0 | 0.15 | 0.15 | 0.15 | |
| 7/21/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 7/9/2020 12:55:00 PM | 39.87 | 6/30/2020 10:54:44 PM | 7/22/2020 12:38:31 PM | 21.57 | 10:50:00 CellFront NonConf for | NonCof | | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 | |
| 7/22/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 7/9/2020 12:55:00 PM | 39.87 | 6/30/2020 10:54:44 PM | 7/22/2020 12:38:31 PM | 21.57 | | | 09:15:00 CellFront NonCof 0.27 Hours | NonCof | | 0 | 0 | 0 | 0.27 | 0.27 | 0.27 | MHPC at 07:00 |
| 7/17/2020 12:00:00 AM | Region I | SAC | [redacted] | PSU | PSU | MHCB | 7/17/2020 4:31:00 AM | 3.41 | 7/17/2020 7:14:35 AM | 7/22/2020 3:36:09 PM | 5.35 | 04:00:00 HoldingCell NonConf for | NonCof | | | | 0 | 0 | 0 | 0.33 | 0.33 | | |
| 7/18/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | MHCB | 7/17/2020 4:31:00 AM | 3.41 | 7/17/2020 7:14:35 AM | 7/22/2020 3:36:09 PM | 5.35 | 09:00:00 CellFront NonConf for | NonCof | | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 | MHPC at 07:00 |
| 7/19/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | MHCB | 7/17/2020 4:31:00 AM | 3.41 | 7/17/2020 7:14:35 AM | 7/22/2020 3:36:09 PM | 5.35 | 11:20:00 CellFront NonConf for | NonCof | 11:30:00 CellFront NonCof 0.25 Hours | NonCof | | 0 | 0 | 0 | 0.67 | 0.67 | 0.67 | |
| 7/20/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | MHCB | 7/17/2020 4:31:00 AM | 3.41 | 7/17/2020 7:14:35 AM | 7/22/2020 3:36:09 PM | 5.35 | 10:40:00 CellFront NonConf for | NonCof | | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 | |
| 7/21/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 7/20/2020 2:18:00 PM | 8.96 | 7/17/2020 7:14:35 AM | 7/22/2020 3:36:09 PM | 5.35 | 10:10:00 CellFront NonConf for | NonCof | | | | 0 | 0 | 0 | 0.15 | 0.15 | 0.15 | |
| 7/22/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 7/20/2020 2:18:00 PM | 8.96 | 7/17/2020 7:14:35 AM | 7/22/2020 3:36:09 PM | 5.35 | | | 09:35:00 CellFront NonCof 0.25 Hours | NonCof | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 | MHPC at 07:00 |
| 7/15/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | MHCB | 7/5/2020 3:10:00 AM | 10.45 | 7/5/2020 3:50:49 AM | 7/22/2020 1:04:52 PM | 17.38 | 09:50:00 CellFront NonConf for | NonCof | 10:05:00 CellFront NonCof 0.33 Hours | NonCof | | 0 | 0 | 0 | 0.5 | 0.5 | 0.5 | MHPC at 07:00 |
| 7/16/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 7/15/2020 2:00:00 PM | 7.96 | 7/5/2020 3:50:49 AM | 7/22/2020 1:04:52 PM | 17.38 | 08:45:00 CellFront NonConf for | NonCof | | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 | |
| 7/17/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 7/15/2020 2:00:00 PM | 7.96 | 7/5/2020 3:50:49 AM | 7/22/2020 1:04:52 PM | 17.38 | | | | | | 0 | 0 | 0 | 0 | | | |
| 7/18/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 7/15/2020 2:00:00 PM | 7.96 | 7/5/2020 3:50:49 AM | 7/22/2020 1:04:52 PM | 17.38 | 10:15:00 CellFront NonConf for | NonCof | | | | 0 | 0 | 0 | 0 | 0 | 0 | |
| 7/19/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 7/15/2020 2:00:00 PM | 7.96 | 7/5/2020 3:50:49 AM | 7/22/2020 1:04:52 PM | 17.38 | 10:45:00 CellFront NonConf for | NonCof | | | | 0 | 0 | 0 | 0.5 | 0.5 | 0.5 | |
| 7/20/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 7/15/2020 2:00:00 PM | 7.96 | 7/5/2020 3:50:49 AM | 7/22/2020 1:04:52 PM | 17.38 | | | | | | 0 | 0 | 0 | 0 | | | |
| 7/21/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 7/15/2020 2:00:00 PM | 7.96 | 7/5/2020 3:50:49 AM | 7/22/2020 1:04:52 PM | 17.38 | 10:40:00 CellFront NonConf for | NonCof | | | | 0 | 0 | 0 | 0.15 | 0.15 | 0.15 | |
| 7/22/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 7/15/2020 2:00:00 PM | 7.96 | 7/5/2020 3:50:49 AM | 7/22/2020 1:04:52 PM | 17.38 | 10:30:00 CellFront NonConf for | NonCof | | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 | |
| 7/22/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 7/15/2020 2:00:00 PM | 7.96 | 7/22/2020 3:49:30 PM | 7/23/2020 3:53:31 PM | 1 | 10:30:00 CellFront NonConf for | NonCof | | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 | |
| 7/23/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 7/15/2020 2:00:00 PM | 7.96 | 7/22/2020 3:49:30 PM | 7/23/2020 3:53:31 PM | 1 | 09:15:00 CellFront NonConf for | NonCof | 08:35:00 CellFront NonCof 0.35 Hours | NonCof | | 0 | 0 | 0 | 0.6 | 0.6 | 0.6 | |
| 7/28/2020 12:00:00 AM | Region I | SAC | [redacted] | MHCB | MCB | ICF | 5/20/2020 8:30:00 AM | 90.05 | 7/28/2020 11:30:12 AM | | 20.93 | 08:50:00 CellFront NonConf for | NonCof | 07:00:00 CellFront NonCof 0.17 Hours | NonCof | 09:00:00 Standard Conf for 0.17 Hours | 0 | 0 | 0 | 0.33 | 0.33 | 0.33 | |
| 7/29/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | ASU | ICF | 5/20/2020 8:30:00 AM | 90.05 | 7/28/2020 11:30:12 AM | | 20.93 | | | | | | 0 | 0 | 0 | 0 | | | |
| 7/30/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | ASU | ICF | 5/20/2020 8:30:00 AM | 90.05 | 7/28/2020 11:30:12 AM | | 20.93 | 08:36:00 CellFront NonConf for | NonCof | | | | 0 | 0 | 0 | 0.05 | 0.05 | 0.05 | |
| 7/31/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | ASU | ICF | 5/20/2020 8:30:00 AM | 90.05 | 7/28/2020 11:30:12 AM | | 20.93 | | | 09:30:00 CellFront NonCof 0.25 Hours | NonCof | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 | |
| 8/1/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | ASU | ICF | 5/20/2020 8:30:00 AM | 90.05 | 7/28/2020 11:30:12 AM | | 20.93 | | | | | | 0 | 0 | 0 | 0 | | | |
| 8/2/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | ASU | ICF | 5/20/2020 8:30:00 AM | 90.05 | 7/28/2020 11:30:12 AM | | 20.93 | | | | | | 0 | 0 | 0 | 0 | | | |
| 8/3/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | ASU | ICF | 5/20/2020 8:30:00 AM | 90.05 | 7/28/2020 11:30:12 AM | | 20.93 | | | | | | 0 | 0 | 0 | 0 | | | |
| 8/4/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | ASU | ICF | 5/20/2020 8:30:00 AM | 90.05 | 7/28/2020 11:30:12 AM | | 20.93 | 08:10:00 CellFront NonConf for | NonCof | | | | 0 | 0 | 0 | 0.15 | 0.15 | 0.15 | |
| 8/5/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | ASU | ICF | 5/20/2020 8:30:00 AM | 90.05 | 7/28/2020 11:30:12 AM | | 20.93 | | | | | 09:15:00 Standard Conf for 0.08 Hours | 0 | 0 | 0 | 0 | | | |
| 8/6/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | ASU | ICF | 5/20/2020 8:30:00 AM | 90.05 | 7/28/2020 11:30:12 AM | | 20.93 | | | | | | 0 | 0 | 0 | 0 | | | |
| 8/7/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | ASU | ICF | 5/20/2020 8:30:00 AM | 90.05 | 7/28/2020 11:30:12 AM | | 20.93 | 09:20:00 CellFront NonConf for | NonCof | | | | 0 | 0 | 0 | 0.08 | 0.08 | 0.08 | |
| 8/8/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | ASU | ICF | 5/20/2020 8:30:00 AM | 90.05 | 7/28/2020 11:30:12 AM | | 20.93 | | | | | | 0 | 0 | 0 | 0 | | | |
| 8/9/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | ASU | ICF | 5/20/2020 8:30:00 AM | 90.05 | 7/28/2020 11:30:12 AM | | 20.93 | | | | | | 0 | 0 | 0 | 0 | | | |
| 8/10/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | ASU | ICF | 5/20/2020 8:30:00 AM | 90.05 | 7/28/2020 11:30:12 AM | | 20.93 | | | | | | 0 | 0 | 0 | 0 | | | |
| 8/11/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | ASU | ICF | 5/20/2020 8:30:00 AM | 90.05 | 7/28/2020 11:30:12 AM | | 20.93 | 08:45:00 CellFront NonConf for | NonCof | | | | 0 | 0 | 0 | 0.12 | 0.12 | 0.12 | |
| 8/12/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | ASU | ICF | 5/20/2020 8:30:00 AM | 90.05 | 7/28/2020 11:30:12 AM | | 20.93 | | | | | | 0 | 0 | 0 | 0 | | | |
| 8/13/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | ASU | ICF | 5/20/2020 8:30:00 AM | 90.05 | 7/28/2020 11:30:12 AM | | 20.93 | | | | | | 0 | 0 | 0 | 0 | | | |
| 8/14/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | ASU | ICF | 5/20/2020 8:30:00 AM | 90.05 | 7/28/2020 11:30:12 AM | | 20.93 | 13:01:00 CellFront NonConf for | NonCof | | | | 0 | 0 | 0 | 0.15 | 0.15 | 0.15 | |
| 8/15/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | ASU | ICF | 5/20/2020 8:30:00 AM | 90.05 | 7/28/2020 11:30:12 AM | | 20.93 | | | | | | 0 | 0 | 0 | 0 | | | |
| 8/16/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | ASU | ICF | 5/20/2020 8:30:00 AM | 90.05 | 7/28/2020 11:30:12 AM | | 20.93 | | | | | | 0 | 0 | 0 | 0 | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/17/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | ASU | ICF | 5/20/2020 8:30:00 AM | 90.05 | 7/28/2020 11:30:12 AM | | 20.93 | | | | | | 0 | 0 | 0 | 0 | | | | |
| 8/18/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | ASU | ICF | 5/20/2020 8:30:00 AM | 90.05 | 7/28/2020 11:30:12 AM | | 20.93 | | | | | | 0 | 0 | 0 | 0 | | | | |
| 7/15/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 7/6/2020 4:02:00 PM | 16.89 | 7/3/2020 6:25:22 PM | 7/23/2020 8:24:58 PM | 20.08 | 11:45:00 CellFront NonConf for | NonCof | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | MHPC at 07:00 |
| 7/16/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 7/6/2020 4:02:00 PM | 16.89 | 7/3/2020 6:25:22 PM | 7/23/2020 8:24:58 PM | 20.08 | 09:30:00 CellFront NonConf for | NonCof | 09:05:00 CellFront NonCof 0.33 Hours | NonCof | | 0 | 0 | 0 | 0.58 | | 0.58 | 0.58 | |
| 7/17/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 7/6/2020 4:02:00 PM | 16.89 | 7/3/2020 6:25:22 PM | 7/23/2020 8:24:58 PM | 20.08 | 10:40:00 CellFront NonConf for | NonCof | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 | |
| 7/18/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 7/6/2020 4:02:00 PM | 16.89 | 7/3/2020 6:25:22 PM | 7/23/2020 8:24:58 PM | 20.08 | | | 09:10:00 CellFront NonCof 0.17 Hours | NonCof | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | MHPC at 07:00 |
| 7/19/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 7/6/2020 4:02:00 PM | 16.89 | 7/3/2020 6:25:22 PM | 7/23/2020 8:24:58 PM | 20.08 | 10:30:00 CellFront NonConf for | NonCof | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | |
| 7/20/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 7/6/2020 4:02:00 PM | 16.89 | 7/3/2020 6:25:22 PM | 7/23/2020 8:24:58 PM | 20.08 | 10:30:00 CellFront NonConf for | NonCof | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 | |
| 7/21/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 7/6/2020 4:02:00 PM | 16.89 | 7/3/2020 6:25:22 PM | 7/23/2020 8:24:58 PM | 20.08 | | | 08:30:00 Bedside NonCof 0.50 Hours | NonCof | | 0 | 0 | 0 | 0.5 | | 0.5 | | |
| 7/22/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 7/6/2020 4:02:00 PM | 16.89 | 7/3/2020 6:25:22 PM | 7/23/2020 8:24:58 PM | 20.08 | 10:10:00 CellFront NonConf for | NonCof | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | MHPC at 07:00 |
| 7/23/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 7/6/2020 4:02:00 PM | 16.89 | 7/3/2020 6:25:22 PM | 7/23/2020 8:24:58 PM | 20.08 | 09:00:00 CellFront NonConf for | NonCof | 10:00:00 CellFront NonCof 0.47 Hours | NonCof | | 0 | 0 | 0 | 0.72 | | 0.72 | 0.72 | |
| 7/24/2020 12:00:00 AM | Region I | SAC | [redacted] | PSU | PSU | MHCB | 7/23/2020 1:23:00 PM | 6.11 | 7/24/2020 7:45:42 PM | 7/27/2020 5:33:39 PM | 2.91 | | | | | | 0 | 0 | 0 | 0 | | | | |
| 7/25/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | MHCB | 7/23/2020 1:23:00 PM | 6.11 | 7/24/2020 7:45:42 PM | 7/27/2020 5:33:39 PM | 2.91 | | | | | | 0 | 0 | 0 | 0 | | | | |
| 7/26/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | MHCB | 7/23/2020 1:23:00 PM | 6.11 | 7/24/2020 7:45:42 PM | 7/27/2020 5:33:39 PM | 2.91 | | | | | | 0 | 0 | 0 | 0 | | | | |
| 7/27/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | MHCB | 7/23/2020 1:23:00 PM | 6.11 | 7/24/2020 7:45:42 PM | 7/27/2020 5:33:39 PM | 2.91 | 12:00:00 CellFront NonConf for | NonCof | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | |
| 7/15/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 108.75 | 6/16/2020 8:43:26 PM | 7/27/2020 5:33:39 PM | 40.87 | 07:00:00 CellFront NonConf for | NonCof | | | | 0 | 0 | 0 | 0.75 | | 0.75 | 0.75 | MHPC at 07:00 |
| 7/16/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 108.75 | 6/16/2020 8:43:26 PM | 7/27/2020 5:33:39 PM | 40.87 | | | 10:05:00 CellFront NonCof 0.33 Hours | NonCof | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | |
| 7/17/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 108.75 | 6/16/2020 8:43:26 PM | 7/27/2020 5:33:39 PM | 40.87 | 10:00:00 CellFront NonConf for | NonCof | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 | |
| 7/18/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 108.75 | 6/16/2020 8:43:26 PM | 7/27/2020 5:33:39 PM | 40.87 | | | 09:00:00 CellFront NonCof 0.17 Hours | NonCof | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | MHPC at 07:00 |
| 7/19/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 108.75 | 6/16/2020 8:43:26 PM | 7/27/2020 5:33:39 PM | 40.87 | 09:30:00 CellFront NonConf for | NonCof | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | |
| 7/20/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 108.75 | 6/16/2020 8:43:26 PM | 7/27/2020 5:33:39 PM | 40.87 | 10:00:00 CellFront NonConf for | NonCof | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 | |
| 7/21/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 108.75 | 6/16/2020 8:43:26 PM | 7/27/2020 5:33:39 PM | 40.87 | | | 09:00:00 CellFront NonCof 0.42 Hours | NonCof | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | |
| 7/22/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 108.75 | 6/16/2020 8:43:26 PM | 7/27/2020 5:33:39 PM | 40.87 | 09:50:00 TherapeuticModule Conf for | Conf | | | | 0 | 0 | 0 | 0.17 | 0.17 | | | MHPC at 07:00 |
| 7/23/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 108.75 | 6/16/2020 8:43:26 PM | 7/27/2020 5:33:39 PM | 40.87 | | | 09:30:00 CellFront NonCof 0.33 Hours | NonCof | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | MHPC at 07:00 |
| 7/24/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 108.75 | 6/16/2020 8:43:26 PM | 7/27/2020 5:33:39 PM | 40.87 | 10:30:00 CellFront NonConf for | NonCof | | | 12:00:00 Standard Conf for 0.20 Hours | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | MHPC at 07:00 |
| 7/25/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 108.75 | 6/16/2020 8:43:26 PM | 7/27/2020 5:33:39 PM | 40.87 | | | | | | 0 | 0 | 0 | 0 | | | | |
| 7/26/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 108.75 | 6/16/2020 8:43:26 PM | 7/27/2020 5:33:39 PM | 40.87 | | | | | | 0 | 0 | 0 | 0 | | | | |
| 7/27/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 108.75 | 6/16/2020 8:43:26 PM | 7/27/2020 5:33:39 PM | 40.87 | | | | | | 0 | 0 | 0 | 0 | | | | |
| 7/24/2020 12:00:00 AM | Region I | SAC | [redacted] | PSU | PSU | MHCB | 7/24/2020 9:46:00 PM | 0.54 | 7/24/2020 10:55:52 PM | 7/25/2020 2:02:36 PM | 0.63 | 21:19:00 HoldingCell NonConf for | NonCof | | | | 0 | 0 | 0 | 0.22 | | 0.22 | | |
| 7/25/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | MHCB | 7/24/2020 9:46:00 PM | 0.54 | 7/24/2020 10:55:52 PM | 7/25/2020 2:02:36 PM | 0.63 | 09:25:00 CellFront NonConf for | NonCof | | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | |
| 7/15/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | MHCB | 7/14/2020 9:27:00 PM | 0.55 | 7/14/2020 10:45:16 PM | 7/15/2020 3:45:14 PM | 0.71 | 10:00:00 TherapeuticModule Conf for | Conf | 11:00:00 CellFront NonCof 0.48 Hours | NonCof | | 0 | 0 | 0 | 0.98 | 0.5 | 0.48 | 0.48 | |
| 7/15/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | MHCB | 7/8/2020 10:34:00 PM | 8.66 | 7/9/2020 12:30:59 AM | 7/17/2020 8:41:40 PM | 8.84 | 06:15:00 CellFront NonConf for | NonCof | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | MHPC at 07:00 |
| 7/16/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | MHCB | 7/8/2020 10:34:00 PM | 8.66 | 7/9/2020 12:30:59 AM | 7/17/2020 8:41:40 PM | 8.84 | 09:00:00 CellFront NonConf for | NonCof | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | |
| 7/17/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | MHCB | 7/8/2020 10:34:00 PM | 8.66 | 7/9/2020 12:30:59 AM | 7/17/2020 8:41:40 PM | 8.84 | 10:50:00 CellFront NonConf for | NonCof | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 | |
| 7/15/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | ACUTE | 6/29/2020 1:22:00 PM | 49.85 | 6/16/2020 3:54:51 PM | 7/15/2020 4:03:39 PM | 29.01 | 06:00:00 CellFront NonConf for | NonCof | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | |
| 7/15/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | MHCB | 7/10/2020 6:47:00 PM | 6.64 | 7/10/2020 8:46:25 PM | 7/17/2020 8:23:52 PM | 6.98 | 12:00:00 CellFront NonConf for | NonCof | 09:00:00 CellFront NonCof 0.47 Hours | NonCof | | 0 | 0 | 0 | 0.72 | | 0.72 | 0.72 | MHPC at 07:00 |
| 7/16/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | MHCB | 7/10/2020 6:47:00 PM | 6.64 | 7/10/2020 8:46:25 PM | 7/17/2020 8:23:52 PM | 6.98 | 09:45:00 CellFront NonConf for | NonCof | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | |
| 7/17/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | MHCB | 7/10/2020 6:47:00 PM | 6.64 | 7/10/2020 8:46:25 PM | 7/17/2020 8:23:52 PM | 6.98 | 11:00:00 HoldingCell NonConf for | NonCof | | | | 0 | 0 | 0 | 0.18 | | 0.18 | | |
| 7/15/2020 12:00:00 AM | Region I | SAC | [redacted] | ASU | NDS | MHCB | 7/13/2020 7:47:00 PM | 1.74 | 7/13/2020 8:36:40 PM | 7/15/2020 3:45:14 PM | 1.8 | 12:15:00 CellFront NonConf for | NonCof | 13:00:00 CellFront NonCof 0.75 Hours | NonCof | | 0 | 0 | 0 | 1 | | 1 | 1 | |
| 7/19/2020 12:00:00 AM | Region II | CCWF | [redacted] | ML | GP | MHCB | 7/19/2020 7:51:00 PM | 0.47 | 7/19/2020 8:26:57 PM | 7/20/2020 8:27:47 PM | 1 | | | | | | 0 | 0 | 0 | 0 | | | | |
| 7/20/2020 12:00:00 AM | Region II | CCWF | [redacted] | ML | GP | MHCB | 7/19/2020 7:51:00 PM | 0.47 | 7/19/2020 8:26:57 PM | 7/20/2020 8:27:47 PM | 1 | 06:30:00 Standard Conf | Conf | | | | 0 | 0 | 0 | 0.67 | 0.67 | | | |
| 8/16/2020 12:00:00 AM | Region II | CCWF | [redacted] | ML | GP | MHCB | 8/16/2020 7:31:00 PM | 0.51 | 8/16/2020 8:43:50 PM | 8/17/2020 2:17:05 PM | 0.73 | | | | | | 0 | 0 | 0 | 0 | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/17/2020 12:00:00 AM | Region II | CCWF | [redacted] | ML | GP | MHCB | 8/16/2020 7:31:00 PM | 0.51 | 8/16/2020 8:43:50 PM | 8/17/2020 2:17:05 PM | 0.73 | 06:55:00 TherapeuticMo dule Conf for | Conf | | | | | 0 | 0 | 0 | 0.58 | 0.58 | | | | |
| 7/30/2020 12:00:00 AM | Region II | CCWF | [redacted] | ML | EOP | MHCB | 7/30/2020 4:22:00 AM | 0.16 | 7/30/2020 5:20:03 AM | 7/30/2020 10:01:31 AM | 0.2 | 07:45:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | NSG at 19:45 | |
| 7/25/2020 12:00:00 AM | Region II | CCWF | [redacted] | ML | GP | MHCB | 7/24/2020 9:40:00 PM | 0.46 | 7/25/2020 3:31:01 AM | 7/25/2020 11:38:15 AM | 0.34 | 08:30:00 Conf for 0.33 Hours | Conf | | | | | 0 | 0 | 0 | 0.33 | 0.33 | | | | |
| 8/12/2020 12:00:00 AM | Region II | CCWF | [redacted] | MHCB | MCB | ACUTE | 6/8/2020 2:48:00 PM | 64.88 | 8/12/2020 1:52:39 PM | 8/14/2020 12:43:22 PM | 1.95 | 08:15:00 Bedside Conf for 0.25 Hours | Conf | 08:00:00 Bedside Conf for 0.25 Hours | Conf | 09:30:00 Bedside Conf for 0.50 Hours | | 0 | 0 | 0 | 0.5 | 0.5 | | | | |
| 8/13/2020 12:00:00 AM | Region II | CCWF | [redacted] | ASU | ASUHub | ICF | ################ | 5.91 | 8/12/2020 1:52:39 PM | 8/14/2020 12:43:22 PM | 1.95 | 14:00:00 Standard Conf for 0.50 Hours | Conf | | | | | 2 | 0 | 2 | 2.5 | 0.5 | 2 | | | |
| 8/14/2020 12:00:00 AM | Region II | CCWF | [redacted] | ASU | ASUHub | ICF | ################ | 5.91 | 8/12/2020 1:52:39 PM | 8/14/2020 12:43:22 PM | 1.95 | | | | | | | 2 | 0 | 2 | 2 | | 2 | | | |
| 8/15/2020 12:00:00 AM | Region II | CCWF | [redacted] | ML | GP | MHCB | 8/15/2020 9:02:00 PM | 0.49 | 8/15/2020 10:16:42 PM | 8/16/2020 1:13:17 PM | 0.62 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/16/2020 12:00:00 AM | Region II | CCWF | [redacted] | ML | GP | MHCB | 8/15/2020 9:02:00 PM | 0.49 | 8/15/2020 10:16:42 PM | 8/16/2020 1:13:17 PM | 0.62 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/18/2020 12:00:00 AM | Region II | CCWF | [redacted] | ML | GP | MHCB | 7/18/2020 7:54:00 PM | 0.52 | 7/18/2020 11:27:09 PM | 7/19/2020 2:22:32 PM | 0.62 | | | | | | | 0 | 0 | 0 | 0 | | | | NSG at 17:47 | |
| 7/19/2020 12:00:00 AM | Region II | CCWF | [redacted] | ML | GP | MHCB | 7/18/2020 7:54:00 PM | 0.52 | 7/18/2020 11:27:09 PM | 7/19/2020 2:22:32 PM | 0.62 | 08:10:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | NSG at 17:58 | |
| 8/16/2020 12:00:00 AM | Region II | CCWF | [redacted] | ML | GP | MHCB | ################ | 0.36 | 8/16/2020 11:55:18 PM | 8/17/2020 1:28:54 PM | 0.56 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/17/2020 12:00:00 AM | Region II | CCWF | [redacted] | ML | GP | MHCB | ################ | 0.36 | 8/16/2020 11:55:18 PM | 8/17/2020 1:28:54 PM | 0.56 | 07:30:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.58 | | 0.58 | 0.58 | | |
| 7/23/2020 12:00:00 AM | Region II | CCWF | [redacted] | ML | EOP | MHCB | ################ | 0.48 | 7/23/2020 11:55:43 PM | 7/24/2020 11:26:01 AM | 0.48 | | | | | | | 0 | 0 | 0 | 0 | | | | NSG at 22:51 | |
| 7/24/2020 12:00:00 AM | Region II | CCWF | [redacted] | ML | EOP | MHCB | ################ | 0.48 | 7/23/2020 11:55:43 PM | 7/24/2020 11:26:01 AM | 0.48 | 09:00:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | NSG at 23:39 | |
| 8/8/2020 12:00:00 AM | Region II | CCWF | [redacted] | RC | RC | MHCB | 8/8/2020 3:52:00 AM | 0.18 | 8/8/2020 5:05:03 AM | 8/8/2020 10:43:29 AM | 0.23 | 08:30:00 Standard Conf for 0.50 Hours | Conf | | | | | 0 | 0 | 0 | 0.5 | 0.5 | | | | |
| 8/8/2020 12:00:00 AM | Region II | CMC | [redacted] | ML | EOP | MHCB | 8/8/2020 7:13:00 PM | 0.61 | 8/8/2020 7:19:53 PM | 8/9/2020 11:54:54 AM | 0.69 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/9/2020 12:00:00 AM | Region II | CMC | [redacted] | ML | PF | MHCB | 8/8/2020 7:13:00 PM | 0.61 | 8/8/2020 7:19:53 PM | 8/9/2020 11:54:54 AM | 0.69 | 08:55:00 CellFront Conf for 0.47 Hours | Conf | | | | | 0 | 0 | 0 | 0.47 | 0.47 | | 0.47 | | |
| 7/19/2020 12:00:00 AM | Region II | CMC | [redacted] | ML | EOP | MHCB | 7/19/2020 8:13:00 PM | 0.55 | 7/19/2020 8:51:22 PM | 7/20/2020 10:36:20 AM | 0.57 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/20/2020 12:00:00 AM | Region II | CMC | [redacted] | ML | PF | MHCB | 7/19/2020 8:13:00 PM | 0.55 | 7/19/2020 8:51:22 PM | 7/20/2020 10:36:20 AM | 0.57 | 08:00:00 TherapeuticMo dule Conf for | Conf | | | | | 0 | 0 | 0 | 0.85 | 0.85 | | | | |
| 8/16/2020 12:00:00 AM | Region II | CMC | [redacted] | ASU | ASUHub | ICF | ################ | 4.37 | 8/16/2020 8:21:22 PM | 8/17/2020 10:10:24 AM | 0.58 | | | | | | | 0 | 0 | 0 | 0 | | | | NSG at 10:30 | |
| 8/17/2020 12:00:00 AM | Region II | CMC | [redacted] | ML | PF | MHCB | 8/16/2020 8:02:00 PM | 0.67 | 8/16/2020 8:21:22 PM | 8/17/2020 10:10:24 AM | 0.58 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/13/2020 12:00:00 AM | Region II | CMC | [redacted] | ASU | ASUHub | MHCB | ################ | 5.39 | 8/13/2020 12:35:05 AM | 8/13/2020 8:55:05 AM | 0.35 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/1/2020 12:00:00 AM | Region II | CMC | [redacted] | ML | EOP | MHCB | 8/1/2020 6:18:00 PM | 0.64 | 8/1/2020 6:56:51 PM | 8/2/2020 10:19:10 AM | 0.64 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/2/2020 12:00:00 AM | Region II | CMC | [redacted] | ML | PF | MHCB | 8/1/2020 6:18:00 PM | 0.64 | 8/1/2020 6:56:51 PM | 8/2/2020 10:19:10 AM | 0.64 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/25/2020 12:00:00 AM | Region II | CMC | [redacted] | ML | EOP | MHCB | 7/25/2020 8:30:00 PM | 0.55 | 7/25/2020 8:44:37 PM | 7/26/2020 10:43:48 AM | 0.58 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/26/2020 12:00:00 AM | Region II | CMC | [redacted] | ML | PF | MHCB | 7/25/2020 8:30:00 PM | 0.55 | 7/25/2020 8:44:37 PM | 7/26/2020 10:43:48 AM | 0.58 | 08:41:00 CellFront NonConf for | NonCof | | | | | 0 | 1 | 1 | 1.82 | | 0.82 | 0.82 | | |
| 8/9/2020 12:00:00 AM | Region II | CMC | [redacted] | ML | EOP | MHCB | 8/9/2020 8:14:00 PM | 2.6 | 8/9/2020 8:29:14 PM | 8/10/2020 9:56:39 AM | 0.56 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/10/2020 12:00:00 AM | Region II | CMC | [redacted] | ML | PF | MHCB | 8/9/2020 8:14:00 PM | 2.6 | 8/9/2020 8:29:14 PM | 8/10/2020 9:56:39 AM | 0.56 | 08:00:00 TherapeuticMo dule Conf for | Conf | | | | | 0 | 0 | 0 | 0.67 | 0.67 | | | | |
| 8/5/2020 12:00:00 AM | Region II | CTF | [redacted] | ML | GP | MHCB | 8/5/2020 9:31:00 PM | 1.69 | 8/5/2020 10:23:27 PM | 8/5/2020 11:34:28 PM | 0.05 | 11:17:00 Standard Conf for 0.87 Hours | Conf | | | | | 0 | 0 | 0 | 1.87 | 0.87 | 1 | | | |
| 8/5/2020 12:00:00 AM | Region II | CTF | [redacted] | ML | SNY | MHCB | ################ | 5.55 | 8/5/2020 11:34:29 PM | 8/6/2020 4:17:44 PM | 0.7 | 08:59:00 Standard Conf for 0.47 Hours | Conf | | | | | 0 | 0 | 0 | 0.47 | 0.47 | | | | |
| 8/6/2020 12:00:00 AM | Region II | CTF | [redacted] | ML | GP | MHCB | ################ | 5.55 | 8/5/2020 11:34:29 PM | 8/6/2020 4:17:44 PM | 0.7 | 08:37:00 Standard Conf for 0.50 Hours | Conf | | | 12:18:00 Standard Conf for 0.33 Hours | | 0 | 0 | 0 | 0.5 | 0.5 | | | | |
| 8/4/2020 12:00:00 AM | Region II | CTF | [redacted] | ML | SNY | MHCB | 8/2/2020 1:54:00 PM | 11.95 | 8/4/2020 1:23:20 PM | 8/5/2020 6:06:27 PM | 1.2 | 10:39:00 Standard Conf for 0.32 Hours | Conf | | | 12:10:00 Standard Conf for 0.65 Hours | | 0 | 0 | 0 | 0.32 | 0.32 | | | | |
| 8/5/2020 12:00:00 AM | Region II | CTF | [redacted] | ML | GP | MHCB | 8/2/2020 1:54:00 PM | 11.95 | 8/4/2020 1:23:20 PM | 8/5/2020 6:06:27 PM | 1.2 | 13:31:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.23 | | 0.23 | 0.23 | | |
| 7/26/2020 12:00:00 AM | Region II | DVI | [redacted] | RC | RC | MHCB | 7/26/2020 3:43:00 AM | 0.36 | 7/26/2020 4:20:08 AM | 8/10/2020 6:09:59 PM | 15.58 | 10:23:00 Bedside NonConf for | NonCof | | | | | 0 | 0 | 0 | 1.32 | | 1.32 | | | |
| 7/16/2020 12:00:00 AM | Region II | DVI | [redacted] | ASU | ASU | MHCB | ################ | 1.04 | 7/16/2020 12:24:53 PM | 7/17/2020 2:54:51 PM | 1.1 | 10:00:00 HoldingCell NonConf for | NonCof | 13:30:00 TherapeuticModule Conf for 0.68 Hours | Conf | | | 0 | 0 | 0 | 3.37 | 2.03 | 1.33 | | | |
| 7/17/2020 12:00:00 AM | Region II | DVI | [redacted] | ML | OHU | MHCB | ################ | 1.04 | 7/16/2020 12:24:53 PM | 7/17/2020 2:54:51 PM | 1.1 | 10:59:00 Standard Conf for 0.75 Hours | Conf | 10:59:00 Standard Conf for 0.75 Hours | Conf | 10:59:00 Standard Conf for 0.75 Hours | | 0 | 0 | 0 | 1.5 | 1.5 | | | | |
| 7/27/2020 12:00:00 AM | Region II | DVI | [redacted] | RC | RC | MHCB | 7/27/2020 9:32:00 PM | 0.67 | 7/27/2020 11:04:50 PM | 7/28/2020 12:26:55 PM | 0.56 | | | | | | | 0 | 0 | 0 | 0 | | | | NSG at 17:04 | |
| 7/28/2020 12:00:00 AM | Region II | DVI | [redacted] | ML | OHU | MHCB | 7/27/2020 9:32:00 PM | 0.67 | 7/27/2020 11:04:50 PM | 7/28/2020 12:26:55 PM | 0.56 | 09:00:00 Standard Conf for 0.92 Hours | Conf | | | | | 0 | 0 | 0 | 0.92 | 0.92 | | | NSG at 18:38 | |
| 7/29/2020 12:00:00 AM | Region II | DVI | [redacted] | ASU | ASU | MHCB | 7/29/2020 3:44:00 PM | 0.8 | 7/29/2020 5:06:43 PM | 7/30/2020 12:25:03 PM | 0.8 | 13:21:00 HoldingCell NonConf for | NonCof | | | | | 0 | 0 | 0 | 3.1 | | 3.1 | | | |
| 7/30/2020 12:00:00 AM | Region II | DVI | [redacted] | ML | OHU | MHCB | 7/29/2020 3:44:00 PM | 0.8 | 7/29/2020 5:06:43 PM | 7/30/2020 12:25:03 PM | 0.8 | 10:06:00 Standard Conf for 0.87 Hours | Conf | | | | | 0 | 0 | 0 | 0.87 | 0.87 | | | NSG at 17:40 | |
| 7/31/2020 12:00:00 AM | Region II | DVI | [redacted] | ML | GP | MHCB | ################ | 17.95 | 7/31/2020 1:23:59 PM | 8/6/2020 11:20:19 AM | 5.91 | 10:16:00 Standard Conf for 0.72 Hours | Conf | 15:27:00 Standard Conf for 1.22 Hours | Conf | | | 0 | 0 | 0 | 1.93 | 1.93 | | | NSG at 08:58 | |
| 8/1/2020 12:00:00 AM | Region II | DVI | [redacted] | ML | OHU | MHCB | ################ | 17.95 | 7/31/2020 1:23:59 PM | 8/6/2020 11:20:19 AM | 5.91 | 08:45:00 Standard Conf for 0.33 Hours | Conf | | | | | 0 | 0 | 0 | 0.33 | 0.33 | | | | |
| 8/2/2020 12:00:00 AM | Region II | DVI | [redacted] | ML | OHU | MHCB | ################ | 17.95 | 7/31/2020 1:23:59 PM | 8/6/2020 11:20:19 AM | 5.91 | 10:30:00 Standard Conf for 0.67 Hours | Conf | | | | | 0 | 0 | 0 | 0.67 | 0.67 | | | | |
| 8/3/2020 12:00:00 AM | Region II | DVI | [redacted] | ML | OHU | MHCB | ################ | 17.95 | 7/31/2020 1:23:59 PM | 8/6/2020 11:20:19 AM | 5.91 | 09:00:00 Standard Conf for 1.00 Hours | Conf | 11:00:00 Standard Conf for 1.00 Hours | Conf | 10:34:00 Standard Conf for 0.75 Hours | | 0 | 1 | 1 | 3 | 2 | | | | |
| 8/4/2020 12:00:00 AM | Region II | DVI | [redacted] | ML | OHU | MHCB | ################ | 17.95 | 7/31/2020 1:23:59 PM | 8/6/2020 11:20:19 AM | 5.91 | 08:52:00 Standard Conf for 0.12 Hours | Conf | 08:52:00 Standard Conf for 0.45 Hours | Conf | | | 1 | 0 | 1 | 1.82 | 1.57 | | | | |
| 8/5/2020 12:00:00 AM | Region II | DVI | [redacted] | ML | OHU | MHCB | ################ | 17.95 | 7/31/2020 1:23:59 PM | 8/6/2020 11:20:19 AM | 5.91 | 09:55:00 Standard Conf for 0.42 Hours | Conf | 09:55:00 Standard Conf for 0.60 Hours | Conf | | | 0 | 0 | 0 | 3.1 | 2.1 | 1 | | | |
| 8/6/2020 12:00:00 AM | Region II | DVI | [redacted] | ML | OHU | MHCB | ################ | 17.95 | 7/31/2020 1:23:59 PM | 8/6/2020 11:20:19 AM | 5.91 | 08:15:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.58 | 0.33 | 0.25 | 0.25 | | |

| Date | Region | | | | | Type | | Offender | Ref | Ref | Ref | | | | Class | | Conf | | | Conf | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/29/2020 12:00:00 AM | Region II | DVI | | | ASU | ASU | MHCB | 7/29/2020 9:18:00 AM | 15.17 | 7/29/2020 11:05:23 AM | 8/2/2020 4:35:21 PM | 4.23 | | 08:30:00 Standard Conf for 1.00 Hours | NonConf | Conf | | | 0 | 3.85 | 1.5 | 2.35 | | | | | |
| 7/30/2020 12:00:00 AM | Region II | DVI | | | ML | ML | MHCB | 7/29/2020 9:18:00 AM | 15.17 | 7/29/2020 11:05:23 AM | 8/2/2020 4:35:21 PM | 4.23 | | 09:30:00 Bedside NonConf 0.42 Hours | NonConf | | | | 0 | 0.92 | | 0.92 | | | | | |
| 7/31/2020 12:00:00 AM | Region II | DVI | | | ML | OHU | MHCB | 7/29/2020 9:18:00 AM | 15.17 | 7/29/2020 11:05:23 AM | 8/2/2020 4:35:21 PM | 4.23 | | | | | | | 0 | 0 | 0 | | | | | | |
| 8/1/2020 12:00:00 AM | Region II | DVI | | | ML | OHU | MHCB | 7/29/2020 9:18:00 AM | 15.17 | 7/29/2020 11:05:23 AM | 8/2/2020 4:35:21 PM | 4.23 | | | | | | | 0 | 0 | 0 | | | | | | |
| 8/2/2020 12:00:00 AM | Region II | DVI | | | ML | OHU | MHCB | 7/29/2020 9:18:00 AM | 15.17 | 7/29/2020 11:05:23 AM | 8/2/2020 4:35:21 PM | 4.23 | | | | | | | 0 | 0 | 0 | | | | | | |
| 7/23/2020 12:00:00 AM | Region II | SCC | | | ML | PF | MHCB | ############# | 0.4 | 7/23/2020 12:18:17 AM | 7/23/2020 12:50:50 PM | 0.53 | | 08:33:00 Conf for 0.73 Hours | Conf | | | | 0 | 0.72 | 0.72 | | | | | | |
| 8/8/2020 12:00:00 AM | Region II | SCC | | | ASU | OHU | MHCB | 8/8/2020 2:38:00 PM | 8.87 | 8/8/2020 4:05:19 PM | | 9.73 | | | | | | | 0 | 0 | 0 | | | | | | |
| 8/9/2020 12:00:00 AM | Region II | SCC | | | ASU | OHU | MHCB | 8/8/2020 2:38:00 PM | 8.87 | 8/8/2020 4:05:19 PM | | 9.73 | | | | | | | 0 | 0 | 0 | | | | | | |
| 8/10/2020 12:00:00 AM | Region II | SCC | | | ML | OHU | MHCB | 8/8/2020 2:38:00 PM | 8.87 | 8/8/2020 4:05:19 PM | | 9.73 | | 11:27:00 Therapeutic Module Conf for 1.00 Hours | Conf | 16:00:00 HoldingCell | | | 0 | 1.38 | 1.38 | | | | | | |
| 8/11/2020 12:00:00 AM | Region II | SCC | | | ASU | ASU | MHCB | 8/8/2020 2:38:00 PM | 8.87 | 8/8/2020 4:05:19 PM | | 9.73 | | 09:10:00 Standard Conf for 0.55 Hours | Conf | | 10:36:00 Standard Conf for 0.17 Hours | | 0 | 1.05 | 0.88 | 0.17 | 0.17 | | | | |
| 8/12/2020 12:00:00 AM | Region II | SCC | | | ASU | ASU | MHCB | 8/8/2020 2:38:00 PM | 8.87 | 8/8/2020 4:05:19 PM | | 9.73 | | 11:20:00 Standard Conf NonConf for 0.38 Hours | Conf | | | | 0 | 0.83 | 0.38 | 0.25 | 0.25 | | | | |
| 8/13/2020 12:00:00 AM | Region II | SCC | | | ASU | ASU | MHCB | 8/8/2020 2:38:00 PM | 8.87 | 8/8/2020 4:05:19 PM | | 9.73 | | 08:48:00 CellFront NonConf for 0.38 Hours | NonConf | | | | 0 | 0.97 | 0.72 | 0.25 | 0.25 | | | | |
| 8/14/2020 12:00:00 AM | Region II | SCC | | | ASU | ASU | MHCB | 8/8/2020 2:38:00 PM | 8.87 | 8/8/2020 4:05:19 PM | | 9.73 | | 08:46:00 CellFront NonConf for 0.55 Hours | NonConf | | | | 0 | 1 | 1 | | | | | | |
| 8/15/2020 12:00:00 AM | Region II | SCC | | | ASU | ASU | MHCB | 8/8/2020 2:38:00 PM | 8.87 | 8/8/2020 4:05:19 PM | | 9.73 | | 08:46:00 CellFront NonConf for 0.45 Hours | NonConf | | | | 0 | 1.58 | 0.33 | 0.25 | 0.25 | | | | |
| 8/16/2020 12:00:00 AM | Region II | SCC | | | ASU | ASU | MHCB | 8/8/2020 2:38:00 PM | 8.87 | 8/8/2020 4:05:19 PM | | 9.73 | | | | 08:10:00 CellFront for 0.08 Hours | | | 0 | 0.35 | 0.35 | | | | | | |
| 8/17/2020 12:00:00 AM | Region II | SCC | | | ASU | ASU | MHCB | 8/8/2020 2:38:00 PM | 8.87 | 8/8/2020 4:05:19 PM | | 9.73 | | 09:30:00 Therapeutic Module Conf for 0.42 Hours | Conf | | | | 0 | 0.83 | 0.47 | 0.17 | 0.17 | | | | |
| 7/11/2020 12:00:00 AM | Region II | SCC | | | ASU | ASU | MHCB | ############# | 3.95 | 7/12/2020 2:56:31 PM | 7/29/2020 2:29:30 PM | 15.98 | | 14:18:00 Therapeutic Module Conf for 0.42 Hours | Conf | 09:21:00 Therapeutic Module Conf for 0.42 Hours | 10:18:00 Standard Conf for 0.17 Hours | | 0 | 2.03 | 2.03 | | | | | | |
| 7/14/2020 12:00:00 AM | Region II | SCC | | | ASU | ASU | MHCB | ############# | 3.95 | 7/12/2020 2:56:31 PM | 7/29/2020 2:29:30 PM | 15.98 | | 08:18:00 Therapeutic Module Conf for 0.42 Hours | Conf | | 11:50:00 Standard Conf for 0.30 Hours | | 0 | 1.72 | 1.72 | | | | | | |
| 7/18/2020 12:00:00 AM | Region II | SCC | | | ML | EMY | MHCB | 7/19/2020 1:31:00 PM | 10.09 | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | | 12:00:00 HoldingCell Conf for 0.75 | Conf | | | | 0 | 0.75 | 0.75 | | | | | | |
| 7/20/2020 12:00:00 AM | Region II | SCC | | | ML | OHU | MHCB | 7/19/2020 1:31:00 PM | 10.09 | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | | 08:30:00 CellFront NonConf for | Conf | | | | 0 | 0.73 | 0.37 | 0.37 | 0.37 | | | | |
| 7/21/2020 12:00:00 AM | Region II | SCC | | | ML | OHU | MHCB | 7/19/2020 1:31:00 PM | 10.09 | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | | 08:30:00 CellFront NonConf for 0.45 Hours | NonConf | 13:56:00 Standard Conf for 0.43 Hours | Conf | | 0 | 1.26 | 1.12 | 0.57 | 0.57 | | | | |
| 7/22/2020 12:00:00 AM | Region II | SCC | | | ML | OHU | MHCB | 7/19/2020 1:31:00 PM | 10.09 | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | | 12:00:00 CellFront NonConf for | NonConf | 15:04:00 Standard Conf for 0.43 Hours | Conf | 15:03:00 Standard Conf for 0.18 Hours | 0 | 1.48 | 1.12 | 0.57 | 0.57 | | | | |
| 7/23/2020 12:00:00 AM | Region II | SCC | | | ML | OHU | MHCB | 7/19/2020 1:31:00 PM | 10.09 | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | | 12:42:00 CellFront NonConf for | NonConf | | | | 0 | 0.72 | 0.45 | 0.27 | 0.27 | | | | |
| 7/24/2020 12:00:00 AM | Region II | SCC | | | ML | OHU | MHCB | 7/19/2020 1:31:00 PM | 10.09 | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | | 08:30:00 CellFront NonConf for | NonConf | | | | 0 | 3 | 2.5 | 0.5 | 0.5 | | | | |
| 7/25/2020 12:00:00 AM | Region II | SCC | | | ML | OHU | MHCB | 7/19/2020 1:31:00 PM | 10.09 | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | | 11:41:00 Standard Conf for 0.33 Hours | Conf | | | | 0 | 0.53 | 0.33 | 0.2 | 0.2 | | | | |
| 7/26/2020 12:00:00 AM | Region II | SCC | | | ML | OHU | MHCB | 7/19/2020 1:31:00 PM | 10.09 | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | | 14:18:00 CellFront NonConf 0.55 Hours | NonConf | | | | 0 | 0.47 | 0.13 | 0.33 | 0.33 | | | | |
| 7/27/2020 12:00:00 AM | Region II | SCC | | | ML | OHU | MHCB | 7/19/2020 1:31:00 PM | 10.09 | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | | 12:34:00 CellFront NonConf for | NonConf | 14:01:00 CellFront NonConf 0.32 Hours | | | 0 | 1.05 | 0.48 | 0.57 | 0.57 | | | | |
| 7/28/2020 12:00:00 AM | Region II | SCC | | | ML | OHU | MHCB | 7/19/2020 1:31:00 PM | 10.09 | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | | 07:50:00 CellFront NonConf for | NonConf | | 14:45:00 Standard Conf for 0.37 Hours | | 0 | 0.77 | 0.65 | 0.12 | 0.12 | | | | |
| 7/29/2020 12:00:00 AM | Region II | SCC | | | ML | OHU | MHCB | 7/19/2020 1:31:00 PM | 10.09 | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | | 10:39:00 CellFront NonConf for | NonConf | | | | 0 | 0.13 | | 0.13 | 0.13 | | | | |
| 7/30/2020 12:00:00 AM | Region II | SCC | | | ML | OHU | ICF | 7/29/2020 3:45:00 PM | 4.93 | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | | 08:48:00 Standard Conf for 0.75 Hours | Conf | | | | 0 | 0.87 | 0.75 | 0.12 | 0.12 | | | | |
| 7/31/2020 12:00:00 AM | Region II | SCC | | | ML | OHU | ICF | 7/29/2020 3:45:00 PM | 4.93 | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | | 08:30:00 CellFront NonConf for | NonConf | | | | 0 | 1.42 | 1 | 0.42 | 0.42 | | | | |
| 8/1/2020 12:00:00 AM | Region II | SCC | | | ML | OHU | ICF | 7/29/2020 3:45:00 PM | 4.93 | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | | 08:30:00 Standard Conf for 0.42 Hours | Conf | | | | 0 | 0.57 | 0.42 | 0.15 | 0.15 | | | | |
| 8/2/2020 12:00:00 AM | Region II | SCC | | | ML | OHU | ICF | 7/29/2020 3:45:00 PM | 4.93 | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | | 08:30:00 CellFront NonConf for | NonConf | 15:38:00 Standard Conf for 0.15 Hours | Conf | | 0 | 0.3 | 0.15 | 0.15 | 0.15 | | | | |
| 8/3/2020 12:00:00 AM | Region II | SCC | | | ML | OHU | ICF | 7/29/2020 3:45:00 PM | 4.93 | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | | 08:30:00 CellFront NonConf for | NonConf | | | | 0 | 1.03 | 0.53 | 0.5 | 0.5 | | | | |
| 8/4/2020 12:00:00 AM | Region II | SCC | | | ML | OHU | ICF | 8/3/2020 2:44:00 PM | 14.79 | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | | 07:50:00 CellFront NonConf for | NonConf | | | | 0 | 0.47 | 0.3 | 0.17 | 0.17 | | | | |
| 8/5/2020 12:00:00 AM | Region II | SCC | | | ML | OHU | ICF | 8/3/2020 2:44:00 PM | 14.79 | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | | 08:30:00 CellFront NonConf for | NonConf | 10:45:00 CellFront NonConf 0.52 Hours | NonConf | 15:30:00 Standard Conf for 0.25 Hours | 0 | 1.46 | 0.7 | 0.78 | 0.78 | | | | |
| 8/6/2020 12:00:00 AM | Region II | SCC | | | ML | OHU | ICF | 8/3/2020 2:44:00 PM | 14.79 | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | | 08:30:00 CellFront NonConf for | NonConf | | | | 0 | 0.73 | 0.38 | 0.35 | 0.35 | | | | |
| 8/7/2020 12:00:00 AM | Region II | SCC | | | ASU | ASU | ICF | 8/3/2020 2:44:00 PM | 14.79 | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | | 08:30:00 Standard Conf for 1.00 Hours | Conf | | | | 0 | 1.55 | 1.55 | | | | | | |
| 8/8/2020 12:00:00 AM | Region II | SCC | | | ASU | ASU | ICF | 8/3/2020 2:44:00 PM | 14.79 | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | | 09:30:00 Therapeutic Module Conf for 0.50 Hours | Conf | | | | 0 | 0.67 | 0.5 | 0.17 | 0.17 | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/9/2020 12:00:00 AM | Region II | SCC | [redacted] | ASU | ASU | ICF | 8/3/2020 2:44:00 PM | 14.79 | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | 13:04:00<br>CellFront<br>NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.6 | | 0.6 | 0.6 | | |
| 8/10/2020 12:00:00 AM | Region II | SCC | [redacted] | ASU | ASU | ICF | 8/3/2020 2:44:00 PM | 14.79 | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | 08:00:00<br>TherapeuticMo<br>dule Conf for | Conf | 17:50:00 Standard Conf for 0.08 Hours | Conf | | | 0 | 0 | 0 | 0.43 | 0.43 | | | | |
| 8/11/2020 12:00:00 AM | Region II | SCC | [redacted] | ASU | ASU | ICF | 8/3/2020 2:44:00 PM | 14.79 | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | 09:47:00<br>Standard Conf<br>for 0.33 Hours | Conf | | | | | 0 | 0 | 0 | 0.58 | 0.58 | | | | |
| 8/12/2020 12:00:00 AM | Region II | SCC | [redacted] | ASU | ASU | ICF | 8/3/2020 2:44:00 PM | 14.79 | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/15/2020 12:00:00 AM | Region II | SCC | [redacted] | ML | PF | MHCB | 8/15/2020 1:11:00 PM | 0.82 | 8/15/2020 1:36:52 PM | 8/16/2020 10:25:27 AM | 0.87 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/16/2020 12:00:00 AM | Region II | SCC | [redacted] | ML | OHU | MHCB | 8/15/2020 1:11:00 PM | 0.82 | 8/15/2020 1:36:52 PM | 8/16/2020 10:25:27 AM | 0.87 | | | 08:00:00 Standard Conf for 0.75 Hours | Conf | | | 0 | 0 | 0 | 0.75 | 0.75 | | | | |
| 7/15/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | ICF | 7/7/2020 2:21:00 PM | 41.81 | 7/13/2020 10:43:13 AM | 7/17/2020 3:46:15 PM | 4.21 | 10:25:00 Yard<br>NonConf for<br>0.43 Hours | NonCof | | | | | 0 | 0 | 0 | 0.43 | | 0.43 | | | |
| 7/16/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | ICF | 7/7/2020 2:21:00 PM | 41.81 | 7/13/2020 10:43:13 AM | 7/17/2020 3:46:15 PM | 4.21 | 13:41:00<br>CellFront<br>NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.4 | | 0.4 | 0.4 | | |
| 7/17/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | ICF | 7/7/2020 2:21:00 PM | 41.81 | 7/13/2020 10:43:13 AM | 7/17/2020 3:46:15 PM | 4.21 | 11:55:00<br>Standard Conf<br>for 0.42 Hours | Conf | 17:00:00 Standard Conf for 1.00 Hours | Conf | | | 0 | 0 | 0 | 1.42 | 1.42 | | | | |
| 7/31/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | EOP | MHCB | 7/31/2020 6:25:00 PM | 0.61 | 7/31/2020 9:06:17 PM | 8/1/2020 1:01:15 PM | 0.66 | 17:38:00<br>Standard Conf<br>for 0.62 Hours | Conf | | | | | 0 | 0 | 0 | 0.62 | 0.62 | | | | |
| 8/1/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | 7/31/2020 6:25:00 PM | 0.61 | 7/31/2020 9:06:17 PM | 8/1/2020 1:01:15 PM | 0.66 | 08:50:00<br>CellFront<br>NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 7/15/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | 7/13/2020 2:57:00 PM | 2.94 | 7/13/2020 5:28:37 PM | 7/22/2020 10:41:01 AM | 8.72 | 10:34:00<br>CellFront<br>NonConf for | NonCof | | | | | 0 | 1 | 1 | 1.52 | | 0.52 | 0.52 | | |
| 7/16/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | 7/13/2020 2:57:00 PM | 2.94 | 7/13/2020 5:28:37 PM | 7/22/2020 10:41:01 AM | 8.72 | 10:03:00<br>CellFront<br>NonConf for | NonCof | | | 12:15:00<br>CellFront<br>NonCof 0.92<br>Hours | | 0 | 0 | 0 | 0.37 | | 0.37 | 0.37 | | |
| 7/17/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | ACUTE | 7/16/2020 1:36:00 PM | 32.84 | 7/13/2020 5:28:37 PM | 7/22/2020 10:41:01 AM | 8.72 | 12:15:00<br>CellFront<br>NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 7/18/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | ACUTE | 7/16/2020 1:36:00 PM | 32.84 | 7/13/2020 5:28:37 PM | 7/22/2020 10:41:01 AM | 8.72 | 09:47:00<br>CellFront<br>NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 7/19/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | ACUTE | 7/16/2020 1:36:00 PM | 32.84 | 7/13/2020 5:28:37 PM | 7/22/2020 10:41:01 AM | 8.72 | 13:02:00<br>CellFront<br>NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 7/20/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | ACUTE | 7/16/2020 1:36:00 PM | 32.84 | 7/13/2020 5:28:37 PM | 7/22/2020 10:41:01 AM | 8.72 | 14:40:00<br>CellFront<br>NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | | |
| 7/21/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | ACUTE | 7/16/2020 1:36:00 PM | 32.84 | 7/13/2020 5:28:37 PM | 7/22/2020 10:41:01 AM | 8.72 | 13:00:00<br>CellFront<br>NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | | |
| 7/22/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | ACUTE | 7/16/2020 1:36:00 PM | 32.84 | 7/13/2020 5:28:37 PM | 7/22/2020 10:41:01 AM | 8.72 | 08:55:00<br>CellFront<br>NonConf for | NonCof | | | | | 0 | 1 | 1 | 1.25 | | 0.25 | 0.25 | | |
| 8/2/2020 12:00:00 AM | Region II | SVSP | [redacted] | ASU | SRH | MHCB | 8/2/2020 12:18:00 AM | 0.39 | 8/2/2020 12:20:00 AM | 8/2/2020 3:55:53 PM | 0.65 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/3/2020 12:00:00 AM | Region II | SVSP | [redacted] | ASU | SRH | MHCB | 8/3/2020 1:30:00 AM | 0.39 | 8/3/2020 2:00:57 AM | 8/3/2020 3:53:18 PM | 0.58 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/5/2020 12:00:00 AM | Region II | SVSP | [redacted] | ASU | SRH | MHCB | 8/5/2020 10:42:00 PM | 0.5 | 8/5/2020 11:18:57 PM | 8/6/2020 3:53:53 PM | 0.69 | 12:34:00<br>Standard Conf<br>for 0.58 Hours | Conf | | | | | 0 | 0 | 0 | 0.58 | 0.58 | | | | |
| 8/6/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | 8/5/2020 10:42:00 PM | 0.5 | 8/5/2020 11:18:57 PM | 8/6/2020 3:53:53 PM | 0.69 | 10:05:00<br>TherapeuticMo<br>dule Conf for | Conf | | | | | 0 | 0 | 0 | 0.6 | 0.5 | 0.1 | 0.1 | | |
| 8/4/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | EOP | MHCB | 8/4/2020 8:58:00 PM | 0.69 | 8/4/2020 9:15:16 PM | 8/5/2020 7:21:58 PM | 0.92 | | | | | | | 1 | 0 | 1 | 1 | | 1 | | | |
| 8/5/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | 8/4/2020 8:58:00 PM | 0.69 | 8/4/2020 9:15:16 PM | 8/5/2020 7:21:58 PM | 0.92 | 13:20:00<br>Standard Conf<br>for 0.75 Hours | Conf | | | | | 0 | 1 | 1 | 1.75 | 0.75 | | | | |
| 7/24/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | GP | MHCB | ################ | 0.45 | 7/24/2020 11:59:55 PM | 7/25/2020 3:52:09 PM | 0.66 | | | | | | | 0 | 0 | 0 | 0 | | | | NSG at 13:45 | |
| 7/25/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | ################ | 0.45 | 7/24/2020 11:59:55 PM | 7/25/2020 3:52:09 PM | 0.66 | 09:45:00<br>Standard Conf<br>for 0.25 Hours | Conf | | | | | 0 | 0 | 0 | 0.25 | 0.25 | | | | |
| 8/7/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | EOP | MHCB | 8/7/2020 5:30:00 PM | 0.76 | 8/7/2020 7:54:07 PM | 8/8/2020 4:00:17 PM | 0.84 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/8/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | 8/7/2020 5:30:00 PM | 0.76 | 8/7/2020 7:54:07 PM | 8/8/2020 4:00:17 PM | 0.84 | 11:07:00<br>Standard Conf<br>for 0.50 Hours | Conf | | | | | 0 | 0 | 0 | 0.5 | 0.5 | | | | |
| 7/24/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | EOP | MHCB | ################ | 0.49 | 7/24/2020 11:30:31 PM | 7/25/2020 1:23:28 PM | 0.58 | | | | | | | 0.5 | 0 | 0.5 | 0.5 | | 0.5 | | | |
| 7/25/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | ################ | 0.49 | 7/24/2020 11:30:31 PM | 7/25/2020 1:23:28 PM | 0.58 | 09:42:00<br>Standard Conf<br>for 0.60 Hours | Conf | | | | | 0 | 0 | 0 | 0.6 | 0.6 | | | | |
| 7/19/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | ################ | 0.5 | 7/19/2020 12:00:18 AM | 7/19/2020 12:18:55 PM | 0.51 | 11:01:00<br>Standard Conf<br>for 0.73 Hours | Conf | | | | | 0 | 0 | 0 | 0.73 | 0.73 | | | NSG at 14:30 | |
| 8/12/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | EOP | MHCB | 8/12/2020 9:14:00 PM | 0.59 | 8/12/2020 10:15:23 PM | 8/13/2020 3:39:31 PM | 0.73 | | | | | | | 1.75 | 0 | 1.75 | 1.75 | | 1.75 | | | |
| 8/13/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | 8/12/2020 9:14:00 PM | 0.59 | 8/12/2020 10:15:23 PM | 8/13/2020 3:39:31 PM | 0.73 | 10:21:00<br>CellFront<br>NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 8/17/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | ################ | 0.43 | 8/17/2020 11:46:53 PM | | 0.41 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/18/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | ################ | 0.43 | 8/17/2020 11:46:53 PM | | 0.41 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/24/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | EOP | MHCB | 7/24/2020 8:58:00 PM | 0.52 | 7/24/2020 9:09:12 PM | 7/25/2020 1:23:32 PM | 0.68 | 13:50:00 Yard<br>NonConf for<br>0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | | | |
| 7/25/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | 7/24/2020 8:58:00 PM | 0.52 | 7/24/2020 9:09:12 PM | 7/25/2020 1:23:32 PM | 0.68 | 09:12:00<br>Standard Conf<br>for 0.47 Hours | Conf | | | | | 0 | 0 | 0 | 0.47 | 0.47 | | | | |
| 8/18/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | EOP | MHCB | 8/18/2020 1:20:00 AM | 0.35 | 8/18/2020 1:51:00 AM | | 0.33 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/7/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | 8/6/2020 6:53:00 PM | 0.71 | 8/7/2020 12:54:32 PM | 8/7/2020 6:33:42 PM | 0.24 | 12:30:00<br>CellFront<br>NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 7/24/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | 7/24/2020 4:10:00 PM | 2.89 | 7/24/2020 5:51:29 PM | 7/27/2020 3:40:49 PM | 2.91 | 15:30:00<br>Standard Conf<br>for 0.63 Hours | Conf | | | | | 0 | 0 | 0 | 1.27 | 1.27 | | | | |
| 7/25/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | 7/24/2020 4:10:00 PM | 2.89 | 7/24/2020 5:51:29 PM | 7/27/2020 3:40:49 PM | 2.91 | 16:00:00<br>CellFront<br>NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 7/26/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | 7/24/2020 4:10:00 PM | 2.89 | 7/24/2020 5:51:29 PM | 7/27/2020 3:40:49 PM | 2.91 | 12:24:00<br>Standard Conf<br>for 0.43 Hours | Conf | | | | | 0 | 0 | 0 | 0.43 | 0.43 | | | | |
| 7/27/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | 7/24/2020 4:10:00 PM | 2.89 | 7/24/2020 5:51:29 PM | 7/27/2020 3:40:49 PM | 2.91 | 10:03:00<br>Standard Conf<br>for 0.68 Hours | Conf | 09:12:00 Standard Conf for 0.93 Hours | Conf | 09:12:00<br>Standard Conf<br>for 0.95 Hours | | 0 | 0 | 0 | 2.3 | 2.3 | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/26/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | WC | MHCB | 7/26/2020 8:30:00 AM | 1.2 | 7/26/2020 9:13:21 AM | 7/27/2020 3:47:56 PM | 1.27 | 08:00:00 Standard Conf for 0.50 Hours | Conf | | | | | 0 | 0 | 0 | 0.5 | 0.5 | | | | |
| 7/27/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | 7/26/2020 8:30:00 AM | 1.2 | 7/26/2020 9:13:21 AM | 7/27/2020 3:47:56 PM | 1.27 | 10:51:00 Standard Conf for 0.90 Hours | Conf | | | 12:55:00 Standard Conf for 0.42 Hours | | 0 | 0 | 0 | 1.73 | 1.73 | | | | |
| 7/15/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | ################ | 9.08 | 7/14/2020 12:03:27 PM | 7/23/2020 3:58:52 PM | 9.16 | 12:05:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.32 | | 0.32 | 0.32 | | |
| 7/16/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | ################ | 9.08 | 7/14/2020 12:03:27 PM | 7/23/2020 3:58:52 PM | 9.16 | 09:10:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.37 | | 0.37 | 0.37 | | |
| 7/17/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | ################ | 9.08 | 7/14/2020 12:03:27 PM | 7/23/2020 3:58:52 PM | 9.16 | 15:05:00 CellFront NonConf for | NonCof | | | 12:26:00 CellFront NonCof 0.17 | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | NSG at 08:40 | |
| 7/18/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | ################ | 9.08 | 7/14/2020 12:03:27 PM | 7/23/2020 3:58:52 PM | 9.16 | 09:53:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 7/19/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | ################ | 9.08 | 7/14/2020 12:03:27 PM | 7/23/2020 3:58:52 PM | 9.16 | 12:10:00 Standard Conf for 0.28 Hours | Conf | | | | | 0 | 0 | 0 | 0.28 | 0.28 | | | | |
| 7/20/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | ################ | 9.08 | 7/14/2020 12:03:27 PM | 7/23/2020 3:58:52 PM | 9.16 | 09:00:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.38 | | 0.38 | 0.38 | | |
| 7/21/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | ################ | 9.08 | 7/14/2020 12:03:27 PM | 7/23/2020 3:58:52 PM | 9.16 | 18:05:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.27 | | 0.27 | 0.27 | RT at 12:30 | |
| 7/22/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | ################ | 9.08 | 7/14/2020 12:03:27 PM | 7/23/2020 3:58:52 PM | 9.16 | 09:21:00 Standard Conf for 0.83 Hours | Conf | | | | | 0 | 0 | 0 | 0.83 | 0.83 | | | NSG at 08:30 | |
| 7/23/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | ################ | 9.08 | 7/14/2020 12:03:27 PM | 7/23/2020 3:58:52 PM | 9.16 | 10:01:00 Standard Conf for 0.43 Hours | Conf | | | 11:40:00 Standard Conf for 0.37 Hours | | 0 | 0 | 0 | 0.85 | 0.85 | | | NSG at 08:30 | |
| 7/23/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | 7/23/2020 2:24:00 PM | 7.97 | 7/23/2020 3:41:35 PM | 7/29/2020 2:42:10 PM | 5.96 | 09:53:00 NonConf for 0.62 Hours | NonCof | | | | | 0 | 0 | 0 | 1.4 | | 1.4 | | NSG at 08:00 | |
| 7/24/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | 7/23/2020 2:24:00 PM | 7.97 | 7/23/2020 3:41:35 PM | 7/29/2020 2:42:10 PM | 5.96 | | | | | 13:00:00 Standard Conf for 0.15 Hours | | 0 | 0 | 0 | 0 | | | | | |
| 7/25/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | 7/23/2020 2:24:00 PM | 7.97 | 7/23/2020 3:41:35 PM | 7/29/2020 2:42:10 PM | 5.96 | 16:17:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 7/26/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | 7/23/2020 2:24:00 PM | 7.97 | 7/23/2020 3:41:35 PM | 7/29/2020 2:42:10 PM | 5.96 | 11:52:00 Standard Conf for 0.10 Hours | Conf | | | | | 0 | 0 | 0 | 0.1 | 0.1 | | | | |
| 7/27/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | 7/23/2020 2:24:00 PM | 7.97 | 7/23/2020 3:41:35 PM | 7/29/2020 2:42:10 PM | 5.96 | 14:35:00 CellFront NonConf for | NonCof | 15:25:00 CellFront NonCof 0.05 Hours | NonCof | | | 0 | 0 | 0 | 0.35 | | 0.35 | 0.35 | | |
| 7/28/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | 7/23/2020 2:24:00 PM | 7.97 | 7/23/2020 3:41:35 PM | 7/29/2020 2:42:10 PM | 5.96 | 13:06:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 7/29/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | 7/23/2020 2:24:00 PM | 7.97 | 7/23/2020 3:41:35 PM | 7/29/2020 2:42:10 PM | 5.96 | 17:18:00 CellFront NonConf for | NonCof | 08:30:00 NonCof 119.40 Hours | NonCof | | | 0 | 0 | 0 | 119.6 | | 119.6 | 0.2 | | |
| 8/2/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | EOP | MHCB | 8/2/2020 3:23:00 AM | 16.26 | 8/2/2020 3:38:00 AM | 8/2/2020 1:34:12 PM | 0.41 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/23/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | EOP | MHCB | 7/23/2020 5:18:00 PM | 7.86 | 7/23/2020 6:34:24 PM | 7/29/2020 3:13:24 PM | 5.86 | 14:40:00 Standard Conf for 0.43 Hours | Conf | | | | | 0.75 | 0 | 0.75 | 1.18 | 0.43 | 0.75 | | | |
| 7/24/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | 7/23/2020 5:18:00 PM | 7.86 | 7/23/2020 6:34:24 PM | 7/29/2020 3:13:24 PM | 5.86 | | | | | 11:45:00 Standard Conf for 0.25 Hours | | 0 | 1 | 1 | 1 | | | | | |
| 7/25/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | 7/23/2020 5:18:00 PM | 7.86 | 7/23/2020 6:34:24 PM | 7/29/2020 3:13:24 PM | 5.86 | 16:11:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 7/26/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | 7/23/2020 5:18:00 PM | 7.86 | 7/23/2020 6:34:24 PM | 7/29/2020 3:13:24 PM | 5.86 | 12:08:00 Standard Conf for 0.12 Hours | Conf | | | | | 0 | 0 | 0 | 0.12 | 0.12 | | | | |
| 7/27/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | 7/23/2020 5:18:00 PM | 7.86 | 7/23/2020 6:34:24 PM | 7/29/2020 3:13:24 PM | 5.86 | 14:10:00 CellFront NonConf for | NonCof | 10:47:00 Standard Conf for 2.62 Hours | Conf | | | 0 | 1 | 1 | 4.18 | 2.62 | 0.57 | 0.57 | | |
| 7/28/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | 7/23/2020 5:18:00 PM | 7.86 | 7/23/2020 6:34:24 PM | 7/29/2020 3:13:24 PM | 5.86 | 15:03:00 CellFront NonConf for | NonCof | | | | | 0 | 1 | 1 | 1.9 | | 0.9 | 0.9 | | |
| 7/29/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | 7/23/2020 5:18:00 PM | 7.86 | 7/23/2020 6:34:24 PM | 7/29/2020 3:13:24 PM | 5.86 | 16:45:00 CellFront NonConf for | NonCof | 08:00:00 CellFront NonCof 119.62 Hours | NonCof | | | 0 | 1 | 1 | 120.9 | | 119.9 | 119.9 | | |
| 7/23/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | 7/23/2020 4:28:00 AM | 0.23 | 7/23/2020 4:58:58 AM | 7/23/2020 12:39:30 PM | 0.32 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/27/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | 7/27/2020 2:00:00 PM | 2.94 | 7/27/2020 6:32:36 PM | 7/29/2020 9:59:56 PM | 2.14 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/28/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | 7/27/2020 2:00:00 PM | 2.94 | 7/27/2020 6:32:36 PM | 7/29/2020 9:59:56 PM | 2.14 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/29/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | 7/27/2020 2:00:00 PM | 2.94 | 7/27/2020 6:32:36 PM | 7/29/2020 9:59:56 PM | 2.14 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/29/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | 7/27/2020 2:00:00 PM | 2.94 | 7/29/2020 10:00:00 PM | 7/29/2020 11:32:43 PM | 0.06 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/21/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | 7/20/2020 1:54:00 PM | 2.93 | 7/21/2020 12:11:35 AM | 7/23/2020 3:21:01 PM | 2.63 | 14:15:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 7/22/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | 7/20/2020 1:54:00 PM | 2.93 | 7/21/2020 12:11:35 AM | 7/23/2020 3:21:01 PM | 2.63 | 08:20:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.58 | | 0.58 | 0.58 | | |
| 7/23/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | 7/20/2020 1:54:00 PM | 2.93 | 7/21/2020 12:11:35 AM | 7/23/2020 3:21:01 PM | 2.63 | 09:10:00 Standard Conf for 0.52 Hours | Conf | | | 12:05:00 Standard Conf for 0.37 Hours | | 0 | 0 | 0 | 1.02 | 1.02 | | | | |
| 8/7/2020 12:00:00 AM | Region II | SVSP | [redacted] | ASU | SRH | MHCB | 8/7/2020 6:31:00 PM | 0.69 | 8/7/2020 7:13:06 PM | 8/8/2020 3:57:15 PM | 0.86 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/8/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | 8/7/2020 6:31:00 PM | 0.69 | 8/7/2020 7:13:06 PM | 8/8/2020 3:57:15 PM | 0.86 | 10:25:00 Standard Conf for 0.68 Hours | Conf | | | | | 0 | 0 | 0 | 0.68 | 0.68 | | | NSG at 08:30 | |
| 7/15/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | ICF | 7/8/2020 12:21:00 PM | 40.89 | 7/7/2020 2:59:29 PM | 7/30/2020 2:59:59 PM | 23 | 13:16:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.38 | | 0.38 | 0.38 | | |
| 7/16/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | ICF | 7/8/2020 12:21:00 PM | 40.89 | 7/7/2020 2:59:29 PM | 7/30/2020 2:59:59 PM | 23 | 10:35:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | | |
| 7/17/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | ICF | 7/8/2020 12:21:00 PM | 40.89 | 7/7/2020 2:59:29 PM | 7/30/2020 2:59:59 PM | 23 | 09:20:00 CellFront NonConf for | NonCof | | | 12:36:00 CellFront NonCof 0.17 | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | | |
| 7/18/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | ICF | 7/8/2020 12:21:00 PM | 40.89 | 7/7/2020 2:59:29 PM | 7/30/2020 2:59:59 PM | 23 | 09:41:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/19/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | ICF | 7/8/2020 12:21:00 PM | 40.89 | 7/7/2020 2:59:29 PM | 7/30/2020 2:59:59 PM | 23 | 12:30:00 Standard Conf for 0.50 Hours | Conf | | | | | 0 | 0 | 0 | 0.5 | 0.5 | | | | |
| 7/20/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | ICF | 7/8/2020 12:21:00 PM | 40.89 | 7/7/2020 2:59:29 PM | 7/30/2020 2:59:59 PM | 23 | 15:45:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | | |
| 7/21/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | ICF | 7/8/2020 12:21:00 PM | 40.89 | 7/7/2020 2:59:29 PM | 7/30/2020 2:59:59 PM | 23 | 12:40:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 7/22/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | ICF | 7/8/2020 12:21:00 PM | 40.89 | 7/7/2020 2:59:29 PM | 7/30/2020 2:59:59 PM | 23 | 13:02:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.38 | | 0.38 | 0.38 | | |
| 7/23/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | ICF | 7/8/2020 12:21:00 PM | 40.89 | 7/7/2020 2:59:29 PM | 7/30/2020 2:59:59 PM | 23 | 08:10:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.35 | | 0.35 | 0.35 | | |
| 7/24/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | ICF | 7/8/2020 12:21:00 PM | 40.89 | 7/7/2020 2:59:29 PM | 7/30/2020 2:59:59 PM | 23 | 10:25:00 CellFront NonConf for | NonCof | | | 12:40:00 CellFront NonCof 0.37 | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | | |
| 7/25/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | ICF | 7/8/2020 12:21:00 PM | 40.89 | 7/7/2020 2:59:29 PM | 7/30/2020 2:59:59 PM | 23 | 15:07:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 7/26/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | ICF | 7/8/2020 12:21:00 PM | 40.89 | 7/7/2020 2:59:29 PM | 7/30/2020 2:59:59 PM | 23 | 10:00:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 7/27/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | ICF | 7/8/2020 12:21:00 PM | 40.89 | 7/7/2020 2:59:29 PM | 7/30/2020 2:59:59 PM | 23 | 15:27:00 CellFront NonConf for | NonCof | 09:09:00 CellFront Conf for 4.42 Hours | Conf | | | 0 | 0 | 0 | 4.78 | 4.42 | 0.37 | 4.78 | | |
| 7/28/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | ICF | 7/8/2020 12:21:00 PM | 40.89 | 7/7/2020 2:59:29 PM | 7/30/2020 2:59:59 PM | 23 | 11:03:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.3 | | 0.3 | 0.3 | | |
| 7/29/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | ICF | 7/8/2020 12:21:00 PM | 40.89 | 7/7/2020 2:59:29 PM | 7/30/2020 2:59:59 PM | 23 | 18:21:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.3 | | 0.3 | 0.3 | | |
| 7/30/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | ICF | 7/8/2020 12:21:00 PM | 40.89 | 7/7/2020 2:59:29 PM | 7/30/2020 2:59:59 PM | 23 | 16:21:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.48 | | 0.48 | 0.48 | | |
| 7/29/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | EOP | MHCB | ################## | 0.54 | 7/29/2020 11:17:45 PM | 7/30/2020 3:13:40 PM | 0.66 | | | | | | | 1.75 | 0 | 1.75 | 1.75 | | 1.75 | | | |
| 7/30/2020 12:00:00 AM | Region II | SVSP | [redacted] | ML | SNY | MHCB | ################## | 0.54 | 7/29/2020 11:17:45 PM | 7/30/2020 3:13:40 PM | 0.66 | 10:50:00 Standard Conf | Conf | | | | | 0 | 0 | 0 | 0.67 | 0.67 | | | | |
| 8/14/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 8/14/2020 4:03:00 PM | 3.74 | 8/14/2020 6:19:05 PM | | 3.64 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/15/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 8/14/2020 4:03:00 PM | 3.74 | 8/14/2020 6:19:05 PM | | 3.64 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/16/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 8/14/2020 4:03:00 PM | 3.74 | 8/14/2020 6:19:05 PM | | 3.64 | 12:25:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 8/17/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 8/14/2020 4:03:00 PM | 3.74 | 8/14/2020 6:19:05 PM | | 3.64 | 11:00:00 CellFront NonConf for | NonCof | 11:30:00 CellFront NonCof 0.08 Hours | NonCof | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 8/18/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 8/14/2020 4:03:00 PM | 3.74 | 8/14/2020 6:19:05 PM | | 3.64 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/25/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | GP | MHCB | 7/25/2020 9:19:00 PM | 8.66 | 7/25/2020 10:23:23 PM | 8/3/2020 2:47:31 PM | 8.68 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/26/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/25/2020 9:19:00 PM | 8.66 | 7/25/2020 10:23:23 PM | 8/3/2020 2:47:31 PM | 8.68 | 09:40:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 7/27/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/25/2020 9:19:00 PM | 8.66 | 7/25/2020 10:23:23 PM | 8/3/2020 2:47:31 PM | 8.68 | 11:45:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | | |
| 7/28/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/25/2020 9:19:00 PM | 8.66 | 7/25/2020 10:23:23 PM | 8/3/2020 2:47:31 PM | 8.68 | 12:00:00 CellFront NonConf for | NonCof | 15:28:00 Standard Conf for 0.50 Hours | Conf | | | 0 | 0 | 0 | 0.92 | 0.5 | 0.42 | 0.42 | | |
| 7/29/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/25/2020 9:19:00 PM | 8.66 | 7/25/2020 10:23:23 PM | 8/3/2020 2:47:31 PM | 8.68 | 09:45:00 Standard NonConf for | NonCof | | | 15:05:00 TherapeuticModule Conf for | | 0 | 0 | 0 | 0.25 | | 0.25 | | | |
| 7/30/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/25/2020 9:19:00 PM | 8.66 | 7/25/2020 10:23:23 PM | 8/3/2020 2:47:31 PM | 8.68 | 10:50:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | | |
| 7/31/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/25/2020 9:19:00 PM | 8.66 | 7/25/2020 10:23:23 PM | 8/3/2020 2:47:31 PM | 8.68 | 11:20:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.75 | 0.58 | 0.17 | 0.17 | | |
| 8/1/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/25/2020 9:19:00 PM | 8.66 | 7/25/2020 10:23:23 PM | 8/3/2020 2:47:31 PM | 8.68 | 09:05:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 8/2/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/25/2020 9:19:00 PM | 8.66 | 7/25/2020 10:23:23 PM | 8/3/2020 2:47:31 PM | 8.68 | 12:50:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 8/3/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/25/2020 9:19:00 PM | 8.66 | 7/25/2020 10:23:23 PM | 8/3/2020 2:47:31 PM | 8.68 | 11:15:00 CellFront NonConf for | NonCof | | | 12:55:00 CellFront NonCof 0.17 | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | NSG at 18:00 | |
| 7/27/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/27/2020 6:40:00 PM | 1.82 | 7/27/2020 7:10:27 PM | 7/29/2020 3:39:14 PM | 1.85 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/28/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/27/2020 6:40:00 PM | 1.82 | 7/27/2020 7:10:27 PM | 7/29/2020 3:39:14 PM | 1.85 | 10:15:00 TherapeuticModule Conf for | Conf | | | | | 0 | 0 | 0 | 0.58 | 0.25 | 0.33 | 0.33 | | |
| 7/29/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/27/2020 6:40:00 PM | 1.82 | 7/27/2020 7:10:27 PM | 7/29/2020 3:39:14 PM | 1.85 | 10:50:00 TherapeuticModule Conf for | Conf | 10:53:00 TherapeuticModule Conf for 0.62 Hours | Conf | 14:05:00 TherapeuticModule Conf for | | 0 | 0 | 0 | 1.73 | 1.73 | | | | |
| 7/26/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/26/2020 7:08:00 PM | 2.83 | 7/26/2020 7:49:33 PM | 7/29/2020 4:10:09 PM | 2.85 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/27/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/26/2020 7:08:00 PM | 2.83 | 7/26/2020 7:49:33 PM | 7/29/2020 4:10:09 PM | 2.85 | 10:55:00 TherapeuticModule Conf for | Conf | | | | | 0 | 0 | 0 | 0.58 | 0.42 | 0.17 | 0.17 | | |
| 7/28/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/26/2020 7:08:00 PM | 2.83 | 7/26/2020 7:49:33 PM | 7/29/2020 4:10:09 PM | 2.85 | 10:40:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | | |
| 7/29/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/26/2020 7:08:00 PM | 2.83 | 7/26/2020 7:49:33 PM | 7/29/2020 4:10:09 PM | 2.85 | 10:15:00 TherapeuticModule Conf for | Conf | 10:00:00 Standard Conf for 0.67 Hours | Conf | 14:50:00 TherapeuticModule Conf for | | 0 | 0 | 0 | 1.25 | 1.25 | | | | |
| 8/1/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/30/2020 9:12:00 AM | 13.15 | 8/1/2020 1:23:18 PM | 8/12/2020 2:36:01 PM | 11.05 | 09:18:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.13 | | 0.13 | 0.13 | NSG at 18:30 | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/2/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/30/2020 9:12:00 AM | 13.15 | 8/1/2020 1:23:18 PM | 8/12/2020 2:36:01 PM | 11.05 | 08:43:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | NSG at 18:39 | |
| 8/3/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/30/2020 9:12:00 AM | 13.15 | 8/1/2020 1:23:18 PM | 8/12/2020 2:36:01 PM | 11.05 | 11:25:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | NSG at 18:00 | |
| 8/4/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/30/2020 9:12:00 AM | 13.15 | 8/1/2020 1:23:18 PM | 8/12/2020 2:36:01 PM | 11.05 | 12:00:00 TherapeuticModule Conf for | Conf | | | | | 0 | 0 | 0 | 0.33 | 0.25 | 0.08 | 0.08 | NSG at 21:01 | |
| 8/5/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/30/2020 9:12:00 AM | 13.15 | 8/1/2020 1:23:18 PM | 8/12/2020 2:36:01 PM | 11.05 | 10:45:00 CellFront NonConf for | NonCof | | | 11:30:00 Standard Conf for 0.25 Hours | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | NSG at 09:00 | |
| 8/6/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/30/2020 9:12:00 AM | 13.15 | 8/1/2020 1:23:18 PM | 8/12/2020 2:36:01 PM | 11.05 | 09:30:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 142.68 | | 142.68 | 142.68 | NSG at 08:10 | |
| 8/7/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/30/2020 9:12:00 AM | 13.15 | 8/1/2020 1:23:18 PM | 8/12/2020 2:36:01 PM | 11.05 | 08:10:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | | |
| 8/8/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/30/2020 9:12:00 AM | 13.15 | 8/1/2020 1:23:18 PM | 8/12/2020 2:36:01 PM | 11.05 | 08:39:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.05 | | 0.05 | 0.05 | | |
| 8/9/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/30/2020 9:12:00 AM | 13.15 | 8/1/2020 1:23:18 PM | 8/12/2020 2:36:01 PM | 11.05 | 08:03:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.5 | 0.42 | 0.08 | 0.08 | NSG at 19:07 | |
| 8/10/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/30/2020 9:12:00 AM | 13.15 | 8/1/2020 1:23:18 PM | 8/12/2020 2:36:01 PM | 11.05 | 11:20:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | NSG at 19:31 | |
| 8/11/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/30/2020 9:12:00 AM | 13.15 | 8/1/2020 1:23:18 PM | 8/12/2020 2:36:01 PM | 11.05 | 11:50:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 8/12/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/30/2020 9:12:00 AM | 13.15 | 8/1/2020 1:23:18 PM | 8/12/2020 2:36:01 PM | 11.05 | 10:15:00 CellFront NonConf for | NonCof | | | 12:15:00 HoldingCell Conf for 0.25 | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 8/11/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | GP | MHCB | 8/11/2020 3:34:00 PM | 0.8 | 8/11/2020 8:19:29 PM | 8/14/2020 7:42:15 PM | 2.97 | 15:10:00 TherapeuticModule Conf for | Conf | | | | | 0 | 0 | 0 | 0.5 | 0.5 | | | | |
| 8/12/2020 12:00:00 AM | Region II | VSP | [redacted] | ASU | ASU | MHCB | 8/11/2020 3:34:00 PM | 0.8 | 8/11/2020 8:19:29 PM | 8/14/2020 7:42:15 PM | 2.97 | 10:30:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 8/17/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 8/7/2020 8:46:00 AM | 10.19 | 8/17/2020 1:28:20 PM | | 0.84 | 11:05:00 CellFront NonConf for | NonCof | | | 13:00:00 Standard Conf for 0.17 Hours | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 8/18/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | ACUTE | 8/17/2020 1:22:00 PM | 0.85 | 8/17/2020 1:28:20 PM | | 0.84 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/8/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 8/8/2020 2:16:00 PM | 1.98 | 8/8/2020 3:27:04 PM | 8/12/2020 3:44:24 PM | 4.01 | 13:25:00 HoldingCell NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | | | |
| 8/9/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 8/8/2020 2:16:00 PM | 1.98 | 8/8/2020 3:27:04 PM | 8/12/2020 3:44:24 PM | 4.01 | 07:53:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.13 | | 0.13 | 0.13 | | |
| 8/10/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 8/8/2020 2:16:00 PM | 1.98 | 8/8/2020 3:27:04 PM | 8/12/2020 3:44:24 PM | 4.01 | 11:10:00 CellFront NonConf for | NonCof | | | 13:00:00 CellFront NonCof 0.17 | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 8/11/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 8/10/2020 9:17:00 PM | 1.66 | 8/8/2020 3:27:04 PM | 8/12/2020 3:44:24 PM | 4.01 | 11:45:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.23 | | 0.23 | 0.23 | | |
| 8/12/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 8/10/2020 9:17:00 PM | 1.66 | 8/8/2020 3:27:04 PM | 8/12/2020 3:44:24 PM | 4.01 | 10:40:00 CellFront NonConf for | NonCof | | | 12:25:00 CellFront NonCof 0.17 | | 0 | 0 | 0 | 0.58 | 0.5 | 0.08 | 0.08 | | |
| 7/21/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | EOP | MHCB | 7/21/2020 2:55:00 PM | 9.91 | 7/21/2020 3:54:08 PM | 7/31/2020 2:37:40 PM | 9.95 | 09:20:00 Standard Conf | Conf | | | 10:55:00 Standard Conf | | 0 | 1 | 1 | 1.58 | 0.58 | | | | |
| 7/22/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/21/2020 2:55:00 PM | 9.91 | 7/21/2020 3:54:08 PM | 7/31/2020 2:37:40 PM | 9.95 | 10:30:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | | |
| 7/23/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/21/2020 2:55:00 PM | 9.91 | 7/21/2020 3:54:08 PM | 7/31/2020 2:37:40 PM | 9.95 | 10:40:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 7/24/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/21/2020 2:55:00 PM | 9.91 | 7/21/2020 3:54:08 PM | 7/31/2020 2:37:40 PM | 9.95 | 08:40:00 CellFront Conf | Conf | 12:20:00 CellFront Conf for 0.33 Hours | Conf | 12:45:00 Standard Conf | | 0 | 0 | 0 | 0.5 | 0.5 | | 0.5 | | |
| 7/25/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/21/2020 2:55:00 PM | 9.91 | 7/21/2020 3:54:08 PM | 7/31/2020 2:37:40 PM | 9.95 | 08:30:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.75 | 0.5 | 0.25 | 0.25 | | |
| 7/26/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/21/2020 2:55:00 PM | 9.91 | 7/21/2020 3:54:08 PM | 7/31/2020 2:37:40 PM | 9.95 | 09:35:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 7/27/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/21/2020 2:55:00 PM | 9.91 | 7/21/2020 3:54:08 PM | 7/31/2020 2:37:40 PM | 9.95 | 12:06:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.23 | | 0.23 | 0.23 | | |
| 7/28/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/21/2020 2:55:00 PM | 9.91 | 7/21/2020 3:54:08 PM | 7/31/2020 2:37:40 PM | 9.95 | 10:10:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 1 | 0.92 | 0.08 | 0.08 | | |
| 7/29/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/21/2020 2:55:00 PM | 9.91 | 7/21/2020 3:54:08 PM | 7/31/2020 2:37:40 PM | 9.95 | 09:00:00 TherapeuticModule Conf for | Conf | | | | | 0 | 0 | 0 | 0.42 | 0.42 | | | | |
| 7/30/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/21/2020 2:55:00 PM | 9.91 | 7/21/2020 3:54:08 PM | 7/31/2020 2:37:40 PM | 9.95 | 10:40:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | | |
| 7/31/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/21/2020 2:55:00 PM | 9.91 | 7/21/2020 3:54:08 PM | 7/31/2020 2:37:40 PM | 9.95 | 11:00:00 CellFront NonConf for | NonCof | | | 12:20:00 Standard Conf for 0.17 Hours | | 0 | 0 | 0 | 0.42 | 0.25 | 0.17 | 0.17 | | |
| 7/27/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | ################ | 9.05 | 7/27/2020 12:09:55 PM | 8/5/2020 2:48:45 PM | 9.11 | 11:20:00 TherapeuticModule Conf for | Conf | | | | | 0 | 0 | 0 | 0.08 | 0.08 | | | NSG at 19:32 | |
| 7/28/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | ################ | 9.05 | 7/27/2020 12:09:55 PM | 8/5/2020 2:48:45 PM | 9.11 | 10:30:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | NSG at 08:00 | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/29/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | ################# | 9.05 | 7/27/2020 12:09:55 PM | 8/5/2020 2:48:45 PM | 9.11 | 09:15:00 TherapeuticModule Conf for | Conf | 09:15:00 TherapeuticModule Conf for 0.50 Hours | Conf | 15:15:00 TherapeuticModule Conf for | | 0 | 0 | 0 | 0.75 | 0.75 | | | NSG at 08:00 | |
| 7/30/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | ################# | 9.05 | 7/27/2020 12:09:55 PM | 8/5/2020 2:48:45 PM | 9.11 | 11:00:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | NSG at 10:00 | |
| 7/31/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | ################# | 9.05 | 7/27/2020 12:09:55 PM | 8/5/2020 2:48:45 PM | 9.11 | 11:10:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | NSG at 20:17 | |
| 8/1/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | ################# | 9.05 | 7/27/2020 12:09:55 PM | 8/5/2020 2:48:45 PM | 9.11 | 09:15:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.22 | | 0.22 | 0.22 | NSG at 18:30 | |
| 8/2/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | ################# | 9.05 | 7/27/2020 12:09:55 PM | 8/5/2020 2:48:45 PM | 9.11 | 08:40:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.13 | | 0.13 | 0.13 | NSG at 18:39 | |
| 8/3/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | ################# | 9.05 | 7/27/2020 12:09:55 PM | 8/5/2020 2:48:45 PM | 9.11 | 11:35:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | NSG at 18:00 | |
| 8/4/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | ################# | 9.05 | 7/27/2020 12:09:55 PM | 8/5/2020 2:48:45 PM | 9.11 | 12:15:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | NSG at 08:00 | |
| 8/5/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | ################# | 9.05 | 7/27/2020 12:09:55 PM | 8/5/2020 2:48:45 PM | 9.11 | | | | | 11:00:00 Standard Conf | | 0 | 0 | 0 | 0 | | | | NSG at 09:00 | |
| 8/4/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | EOP | MHCB | 8/4/2020 4:15:00 AM | 3.24 | 8/4/2020 4:24:36 AM | 8/7/2020 11:27:33 AM | 3.29 | 09:00:00 CellFront NonConf for | NonCof | | | | | 0 | 2 | 2 | 2.25 | | 0.25 | 0.25 | NSG at 08:00 | |
| 8/5/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 8/4/2020 4:15:00 AM | 3.24 | 8/4/2020 4:24:36 AM | 8/7/2020 11:27:33 AM | 3.29 | 10:55:00 CellFront NonConf for | NonCof | | | | | 0 | 1 | 1 | 1.33 | | 0.33 | 0.33 | | |
| 8/6/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 8/4/2020 4:15:00 AM | 3.24 | 8/4/2020 4:24:36 AM | 8/7/2020 11:27:33 AM | 3.29 | 09:05:00 CellFront NonConf for | NonCof | | | | | 0 | 2 | 2 | 2.75 | 0.5 | 0.25 | 0.25 | | |
| 8/7/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 8/4/2020 4:15:00 AM | 3.24 | 8/4/2020 4:24:36 AM | 8/7/2020 11:27:33 AM | 3.29 | 08:00:00 CellFront NonConf for | NonCof | | | 09:30:00 HoldingCell Conf for 0.25 | | 1 | 0 | 1 | 1.17 | 1 | 0.17 | 0.17 | | |
| 7/20/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | EOP | MHCB | 7/20/2020 4:10:00 PM | 0.76 | 7/20/2020 5:18:16 PM | 7/21/2020 11:17:46 AM | 0.75 | 09:30:00 Conf for 0.50 Hours | Conf | | | | | 0 | 0 | 0 | 0.67 | 0.67 | | | | |
| 7/21/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/20/2020 4:10:00 PM | 0.76 | 7/20/2020 5:18:16 PM | 7/21/2020 11:17:46 AM | 0.75 | 09:50:00 TherapeuticModule Conf for | Conf | | | | | 0 | 2 | 2 | 2.25 | 0.25 | | | | |
| 8/3/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 8/3/2020 3:16:00 PM | 3.78 | 8/3/2020 4:08:32 PM | 8/7/2020 1:12:50 PM | 3.88 | 15:00:00 HoldingCell Conf for 0.08 | Conf | | | | | 0 | 0 | 0 | 0.08 | 0.08 | | | | |
| 8/4/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 8/3/2020 3:16:00 PM | 3.78 | 8/3/2020 4:08:32 PM | 8/7/2020 1:12:50 PM | 3.88 | 09:30:00 TherapeuticModule Conf for | Conf | | | | | 0 | 0 | 0 | 0.5 | 0.42 | 0.08 | 0.08 | | |
| 8/5/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 8/3/2020 3:16:00 PM | 3.78 | 8/3/2020 4:08:32 PM | 8/7/2020 1:12:50 PM | 3.88 | 10:30:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.5 | 0.33 | 0.17 | 0.17 | | |
| 8/6/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 8/3/2020 3:16:00 PM | 3.78 | 8/3/2020 4:08:32 PM | 8/7/2020 1:12:50 PM | 3.88 | 08:50:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | | |
| 8/7/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 8/3/2020 3:16:00 PM | 3.78 | 8/3/2020 4:08:32 PM | 8/7/2020 1:12:50 PM | 3.88 | 08:50:00 HoldingCell Conf for 0.17 | Conf | | | 09:20:00 HoldingCell Conf for 0.17 | | 0 | 0 | 0 | 0.33 | 0.17 | 0.17 | 0.17 | | |
| 7/15/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/14/2020 4:40:00 PM | 7.95 | 7/14/2020 5:38:14 PM | 7/22/2020 3:58:33 PM | 7.93 | 09:00:00 CellFront Conf | Conf | | | | | 0 | 2 | 2 | 2.33 | 0.33 | | 0.33 | | |
| 7/16/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/14/2020 4:40:00 PM | 7.95 | 7/14/2020 5:38:14 PM | 7/22/2020 3:58:33 PM | 7.93 | 10:00:00 Standard Conf | Conf | | | | | 0 | 0 | 0 | 0.33 | 0.33 | | 0.17 | | |
| 7/17/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/14/2020 4:40:00 PM | 7.95 | 7/14/2020 5:38:14 PM | 7/22/2020 3:58:33 PM | 7.93 | 10:00:00 CellFront Conf | Conf | 11:30:00 Standard Conf for 0.42 Hours | Conf | 12:00:00 Standard Conf | | 0 | 0 | 0 | 0.58 | 0.58 | | 0.17 | | |
| 7/18/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/14/2020 4:40:00 PM | 7.95 | 7/14/2020 5:38:14 PM | 7/22/2020 3:58:33 PM | 7.93 | 15:00:00 CellFront Conf | Conf | | | | | 0 | 0 | 0 | 0.25 | 0.25 | | 0.25 | | |
| 7/19/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/14/2020 4:40:00 PM | 7.95 | 7/14/2020 5:38:14 PM | 7/22/2020 3:58:33 PM | 7.93 | 11:40:00 HoldingCell Conf for 0.17 | Conf | | | | | 0 | 0 | 0 | 0.17 | 0.17 | | | | |
| 7/20/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/14/2020 4:40:00 PM | 7.95 | 7/14/2020 5:38:14 PM | 7/22/2020 3:58:33 PM | 7.93 | 10:00:00 CellFront NonConf for | NonCof | | | | | 0 | 1 | 1 | 1.33 | | 0.33 | 0.33 | | |
| 7/21/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/14/2020 4:40:00 PM | 7.95 | 7/14/2020 5:38:14 PM | 7/22/2020 3:58:33 PM | 7.93 | 09:30:00 Yard Conf for 0.25 | Conf | | | | | 0 | 1 | 1 | 1.33 | 0.33 | | 0.08 | | |
| 7/22/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/14/2020 4:40:00 PM | 7.95 | 7/14/2020 5:38:14 PM | 7/22/2020 3:58:33 PM | 7.93 | 09:50:00 CellFront NonConf for | NonCof | | | 14:30:00 TherapeuticModule Conf for | | 0 | 1 | 1 | 1.08 | | 0.08 | 0.08 | | |
| 7/29/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/29/2020 2:37:00 PM | 0.88 | 7/29/2020 3:55:32 PM | 8/11/2020 3:24:47 PM | 12.98 | 14:10:00 TherapeuticModule Conf for | Conf | 12:45:00 Standard Conf for 1.58 Hours | Conf | | | 0 | 1 | 1 | 4.27 | 3.27 | | | | |
| 7/30/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 7/29/2020 2:37:00 PM | 0.88 | 7/29/2020 3:55:32 PM | 8/11/2020 3:24:47 PM | 12.98 | 10:30:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | | |
| 7/31/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | ################# | 11.96 | 7/29/2020 3:55:32 PM | 8/11/2020 3:24:47 PM | 12.98 | 11:45:00 Standard Conf | Conf | 11:25:00 HoldingCell Conf for 0.18 Hours | Conf | 11:55:00 Standard Conf | | 0 | 2.5 | 2.5 | 3.02 | 0.52 | | | | |
| 8/1/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | ################# | 11.96 | 7/29/2020 3:55:32 PM | 8/11/2020 3:24:47 PM | 12.98 | 09:00:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.3 | | 0.3 | 0.3 | | |
| 8/2/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | ################# | 11.96 | 7/29/2020 3:55:32 PM | 8/11/2020 3:24:47 PM | 12.98 | 08:20:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 8/3/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | ################# | 11.96 | 7/29/2020 3:55:32 PM | 8/11/2020 3:24:47 PM | 12.98 | 09:30:00 CellFront NonConf for | NonCof | | | | | 1 | 0 | 1 | 1.17 | 1 | 0.17 | 0.17 | | |
| 8/4/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | ################# | 11.96 | 7/29/2020 3:55:32 PM | 8/11/2020 3:24:47 PM | 12.98 | 09:55:00 CellFront NonConf for | NonCof | 15:12:00 TherapeuticModule Conf for 0.62 Hours | Conf | | | 0 | 0 | 0 | 0.78 | 0.62 | 0.17 | 0.17 | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/5/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | ################ | 11.96 | 7/29/2020 3:55:32 PM | 8/11/2020 3:24:47 PM | 12.98 | 10:00:00<br>CellFront<br>NonConf for | NonCof | | | 10:30:00<br>TherapeuticMo<br>dule Conf for | | 0 | 1 | 1 | 1.08 | | 0.08 | 0.08 | | |
| 8/6/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | ################ | 11.96 | 7/29/2020 3:55:32 PM | 8/11/2020 3:24:47 PM | 12.98 | 09:10:00<br>CellFront<br>NonConf for | NonCof | 14:30:00 NonCof<br>0.50 Hours | NonCof | | | 0 | 0 | 0 | 0.75 | | 0.25 | 0.25 | | |
| 8/7/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | ################ | 11.96 | 7/29/2020 3:55:32 PM | 8/11/2020 3:24:47 PM | 12.98 | 07:50:00<br>CellFront<br>NonConf for | NonCof | | | | | 1 | 2.5 | 3.5 | 3.83 | 1 | 0.33 | 0.33 | | |
| 8/8/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | ################ | 11.96 | 7/29/2020 3:55:32 PM | 8/11/2020 3:24:47 PM | 12.98 | 08:30:00<br>CellFront<br>NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.05 | | 0.05 | 0.05 | | |
| 8/9/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | ################ | 11.96 | 7/29/2020 3:55:32 PM | 8/11/2020 3:24:47 PM | 12.98 | 07:50:00<br>CellFront<br>NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.68 | | 0.68 | 0.68 | | |
| 8/10/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | ################ | 11.96 | 7/29/2020 3:55:32 PM | 8/11/2020 3:24:47 PM | 12.98 | 11:05:00<br>CellFront<br>NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 8/11/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | ################ | 11.96 | 7/29/2020 3:55:32 PM | 8/11/2020 3:24:47 PM | 12.98 | 10:20:00<br>CellFront<br>NonConf for | NonCof | | | 10:50:00<br>TherapeuticMo<br>dule Conf for | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 7/15/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | ACUTE | 6/26/2020 2:38:00 PM | 52.8 | 6/17/2020 3:48:33 PM | 7/15/2020 9:51:02 AM | 27.75 | 09:15:00<br>CellFront Conf | Conf | | | | | 0 | 0 | 0 | 0.25 | 0.25 | | 0.25 | | |
| 8/7/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 8/7/2020 1:35:00 PM | 3.01 | 8/7/2020 3:44:14 PM | 8/10/2020 7:51:36 PM | 3.17 | 08:29:00<br>Standard Conf | Conf | | | | | 0 | 0 | 0 | 0.53 | 0.53 | | | | |
| 8/8/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 8/7/2020 1:35:00 PM | 3.01 | 8/7/2020 3:44:14 PM | 8/10/2020 7:51:36 PM | 3.17 | 08:33:00<br>CellFront<br>NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.13 | | 0.13 | 0.13 | | |
| 8/9/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 8/7/2020 1:35:00 PM | 3.01 | 8/7/2020 3:44:14 PM | 8/10/2020 7:51:36 PM | 3.17 | 07:56:00<br>CellFront<br>NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.38 | 0.33 | 0.05 | 0.05 | | |
| 8/10/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 8/7/2020 1:35:00 PM | 3.01 | 8/7/2020 3:44:14 PM | 8/10/2020 7:51:36 PM | 3.17 | 10:05:00<br>CellFront<br>NonConf for | NonCof | | | 12:50:00<br>CellFront<br>NonCof 0.17 | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 8/9/2020 12:00:00 AM | Region II | VSP | [redacted] | ASU | ASU | MHCB | 8/9/2020 8:29:00 PM | 0.58 | 8/9/2020 8:53:28 PM | 8/10/2020 1:30:56 PM | 0.69 | 12:35:00<br>Standard Conf | Conf | | | | | 0 | 0 | 0 | 0.42 | 0.42 | | | | |
| 8/10/2020 12:00:00 AM | Region II | VSP | [redacted] | ASU | ASU | MHCB | 8/9/2020 8:29:00 PM | 0.58 | 8/9/2020 8:53:28 PM | 8/10/2020 1:30:56 PM | 0.69 | 09:45:00<br>CellFront<br>NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 8/17/2020 12:00:00 AM | Region II | VSP | [redacted] | ASU | ASU | MHCB | 8/17/2020 8:53:00 AM | 1.03 | 8/17/2020 9:06:02 AM | 8/17/2020 3:44:58 PM | 0.28 | 08:10:00<br>Bedside Conf | Conf | | | | | 0 | 0 | 0 | 0.25 | 0.25 | | | | |
| 7/15/2020 12:00:00 AM | Region II | VSP | [redacted] | ASU | ASU | MHCB | 7/12/2020 3:30:00 PM | 2.91 | 7/12/2020 3:53:08 PM | 7/17/2020 3:40:14 PM | 4.99 | 08:35:00<br>CellFront<br>NonConf for | NonCof | | | 12:50:00<br>Standard Conf<br>for 0.17 Hours | | 0 | 1 | 1 | 1.08 | | 0.08 | 0.08 | | |
| 8/15/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | EOP | MHCB | 8/15/2020 7:26:00 PM | 0.6 | 8/15/2020 7:48:44 PM | 8/16/2020 11:03:44 AM | 0.64 | | | | | | | 0 | 0 | 0 | 0 | | | | NSG at 15:00 | |
| 8/16/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 8/15/2020 7:26:00 PM | 0.6 | 8/15/2020 7:48:44 PM | 8/16/2020 11:03:44 AM | 0.64 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/5/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | EOP | MHCB | 8/5/2020 3:10:00 PM | 0.78 | 8/5/2020 3:55:12 PM | 8/6/2020 11:52:49 AM | 0.83 | 14:00:00<br>Standard Conf | Conf | | | | | 1 | 1 | 2 | 2.83 | 0.83 | 1 | | | |
| 8/6/2020 12:00:00 AM | Region II | VSP | [redacted] | ML | PF | MHCB | 8/5/2020 3:10:00 PM | 0.78 | 8/5/2020 3:55:12 PM | 8/6/2020 11:52:49 AM | 0.83 | 09:20:00<br>CellFront<br>NonConf for | NonCof | | | | | 0 | 1 | 1 | 1.17 | | 0.17 | 0.17 | | |
| 7/16/2020 12:00:00 AM | Region III | ASP | [redacted] | ML | PF | MHCB | 7/16/2020 4:56:00 PM | 6.87 | 7/16/2020 7:36:54 PM | 7/24/2020 8:57:29 AM | 7.56 | 15:34:00<br>TherapeuticMo<br>dule Conf for | Conf | | | | | 0 | 0 | 0 | 1 | 1 | | | | |
| 7/17/2020 12:00:00 AM | Region III | ASP | [redacted] | ML | OHU | MHCB | 7/16/2020 4:56:00 PM | 6.87 | 7/16/2020 7:36:54 PM | 7/24/2020 8:57:29 AM | 7.56 | 08:50:00<br>Standard Conf | Conf | 16:23:00 Standard<br>Conf for 0.60 Hours | Conf | | | 0 | 0 | 0 | 2.05 | 2.05 | | | | |
| 7/18/2020 12:00:00 AM | Region III | ASP | [redacted] | ML | OHU | MHCB | 7/16/2020 4:56:00 PM | 6.87 | 7/16/2020 7:36:54 PM | 7/24/2020 8:57:29 AM | 7.56 | 14:11:00<br>TherapeuticMo<br>dule Conf for | Conf | | | | | 0 | 0 | 0 | 0.18 | 0.18 | | | | |
| 7/19/2020 12:00:00 AM | Region III | ASP | [redacted] | ML | OHU | MHCB | 7/16/2020 4:56:00 PM | 6.87 | 7/16/2020 7:36:54 PM | 7/24/2020 8:57:29 AM | 7.56 | 13:07:00<br>TherapeuticMo<br>dule Conf for | Conf | | | | | 0 | 0 | 0 | 0.27 | 0.27 | | | | |
| 7/20/2020 12:00:00 AM | Region III | ASP | [redacted] | ML | OHU | MHCB | 7/16/2020 4:56:00 PM | 6.87 | 7/16/2020 7:36:54 PM | 7/24/2020 8:57:29 AM | 7.56 | | | 11:31:00 Standard<br>Conf for 0.40 Hours | Conf | | | 0 | 0 | 0 | 0.4 | 0.4 | | | | |
| 7/21/2020 12:00:00 AM | Region III | ASP | [redacted] | ML | OHU | MHCB | 7/16/2020 4:56:00 PM | 6.87 | 7/16/2020 7:36:54 PM | 7/24/2020 8:57:29 AM | 7.56 | 10:50:00<br>TherapeuticMo<br>dule Conf for | Conf | | | 10:50:00<br>TherapeuticMo<br>dule Conf for | | 0 | 0 | 0 | 0.42 | 0.42 | | | | |
| 7/22/2020 12:00:00 AM | Region III | ASP | [redacted] | ML | OHU | MHCB | 7/16/2020 4:56:00 PM | 6.87 | 7/16/2020 7:36:54 PM | 7/24/2020 8:57:29 AM | 7.56 | 12:29:00<br>TherapeuticMo<br>dule Conf for | Conf | | | | | 0 | 0 | 0 | 0.4 | 0.4 | | | | |
| 7/23/2020 12:00:00 AM | Region III | ASP | [redacted] | ML | OHU | MHCB | 7/16/2020 4:56:00 PM | 6.87 | 7/16/2020 7:36:54 PM | 7/24/2020 8:57:29 AM | 7.56 | 13:01:00<br>TherapeuticMo<br>dule Conf for | Conf | 13:00:00<br>TherapeuticModule<br>Conf for 0.75 Hours | Conf | 13:00:00<br>TherapeuticMo<br>dule Conf for | | 0 | 0 | 0 | 1.18 | 1.18 | | | | |
| 7/16/2020 12:00:00 AM | Region III | ASP | [redacted] | ML | PF | MHCB | 7/16/2020 4:05:00 PM | 12.09 | 7/16/2020 4:45:37 PM | 7/28/2020 7:56:08 PM | 12.13 | 15:29:00<br>Standard Conf | Conf | | | | | 0 | 0 | 0 | 1.6 | 1.6 | | | | |
| 7/17/2020 12:00:00 AM | Region III | ASP | [redacted] | ML | OHU | MHCB | 7/16/2020 4:05:00 PM | 12.09 | 7/16/2020 4:45:37 PM | 7/28/2020 7:56:08 PM | 12.13 | 09:44:00<br>Standard Conf | Conf | 16:59:00 Standard<br>Conf for 0.88 Hours | Conf | | | 0 | 0 | 0 | 2.85 | 2.85 | | | | |
| 7/18/2020 12:00:00 AM | Region III | ASP | [redacted] | ML | OHU | MHCB | 7/16/2020 4:05:00 PM | 12.09 | 7/16/2020 4:45:37 PM | 7/28/2020 7:56:08 PM | 12.13 | 14:29:00<br>TherapeuticMo<br>dule Conf for | Conf | | | | | 0 | 0 | 0 | 0.25 | 0.25 | | | | |
| 7/19/2020 12:00:00 AM | Region III | ASP | [redacted] | ML | OHU | MHCB | 7/16/2020 4:05:00 PM | 12.09 | 7/16/2020 4:45:37 PM | 7/28/2020 7:56:08 PM | 12.13 | 12:04:00<br>TherapeuticMo<br>dule Conf for | Conf | | | | | 0 | 0 | 0 | 0.45 | 0.45 | | | | |
| 7/20/2020 12:00:00 AM | Region III | ASP | [redacted] | ML | OHU | MHCB | 7/16/2020 4:05:00 PM | 12.09 | 7/16/2020 4:45:37 PM | 7/28/2020 7:56:08 PM | 12.13 | 15:00:00<br>TherapeuticMo<br>dule Conf for | Conf | | | | | 0 | 0 | 0 | 0.5 | 0.5 | | | | |
| 7/21/2020 12:00:00 AM | Region III | ASP | [redacted] | ML | OHU | MHCB | 7/16/2020 4:05:00 PM | 12.09 | 7/16/2020 4:45:37 PM | 7/28/2020 7:56:08 PM | 12.13 | 11:15:00<br>TherapeuticMo<br>dule Conf for | Conf | 11:20:00 Standard<br>Conf for 0.50 Hours | Conf | 11:15:00<br>TherapeuticMo<br>dule Conf for | | 0 | 0 | 0 | 0.85 | 0.85 | | | | |
| 7/22/2020 12:00:00 AM | Region III | ASP | [redacted] | ML | OHU | MHCB | 7/16/2020 4:05:00 PM | 12.09 | 7/16/2020 4:45:37 PM | 7/28/2020 7:56:08 PM | 12.13 | 12:53:00<br>TherapeuticMo<br>dule Conf for | Conf | | | | | 0 | 0 | 0 | 0.78 | 0.78 | | | | |

| Date | Region | Inst | | | | Type | | Unit | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/23/2020 12:00:00 AM | Region III | ASP | | | ML | CHU | MHCB | 7/16/2020 4:05:00 PM | 12:09 | 7/16/2020 4:45:37 PM | 7/28/2020 7:58:06 PM | 12:13 | 15:36:00 Therapeutic Module due Conf for 0.25 Hours | Conf | | | | 0 | 0 | 0 | 0.13 | 0.13 |
| 7/24/2020 12:00:00 AM | Region III | ASP | | | ML | CHU | MHCB | 7/16/2020 4:05:00 PM | 12:09 | 7/16/2020 4:45:37 PM | 7/28/2020 7:58:06 PM | 12:13 | 14:36:00 Therapeutic Module due Conf for 0.25 Hours | Conf | 11:13:00 Standard Conf for 0.95 Hours | Conf | 0 | 0 | 0 | 0.95 | 0.95 |
| 7/25/2020 12:00:00 AM | Region III | ASP | | | ML | CHU | MHCB | 7/16/2020 4:05:00 PM | 12:09 | 7/16/2020 4:45:37 PM | 7/28/2020 7:58:06 PM | 12:13 | 09:25:00 Therapeutic Module due Conf for 0.33 Hours | Conf | | | 0 | 0 | 0 | 0.33 | 0.33 |
| 7/26/2020 12:00:00 AM | Region III | ASP | | | ML | CHU | MHCB | 7/16/2020 4:05:00 PM | 12:09 | 7/16/2020 4:45:37 PM | 7/28/2020 7:58:06 PM | 12:13 | 11:24:00 Therapeutic Module due Conf for 0.25 Hours | Conf | | | 0 | 0 | 0 | 0.27 | 0.27 |
| 7/27/2020 12:00:00 AM | Region III | ASP | | | ML | CHU | MHCB | 7/16/2020 4:05:00 PM | 12:09 | 7/16/2020 4:45:37 PM | 7/28/2020 7:58:06 PM | 12:13 | 15:30:00 Therapeutic Module due Conf for 0.25 Hours | Conf | 09:34:00 Standard Conf for 0.45 Hours | Conf | 0 | 0 | 0 | 1.3 | 1.3 |
| 7/28/2020 12:00:00 AM | Region III | ASP | | | ML | CHU | MHCB | 7/16/2020 4:05:00 PM | 12:09 | 7/16/2020 4:45:37 PM | 7/28/2020 7:58:06 PM | 12:13 | 12:08:00 Therapeutic Module due Conf for 0.5 Hours | Conf | 13:04:00 Therapeutic Module due Conf for 0.25 Hours | Conf | 0 | 0 | 0 | 0.5 | 0.5 |
| 7/31/2020 12:00:00 AM | Region III | ASP | | | ML | PF | MHCB | 7/31/2020 1:06:00 PM | 11.27 | 7/31/2020 3:01:50 PM | 8/11/2020 8:30:59 PM | 11.23 | 12:23:00 Therapeutic Module due Conf for 0.25 Hours | Conf | | | 0 | 0 | 0 | 1.7 | 1.7 |
| 8/1/2020 12:00:00 AM | Region III | ASP | | | ML | CHU | MHCB | 7/31/2020 1:06:00 PM | 11.27 | 7/31/2020 3:01:50 PM | 8/11/2020 8:30:59 PM | 11.23 | 16:31:00 Therapeutic Module due Conf for 0.5 Hours | Conf | | | 0 | 0 | 0 | 0.5 | 0.5 |
| 8/2/2020 12:00:00 AM | Region III | ASP | | | ML | CHU | MHCB | 7/31/2020 1:06:00 PM | 11.27 | 7/31/2020 3:01:50 PM | 8/11/2020 8:30:59 PM | 11.23 | 14:02:00 Therapeutic Module due Conf for 0.25 Hours | Conf | | | 0 | 0 | 0 | 0.55 | 0.55 |
| 8/3/2020 12:00:00 AM | Region III | ASP | | | ML | CHU | MHCB | 7/31/2020 1:06:00 PM | 11.27 | 7/31/2020 3:01:50 PM | 8/11/2020 8:30:59 PM | 11.23 | 10:30:00 Therapeutic Module due Conf for 0.25 Hours | Conf | 13:58:00 Standard Conf for 0.45 Hours | Conf | 12:00:00 Therapeutic Module due Conf | 0 | 0 | 0 | 1.45 | 1.45 |
| 8/4/2020 12:00:00 AM | Region III | ASP | | | ML | CHU | MHCB | 7/31/2020 1:06:00 PM | 11.27 | 7/31/2020 3:01:50 PM | 8/11/2020 8:30:59 PM | 11.23 | 13:34:00 Therapeutic Module due Conf for 0.25 Hours | Conf | | | 0 | 0 | 0 | 0.8 | 0.8 |
| 8/5/2020 12:00:00 AM | Region III | ASP | | | ML | CHU | MHCB | 7/31/2020 1:06:00 PM | 11.27 | 7/31/2020 3:01:50 PM | 8/11/2020 8:30:59 PM | 11.23 | 13:00:00 Therapeutic Module due Conf for 0.25 Hours | Conf | 13:38:00 HoldingCell Conf for 0.65 Hours | Conf | 0 | 0 | 0 | 1.48 | 1.48 |
| 8/6/2020 12:00:00 AM | Region III | ASP | | | ML | CHU | MHCB | 7/31/2020 1:06:00 PM | 11.27 | 7/31/2020 3:01:50 PM | 8/11/2020 8:30:59 PM | 11.23 | 12:46:00 Therapeutic Module due Conf for 0.5 Hours | Conf | | | 13:15:00 Therapeutic Module due Conf for 0.25 Hours | 0 | 0 | 0 | 0.5 | 0.5 |
| 8/7/2020 12:00:00 AM | Region III | ASP | | | ML | CHU | MHCB | 7/31/2020 1:06:00 PM | 11.27 | 7/31/2020 3:01:50 PM | 8/11/2020 8:30:59 PM | 11.23 | 11:00:00 Therapeutic Module due Conf for 0.75 Hours | Conf | 13:37:00 Standard Conf for 1.00 Hours | Conf | 0 | 0 | 0 | 1.75 | 1.75 |
| 8/8/2020 12:00:00 AM | Region III | ASP | | | ML | CHU | MHCB | 7/31/2020 1:06:00 PM | 11.27 | 7/31/2020 3:01:50 PM | 8/11/2020 8:30:59 PM | 11.23 | 11:40:00 Therapeutic Module due Conf for 0.25 Hours | Conf | | | 0 | 0 | 0 | 0.4 | 0.4 |
| 8/9/2020 12:00:00 AM | Region III | ASP | | | ML | CHU | MHCB | 7/31/2020 1:06:00 PM | 11.27 | 7/31/2020 3:01:50 PM | 8/11/2020 8:30:59 PM | 11.23 | 10:00:00 Therapeutic Module due Conf for 0.25 Hours | Conf | | | 0 | 0 | 0 | 0.18 | 0.18 |
| 8/10/2020 12:00:00 AM | Region III | ASP | | | ML | CHU | MHCB | 7/31/2020 1:06:00 PM | 11.27 | 7/31/2020 3:01:50 PM | 8/11/2020 8:30:59 PM | 11.23 | 12:46:00 Therapeutic Module due Conf for 0.25 Hours | Conf | | | 0 | 0 | 0 | 0.43 | 0.43 |
| 8/11/2020 12:00:00 AM | Region III | ASP | | | ML | CHU | MHCB | 7/31/2020 1:06:00 PM | 11.27 | 7/31/2020 3:01:50 PM | 8/11/2020 8:30:59 PM | 11.23 | | | 13:30:00 Therapeutic Module due Conf for 0.25 Hours | | 0 | 0 | 0 | 0 | |
| 8/6/2020 12:00:00 AM | Region III | ASP | | | ML | PF | MHCB | 8/6/2020 10:07:00 AM | 3.36 | 8/6/2020 11:45:34 AM | 8/11/2020 8:04:50 PM | 3.36 | | | | | 0 | 0 | 0 | 0 | |
| 8/9/2020 12:00:00 AM | Region III | ASP | | | ML | CHU | MHCB | 8/6/2020 10:07:00 AM | 3.36 | 8/6/2020 11:45:34 AM | 8/11/2020 8:04:50 PM | 3.36 | 14:44:00 Therapeutic Module due Conf for 0.72 Hours | Conf | 12:17:00 Standard Conf for 0.72 Hours | Conf | 0 | 0 | 0 | 1.23 | 1.23 |
| 8/11/2020 12:00:00 AM | Region III | ASP | | | ML | CHU | MHCB | 8/6/2020 10:07:00 AM | 3.36 | 8/6/2020 11:45:34 AM | 8/11/2020 8:04:50 PM | 3.36 | 11:00:00 Therapeutic Module due Conf for 0.5 Hours | Conf | | | 13:25:00 Therapeutic Module due Conf for 0.25 Hours | 0 | 0 | 0 | 0.5 | 0.5 |
| 7/16/2020 12:00:00 AM | Region III | ASP | | | ML | CHU | ACUTE | 7/13/2020 2:40:00 PM | 31.63 | 6/27/2020 9:55:18 PM | 7/29/2020 12:06:28 PM | 31.59 | 13:30:00 HoldingCell Conf for 0.40 Hours | Conf | | | 0 | 0 | 0 | 0.4 | 0.4 |
| 7/17/2020 12:00:00 AM | Region III | ASP | | | ML | CHU | ACUTE | 7/13/2020 2:40:00 PM | 31.63 | 6/27/2020 9:55:18 PM | 7/29/2020 12:06:28 PM | 31.59 | 12:27:00 Therapeutic Module due Conf for 0.25 Hours | Conf | | | 0 | 0 | 0 | 0.2 | 0.2 |
| 7/18/2020 12:00:00 AM | Region III | ASP | | | ML | CHU | ACUTE | 7/13/2020 2:40:00 PM | 31.63 | 6/27/2020 9:55:18 PM | 7/29/2020 12:06:28 PM | 31.59 | 14:31:00 Standard Conf for 1.67 Hours | Conf | | | 0 | 0 | 0 | 1.67 | 1.67 |
| 7/19/2020 12:00:00 AM | Region III | ASP | | | ML | CHU | ACUTE | 7/13/2020 2:40:00 PM | 31.63 | 6/27/2020 9:55:18 PM | 7/29/2020 12:06:28 PM | 31.59 | 13:30:00 Therapeutic Module due NonConf for | NonConf | | | 0 | 0 | 0 | 0.02 | | 0.02 | 0.02 |
| 7/20/2020 12:00:00 AM | Region III | ASP | | | ML | CHU | ACUTE | 7/13/2020 2:40:00 PM | 31.63 | 6/27/2020 9:55:18 PM | 7/29/2020 12:06:28 PM | 31.59 | 10:00:00 CellFront Conf for | Conf | 11:57:00 Standard Conf for 0.75 Hours | Conf | 0 | 0 | 0 | 0.72 | 0.72 |
| 7/21/2020 12:00:00 AM | Region III | ASP | | | ML | CHU | ACUTE | 7/13/2020 2:40:00 PM | 31.63 | 6/27/2020 9:55:18 PM | 7/29/2020 12:06:28 PM | 31.59 | 11:00:00 Therapeutic Module due Conf for 0.25 Hours | Conf | | | 0 | 0 | 0 | 0.25 | 0.25 |
| 7/22/2020 12:00:00 AM | Region III | ASP | | | ML | CHU | ACUTE | 7/13/2020 2:40:00 PM | 31.63 | 6/27/2020 9:55:18 PM | 7/29/2020 12:06:28 PM | 31.59 | 11:00:00 Therapeutic Module due Conf for 0.75 Hours | Conf | | | 0 | 0 | 0 | 0.75 | 0.75 |
| 7/23/2020 12:00:00 AM | Region III | ASP | | | ML | CHU | ACUTE | 7/13/2020 2:40:00 PM | 31.63 | 6/27/2020 9:55:18 PM | 7/29/2020 12:06:28 PM | 31.59 | 12:37:00 Therapeutic Module due Conf for | Conf | 14:02:00 Therapeutic Module due Conf for 0.97 Hours | Conf | 0 | 0 | 0 | 0.97 | 0.97 |
| 7/24/2020 12:00:00 AM | Region III | ASP | | | ML | CHU | ACUTE | 7/13/2020 2:40:00 PM | 31.63 | 6/27/2020 9:55:18 PM | 7/29/2020 12:06:28 PM | 31.59 | 14:30:00 Therapeutic Module due Conf for 0.25 Hours | Conf | | | 0 | 0 | 0 | 0.63 | 0.63 |
| 7/25/2020 12:00:00 AM | Region III | ASP | | | ML | CHU | ACUTE | 7/13/2020 2:40:00 PM | 31.63 | 6/27/2020 9:55:18 PM | 7/29/2020 12:06:28 PM | 31.59 | 08:00:00 CellFront NonConf for | NonConf | | | 0 | 0 | 0 | 0.02 | | 0.02 | 0.02 |
| 7/26/2020 12:00:00 AM | Region III | ASP | | | ML | CHU | ACUTE | 7/13/2020 2:40:00 PM | 31.63 | 6/27/2020 9:55:18 PM | 7/29/2020 12:06:28 PM | 31.59 | 13:40:00 Therapeutic Module due Conf for 0.25 Hours | Conf | | | 0 | 0 | 0 | 0.33 | 0.33 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/27/2020 12:00:00 AM | Region III | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | ACUTE | 7/13/2020 2:48:00 PM | 31.83 | 6/27/2020 9:55:18 PM | 7/29/2020 12:06:28 PM | 31.59 | 16:00:00 TherapeuticModule Conf for 0.50 Hours | Conf | 08:38:00 Standard Conf for 0.58 Hours | Conf | | | 0 | 0 | 0 | 1.08 | 1.08 | | | | |
| 7/28/2020 12:00:00 AM | Region III | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | ACUTE | 7/13/2020 2:48:00 PM | 31.83 | 6/27/2020 9:55:18 PM | 7/29/2020 12:06:28 PM | 31.59 | 13:45:00 TherapeuticModule Conf for 0.42 Hours | Conf | | | | | 0 | 0 | 0 | 0.42 | 0.42 | | | | |
| 7/29/2020 12:00:00 AM | Region III | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | ACUTE | 7/13/2020 2:48:00 PM | 31.83 | 6/27/2020 9:55:18 PM | 7/29/2020 12:06:28 PM | 31.59 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/15/2020 12:00:00 AM | Region III | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 6/28/2020 6:55:00 PM | 16.71 | 6/28/2020 8:18:29 PM | 7/15/2020 8:26:17 PM | 17.01 | 10:28:00 TherapeuticModule Conf for 0.47 Hours | Conf | 11:25:00 HoldingCell Conf for 0.43 Hours | Conf | 10:58:00 TherapeuticModule Conf for 0.72 Hours | | 0 | 0 | 0 | 0.9 | 0.9 | | | | |
| 8/2/2020 12:00:00 AM | Region III | ASP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 8/2/2020 7:13:00 AM | 1.47 | 8/2/2020 7:46:55 AM | 8/3/2020 8:06:29 PM | 1.51 | 07:05:00 TherapeuticModule Conf for 0.50 Hours | Conf | | | | | 0 | 0 | 0 | 0.5 | 0.5 | | | | |
| 8/3/2020 12:00:00 AM | Region III | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 8/2/2020 7:13:00 AM | 1.47 | 8/2/2020 7:46:55 AM | 8/3/2020 8:06:29 PM | 1.51 | 10:00:00 TherapeuticModule Conf for 0.50 Hours | Conf | 13:40:00 Standard Conf for 0.28 Hours | Conf | 14:00:00 TherapeuticModule Conf for 0.25 Hours | | 0 | 0 | 0 | 1.62 | 1.62 | | | | |
| 8/16/2020 12:00:00 AM | Region III | ASP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 8/15/2020 6:18:00 PM | 2.64 | 8/16/2020 9:16:49 AM | | 2.02 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/17/2020 12:00:00 AM | Region III | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 8/15/2020 6:18:00 PM | 2.64 | 8/16/2020 9:16:49 AM | | 2.02 | 14:00:00 Standard Conf for 0.47 Hours | Conf | 13:59:00 Standard Conf for 0.48 Hours | Conf | | | 0 | 0 | 0 | 1.43 | 1.43 | | | | |
| 8/18/2020 12:00:00 AM | Region III | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 8/15/2020 6:18:00 PM | 2.64 | 8/16/2020 9:16:49 AM | | 2.02 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/12/2020 12:00:00 AM | Region III | CCI | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | ################ | 0.6 | 8/12/2020 10:57:30 PM | 8/13/2020 7:23:36 PM | 0.85 | 11:00:00 CellFront NonConf for 1.60 Hours | NonCof | | | | | 0 | 0 | 0 | 1.6 | | 1.6 | 1.6 | | |
| 8/13/2020 12:00:00 AM | Region III | CCI | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | ################ | 0.6 | 8/12/2020 10:57:30 PM | 8/13/2020 7:23:36 PM | 0.85 | 12:45:00 CellFront NonConf for 0.50 Hours | NonCof | | | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | | |
| 8/6/2020 12:00:00 AM | Region III | CCI | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 8/6/2020 1:02:00 PM | 0.98 | 8/6/2020 4:53:47 PM | 8/7/2020 6:40:42 PM | 1.07 | | | 10:30:00 NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 1 | | | | | |
| 8/7/2020 12:00:00 AM | Region III | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 8/6/2020 1:02:00 PM | 0.98 | 8/6/2020 4:53:47 PM | 8/7/2020 6:40:42 PM | 1.07 | 11:15:00 Standard Conf for 1.07 Hours | Conf | | | | | 0 | 0 | 0 | 1.4 | 1.07 | 0.33 | 0.33 | | |
| 8/8/2020 12:00:00 AM | Region III | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 8/8/2020 6:01:00 PM | 0.79 | 8/8/2020 9:01:29 PM | 8/9/2020 4:46:44 PM | 0.82 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/9/2020 12:00:00 AM | Region III | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 8/8/2020 6:01:00 PM | 0.79 | 8/8/2020 9:01:29 PM | 8/9/2020 4:46:44 PM | 0.82 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/11/2020 12:00:00 AM | Region III | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 8/11/2020 8:05:00 PM | 1.64 | 8/11/2020 8:33:48 PM | 8/13/2020 4:18:27 PM | 1.82 | 17:15:00 HoldingCell NonConf for 2.75 Hours | NonCof | | | | | 0 | 0 | 0 | 2.75 | | 2.75 | | NSG at 12:34 | |
| 8/12/2020 12:00:00 AM | Region III | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 8/11/2020 8:05:00 PM | 1.64 | 8/11/2020 8:33:48 PM | 8/13/2020 4:18:27 PM | 1.82 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/13/2020 12:00:00 AM | Region III | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 8/11/2020 8:05:00 PM | 1.64 | 8/11/2020 8:33:48 PM | 8/13/2020 4:18:27 PM | 1.82 | | | | | 10:00:00 Standard Conf for 0.75 Hours | | 0 | 0 | 0 | 0 | | | | | |
| 8/11/2020 12:00:00 AM | Region III | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 8/11/2020 1:38:00 PM | 1.92 | 8/11/2020 3:26:53 PM | 8/13/2020 2:36:14 PM | 1.97 | 10:20:00 TherapeuticModule NonConf for 0.83 Hours | NonCof | 12:53:00 Standard Conf for 0.30 Hours | Conf | | | 0 | 0 | 0 | 2.03 | 1.2 | 0.83 | | | |
| 8/12/2020 12:00:00 AM | Region III | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 8/11/2020 1:38:00 PM | 1.92 | 8/11/2020 3:26:53 PM | 8/13/2020 2:36:14 PM | 1.97 | | | 14:33:00 Standard Conf for 0.10 Hours | Conf | | | 0 | 0 | 0 | 0.1 | 0.1 | | | | |
| 8/13/2020 12:00:00 AM | Region III | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 8/11/2020 1:38:00 PM | 1.92 | 8/11/2020 3:26:53 PM | 8/13/2020 2:36:14 PM | 1.97 | 09:45:00 CellFront NonConf for 0.25 Hours | NonCof | | | 11:15:00 CellFront NonCof 0.17 Hours | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 7/23/2020 12:00:00 AM | Region III | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 7/23/2020 2:27:00 PM | 0.95 | 7/23/2020 3:52:48 PM | 7/24/2020 9:10:52 PM | 1.22 | 13:54:00 TherapeuticModule NonConf for 1.35 Hours | NonCof | 11:22:00 Standard Conf for 1.38 Hours | Conf | | | 0 | 0 | 0 | 5.5 | 4.15 | 1.35 | | | |
| 7/24/2020 12:00:00 AM | Region III | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 7/23/2020 2:27:00 PM | 0.95 | 7/23/2020 3:52:48 PM | 7/24/2020 9:10:52 PM | 1.22 | 11:12:00 Standard Conf for 1.05 Hours | Conf | | | | | 0 | 0 | 0 | 2.1 | 2.1 | | | NSG at 13:10 | |
| 7/24/2020 12:00:00 AM | Region III | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 7/24/2020 4:09:00 PM | 2.92 | 7/24/2020 6:35:59 PM | 7/27/2020 9:20:34 PM | 3.11 | 11:30:00 Standard Conf for 0.75 Hours | Conf | 13:20:00 Standard Conf for 0.67 Hours | Conf | | | 0 | 0 | 0 | 2.25 | 2.25 | | | | |
| 7/25/2020 12:00:00 AM | Region III | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 7/24/2020 4:09:00 PM | 2.92 | 7/24/2020 6:35:59 PM | 7/27/2020 9:20:34 PM | 3.11 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/26/2020 12:00:00 AM | Region III | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 7/24/2020 4:09:00 PM | 2.92 | 7/24/2020 6:35:59 PM | 7/27/2020 9:20:34 PM | 3.11 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/27/2020 12:00:00 AM | Region III | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 7/24/2020 4:09:00 PM | 2.92 | 7/24/2020 6:35:59 PM | 7/27/2020 9:20:34 PM | 3.11 | 11:30:00 CellFront NonConf for 0.50 Hours | NonCof | | | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | | |
| 7/16/2020 12:00:00 AM | Region III | CCI | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 7/16/2020 4:26:00 PM | 0.75 | 7/16/2020 6:39:43 PM | 7/17/2020 6:46:54 PM | 1 | 16:15:00 HoldingCell Conf for 1.87 Hours | Conf | | | | | 0 | 0 | 0 | 1.87 | 1.87 | | | NSG at 09:55 | |
| 7/17/2020 12:00:00 AM | Region III | CCI | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 7/16/2020 4:26:00 PM | 0.75 | 7/16/2020 6:39:43 PM | 7/17/2020 6:46:54 PM | 1 | 11:10:00 CellFront NonConf for 0.42 Hours | NonCof | | | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | | |
| 7/15/2020 12:00:00 AM | Region III | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 7/10/2020 4:22:00 PM | 9.91 | 7/10/2020 7:51:48 PM | 7/21/2020 10:11:54 AM | 10.6 | 11:10:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.45 | 0.37 | 0.08 | 0.08 | NSG at 07:58 | |
| 7/16/2020 12:00:00 AM | Region III | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 7/10/2020 4:22:00 PM | 9.91 | 7/10/2020 7:51:48 PM | 7/21/2020 10:11:54 AM | 10.6 | 11:13:00 CellFront NonConf for 0.22 Hours | NonCof | 14:34:00 CellFront NonCof 0.10 Hours | NonCof | | | 0 | 0 | 0 | 0.32 | | 0.32 | 0.32 | NSG at 16:53 | |
| 7/17/2020 12:00:00 AM | Region III | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 7/10/2020 4:22:00 PM | 9.91 | 7/10/2020 7:51:48 PM | 7/21/2020 10:11:54 AM | 10.6 | 11:18:00 CellFront NonConf for 0.15 Hours | NonCof | 15:10:00 Standard Conf for 0.02 Hours | Conf | | | 0 | 0 | 0 | 0.17 | 0.02 | 0.15 | 0.15 | NSG at 07:22 | |
| 7/18/2020 12:00:00 AM | Region III | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 7/10/2020 4:22:00 PM | 9.91 | 7/10/2020 7:51:48 PM | 7/21/2020 10:11:54 AM | 10.6 | 09:10:00 CellFront NonConf for 0.18 Hours | NonCof | | | | | 0 | 0 | 0 | 0.37 | | 0.37 | 0.37 | | |
| 7/19/2020 12:00:00 AM | Region III | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 7/10/2020 4:22:00 PM | 9.91 | 7/10/2020 7:51:48 PM | 7/21/2020 10:11:54 AM | 10.6 | 08:23:00 CellFront NonConf for 0.12 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | NSG at 16:07 | |
| 7/20/2020 12:00:00 AM | Region III | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 7/10/2020 4:22:00 PM | 9.91 | 7/10/2020 7:51:48 PM | 7/21/2020 10:11:54 AM | 10.6 | | | 13:17:00 Standard Conf for 0.00 Hours | Conf | 13:17:00 Standard Conf for 0.00 Hours | | 0 | 0 | 0 | 0 | 0 | | | NSG at 09:33 | |
| 7/15/2020 12:00:00 AM | Region III | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 7/3/2020 2:42:00 PM | 26.95 | 7/4/2020 8:48:10 AM | 7/30/2020 3:46:56 PM | 26.29 | 11:10:00 CellFront NonConf for 0.00 Hours | NonCof | | | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | NSG at 07:58 | |
| 7/16/2020 12:00:00 AM | Region III | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 7/3/2020 2:42:00 PM | 26.95 | 7/4/2020 8:48:10 AM | 7/30/2020 3:46:56 PM | 26.29 | 11:27:00 CellFront NonConf for 0.12 Hours | NonCof | 14:29:00 CellFront NonCof 0.05 Hours | NonCof | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | NSG at 16:53 | |
| 7/17/2020 12:00:00 AM | Region III | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 7/3/2020 2:42:00 PM | 26.95 | 7/4/2020 8:48:10 AM | 7/30/2020 3:46:56 PM | 26.29 | 11:59:00 CellFront NonConf for 0.20 Hours | NonCof | 14:33:00 Standard Conf for 0.12 Hours | Conf | | | 0 | 0 | 0 | 0.32 | 0.12 | 0.2 | 0.2 | NSG at 07:22 | |
| 7/18/2020 12:00:00 AM | Region III | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 7/3/2020 2:42:00 PM | 26.95 | 7/4/2020 8:48:10 AM | 7/30/2020 3:46:56 PM | 26.29 | 08:59:00 CellFront NonConf for 0.18 Hours | NonCof | | | | | 0 | 0 | 0 | 0.32 | | 0.32 | 0.32 | | |
| 7/19/2020 12:00:00 AM | Region III | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 7/3/2020 2:42:00 PM | 26.95 | 7/4/2020 8:48:10 AM | 7/30/2020 3:46:56 PM | 26.29 | 08:17:00 CellFront NonConf for 0.10 Hours | NonCof | | | | | 0 | 0 | 0 | 0.22 | | 0.22 | 0.22 | NSG at 16:07 | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/20/2020 12:00:00 AM | Region III | CCI | [redacted] | ML | SNY | MHCB | 7/3/2020 2:42:00 PM | 26.95 | 7/4/2020 8:48:10 AM | 7/30/2020 3:46:56 PM | 26.29 | 12:00:00 CellFront NonConf for | NonCof | 13:15:00 Standard Conf for 0.02 Hours | Conf | 13:15:00 Standard Conf for 0.00 Hours | | 0 | 0 | 0 | 0.27 | 0.02 | 0.25 | 0.25 | NSG at 09:33 | |
| 7/21/2020 12:00:00 AM | Region III | CCI | [redacted] | ML | SNY | MHCB | 7/3/2020 2:42:00 PM | 26.95 | 7/4/2020 8:48:10 AM | 7/30/2020 3:46:56 PM | 26.29 | 10:30:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.47 | | 0.47 | 0.47 | | |
| 7/22/2020 12:00:00 AM | Region III | CCI | [redacted] | ML | SNY | MHCB | 7/3/2020 2:42:00 PM | 26.95 | 7/4/2020 8:48:10 AM | 7/30/2020 3:46:56 PM | 26.29 | 13:30:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.37 | | 0.37 | 0.37 | | |
| 7/23/2020 12:00:00 AM | Region III | CCI | [redacted] | ML | SNY | MHCB | 7/3/2020 2:42:00 PM | 26.95 | 7/4/2020 8:48:10 AM | 7/30/2020 3:46:56 PM | 26.29 | 10:40:00 CellFront NonConf for | NonCof | 09:20:00 CellFront NonCof 0.10 Hours | NonCof | | | 0 | 0 | 0 | 0.43 | | 0.43 | 0.43 | NSG at 10:34 | |
| 7/24/2020 12:00:00 AM | Region III | CCI | [redacted] | ML | SNY | MHCB | 7/3/2020 2:42:00 PM | 26.95 | 7/4/2020 8:48:10 AM | 7/30/2020 3:46:56 PM | 26.29 | 11:07:00 CellFront NonConf for | NonCof | 13:48:00 CellFront NonCof 0.12 Hours | NonCof | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | NSG at 13:10 | |
| 7/25/2020 12:00:00 AM | Region III | CCI | [redacted] | ML | SNY | MHCB | 7/3/2020 2:42:00 PM | 26.95 | 7/4/2020 8:48:10 AM | 7/30/2020 3:46:56 PM | 26.29 | 09:10:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.37 | | 0.37 | 0.37 | | |
| 7/26/2020 12:00:00 AM | Region III | CCI | [redacted] | ML | SNY | MHCB | 7/3/2020 2:42:00 PM | 26.95 | 7/4/2020 8:48:10 AM | 7/30/2020 3:46:56 PM | 26.29 | 07:40:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.55 | | 0.55 | 0.55 | | |
| 7/27/2020 12:00:00 AM | Region III | CCI | [redacted] | ML | SNY | MHCB | 7/3/2020 2:42:00 PM | 26.95 | 7/4/2020 8:48:10 AM | 7/30/2020 3:46:56 PM | 26.29 | 11:25:00 CellFront NonConf for | NonCof | 11:55:00 CellFront NonCof 2.70 Hours | NonCof | 12:09:00 CellFront NonCof 0.20 | | 0 | 0 | 0 | 3.27 | | 3.27 | 3.27 | | |
| 7/28/2020 12:00:00 AM | Region III | CCI | [redacted] | ML | SNY | MHCB | 7/3/2020 2:42:00 PM | 26.95 | 7/4/2020 8:48:10 AM | 7/30/2020 3:46:56 PM | 26.29 | 09:45:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.37 | | 0.37 | 0.37 | | |
| 7/29/2020 12:00:00 AM | Region III | CCI | [redacted] | ML | SNY | MHCB | 7/3/2020 2:42:00 PM | 26.95 | 7/4/2020 8:48:10 AM | 7/30/2020 3:46:56 PM | 26.29 | 09:50:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | | |
| 7/30/2020 12:00:00 AM | Region III | CCI | [redacted] | ML | SNY | MHCB | 7/3/2020 2:42:00 PM | 26.95 | 7/4/2020 8:48:10 AM | 7/30/2020 3:46:56 PM | 26.29 | | | 09:45:00 CellFront NonCof 0.17 Hours | NonCof | 11:50:00 CellFront NonCof 0.25 | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 7/20/2020 12:00:00 AM | Region III | COR | [redacted] | ASU | SRH | MHCB | 7/20/2020 6:20:00 PM | 0.62 | 7/20/2020 7:14:11 PM | 7/21/2020 10:08:42 AM | 0.62 | | | | | | | 0 | 0 | 0 | 0 | | | | NSG at 13:35 | |
| 7/21/2020 12:00:00 AM | Region III | COR | [redacted] | ML | DPU | MHCB | 7/20/2020 6:20:00 PM | 0.62 | 7/20/2020 7:14:11 PM | 7/21/2020 10:08:42 AM | 0.62 | 08:10:00 HoldingCell Conf for 0.37 | Conf | | | | | 0 | 0 | 0 | 0.67 | 0.67 | | | NSG at 07:30 | |
| 8/14/2020 12:00:00 AM | Region III | COR | [redacted] | ML | EOP | MHCB | ################ | 3.92 | 8/14/2020 11:58:24 AM | 8/14/2020 1:22:10 PM | 0.06 | | | | | | | 0 | 1 | 1 | 1 | | | | | |
| 8/17/2020 12:00:00 AM | Region III | COR | [redacted] | ASU | ASUHub | MHCB | 8/16/2020 6:18:00 PM | 1.64 | 8/17/2020 9:00:12 AM | 8/17/2020 3:11:47 PM | 0.26 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/17/2020 12:00:00 AM | Region III | COR | [redacted] | ML | DPU | MHCB | ################ | 1.91 | 8/17/2020 10:51:41 AM | 8/17/2020 5:38:59 PM | 0.28 | 09:50:00 HoldingCell Conf for 0.28 | Conf | | | | | 0 | 0 | 0 | 0.28 | 0.28 | | | | |
| 7/24/2020 12:00:00 AM | Region III | COR | [redacted] | ML | EOP | MHCB | ################ | 13.19 | 7/24/2020 1:16:34 PM | 7/24/2020 3:18:07 PM | 0.08 | 11:01:00 Standard Conf | Conf | | | | | 0 | 2 | 2 | 2.23 | 0.23 | | | | |
| 7/31/2020 12:00:00 AM | Region III | KVSP | [redacted] | ASU | SRH | ICF | ################ | 18.98 | 7/31/2020 8:11:19 AM | 8/3/2020 12:51:38 PM | 3.19 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/1/2020 12:00:00 AM | Region III | KVSP | [redacted] | ML | GP | ICF | ################ | 18.98 | 7/31/2020 8:11:19 AM | 8/3/2020 12:51:38 PM | 3.19 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/2/2020 12:00:00 AM | Region III | KVSP | [redacted] | ML | GP | ICF | ################ | 18.98 | 7/31/2020 8:11:19 AM | 8/3/2020 12:51:38 PM | 3.19 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/3/2020 12:00:00 AM | Region III | KVSP | [redacted] | ML | GP | ICF | ################ | 18.98 | 7/31/2020 8:11:19 AM | 8/3/2020 12:51:38 PM | 3.19 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/15/2020 12:00:00 AM | Region III | KVSP | [redacted] | ML | GP | MHCB | 7/15/2020 2:17:00 PM | 0.88 | 7/15/2020 3:55:29 PM | 7/15/2020 5:21:50 PM | 0.06 | 13:15:00 HoldingCell Conf for 0.75 | Conf | | | | | 0 | 0 | 0 | 0.75 | 0.75 | | | | |
| 7/15/2020 12:00:00 AM | Region III | LAC | [redacted] | ML | EOP | ICF | ################ | 56.15 | 7/15/2020 5:26:49 PM | 7/16/2020 3:21:56 PM | 0.91 | 14:00:00 NonConf for 0.33 Hours | NonCof | | | 10:45:00 Standard Conf for 0.50 Hours | | 0 | 0 | 0 | 0.33 | | 0.33 | | | |
| 7/16/2020 12:00:00 AM | Region III | LAC | [redacted] | ML | SNY | ICF | 7/15/2020 3:58:00 PM | 7.84 | 7/15/2020 5:26:49 PM | 7/16/2020 3:21:56 PM | 0.91 | 13:01:00 TherapeuticModule Conf for | Conf | | | | | 0 | 0 | 0 | 0.4 | 0.4 | | | | |
| 8/12/2020 12:00:00 AM | Region III | LAC | [redacted] | ASU | ASUHub | MHCB | 8/8/2020 10:24:00 PM | 9.47 | 8/12/2020 11:04:13 AM | 8/14/2020 1:03:59 PM | 2.08 | 08:16:00 TherapeuticModule Conf for | Conf | | | 09:01:00 Standard Conf for 0.32 Hours | | 0 | 0 | 0 | 0.48 | 0.48 | | | | |
| 8/13/2020 12:00:00 AM | Region III | LAC | [redacted] | ASU | ASUHub | MHCB | 8/8/2020 10:24:00 PM | 9.47 | 8/12/2020 11:04:13 AM | 8/14/2020 1:03:59 PM | 2.08 | | | 07:50:00 CellFront NonCof 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 8/14/2020 12:00:00 AM | Region III | LAC | [redacted] | ASU | ASUHub | MHCB | 8/8/2020 10:24:00 PM | 9.47 | 8/12/2020 11:04:13 AM | 8/14/2020 1:03:59 PM | 2.08 | 12:20:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 7/15/2020 12:00:00 AM | Region III | LAC | [redacted] | ML | SNY | MHCB | ################ | 10.06 | 7/11/2020 12:54:05 PM | 7/21/2020 3:39:28 PM | 10.11 | 12:15:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 7/16/2020 12:00:00 AM | Region III | LAC | [redacted] | ML | SNY | MHCB | ################ | 10.06 | 7/11/2020 12:54:05 PM | 7/21/2020 3:39:28 PM | 10.11 | 11:02:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.12 | | 0.12 | 0.12 | | |
| 7/17/2020 12:00:00 AM | Region III | LAC | [redacted] | ML | SNY | MHCB | ################ | 10.06 | 7/11/2020 12:54:05 PM | 7/21/2020 3:39:28 PM | 10.11 | | | 09:00:00 Standard Conf for 0.47 Hours | Conf | | | 0 | 0 | 0 | 0.47 | 0.47 | | | | |
| 7/18/2020 12:00:00 AM | Region III | LAC | [redacted] | ML | SNY | MHCB | ################ | 10.06 | 7/11/2020 12:54:05 PM | 7/21/2020 3:39:28 PM | 10.11 | 07:20:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.12 | | 0.12 | 0.12 | | |
| 7/19/2020 12:00:00 AM | Region III | LAC | [redacted] | ML | SNY | MHCB | ################ | 10.06 | 7/11/2020 12:54:05 PM | 7/21/2020 3:39:28 PM | 10.11 | 07:06:00 TherapeuticModule Conf for | Conf | 11:47:00 CellFront NonCof 0.45 Hours | NonCof | | | 0 | 0 | 0 | 0.62 | 0.17 | 0.45 | 0.45 | | |
| 7/20/2020 12:00:00 AM | Region III | LAC | [redacted] | ML | SNY | MHCB | ################ | 10.06 | 7/11/2020 12:54:05 PM | 7/21/2020 3:39:28 PM | 10.11 | 10:00:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 7/21/2020 12:00:00 AM | Region III | LAC | [redacted] | ML | SNY | MHCB | ################ | 10.06 | 7/11/2020 12:54:05 PM | 7/21/2020 3:39:28 PM | 10.11 | | | | | 12:30:00 CellFront NonCof 0.25 | | 0 | 0 | 0 | 0 | | | | | |
| 7/19/2020 12:00:00 AM | Region III | LAC | [redacted] | ML | EOP | MHCB | 7/19/2020 5:53:00 PM | 1.85 | 7/19/2020 7:32:35 PM | 7/21/2020 3:21:56 PM | 1.83 | 16:49:00 Bedside Conf | Conf | | | | | 0 | 0 | 0 | 0.28 | 0.28 | | | | |
| 7/20/2020 12:00:00 AM | Region III | LAC | [redacted] | ML | SNY | MHCB | 7/19/2020 5:53:00 PM | 1.85 | 7/19/2020 7:32:35 PM | 7/21/2020 3:21:56 PM | 1.83 | | | 16:00:00 Standard Conf for 0.50 Hours | Conf | | | 0 | 0 | 0 | 0.5 | 0.5 | | | | |
| 7/21/2020 12:00:00 AM | Region III | LAC | [redacted] | ML | SNY | MHCB | 7/19/2020 5:53:00 PM | 1.85 | 7/19/2020 7:32:35 PM | 7/21/2020 3:21:56 PM | 1.83 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/27/2020 12:00:00 AM | Region III | LAC | [redacted] | ML | SNY | MHCB | 7/27/2020 5:54:00 PM | 10.77 | 7/27/2020 7:44:35 PM | 7/30/2020 2:51:05 PM | 2.8 | 15:50:00 NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.5 | | 0.5 | | | |
| 7/28/2020 12:00:00 AM | Region III | LAC | [redacted] | ASU | SRH | MHCB | 7/27/2020 5:54:00 PM | 10.77 | 7/27/2020 7:44:35 PM | 7/30/2020 2:51:05 PM | 2.8 | 08:15:00 CellFront NonConf for | NonCof | 15:00:00 CellFront NonCof 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.75 | | 0.75 | 0.75 | | |
| 7/29/2020 12:00:00 AM | Region III | LAC | [redacted] | ASU | SRH | MHCB | 7/27/2020 5:54:00 PM | 10.77 | 7/27/2020 7:44:35 PM | 7/30/2020 2:51:05 PM | 2.8 | | | | | 09:00:00 Standard Conf for 0.33 Hours | | 0 | 0 | 0 | 0 | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/30/2020 12:00:00 AM | Region III | LAC | [redacted] | ASU | SRH | MHCB | 7/27/2020 5:54:00 PM | 10.77 | 7/27/2020 7:44:35 PM | 7/30/2020 2:51:05 PM | 2.8 | 11:25:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 8/11/2020 12:00:00 AM | Region III | LAC | [redacted] | ASU | SRH | MHCB | ################## | 7.95 | 8/11/2020 11:29:53 AM | 8/13/2020 3:19:06 PM | 2.16 | 11:10:00 TherapeuticModule Conf for 0.50 Hours | Conf | 15:00:00 Standard Conf for 0.08 Hours | Conf | | | 0 | 0 | 0 | 0.58 | 0.58 | | | | |
| 8/12/2020 12:00:00 AM | Region III | LAC | [redacted] | ASU | SRH | MHCB | ################## | 7.95 | 8/11/2020 11:29:53 AM | 8/13/2020 3:19:06 PM | 2.16 | | | | | 09:17:00 Standard Conf for 0.22 Hours | | 0 | 0 | 0 | 0 | | | | | |
| 8/13/2020 12:00:00 AM | Region III | LAC | [redacted] | ASU | SRH | MHCB | ################## | 7.95 | 8/11/2020 11:29:53 AM | 8/13/2020 3:19:06 PM | 2.16 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/5/2020 12:00:00 AM | Region III | PVSP | [redacted] | ML | SNY | MHCB | 8/5/2020 4:10:00 PM | 4.84 | 8/5/2020 5:33:59 PM | 8/10/2020 1:51:02 PM | 4.85 | 15:25:00 HoldingCell Conf for 0.58 Hours | Conf | 09:15:00 NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.83 | 0.58 | | | | |
| 8/6/2020 12:00:00 AM | Region III | PVSP | [redacted] | ML | SNY | MHCB | 8/5/2020 4:10:00 PM | 4.84 | 8/5/2020 5:33:59 PM | 8/10/2020 1:51:02 PM | 4.85 | 08:35:00 CellFront Conf for 0.00 Hours | Conf | 11:00:00 CellFront Conf for 2.85 Hours | Conf | 11:00:00 Standard Conf for 0.12 Hours | | 0 | 0 | 0 | 2.85 | 2.85 | | 2.85 | | |
| 8/7/2020 12:00:00 AM | Region III | PVSP | [redacted] | ML | SNY | MHCB | 8/5/2020 4:10:00 PM | 4.84 | 8/5/2020 5:33:59 PM | 8/10/2020 1:51:02 PM | 4.85 | 07:50:00 Standard Conf for 0.48 Hours | Conf | | | | | 0 | 0 | 0 | 0.48 | 0.48 | | | | |
| 8/8/2020 12:00:00 AM | Region III | PVSP | [redacted] | ML | SNY | MHCB | 8/5/2020 4:10:00 PM | 4.84 | 8/5/2020 5:33:59 PM | 8/10/2020 1:51:02 PM | 4.85 | 11:15:00 CellFront Conf for 0.93 Hours | Conf | | | | | 0 | 0 | 0 | 0.93 | 0.93 | | 0.93 | | |
| 8/9/2020 12:00:00 AM | Region III | PVSP | [redacted] | ML | SNY | MHCB | 8/5/2020 4:10:00 PM | 4.84 | 8/5/2020 5:33:59 PM | 8/10/2020 1:51:02 PM | 4.85 | 10:14:00 CellFront Conf for 0.45 Hours | Conf | | | | | 0 | 0 | 0 | 0.45 | 0.45 | | 0.45 | | |
| 8/10/2020 12:00:00 AM | Region III | PVSP | [redacted] | ML | SNY | MHCB | 8/5/2020 4:10:00 PM | 4.84 | 8/5/2020 5:33:59 PM | 8/10/2020 1:51:02 PM | 4.85 | 08:27:00 CellFront Conf for 0.32 Hours | Conf | 10:45:00 TherapeuticModule Conf for 0.08 Hours | Conf | 10:45:00 TherapeuticModule Conf for 0.08 Hours | | 0 | 0 | 0 | 0.4 | 0.4 | | 0.32 | | |
| 8/1/2020 12:00:00 AM | Region III | PVSP | [redacted] | ASU | SRH | MHCB | ################## | 13.48 | 8/1/2020 7:58:29 PM | 8/3/2020 4:04:18 PM | 1.84 | 09:00:00 CellFront NonConf for 0.50 Hours | NonCof | | | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | | |
| 8/2/2020 12:00:00 AM | Region III | PVSP | [redacted] | ASU | SRH | MHCB | ################## | 13.48 | 8/1/2020 7:58:29 PM | 8/3/2020 4:04:18 PM | 1.84 | 08:52:00 CellFront NonConf for 0.27 Hours | NonCof | | | | | 0 | 0 | 0 | 0.27 | | 0.27 | 0.27 | | |
| 8/3/2020 12:00:00 AM | Region III | PVSP | [redacted] | ASU | SRH | MHCB | ################## | 13.48 | 8/1/2020 7:58:29 PM | 8/3/2020 4:04:18 PM | 1.84 | 06:34:00 CellFront Conf for 0.17 Hours | Conf | 10:00:00 Conf for 0.33 Hours | Conf | | | 0 | 0 | 0 | 0.67 | 0.67 | | 0.33 | | |
| 8/15/2020 12:00:00 AM | Region III | PVSP | [redacted] | ML | SNY | MHCB | 8/15/2020 1:40:00 PM | 2.84 | 8/15/2020 2:30:31 PM | | 2.8 | 10:00:00 Standard Conf for 0.58 Hours | Conf | | | | | 0 | 0 | 0 | 0.9 | 0.9 | | | | |
| 8/16/2020 12:00:00 AM | Region III | PVSP | [redacted] | ML | SNY | MHCB | 8/15/2020 1:40:00 PM | 2.84 | 8/15/2020 2:30:31 PM | | 2.8 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/17/2020 12:00:00 AM | Region III | PVSP | [redacted] | ML | SNY | MHCB | 8/15/2020 1:40:00 PM | 2.84 | 8/15/2020 2:30:31 PM | | 2.8 | 08:45:00 CellFront Conf for 0.00 Hours | Conf | 09:30:00 TherapeuticModule Conf for 0.25 Hours | Conf | 08:45:00 Standard Conf for 0.58 Hours | | 0 | 0 | 0 | 0.25 | 0.25 | | 0 | | |
| 8/18/2020 12:00:00 AM | Region III | PVSP | [redacted] | ML | SNY | MHCB | 8/15/2020 1:40:00 PM | 2.84 | 8/15/2020 2:30:31 PM | | 2.8 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/10/2020 12:00:00 AM | Region III | WSP | [redacted] | MHCB | MCB | ACUTE | 6/10/2020 2:33:00 PM | 60.88 | 8/10/2020 1:58:18 PM | 8/10/2020 8:04:32 PM | 0.25 | 11:33:00 Standard Conf for 0.45 Hours | Conf | 10:00:00 Standard Conf for 1.00 Hours | Conf | 10:14:00 Standard Conf for 1.30 Hours | | 0 | 0 | 0 | 1.45 | 1.45 | | | | |
| 8/15/2020 12:00:00 AM | Region IV | CAL | [redacted] | ASU | ASUStd | MHCB | 8/15/2020 4:38:00 PM | 2.71 | 8/15/2020 5:49:28 PM | | 2.66 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/16/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 8/15/2020 4:38:00 PM | 2.71 | 8/15/2020 5:49:28 PM | | 2.66 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/17/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 8/15/2020 4:38:00 PM | 2.71 | 8/15/2020 5:49:28 PM | | 2.66 | 14:05:00 Standard Conf for 0.78 Hours | Conf | 09:00:00 Standard Conf for 0.75 Hours | Conf | | | 0 | 0 | 0 | 1.53 | 1.53 | | | | |
| 8/18/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 8/15/2020 4:38:00 PM | 2.71 | 8/15/2020 5:49:28 PM | | 2.66 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/15/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 7/14/2020 6:28:00 PM | 6.74 | 6/30/2020 1:26:47 AM | 7/21/2020 12:54:16 PM | 21.48 | 13:25:00 Standard Conf for 1.12 Hours | Conf | 18:00:00 Standard Conf for 1.00 Hours | Conf | | | 0 | 0 | 0 | 3.37 | 3.37 | | | | |
| 7/16/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 7/14/2020 6:28:00 PM | 6.74 | 6/30/2020 1:26:47 AM | 7/21/2020 12:54:16 PM | 21.48 | 10:49:00 TherapeuticModule Conf for 0.63 Hours | Conf | | | | | 0 | 0 | 0 | 0.63 | 0.63 | | | | |
| 7/17/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 7/14/2020 6:28:00 PM | 6.74 | 6/30/2020 1:26:47 AM | 7/21/2020 12:54:16 PM | 21.48 | | | 17:10:00 Standard Conf for 1.08 Hours | Conf | | | 0 | 0 | 0 | 1.08 | 1.08 | | | | |
| 7/18/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 7/14/2020 6:28:00 PM | 6.74 | 6/30/2020 1:26:47 AM | 7/21/2020 12:54:16 PM | 21.48 | | | 11:46:00 Standard Conf for 0.98 Hours | Conf | | | 0 | 0 | 0 | 0.98 | 0.98 | | | | |
| 7/19/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 7/14/2020 6:28:00 PM | 6.74 | 6/30/2020 1:26:47 AM | 7/21/2020 12:54:16 PM | 21.48 | | | 12:09:00 Standard Conf for 0.35 Hours | Conf | | | 0 | 0 | 0 | 0.35 | 0.35 | | | | |
| 7/20/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 7/14/2020 6:28:00 PM | 6.74 | 6/30/2020 1:26:47 AM | 7/21/2020 12:54:16 PM | 21.48 | 14:22:00 CellFront NonConf for 0.13 Hours | NonCof | 15:55:00 Standard Conf for 0.10 Hours | Conf | | | 0 | 0 | 0 | 0.23 | 0.1 | 0.13 | 0.13 | | |
| 7/21/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 7/14/2020 6:28:00 PM | 6.74 | 6/30/2020 1:26:47 AM | 7/21/2020 12:54:16 PM | 21.48 | 10:06:00 TherapeuticModule Conf for 0.18 Hours | Conf | | | 12:08:00 Standard NonCof 0.37 Hours | | 0 | 0 | 0 | 2.43 | 2.43 | | | | |
| 8/10/2020 12:00:00 AM | Region IV | CAL | [redacted] | ASU | ASUStd | MHCB | 8/10/2020 5:12:00 PM | 2.91 | 8/10/2020 7:06:20 PM | 8/13/2020 4:01:36 PM | 2.87 | 15:45:00 Standard Conf for 1.25 Hours | Conf | | | | | 0 | 0 | 0 | 2.5 | 2.5 | | | | |
| 8/11/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 8/10/2020 5:12:00 PM | 2.91 | 8/10/2020 7:06:20 PM | 8/13/2020 4:01:36 PM | 2.87 | 12:59:00 Standard Conf for 0.55 Hours | Conf | 12:00:00 Standard Conf for 1.00 Hours | Conf | | | 0 | 0 | 0 | 1.55 | 1.55 | | | | |
| 8/12/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 8/10/2020 5:12:00 PM | 2.91 | 8/10/2020 7:06:20 PM | 8/13/2020 4:01:36 PM | 2.87 | 12:00:00 Standard Conf for 1.00 Hours | Conf | | | | | 0 | 0 | 0 | 1 | 1 | | | | |
| 8/13/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 8/10/2020 5:12:00 PM | 2.91 | 8/10/2020 7:06:20 PM | 8/13/2020 4:01:36 PM | 2.87 | 13:24:00 Standard Conf for 0.15 Hours | Conf | | | 13:33:00 Standard Conf for 0.45 Hours | | 0 | 0 | 0 | 0.15 | 0.15 | | | | |
| 7/17/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | GP | MHCB | ################## | 3.22 | 7/17/2020 10:51:14 AM | 7/20/2020 6:56:45 PM | 3.34 | 08:10:00 Standard Conf for 2.70 Hours | Conf | 09:00:00 Standard Conf for 1.00 Hours | Conf | | | 0 | 0 | 0 | 3.87 | 3.87 | | | | |
| 7/18/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | ################## | 3.22 | 7/17/2020 10:51:14 AM | 7/20/2020 6:56:45 PM | 3.34 | 14:55:00 Standard Conf for 0.47 Hours | Conf | 09:52:00 Standard Conf for 0.63 Hours | Conf | | | 0 | 0 | 0 | 1.1 | 1.1 | | | | |
| 7/19/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | ################## | 3.22 | 7/17/2020 10:51:14 AM | 7/20/2020 6:56:45 PM | 3.34 | | | 10:27:00 Standard Conf for 0.45 Hours | Conf | | | 0 | 0 | 0 | 0.45 | 0.45 | | | | |
| 7/20/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | ################## | 3.22 | 7/17/2020 10:51:14 AM | 7/20/2020 6:56:45 PM | 3.34 | 10:17:00 Standard Conf for 0.97 Hours | Conf | 08:22:00 Standard Conf for 0.47 Hours | Conf | 13:40:00 Standard Conf for 0.28 Hours | | 0 | 0 | 0 | 1.43 | 1.43 | | | | |
| 7/15/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 7/14/2020 6:46:00 PM | 6.72 | 6/30/2020 1:26:47 AM | 7/21/2020 12:54:16 PM | 21.48 | 14:42:00 TherapeuticModule Conf for 1.67 Hours | Conf | 19:20:00 Standard Conf for 1.42 Hours | Conf | | | 0 | 0 | 0 | 3.08 | 3.08 | | | | |
| 7/16/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 7/14/2020 6:46:00 PM | 6.72 | 6/30/2020 1:26:47 AM | 7/21/2020 12:54:16 PM | 21.48 | 09:46:00 Standard Conf for 0.67 Hours | Conf | | | | | 0 | 0 | 0 | 0.67 | 0.67 | | | | |
| 7/17/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 7/14/2020 6:46:00 PM | 6.72 | 6/30/2020 1:26:47 AM | 7/21/2020 12:54:16 PM | 21.48 | | | 16:07:00 Standard Conf for 0.80 Hours | Conf | | | 0 | 0 | 0 | 0.8 | 0.8 | | | | |
| 7/18/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 7/14/2020 6:46:00 PM | 6.72 | 6/30/2020 1:26:47 AM | 7/21/2020 12:54:16 PM | 21.48 | | | 10:33:00 Standard Conf for 0.78 Hours | Conf | | | 0 | 0 | 0 | 0.78 | 0.78 | | | | |
| 7/19/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 7/14/2020 6:46:00 PM | 6.72 | 6/30/2020 1:26:47 AM | 7/21/2020 12:54:16 PM | 21.48 | | | 09:41:00 Standard Conf for 0.55 Hours | Conf | | | 0 | 0 | 0 | 0.55 | 0.55 | | | | |
| 7/20/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 7/14/2020 6:46:00 PM | 6.72 | 6/30/2020 1:26:47 AM | 7/21/2020 12:54:16 PM | 21.48 | 14:35:00 TherapeuticModule Conf for 0.72 Hours | Conf | | | | | 0 | 0 | 0 | 0.72 | 0.72 | | | | |
| 7/21/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 7/14/2020 6:46:00 PM | 6.72 | 6/30/2020 1:26:47 AM | 7/21/2020 12:54:16 PM | 21.48 | 09:06:00 TherapeuticModule Conf for 0.87 Hours | Conf | | | 11:38:00 TherapeuticModule Conf for 0.30 Hours | | 0 | 0 | 0 | 0.87 | 0.87 | | | | |
| 7/24/2020 12:00:00 AM | Region IV | CAL | [redacted] | ASU | ASUStd | MHCB | 7/24/2020 2:03:00 PM | 10.02 | 7/24/2020 2:40:35 PM | 8/3/2020 7:37:38 PM | 10.21 | | | | | | | 0 | 0 | 0 | 0 | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/25/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 7/24/2020 2:03:00 PM | 10.02 | 7/24/2020 2:40:35 PM | 8/3/2020 7:37:38 PM | 10.21 | 12:31:00 Standard Conf for 0.73 Hours | Conf | | | | | 0 | 0 | 0 | 1.05 | 1.05 | | | | |
| 7/26/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 7/24/2020 2:03:00 PM | 10.02 | 7/24/2020 2:40:35 PM | 8/3/2020 7:37:38 PM | 10.21 | 11:25:00 Standard Conf for 0.67 Hours | Conf | | | | | 0 | 0 | 0 | 0.67 | 0.67 | | | | |
| 7/27/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 7/24/2020 2:03:00 PM | 10.02 | 7/24/2020 2:40:35 PM | 8/3/2020 7:37:38 PM | 10.21 | 10:15:00 TherapeuticModule Conf for 0.87 Hours | Conf | 14:30:00 Standard Conf for 0.63 Hours | Conf | 14:30:00 TherapeuticModule Conf for 0.33 Hours | | 0 | 0 | 0 | 1.5 | 1.5 | | | | |
| 7/28/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 7/24/2020 2:03:00 PM | 10.02 | 7/24/2020 2:40:35 PM | 8/3/2020 7:37:38 PM | 10.21 | 12:05:00 TherapeuticModule Conf for 0.75 Hours | Conf | | | | | 0 | 0 | 0 | 0.75 | 0.75 | | | | |
| 7/29/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 7/24/2020 2:03:00 PM | 10.02 | 7/24/2020 2:40:35 PM | 8/3/2020 7:37:38 PM | 10.21 | 13:14:00 TherapeuticModule Conf for 0.60 Hours | Conf | 08:18:00 TherapeuticModule Conf for 0.15 Hours | Conf | | | 0 | 0 | 0 | 0.75 | 0.75 | | | | |
| 7/30/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 7/24/2020 2:03:00 PM | 10.02 | 7/24/2020 2:40:35 PM | 8/3/2020 7:37:38 PM | 10.21 | 12:48:00 Standard Conf for 0.43 Hours | Conf | | | | | 0 | 0 | 0 | 0.43 | 0.43 | | | | |
| 7/31/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 7/24/2020 2:03:00 PM | 10.02 | 7/24/2020 2:40:35 PM | 8/3/2020 7:37:38 PM | 10.21 | 12:50:00 Standard Conf for 0.43 Hours | Conf | 14:23:00 Standard Conf for 0.48 Hours | Conf | | | 0 | 0 | 0 | 0.92 | 0.92 | | | | |
| 8/1/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 7/24/2020 2:03:00 PM | 10.02 | 7/24/2020 2:40:35 PM | 8/3/2020 7:37:38 PM | 10.21 | 10:50:00 CellFront Conf for 0.42 Hours | Conf | | | | | 0 | 0 | 0 | 0.42 | 0.42 | | 0.42 | | |
| 8/2/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 7/24/2020 2:03:00 PM | 10.02 | 7/24/2020 2:40:35 PM | 8/3/2020 7:37:38 PM | 10.21 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/3/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 7/24/2020 2:03:00 PM | 10.02 | 7/24/2020 2:40:35 PM | 8/3/2020 7:37:38 PM | 10.21 | 10:31:00 Standard Conf for 0.68 Hours | Conf | 12:30:00 Standard Conf for 0.23 Hours | Conf | 12:45:00 TherapeuticModule Conf for 1.97 Hours | | 0 | 0 | 0 | 0.92 | 0.92 | | | | |
| 7/17/2020 12:00:00 AM | Region IV | CAL | [redacted] | ASU | ASUStd | MHCB | ################ | 3.13 | 7/17/2020 3:01:56 PM | 7/20/2020 7:11:41 PM | 3.17 | 12:40:00 Standard Conf for 0.50 Hours | Conf | 11:50:00 Standard Conf for 1.42 Hours | Conf | | | 0 | 0 | 0 | 1.92 | 1.92 | | | | |
| 7/18/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | ################ | 3.13 | 7/17/2020 3:01:56 PM | 7/20/2020 7:11:41 PM | 3.17 | 15:28:00 Standard Conf for 0.48 Hours | Conf | | | | | 0 | 0 | 0 | 0.48 | 0.48 | | | | |
| 7/19/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | ################ | 3.13 | 7/17/2020 3:01:56 PM | 7/20/2020 7:11:41 PM | 3.17 | | | 11:08:00 Standard Conf for 0.80 Hours | Conf | | | 0 | 0 | 0 | 0.8 | 0.8 | | | | |
| 7/20/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | ################ | 3.13 | 7/17/2020 3:01:56 PM | 7/20/2020 7:11:41 PM | 3.17 | 09:47:00 TherapeuticModule Conf for 0.40 Hours | Conf | | | 13:10:00 TherapeuticModule Conf for 0.40 Hours | | 0 | 0 | 0 | 0.4 | 0.4 | | | | |
| 7/21/2020 12:00:00 AM | Region IV | CAL | [redacted] | ASU | ASUStd | MHCB | 7/21/2020 9:56:00 PM | 12.68 | 7/21/2020 10:21:10 PM | 8/3/2020 7:37:38 PM | 12.89 | 14:25:00 TherapeuticModule Conf for 0.83 Hours | Conf | | | | | 0 | 0 | 0 | 0.83 | 0.83 | | | | |
| 7/22/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 7/21/2020 9:56:00 PM | 12.68 | 7/21/2020 10:21:10 PM | 8/3/2020 7:37:38 PM | 12.89 | 10:03:00 Standard Conf for 1.77 Hours | Conf | | | | | 0 | 0 | 0 | 1.77 | 1.77 | | | | |
| 7/23/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 7/21/2020 9:56:00 PM | 12.68 | 7/21/2020 10:21:10 PM | 8/3/2020 7:37:38 PM | 12.89 | 09:55:00 Standard Conf for 0.45 Hours | Conf | 16:30:00 Standard Conf for 0.40 Hours | Conf | | | 0 | 0 | 0 | 0.85 | 0.85 | | | | |
| 7/24/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 7/21/2020 9:56:00 PM | 12.68 | 7/21/2020 10:21:10 PM | 8/3/2020 7:37:38 PM | 12.89 | 14:07:00 Standard Conf for 0.17 Hours | Conf | 15:45:00 Standard Conf for 0.35 Hours | Conf | | | 0 | 0 | 0 | 0.52 | 0.52 | | | | |
| 7/25/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 7/21/2020 9:56:00 PM | 12.68 | 7/21/2020 10:21:10 PM | 8/3/2020 7:37:38 PM | 12.89 | 11:45:00 Standard Conf for 0.43 Hours | Conf | | | | | 0 | 0 | 0 | 0.43 | 0.43 | | | | |
| 7/26/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 7/21/2020 9:56:00 PM | 12.68 | 7/21/2020 10:21:10 PM | 8/3/2020 7:37:38 PM | 12.89 | 11:09:00 Standard Conf for 0.23 Hours | Conf | | | | | 0 | 0 | 0 | 0.23 | 0.23 | | | | |
| 7/27/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 7/21/2020 9:56:00 PM | 12.68 | 7/21/2020 10:21:10 PM | 8/3/2020 7:37:38 PM | 12.89 | 09:30:00 TherapeuticModule Conf for 0.67 Hours | Conf | 15:10:00 Standard Conf for 0.13 Hours | Conf | 14:00:00 TherapeuticModule Conf for 0.33 Hours | | 0 | 0 | 0 | 0.8 | 0.8 | | | | |
| 7/28/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 7/21/2020 9:56:00 PM | 12.68 | 7/21/2020 10:21:10 PM | 8/3/2020 7:37:38 PM | 12.89 | 10:00:00 TherapeuticModule Conf for 1.50 Hours | Conf | | | | | 0 | 0 | 0 | 1.5 | 1.5 | | | | |
| 7/29/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 7/21/2020 9:56:00 PM | 12.68 | 7/21/2020 10:21:10 PM | 8/3/2020 7:37:38 PM | 12.89 | 14:00:00 TherapeuticModule Conf for 0.67 Hours | Conf | 08:36:00 TherapeuticModule Conf for 0.32 Hours | Conf | | | 0 | 0 | 0 | 0.98 | 0.98 | | | | |
| 7/30/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 7/21/2020 9:56:00 PM | 12.68 | 7/21/2020 10:21:10 PM | 8/3/2020 7:37:38 PM | 12.89 | 12:20:00 Standard Conf for 0.25 Hours | Conf | | | | | 0 | 0 | 0 | 0.25 | 0.25 | | | | |
| 7/31/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 7/21/2020 9:56:00 PM | 12.68 | 7/21/2020 10:21:10 PM | 8/3/2020 7:37:38 PM | 12.89 | 13:23:00 Standard Conf for 0.28 Hours | Conf | 14:00:00 TherapeuticModule Conf for 0.37 Hours | Conf | | | 0 | 0 | 0 | 0.65 | 0.65 | | | | |
| 8/1/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 7/21/2020 9:56:00 PM | 12.68 | 7/21/2020 10:21:10 PM | 8/3/2020 7:37:38 PM | 12.89 | 11:16:00 Standard Conf for 0.27 Hours | Conf | | | | | 0 | 0 | 0 | 0.27 | 0.27 | | | | |
| 8/2/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 7/21/2020 9:56:00 PM | 12.68 | 7/21/2020 10:21:10 PM | 8/3/2020 7:37:38 PM | 12.89 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/3/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 7/21/2020 9:56:00 PM | 12.68 | 7/21/2020 10:21:10 PM | 8/3/2020 7:37:38 PM | 12.89 | 11:20:00 TherapeuticModule Conf for 0.77 Hours | Conf | 12:45:00 Standard Conf for 0.23 Hours | Conf | 14:44:00 TherapeuticModule Conf for 0.90 Hours | | 0 | 0 | 0 | 1 | 1 | | | | |
| 8/4/2020 12:00:00 AM | Region IV | CAL | [redacted] | ASU | ASUStd | MHCB | 8/4/2020 7:14:00 PM | 0.89 | 8/4/2020 8:30:29 PM | 8/5/2020 5:51:10 PM | 0.89 | 08:35:00 Standard Conf for 1.00 Hours | Conf | | | | | 0 | 0 | 0 | 1 | 1 | | | | |
| 8/5/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 8/4/2020 7:14:00 PM | 0.89 | 8/4/2020 8:30:29 PM | 8/5/2020 5:51:10 PM | 0.89 | 09:52:00 Standard Conf for 0.97 Hours | Conf | 14:31:00 HoldingCell Conf for 0.35 Hours | Conf | 14:00:00 Standard Conf for 0.42 Hours | | 0 | 0 | 0 | 1.32 | 1.32 | | | | |
| 8/8/2020 12:00:00 AM | Region IV | CAL | [redacted] | ASU | ASUStd | MHCB | 8/8/2020 3:24:00 PM | 9.76 | 8/8/2020 3:53:14 PM | | 9.74 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/9/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 8/8/2020 3:24:00 PM | 9.76 | 8/8/2020 3:53:14 PM | | 9.74 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/10/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 8/8/2020 3:24:00 PM | 9.76 | 8/8/2020 3:53:14 PM | | 9.74 | 11:17:00 Standard Conf for 0.63 Hours | Conf | | | | | 0 | 0 | 0 | 0.63 | 0.63 | | | | |
| 8/11/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 8/8/2020 3:24:00 PM | 9.76 | 8/8/2020 3:53:14 PM | | 9.74 | 11:09:00 Standard Conf for 0.08 Hours | Conf | 08:12:00 Standard Conf for 0.82 Hours | Conf | 11:19:00 Standard Conf for 0.28 Hours | | 0 | 0 | 0 | 0.9 | 0.9 | | | | |
| 8/12/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 8/8/2020 3:24:00 PM | 9.76 | 8/8/2020 3:53:14 PM | | 9.74 | 13:02:00 Standard Conf for 0.33 Hours | Conf | | | | | 0 | 0 | 0 | 0.33 | 0.33 | | | | |
| 8/13/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 8/8/2020 3:24:00 PM | 9.76 | 8/8/2020 3:53:14 PM | | 9.74 | 11:59:00 Standard Conf for 0.72 Hours | Conf | | | | | 0 | 0 | 0 | 0.72 | 0.72 | | | | |
| 8/14/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 8/8/2020 3:24:00 PM | 9.76 | 8/8/2020 3:53:14 PM | | 9.74 | 14:00:00 Standard Conf for 0.28 Hours | Conf | 08:30:00 Standard Conf for 0.73 Hours | Conf | | | 0 | 0 | 0 | 1.02 | 1.02 | | | | |
| 8/15/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 8/8/2020 3:24:00 PM | 9.76 | 8/8/2020 3:53:14 PM | | 9.74 | | | 10:00:00 Standard Conf for 1.00 Hours | Conf | | | 0 | 0 | 0 | 1 | 1 | | | | |
| 8/16/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 8/8/2020 3:24:00 PM | 9.76 | 8/8/2020 3:53:14 PM | | 9.74 | | | 10:16:00 Standard Conf for 0.73 Hours | Conf | | | 0 | 0 | 0 | 0.73 | 0.73 | | | | |
| 8/17/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 8/8/2020 3:24:00 PM | 9.76 | 8/8/2020 3:53:14 PM | | 9.74 | 13:10:00 Standard Conf for 3.27 Hours | Conf | 08:31:00 Standard Conf for 0.28 Hours | Conf | | | 0 | 0 | 0 | 3.55 | 3.55 | | | | |
| 8/18/2020 12:00:00 AM | Region IV | CAL | [redacted] | ML | OHU | MHCB | 8/8/2020 3:24:00 PM | 9.76 | 8/8/2020 3:53:14 PM | | 9.74 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/3/2020 12:00:00 AM | Region IV | CEN | [redacted] | ML | GP | MHCB | 8/3/2020 10:47:00 PM | 0.71 | 8/3/2020 11:22:04 PM | 8/4/2020 7:57:53 PM | 0.86 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/4/2020 12:00:00 AM | Region IV | CEN | [redacted] | ML | CTC | MHCB | 8/3/2020 10:47:00 PM | 0.71 | 8/3/2020 11:22:04 PM | 8/4/2020 7:57:53 PM | 0.86 | 10:08:00 Standard Conf for 2.62 Hours | Conf | | | | | 0 | 0 | 0 | 3.7 | 3.7 | | | | |
| 7/25/2020 12:00:00 AM | Region IV | CEN | [redacted] | ASU | ASUStd | MHCB | 7/25/2020 8:00:00 PM | 1.85 | 7/25/2020 9:01:55 PM | 7/27/2020 7:31:52 PM | 1.94 | | | | | | | 0 | 0 | 0 | 0 | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/26/2020 12:00:00 AM | Region IV | CEN | [redacted] | ML | CTC | MHCB | 7/25/2020 8:00:00 PM | 1.85 | 7/25/2020 9:01:55 PM | 7/27/2020 7:31:52 PM | 1.94 | 15:00:00 Standard Conf for 1.48 Hours | Conf | | | | | 0 | 0 | 0 | 1.48 | 1.48 | | | | |
| 7/27/2020 12:00:00 AM | Region IV | CEN | [redacted] | ML | CTC | MHCB | 7/25/2020 8:00:00 PM | 1.85 | 7/25/2020 9:01:55 PM | 7/27/2020 7:31:52 PM | 1.94 | 13:36:00 Standard Conf for 0.68 Hours | Conf | 15:10:00 Standard Conf for 0.25 Hours | Conf | 14:35:00 Standard Conf for 0.10 Hours | | 0 | 0 | 0 | 0.93 | 0.93 | | | | |
| 8/5/2020 12:00:00 AM | Region IV | ISP | [redacted] | ML | GP | MHCB | 8/5/2020 6:46:00 PM | 12.62 | 8/5/2020 7:31:29 PM | | 12.59 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/6/2020 12:00:00 AM | Region IV | ISP | [redacted] | ML | OHU | MHCB | 8/5/2020 6:46:00 PM | 12.62 | 8/5/2020 7:31:29 PM | | 12.59 | 09:34:00 Standard Conf for 1.08 Hours | Conf | | | | | 0 | 0 | 0 | 1.37 | 1.37 | | | | |
| 8/7/2020 12:00:00 AM | Region IV | ISP | [redacted] | ML | OHU | MHCB | 8/5/2020 6:46:00 PM | 12.62 | 8/5/2020 7:31:29 PM | | 12.59 | 11:10:00 CellFront Conf for 0.15 Hours | Conf | | | 09:45:00 Standard NonCof 0.25 Hours | | 0 | 0 | 0 | 0.23 | 0.15 | 0.08 | 0.23 | | |
| 8/8/2020 12:00:00 AM | Region IV | ISP | [redacted] | ML | OHU | MHCB | 8/5/2020 6:46:00 PM | 12.62 | 8/5/2020 7:31:29 PM | | 12.59 | 10:45:00 CellFront NonConf for 0.33 Hours | NonCof | | | | | 0 | 0 | 0 | 1 | 0.67 | 0.33 | 0.33 | | |
| 8/9/2020 12:00:00 AM | Region IV | ISP | [redacted] | ML | OHU | MHCB | 8/5/2020 6:46:00 PM | 12.62 | 8/5/2020 7:31:29 PM | | 12.59 | 08:45:00 CellFront NonConf for 0.30 Hours | NonCof | | | | | 0 | 0 | 0 | 1.08 | 0.78 | 0.3 | 0.3 | | |
| 8/10/2020 12:00:00 AM | Region IV | ISP | [redacted] | ML | OHU | MHCB | 8/5/2020 6:46:00 PM | 12.62 | 8/5/2020 7:31:29 PM | | 12.59 | 10:07:00 Standard Conf for 0.87 Hours | Conf | 12:48:00 Standard Conf for 0.45 Hours | Conf | | | 0 | 0 | 0 | 2.03 | 1.73 | 0.3 | 0.3 | | |
| 8/11/2020 12:00:00 AM | Region IV | ISP | [redacted] | ML | OHU | MHCB | 8/5/2020 6:46:00 PM | 12.62 | 8/5/2020 7:31:29 PM | | 12.59 | 08:44:00 Standard Conf for 0.73 Hours | Conf | | | | | 0 | 0 | 0 | 0.78 | 0.73 | 0.05 | 0.05 | | |
| 8/12/2020 12:00:00 AM | Region IV | ISP | [redacted] | ML | OHU | MHCB | 8/5/2020 6:46:00 PM | 12.62 | 8/5/2020 7:31:29 PM | | 12.59 | 08:40:00 Standard Conf for 0.57 Hours | Conf | | | | | 0 | 0 | 0 | 1.08 | 0.57 | 0.52 | 0.52 | | |
| 8/13/2020 12:00:00 AM | Region IV | ISP | [redacted] | ML | OHU | MHCB | 8/5/2020 6:46:00 PM | 12.62 | 8/5/2020 7:31:29 PM | | 12.59 | 09:03:00 CellFront NonConf for 0.30 Hours | NonCof | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | | |
| 8/14/2020 12:00:00 AM | Region IV | ISP | [redacted] | ML | OHU | MHCB | 8/5/2020 6:46:00 PM | 12.62 | 8/5/2020 7:31:29 PM | | 12.59 | 10:30:00 Standard Conf for 0.50 Hours | Conf | | | 11:00:00 Standard Conf for 0.38 Hours | | 0 | 0 | 0 | 2 | 2 | | | | |
| 8/15/2020 12:00:00 AM | Region IV | ISP | [redacted] | ML | OHU | MHCB | 8/5/2020 6:46:00 PM | 12.62 | 8/5/2020 7:31:29 PM | | 12.59 | 10:18:00 CellFront NonConf for 0.12 Hours | NonCof | | | | | 0 | 0 | 0 | 1.13 | 1.02 | 0.12 | 0.12 | | |
| 8/16/2020 12:00:00 AM | Region IV | ISP | [redacted] | ML | OHU | MHCB | 8/5/2020 6:46:00 PM | 12.62 | 8/5/2020 7:31:29 PM | | 12.59 | 09:00:00 CellFront NonConf for 0.18 Hours | NonCof | | | | | 0 | 0 | 0 | 0.58 | 0.4 | 0.18 | 0.18 | | |
| 8/17/2020 12:00:00 AM | Region IV | ISP | [redacted] | ML | OHU | MHCB | 8/5/2020 6:46:00 PM | 12.62 | 8/5/2020 7:31:29 PM | | 12.59 | 09:34:00 Standard Conf for 0.03 Hours | Conf | | | | | 0 | 0 | 0 | 0.13 | 0.03 | 0.1 | 0.1 | | |
| 8/18/2020 12:00:00 AM | Region IV | ISP | [redacted] | ML | OHU | MHCB | 8/5/2020 6:46:00 PM | 12.62 | 8/5/2020 7:31:29 PM | | 12.59 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/15/2020 12:00:00 AM | Region IV | ISP | [redacted] | ML | OHU | MHCB | 7/13/2020 3:18:00 PM | 2.78 | 7/13/2020 3:48:03 PM | 7/16/2020 3:03:51 PM | 2.97 | 14:40:00 CellFront NonConf for 0.17 Hours | NonCof | 10:09:00 Standard Conf for 0.87 Hours | Conf | 11:27:00 Standard NonCof 0.30 Hours | | 0 | 0 | 0 | 1.03 | 0.87 | 0.17 | 0.17 | | |
| 7/16/2020 12:00:00 AM | Region IV | ISP | [redacted] | ML | OHU | MHCB | 7/13/2020 3:18:00 PM | 2.78 | 7/13/2020 3:48:03 PM | 7/16/2020 3:03:51 PM | 2.97 | 08:26:00 Standard Conf for 0.27 Hours | Conf | | | 13:45:00 Standard NonCof 0.25 Hours | | 0 | 0 | 0 | 0.27 | 0.27 | | | | |
| 7/15/2020 12:00:00 AM | Region IV | ISP | [redacted] | ML | OHU | MHCB | 7/13/2020 4:21:00 PM | 2.93 | 7/13/2020 5:37:00 PM | 7/16/2020 3:30:42 PM | 2.91 | 14:45:00 CellFront NonConf for 0.50 Hours | NonCof | 08:41:00 Standard Conf for 0.70 Hours | Conf | 11:14:00 Standard NonCof 0.22 Hours | | 0 | 0 | 0 | 1.2 | 0.7 | 0.5 | 0.5 | | |
| 7/16/2020 12:00:00 AM | Region IV | ISP | [redacted] | ML | OHU | MHCB | 7/13/2020 4:21:00 PM | 2.93 | 7/13/2020 5:37:00 PM | 7/16/2020 3:30:42 PM | 2.91 | 08:45:00 Standard Conf for 0.30 Hours | Conf | | | 14:01:00 Standard NonCof 0.47 Hours | | 0 | 0 | 0 | 0.3 | 0.3 | | | | |
| 8/17/2020 12:00:00 AM | Region IV | ISP | [redacted] | ML | SNY | MHCB | 8/17/2020 6:45:00 PM | 0.62 | 8/17/2020 7:02:39 PM | | 0.61 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/18/2020 12:00:00 AM | Region IV | ISP | [redacted] | ML | OHU | MHCB | 8/17/2020 6:45:00 PM | 0.62 | 8/17/2020 7:02:39 PM | | 0.61 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/15/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | ################ | 11.9 | 7/15/2020 2:43:13 PM | 7/20/2020 5:54:10 PM | 5.13 | 11:00:00 NonConf for 0.83 Hours | NonCof | | | | | 0 | 0 | 0 | 0.83 | | 0.83 | | RT at 08:45 | |
| 7/16/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | ################ | 11.9 | 7/15/2020 2:43:13 PM | 7/20/2020 5:54:10 PM | 5.13 | 09:25:00 CellFront NonConf for 0.25 Hours | NonCof | 13:10:00 CellFront NonCof 0.20 Hours | NonCof | 13:00:00 CellFront NonCof 0.25 Hours | | 0 | 0 | 0 | 0.45 | | 0.45 | 0.45 | | |
| 7/17/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | ################ | 11.9 | 7/15/2020 2:43:13 PM | 7/20/2020 5:54:10 PM | 5.13 | 11:10:00 CellFront NonConf for 0.33 Hours | NonCof | 11:00:00 CellFront NonCof 0.08 Hours | NonCof | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | | |
| 7/18/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | ################ | 11.9 | 7/15/2020 2:43:13 PM | 7/20/2020 5:54:10 PM | 5.13 | 09:15:00 CellFront NonConf for 0.35 Hours | NonCof | | | | | 0 | 0 | 0 | 0.35 | | 0.35 | 0.35 | | |
| 7/19/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | ################ | 11.9 | 7/15/2020 2:43:13 PM | 7/20/2020 5:54:10 PM | 5.13 | 09:22:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 7/20/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | ################ | 11.9 | 7/15/2020 2:43:13 PM | 7/20/2020 5:54:10 PM | 5.13 | | | 09:19:00 CellFront NonCof 2.50 Hours | NonCof | | | 0 | 0 | 0 | 2.5 | | 2.5 | 2.5 | | |
| 8/4/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | SNY | MHCB | 8/4/2020 10:32:00 AM | 0.95 | 8/4/2020 1:07:59 PM | 8/5/2020 11:39:04 AM | 0.94 | 09:38:00 Conf for 0.98 Hours | Conf | 11:30:00 CellFront NonCof 0.33 Hours | NonCof | | | 0 | 0 | 0 | 1.32 | 0.98 | 0.33 | 0.33 | | |
| 8/5/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 8/4/2020 10:32:00 AM | 0.95 | 8/4/2020 1:07:59 PM | 8/5/2020 11:39:04 AM | 0.94 | 08:20:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | RT at 12:30 | |
| 8/12/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | ################ | 5.88 | 8/12/2020 8:38:46 PM | | 5.55 | 09:20:00 NonConf for 0.17 Hours | NonCof | | | | | 0 | 1 | 1 | 1.75 | | 0.75 | | NSG at 10:51 | |
| 8/13/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | ################ | 5.88 | 8/12/2020 8:38:46 PM | | 5.55 | 08:00:00 CellFront NonConf for 0.50 Hours | NonCof | | | 14:05:00 CellFront NonCof 0.12 Hours | | 0 | 0 | 0 | 1 | | 1 | 1 | | |
| 8/14/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | ################ | 5.88 | 8/12/2020 8:38:46 PM | | 5.55 | | | 09:50:00 CellFront NonCof 0.20 Hours | NonCof | | | 0 | 0 | 0 | 0.2 | | 0.2 | 0.2 | RT at 09:30 | |
| 8/15/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | ################ | 5.88 | 8/12/2020 8:38:46 PM | | 5.55 | 08:47:00 CellFront NonConf for 0.20 Hours | NonCof | | | | | 0 | 0 | 0 | 0.2 | | 0.2 | 0.2 | | |
| 8/16/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | ################ | 5.88 | 8/12/2020 8:38:46 PM | | 5.55 | 09:50:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 8/17/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | ################ | 5.88 | 8/12/2020 8:38:46 PM | | 5.55 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/18/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | ################ | 5.88 | 8/12/2020 8:38:46 PM | | 5.55 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/19/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/19/2020 5:33:00 PM | 0.68 | 7/19/2020 8:08:28 PM | 7/23/2020 8:33:13 PM | 4.02 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/20/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/19/2020 5:33:00 PM | 0.68 | 7/19/2020 8:08:28 PM | 7/23/2020 8:33:13 PM | 4.02 | 09:25:00 CellFront NonConf for 0.33 Hours | NonCof | | | | | 0 | 1 | 1 | 1.33 | | 0.33 | 0.33 | | |
| 7/15/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/7/2020 10:05:00 PM | 7.54 | 7/7/2020 11:41:06 PM | 7/16/2020 1:16:43 AM | 8.07 | 09:50:00 CellFront NonConf for 0.33 Hours | NonCof | | | 09:50:00 CellFront NonCof 0.33 Hours | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/16/2020 2:20:00 AM | 0.27 | 7/7/2020 11:41:06 PM | 7/16/2020 1:16:43 AM | 8.07 | 08:10:00 CellFront NonConf for | NonCof | | | | | 0 | 1 | 1 | 1.67 | | 0.67 | 0.67 | | |
| 7/20/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/20/2020 4:36:00 PM | 0.74 | 7/20/2020 5:41:08 PM | 7/21/2020 4:17:55 PM | 0.94 | 15:30:00 TherapeuticModule NonConf | NonCof | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | | | |
| 7/21/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/20/2020 4:36:00 PM | 0.74 | 7/20/2020 5:41:08 PM | 7/21/2020 4:17:55 PM | 0.94 | 09:13:00 CellFront NonConf for | NonCof | 14:56:00 CellFront NonCof 0.30 Hours | NonCof | | | 0 | 0 | 0 | 1.22 | | 1.22 | 1.22 | | |
| 7/23/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/23/2020 4:31:00 PM | 14.71 | 7/23/2020 6:18:56 PM | 7/27/2020 4:00:26 PM | 3.9 | | | 15:20:00 TherapeuticModule | NonCof | | | 0 | 0 | 0 | 0.67 | | 0.67 | | | |
| 7/24/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/23/2020 4:31:00 PM | 14.71 | 7/23/2020 6:18:56 PM | 7/27/2020 4:00:26 PM | 3.9 | 08:45:00 CellFront NonConf for | NonCof | 07:30:00 CellFront NonCof 0.17 Hours | NonCof | | | 0 | 1 | 1 | 1.67 | | 0.67 | 0.67 | | |
| 7/25/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/23/2020 4:31:00 PM | 14.71 | 7/23/2020 6:18:56 PM | 7/27/2020 4:00:26 PM | 3.9 | 10:01:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 7/26/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/23/2020 4:31:00 PM | 14.71 | 7/23/2020 6:18:56 PM | 7/27/2020 4:00:26 PM | 3.9 | 10:00:00 Bedside NonConf for | NonCof | | | | | 0 | 0 | 0 | 1.9 | | 1.9 | | | |
| 7/27/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/23/2020 4:31:00 PM | 14.71 | 7/23/2020 6:18:56 PM | 7/27/2020 4:00:26 PM | 3.9 | 10:15:00 CellFront NonConf for | NonCof | 09:01:00 CellFront NonCof 0.08 Hours | NonCof | | | 0 | 1 | 1 | 1.33 | | 0.33 | 0.33 | | |
| 7/17/2020 12:00:00 AM | Region IV | RJD | [redacted] | ASU | ASUHub | MHCB | ################ | 0.41 | 7/17/2020 1:01:40 AM | 7/17/2020 1:57:12 PM | 0.54 | 08:45:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 1 | | 1 | 1 | | |
| 8/3/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | SNY | MHCB | 8/3/2020 6:30:00 PM | 0.56 | 8/3/2020 9:01:45 PM | 8/5/2020 8:49:21 PM | 1.99 | 13:50:00 NonConf for 0.42 Hours | NonCof | | | | | 0 | 0 | 0 | 1 | | 1 | | | |
| 8/4/2020 12:00:00 AM | Region IV | RJD | [redacted] | ASU | ASU | MHCB | 8/3/2020 6:30:00 PM | 0.56 | 8/3/2020 9:01:45 PM | 8/5/2020 8:49:21 PM | 1.99 | 07:43:00 NonConf for 0.28 Hours | NonCof | | | | | 0 | 0 | 0 | 0.28 | | 0.28 | | | |
| 8/6/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | SNY | MHCB | 8/6/2020 12:06:00 PM | 0.96 | 8/6/2020 1:16:46 PM | 8/7/2020 12:39:17 PM | 0.97 | 10:00:00 Standard Conf for 0.42 Hours | Conf | | | | | 0 | 0 | 0 | 0.42 | 0.42 | | | | |
| 8/7/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 8/6/2020 12:06:00 PM | 0.96 | 8/6/2020 1:16:46 PM | 8/7/2020 12:39:17 PM | 0.97 | 09:30:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | | |
| 7/24/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/24/2020 9:08:00 PM | 10.54 | 7/24/2020 11:40:02 PM | 7/26/2020 4:06:11 PM | 1.68 | 20:35:00 NonConf for 0.25 Hours | NonCof | | | | | 0 | 1 | 1 | 1.25 | | 0.25 | | | |
| 7/25/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/24/2020 9:08:00 PM | 10.54 | 7/24/2020 11:40:02 PM | 7/26/2020 4:06:11 PM | 1.68 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/26/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/24/2020 9:08:00 PM | 10.54 | 7/24/2020 11:40:02 PM | 7/26/2020 4:06:11 PM | 1.68 | 13:38:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.13 | | 0.13 | 0.13 | | |
| 7/22/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | SNY | MHCB | ################ | 8.96 | 7/22/2020 1:25:12 PM | 7/24/2020 8:36:03 PM | 2.3 | 10:35:00 HoldingCell NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.32 | | 0.32 | | | |
| 7/23/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | ################ | 8.96 | 7/22/2020 1:25:12 PM | 7/24/2020 8:36:03 PM | 2.3 | 10:15:00 CellFront NonConf for | NonCof | 12:50:00 CellFront NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 1.25 | | 1.25 | 1.25 | | |
| 7/24/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | ################ | 8.96 | 7/22/2020 1:25:12 PM | 7/24/2020 8:36:03 PM | 2.3 | 12:15:00 CellFront NonConf for | NonCof | 12:15:00 CellFront NonCof 0.25 Hours | NonCof | 12:15:00 CellFront NonCof 0.25 | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | | |
| 7/15/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/12/2020 2:36:00 AM | 16.33 | 7/12/2020 5:20:35 AM | 7/28/2020 4:10:55 PM | 16.45 | | | 09:30:00 CellFront NonCof 0.23 Hours | NonCof | | | 0 | 0 | 0 | 0.47 | | 0.47 | 0.47 | | |
| 7/16/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/12/2020 2:36:00 AM | 16.33 | 7/12/2020 5:20:35 AM | 7/28/2020 4:10:55 PM | 16.45 | 10:00:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 7/17/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/12/2020 2:36:00 AM | 16.33 | 7/12/2020 5:20:35 AM | 7/28/2020 4:10:55 PM | 16.45 | 11:45:00 CellFront NonConf for | NonCof | 08:15:00 CellFront NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | | |
| 7/18/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/12/2020 2:36:00 AM | 16.33 | 7/12/2020 5:20:35 AM | 7/28/2020 4:10:55 PM | 16.45 | 10:00:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.35 | | 0.35 | 0.35 | | |
| 7/19/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/12/2020 2:36:00 AM | 16.33 | 7/12/2020 5:20:35 AM | 7/28/2020 4:10:55 PM | 16.45 | 09:00:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 7/20/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/12/2020 2:36:00 AM | 16.33 | 7/12/2020 5:20:35 AM | 7/28/2020 4:10:55 PM | 16.45 | | | 09:27:00 CellFront NonCof 2.42 Hours | NonCof | | | 0 | 0 | 0 | 2.42 | | 2.42 | 2.42 | | |
| 7/21/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/12/2020 2:36:00 AM | 16.33 | 7/12/2020 5:20:35 AM | 7/28/2020 4:10:55 PM | 16.45 | 11:30:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 7/22/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/12/2020 2:36:00 AM | 16.33 | 7/12/2020 5:20:35 AM | 7/28/2020 4:10:55 PM | 16.45 | 12:10:00 CellFront NonConf for | NonCof | 12:33:00 CellFront NonCof 0.20 Hours | NonCof | 12:10:00 CellFront NonCof 0.17 | | 0 | 0 | 0 | 0.37 | | 0.37 | 0.37 | | |
| 7/23/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/12/2020 2:36:00 AM | 16.33 | 7/12/2020 5:20:35 AM | 7/28/2020 4:10:55 PM | 16.45 | 10:45:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 7/24/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/12/2020 2:36:00 AM | 16.33 | 7/12/2020 5:20:35 AM | 7/28/2020 4:10:55 PM | 16.45 | 12:55:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 7/25/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/12/2020 2:36:00 AM | 16.33 | 7/12/2020 5:20:35 AM | 7/28/2020 4:10:55 PM | 16.45 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/26/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/12/2020 2:36:00 AM | 16.33 | 7/12/2020 5:20:35 AM | 7/28/2020 4:10:55 PM | 16.45 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/27/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/12/2020 2:36:00 AM | 16.33 | 7/12/2020 5:20:35 AM | 7/28/2020 4:10:55 PM | 16.45 | | | 08:56:00 CellFront NonCof 0.07 Hours | NonCof | | | 0 | 0 | 0 | 0.07 | | 0.07 | 0.07 | | |
| 7/28/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/12/2020 2:36:00 AM | 16.33 | 7/12/2020 5:20:35 AM | 7/28/2020 4:10:55 PM | 16.45 | 10:01:00 CellFront NonConf for | NonCof | 09:40:00 CellFront NonCof 3.03 Hours | NonCof | 10:01:00 CellFront NonCof 0.08 | | 0 | 0 | 0 | 3.12 | | 3.12 | 3.12 | | |
| 8/6/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 8/6/2020 1:35:00 PM | 10.9 | 8/6/2020 2:16:58 PM | 8/14/2020 6:25:57 PM | 8.17 | 11:45:00 CellFront NonConf for | NonCof | 13:30:00 CellFront NonCof 0.33 Hours | NonCof | | | 0 | 1 | 1 | 3.58 | | 2.58 | 2.58 | | |
| 8/7/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 8/6/2020 1:35:00 PM | 10.9 | 8/6/2020 2:16:58 PM | 8/14/2020 6:25:57 PM | 8.17 | 10:00:00 CellFront NonConf for | NonCof | 11:20:00 CellFront NonCof 0.38 Hours | NonCof | 08:30:00 CellFront NonCof 0.50 | | 0 | 0 | 0 | 0.88 | | 0.88 | 0.88 | | |
| 8/8/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 8/6/2020 1:35:00 PM | 10.9 | 8/6/2020 2:16:58 PM | 8/14/2020 6:25:57 PM | 8.17 | 08:50:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 8/9/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 8/6/2020 1:35:00 PM | 10.9 | 8/6/2020 2:16:58 PM | 8/14/2020 6:25:57 PM | 8.17 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/10/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 8/6/2020 1:35:00 PM | 10.9 | 8/6/2020 2:16:58 PM | 8/14/2020 6:25:57 PM | 8.17 | | | 09:37:00 CellFront NonCof 0.13 Hours | NonCof | | | 0 | 0 | 0 | 0.13 | | 0.13 | 0.13 | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/11/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 8/6/2020 1:35:00 PM | 10.9 | 8/6/2020 2:16:58 PM | 8/14/2020 6:25:57 PM | 8.17 | 11:30:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 1 | 1 | 1.17 | | 0.17 | 0.17 | | |
| 8/12/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 8/6/2020 1:35:00 PM | 10.9 | 8/6/2020 2:16:58 PM | 8/14/2020 6:25:57 PM | 8.17 | 08:40:00 CellFront NonConf for 0.17 Hours | NonCof | | | 08:40:00 CellFront NonCof 0.17 Hours | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | RT at 13:30 | |
| 8/13/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 8/6/2020 1:35:00 PM | 10.9 | 8/6/2020 2:16:58 PM | 8/14/2020 6:25:57 PM | 8.17 | | | 08:30:00 CellFront NonCof 0.25 Hours | NonCof | | | 0 | 1 | 1 | 1.25 | | 0.25 | 0.25 | | |
| 8/14/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 8/6/2020 1:35:00 PM | 10.9 | 8/6/2020 2:16:58 PM | 8/14/2020 6:25:57 PM | 8.17 | | | 10:12:00 CellFront NonCof 0.30 Hours | NonCof | | | 0 | 0 | 0 | 0.3 | | 0.3 | 0.3 | RT at 09:30 | |
| 8/2/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 8/2/2020 4:38:00 PM | 0.7 | 8/2/2020 6:34:22 PM | 8/3/2020 1:41:58 PM | 0.8 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/3/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 8/2/2020 4:38:00 PM | 0.7 | 8/2/2020 6:34:22 PM | 8/3/2020 1:41:58 PM | 0.8 | 13:00:00 CellFront NonConf for 1.25 Hours | NonCof | | | | | 0 | 1 | 1 | 2.25 | | 1.25 | 1.25 | RT at 09:47 | |
| 8/5/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 8/5/2020 12:13:00 PM | 11.93 | 8/5/2020 3:03:27 PM | 8/7/2020 7:01:20 PM | 2.17 | 11:54:00 CellFront NonConf for 0.18 Hours | NonCof | | | | | 0 | 0 | 0 | 0.18 | | 0.18 | 0.18 | | |
| 8/6/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 8/5/2020 12:13:00 PM | 11.93 | 8/5/2020 3:03:27 PM | 8/7/2020 7:01:20 PM | 2.17 | 10:05:00 CellFront NonConf for 0.08 Hours | NonCof | 11:40:00 CellFront NonCof 0.42 Hours | NonCof | | | 0 | 1 | 1 | 1.58 | | 0.58 | 0.58 | | |
| 8/7/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 8/5/2020 12:13:00 PM | 11.93 | 8/5/2020 3:03:27 PM | 8/7/2020 7:01:20 PM | 2.17 | | | 10:00:00 CellFront NonCof 0.33 Hours | NonCof | 09:00:00 CellFront NonCof 0.00 Hours | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | | |
| 7/17/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | SNY | MHCB | 7/17/2020 4:58:00 PM | 0.68 | 7/17/2020 8:19:29 PM | 7/18/2020 10:28:47 AM | 0.59 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/18/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/17/2020 4:58:00 PM | 0.68 | 7/17/2020 8:19:29 PM | 7/18/2020 10:28:47 AM | 0.59 | 09:05:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 8/18/2020 12:00:00 AM | Region IV | RJD | [redacted] | ASU | ASU | MHCB | ################ | 0.44 | 8/18/2020 12:48:57 AM | | 0.37 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/15/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/14/2020 9:07:00 PM | 0.48 | 7/14/2020 11:08:47 PM | 7/15/2020 1:00:57 PM | 0.58 | 08:05:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 7/15/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/7/2020 4:29:00 AM | 10.14 | 7/7/2020 4:59:27 AM | 7/16/2020 4:23:25 PM | 9.48 | 12:25:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 7/16/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/7/2020 4:29:00 AM | 10.14 | 7/7/2020 4:59:27 AM | 7/16/2020 4:23:25 PM | 9.48 | 12:00:00 CellFront NonConf for 0.17 Hours | NonCof | 12:59:00 CellFront NonCof 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | | |
| 7/15/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/14/2020 4:16:00 PM | 0.7 | 7/14/2020 8:02:48 PM | 7/16/2020 9:24:09 AM | 1.56 | 08:42:00 CellFront NonConf for 0.30 Hours | NonCof | | | | | 0 | 1 | 1 | 1.3 | | 0.3 | 0.3 | | |
| 7/15/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/9/2020 2:00:00 PM | 5.88 | 7/9/2020 4:41:03 PM | 7/17/2020 12:23:28 PM | 7.82 | 10:10:00 CellFront NonConf for 0.25 Hours | NonCof | | | 10:10:00 CellFront NonCof 0.25 Hours | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 7/22/2020 12:00:00 AM | Region IV | RJD | [redacted] | ASU | ASUHub | MHCB | 7/22/2020 9:15:00 PM | 15.53 | 7/22/2020 11:12:28 PM | 7/29/2020 8:31:36 PM | 6.89 | 19:00:00 Standard Conf for 0.50 Hours | Conf | | | | | 0 | 0 | 0 | 0.5 | 0.5 | | | | |
| 7/23/2020 12:00:00 AM | Region IV | RJD | [redacted] | ASU | ASU | MHCB | 7/22/2020 9:15:00 PM | 15.53 | 7/22/2020 11:12:28 PM | 7/29/2020 8:31:36 PM | 6.89 | 08:00:00 CellFront NonConf for 0.42 Hours | NonCof | 13:06:00 CellFront NonCof 0.15 Hours | NonCof | | | 0 | 0 | 0 | 0.98 | | 0.98 | 0.98 | | |
| 7/24/2020 12:00:00 AM | Region IV | RJD | [redacted] | ASU | ASU | MHCB | 7/22/2020 9:15:00 PM | 15.53 | 7/22/2020 11:12:28 PM | 7/29/2020 8:31:36 PM | 6.89 | | | 12:00:00 CellFront NonCof 0.25 Hours | NonCof | 13:30:00 CellFront NonCof 0.57 Hours | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 7/25/2020 12:00:00 AM | Region IV | RJD | [redacted] | ASU | ASU | MHCB | 7/22/2020 9:15:00 PM | 15.53 | 7/22/2020 11:12:28 PM | 7/29/2020 8:31:36 PM | 6.89 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/26/2020 12:00:00 AM | Region IV | RJD | [redacted] | ASU | ASU | MHCB | 7/22/2020 9:15:00 PM | 15.53 | 7/22/2020 11:12:28 PM | 7/29/2020 8:31:36 PM | 6.89 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/27/2020 12:00:00 AM | Region IV | RJD | [redacted] | ASU | ASU | MHCB | 7/22/2020 9:15:00 PM | 15.53 | 7/22/2020 11:12:28 PM | 7/29/2020 8:31:36 PM | 6.89 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/28/2020 12:00:00 AM | Region IV | RJD | [redacted] | ASU | ASU | MHCB | 7/22/2020 9:15:00 PM | 15.53 | 7/22/2020 11:12:28 PM | 7/29/2020 8:31:36 PM | 6.89 | 18:30:00 Standard Conf for 0.50 Hours | Conf | | | | | 0 | 0 | 0 | 0.5 | 0.5 | | | | |
| 7/29/2020 12:00:00 AM | Region IV | RJD | [redacted] | ASU | ASU | MHCB | 7/22/2020 9:15:00 PM | 15.53 | 7/22/2020 11:12:28 PM | 7/29/2020 8:31:36 PM | 6.89 | 08:18:00 CellFront NonConf for 0.13 Hours | NonCof | 09:00:00 CellFront NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.38 | | 0.38 | 0.38 | | |
| 7/30/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | ################ | 7.98 | 7/30/2020 1:37:14 PM | 8/7/2020 1:22:22 PM | 7.99 | 10:10:00 TherapeuticModule NonConf for 1.50 Hours | NonCof | | | | | 0 | 0 | 0 | 1.5 | | 1.5 | | | |
| 7/31/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | ################ | 7.98 | 7/30/2020 1:37:14 PM | 8/7/2020 1:22:22 PM | 7.99 | 09:20:00 CellFront NonConf for 0.67 Hours | NonCof | | | | | 0 | 0 | 0 | 1.33 | | 1.33 | 1.33 | RT at 09:00 | |
| 8/1/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | ################ | 7.98 | 7/30/2020 1:37:14 PM | 8/7/2020 1:22:22 PM | 7.99 | 09:01:00 CellFront NonConf for 0.18 Hours | NonCof | | | | | 0 | 0 | 0 | 0.18 | | 0.18 | 0.18 | | |
| 8/2/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | ################ | 7.98 | 7/30/2020 1:37:14 PM | 8/7/2020 1:22:22 PM | 7.99 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/3/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | ################ | 7.98 | 7/30/2020 1:37:14 PM | 8/7/2020 1:22:22 PM | 7.99 | | | 08:52:00 CellFront NonCof 0.12 Hours | NonCof | 09:59:00 CellFront NonCof 0.10 Hours | | 0 | 0 | 0 | 0.12 | | 0.12 | 0.12 | | |
| 8/4/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | ################ | 7.98 | 7/30/2020 1:37:14 PM | 8/7/2020 1:22:22 PM | 7.99 | 11:00:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 8/5/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | ################ | 7.98 | 7/30/2020 1:37:14 PM | 8/7/2020 1:22:22 PM | 7.99 | 09:20:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 8/6/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | ################ | 7.98 | 7/30/2020 1:37:14 PM | 8/7/2020 1:22:22 PM | 7.99 | | | 11:00:00 CellFront NonCof 0.50 Hours | NonCof | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | | |
| 8/7/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | ################ | 7.98 | 7/30/2020 1:37:14 PM | 8/7/2020 1:22:22 PM | 7.99 | 11:00:00 CellFront NonConf for 0.50 Hours | NonCof | 11:00:00 CellFront NonCof 0.33 Hours | NonCof | | | 0 | 0 | 0 | 1.33 | | 1.33 | 1.33 | | |
| 8/17/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 8/17/2020 1:37:00 AM | 0.32 | 8/17/2020 2:38:08 AM | 8/17/2020 4:17:04 PM | 0.57 | 09:05:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | | |
| 7/19/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/19/2020 9:17:00 PM | 0.47 | 7/19/2020 11:24:52 PM | 7/20/2020 3:34:18 PM | 0.67 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/20/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/19/2020 9:17:00 PM | 0.47 | 7/19/2020 11:24:52 PM | 7/20/2020 3:34:18 PM | 0.67 | 08:00:00 CellFront NonConf for 0.50 Hours | NonCof | | | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | | |
| 8/2/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 8/2/2020 4:47:00 PM | 0.68 | 8/2/2020 6:34:22 PM | 8/4/2020 7:48:35 PM | 2.05 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/3/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 8/2/2020 4:47:00 PM | 0.68 | 8/2/2020 6:34:22 PM | 8/4/2020 7:48:35 PM | 2.05 | 08:35:00 CellFront NonConf for 0.30 Hours | NonCof | | | | | 0 | 0 | 0 | 0.3 | | 0.3 | 0.3 | RT at 09:47 | |
| 7/30/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/30/2020 3:20:00 PM | 0.8 | 7/30/2020 6:01:48 PM | 7/31/2020 4:31:51 PM | 0.94 | 14:50:00 Standard Conf for 0.25 Hours | Conf | | | | | 0 | 1 | 1 | 1.25 | 0.25 | | | | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2020 12:00:00 AM | Region IV | RJD | | ML | EOP | MHCB | 7/30/2020 3:20:00 PM | 0.8 | 7/30/2020 6:01:48 PM | 7/31/2020 4:31:01 PM | 0.94 | 10:00:00 CellFront NonConf for | NonConf | | | | 0 | 1 | 1 | 1.43 | 0.43 | 0.43 | RT at 14:15 |
| 8/2/2020 12:00:00 AM | Region IV | RJD | | ML | EOP | MHCB | 8/2/2020 1:40:00 PM | 0.84 | 8/3/2020 6:16:10 PM | 1.07 | | Conf | | | | 0 | 0 | 0 | 0.5 | 0.5 | | |
| 8/3/2020 12:00:00 AM | Region IV | RJD | | ML | EOP | MHCB | 8/2/2020 1:40:00 PM | 0.84 | 8/3/2020 6:34:22 PM | 8/3/2020 6:16:10 PM | 1.07 | 13:10:00 Standard Conf | | 08:04:00 CellFront NonConf 0.08 Hours | NonConf | | 0 | 0 | 0 | 1.58 | 1.58 | 1.58 | RT at 09:47 |
| 7/19/2020 12:00:00 AM | Region IV | RJD | | ML | EOP | MHCB | 7/19/2020 1:57:00 AM | 0.31 | 7/19/2020 3:04:30 AM | 7/19/2020 11:39:36 PM | 0.86 | 09:15:00 CellFront NonConf for | NonConf | | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 | |
| 7/29/2020 12:00:00 AM | Region IV | RJD | | ML | EOP | MHCB | 7/29/2020 2:20:00 PM | 18.62 | 7/29/2020 2:59:43 PM | 8/3/2020 1:27:43 PM | 4.83 | 13:32:00 Therapeutic Module NonConf | NonConf | | | | 1 | 0 | 1 | 1.67 | | 1.67 | RT at 09:00 |
| 7/30/2020 12:00:00 AM | Region IV | RJD | | ML | EOP | MHCB | 7/29/2020 2:20:00 PM | 18.62 | 7/29/2020 5:36:54 PM | 8/3/2020 1:27:43 PM | 4.83 | 07:32:00 CellFront NonConf for | NonConf | 11:30:00 CellFront NonConf 0.50 Hours | NonConf | | 0 | 0 | 0 | 1.43 | 1.43 | 1.43 | RT at 09:00 |
| 7/31/2020 12:00:00 AM | Region IV | RJD | | ML | EOP | MHCB | 7/29/2020 2:20:00 PM | 18.62 | 7/29/2020 5:36:54 PM | 8/3/2020 1:27:43 PM | 4.83 | 10:32:00 CellFront NonConf for | NonConf | 12:30:00 CellFront NonConf 0.37 Hours | NonConf | | 0 | 0 | 0 | 0.58 | 0.58 | 0.58 | |
| 8/1/2020 12:00:00 AM | Region IV | RJD | | ML | EOP | MHCB | 7/29/2020 2:20:00 PM | 18.62 | 7/29/2020 5:36:54 PM | 8/3/2020 1:27:43 PM | 4.83 | 09:15:00 CellFront NonConf for | NonConf | | | | 0 | 0 | 0 | 0.05 | 0.05 | 0.05 | |
| 8/2/2020 12:00:00 AM | Region IV | RJD | | ML | EOP | MHCB | 7/29/2020 2:20:00 PM | 18.62 | 7/29/2020 5:36:54 PM | 8/3/2020 1:27:43 PM | 4.83 | | | 09:10:00 CellFront NonConf 0.12 Hours | NonConf | | 0 | 0 | 0 | 0 | | | |
| 8/3/2020 12:00:00 AM | Region IV | RJD | | ML | EOP | MHCB | 7/29/2020 2:20:00 PM | 18.62 | 7/29/2020 5:36:54 PM | 8/3/2020 1:27:43 PM | 4.83 | | | | | 10:06:00 CellFront NonConf 0.15 | | 0 | 0 | 0 | 0.12 | 0.12 | 0.12 | |
| 7/24/2020 12:00:00 AM | Region IV | RJD | | ML | EOP | MHCB | 7/24/2020 7:08:00 PM | 18.65 | 7/24/2020 8:49:14 PM | 7/26/2020 7:41:34 PM | 3.95 | 09:10:00 CellFront NonConf for | | | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 | |
| 7/25/2020 12:00:00 AM | Region IV | RJD | | ML | EOP | MHCB | 7/24/2020 7:08:00 PM | 18.65 | 7/24/2020 8:49:14 PM | 7/26/2020 7:41:34 PM | 3.95 | | | | | | 0 | 0 | 0 | | | | |
| 7/26/2020 12:00:00 AM | Region IV | RJD | | ML | EOP | MHCB | 7/24/2020 7:08:00 PM | 18.65 | 7/24/2020 8:49:14 PM | 7/26/2020 7:41:34 PM | 3.95 | 12:30:00 CellFront NonConf for | | | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 | |
| 7/27/2020 12:00:00 AM | Region IV | RJD | | ML | EOP | MHCB | 7/24/2020 7:08:00 PM | 18.65 | 7/24/2020 8:49:14 PM | 7/26/2020 7:41:34 PM | 3.95 | | | | | | 0 | 0 | 0 | | | | |
| 7/28/2020 12:00:00 AM | Region IV | RJD | | ML | EOP | MHCB | 7/24/2020 7:08:00 PM | 18.65 | 7/24/2020 8:49:14 PM | 7/26/2020 7:41:34 PM | 3.95 | 10:07:00 CellFront NonConf for | | | | 10:07:00 CellFront NonConf 0.10 | | 0 | 0 | 0 | 0.1 | 0.1 | 0.1 | |
| 7/23/2020 12:00:00 AM | Region IV | RJD | | ML | EOP | MHCB | 7/23/2020 7:16:00 PM | 0.65 | 7/23/2020 11:25:50 PM | 7/24/2020 1:30:08 PM | 0.59 | 11:00:00 CellFront NonConf for | NonConf | 09:30:00 CellFront NonConf 0.50 Hours | NonConf | | 0 | 1 | 1 | 1.75 | 0.75 | 0.75 | |
| 7/31/2020 12:00:00 AM | Region IV | RJD | | ML | EOP | MHCB | 7/31/2020 9:14:00 PM | 0.51 | 7/31/2020 11:00:13 PM | 8/1/2020 10:36:41 AM | 0.48 | 09:31:00 CellFront NonConf for | NonConf | | | | 1 | 0 | 1 | 1 | | 0.23 | RT at 09:00 |
| 8/1/2020 12:00:00 AM | Region IV | RJD | | ML | EOP | MHCB | 7/31/2020 9:14:00 PM | 0.51 | 7/31/2020 11:00:13 PM | 8/1/2020 10:36:41 AM | 0.48 | | NonConf | | | | 0 | 0 | 0 | 0.23 | 0.23 | 0.23 | |
| 8/15/2020 12:00:00 AM | Region IV | RJD | | ML | EOP | MHCB | 8/15/2020 7:58:00 PM | 0.58 | 8/15/2020 8:43:53 PM | | 2.54 | 09:10:00 CellFront NonConf for | NonConf | | | | 0 | 0 | 0 | 0 | | | |
| 8/16/2020 12:00:00 AM | Region IV | RJD | | ML | EOP | MHCB | 8/15/2020 7:58:00 PM | 0.58 | 8/15/2020 8:43:53 PM | | 2.54 | | NonConf | | | | 0 | 0 | 0 | 0.63 | 0.63 | 0.63 | |
| 8/9/2020 12:00:00 AM | Region IV | RJD | | ML | SNY | MHCB | 8/9/2020 4:32:00 PM | 7.77 | 8/9/2020 7:57:29 PM | 8/14/2020 6:25:57 PM | 4.94 | 11:00:00 CellFront NonConf for | NonConf | 13:55:00 CellFront NonConf 0.20 Hours | NonConf | | 0 | 0 | 0 | 2.2 | 2.2 | 2.2 | |
| 8/11/2020 12:00:00 AM | Region IV | RJD | | ML | EOP | MHCB | 8/9/2020 4:32:00 PM | 7.77 | 8/9/2020 7:57:29 PM | 8/14/2020 6:25:57 PM | 4.94 | 11:20:00 CellFront NonConf for | NonConf | | | 08:35:00 CellFront NonConf 0.08 | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 | |
| 8/12/2020 12:00:00 AM | Region IV | RJD | | ML | EOP | MHCB | 8/9/2020 4:32:00 PM | 7.77 | 8/9/2020 7:57:29 PM | 8/14/2020 6:25:57 PM | 4.94 | 08:00:00 CellFront NonConf for | NonConf | | | | 0 | 0 | 0 | 0.08 | 0.08 | 0.08 | |
| 8/13/2020 12:00:00 AM | Region IV | RJD | | ML | EOP | MHCB | 8/9/2020 4:32:00 PM | 7.77 | 8/9/2020 7:57:29 PM | 8/14/2020 6:25:57 PM | 4.94 | | | 13:00:00 CellFront NonConf 0.36 Hours | NonConf | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 | |
| 8/14/2020 12:00:00 AM | Region IV | RJD | | ML | EOP | MHCB | 8/9/2020 4:32:00 PM | 7.77 | 8/9/2020 7:57:29 PM | 8/14/2020 6:25:57 PM | 4.94 | | | 10:02:00 CellFront NonConf 0.17 Hours | NonConf | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 | RT at 09:30 |
| 7/19/2020 12:00:00 AM | Region IV | RJD | | ML | EOP | MHCB | 7/19/2020 4:26:00 PM | 0.7 | 7/19/2020 6:05:55 PM | 7/20/2020 11:17:25 AM | 0.63 | 08:40:00 CellFront NonConf for | NonConf | | | | 0 | 0 | 0 | | | | |
| 7/20/2020 12:00:00 AM | Region IV | RJD | | ML | EOP | MHCB | 7/19/2020 4:26:00 PM | 0.7 | 7/19/2020 6:05:55 PM | 7/20/2020 11:17:25 AM | 0.63 | | | | | | 1 | 0 | 1 | 1.38 | 1.38 | 1.38 | |
| 8/2/2020 12:00:00 AM | Region IV | RJD | | ML | EOP | ICF | ████████ | 9.08 | | | 10.03 | 09:00:00 CellFront NonConf for | NonConf | | | | 0 | 0 | 0 | 0.63 | 0.52 | 0.12 | 0.12 | |
| 8/3/2020 12:00:00 AM | Region IV | RJD | | ML | EOP | MHCB | 8/2/2020 1:00:00 PM | 10.99 | 8/3/2020 3:04:10 PM | 8/12/2020 3:46:12 PM | 10.03 | 09:30:00 CellFront NonConf for | NonConf | | | | 0 | 0 | 0 | 0.5 | 0.5 | 0.5 | RT at 09:47 |
| 8/4/2020 12:00:00 AM | Region IV | RJD | | ML | EOP | MHCB | 8/2/2020 1:00:00 PM | 10.99 | 8/3/2020 3:04:10 PM | 8/12/2020 3:46:12 PM | 10.03 | 11:10:00 CellFront NonConf for | NonConf | 08:46:00 CellFront NonConf 0.25 Hours | NonConf | 10:35:00 CellFront NonConf 0.27 | | 0 | 1 | 1 | 1.4 | 0.4 | 0.4 | |
| 8/6/2020 12:00:00 AM | Region IV | RJD | | ML | EOP | MHCB | 8/2/2020 1:00:00 PM | 10.99 | 8/3/2020 3:04:10 PM | 8/12/2020 3:46:12 PM | 10.03 | 10:10:00 CellFront NonConf for | NonConf | | | | 0 | 0 | 0 | 0.53 | 0.53 | 0.53 | |
| 8/7/2020 12:00:00 AM | Region IV | RJD | | ML | EOP | MHCB | 8/2/2020 1:00:00 PM | 10.99 | 8/3/2020 3:04:10 PM | 8/12/2020 3:46:12 PM | 10.03 | 09:30:00 CellFront NonConf for | NonConf | 10:30:00 CellFront NonConf 0.33 Hours | NonConf | | 1 | 0 | 1 | 1.17 | 1.17 | 0.17 | |
| 8/9/2020 12:00:00 AM | Region IV | RJD | | ML | EOP | MHCB | 8/2/2020 1:00:00 PM | 10.99 | 8/3/2020 3:04:10 PM | 8/12/2020 3:46:12 PM | 10.03 | 09:00:00 CellFront NonConf for | NonConf | 08:46:00 CellFront NonConf 0.30 Hours | NonConf | | 0 | 0 | 0 | 0.32 | 0.32 | 0.32 | RT at 09:00 |
| 8/11/2020 12:00:00 AM | Region IV | RJD | | ML | EOP | MHCB | 8/2/2020 1:00:00 PM | 10.99 | 8/3/2020 3:04:10 PM | 8/12/2020 3:46:12 PM | 10.03 | 11:00:00 CellFront NonConf for | NonConf | | | 08:20:00 CellFront NonConf 0.17 | | 0 | 1 | 1 | 1.35 | 0.35 | 0.35 | |
| 8/12/2020 12:00:00 AM | Region IV | RJD | | ML | EOP | MHCB | 8/2/2020 1:00:00 PM | 10.99 | 8/3/2020 3:04:10 PM | 8/12/2020 3:46:12 PM | 10.03 | | | | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 | |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/11/2020 2:12:00 PM | 16.84 | 7/11/2020 7:43:57 PM | 7/28/2020 4:27:45 PM | 16.86 | | | 09:10:00 CellFront NonCof 0.33 Hours | NonCof | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | | |
| 7/16/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/11/2020 2:12:00 PM | 16.84 | 7/11/2020 7:43:57 PM | 7/28/2020 4:27:45 PM | 16.86 | 09:45:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 7/17/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/11/2020 2:12:00 PM | 16.84 | 7/11/2020 7:43:57 PM | 7/28/2020 4:27:45 PM | 16.86 | 12:00:00 Standard Conf | Conf | 07:00:00 CellFront NonCof 0.50 Hours | NonCof | | | 0 | 0 | 0 | 1.83 | 1 | 0.83 | 0.83 | | |
| 7/18/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/11/2020 2:12:00 PM | 16.84 | 7/11/2020 7:43:57 PM | 7/28/2020 4:27:45 PM | 16.86 | 09:39:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.12 | | 0.12 | 0.12 | | |
| 7/19/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/11/2020 2:12:00 PM | 16.84 | 7/11/2020 7:43:57 PM | 7/28/2020 4:27:45 PM | 16.86 | 09:15:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 7/20/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/11/2020 2:12:00 PM | 16.84 | 7/11/2020 7:43:57 PM | 7/28/2020 4:27:45 PM | 16.86 | | | 09:32:00 CellFront NonCof 0.08 Hours | NonCof | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 7/21/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/11/2020 2:12:00 PM | 16.84 | 7/11/2020 7:43:57 PM | 7/28/2020 4:27:45 PM | 16.86 | 11:00:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | | |
| 7/22/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/11/2020 2:12:00 PM | 16.84 | 7/11/2020 7:43:57 PM | 7/28/2020 4:27:45 PM | 16.86 | 12:10:00 CellFront NonConf for | NonCof | 12:00:00 CellFront NonCof 0.53 Hours | NonCof | 12:00:00 CellFront NonCof 0.17 | | 0 | 0 | 0 | 0.53 | | 0.53 | 0.53 | | |
| 7/23/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/11/2020 2:12:00 PM | 16.84 | 7/11/2020 7:43:57 PM | 7/28/2020 4:27:45 PM | 16.86 | 11:15:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 7/24/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/11/2020 2:12:00 PM | 16.84 | 7/11/2020 7:43:57 PM | 7/28/2020 4:27:45 PM | 16.86 | 12:40:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 7/25/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/11/2020 2:12:00 PM | 16.84 | 7/11/2020 7:43:57 PM | 7/28/2020 4:27:45 PM | 16.86 | 09:50:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 7/26/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/11/2020 2:12:00 PM | 16.84 | 7/11/2020 7:43:57 PM | 7/28/2020 4:27:45 PM | 16.86 | 09:30:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 7/27/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/11/2020 2:12:00 PM | 16.84 | 7/11/2020 7:43:57 PM | 7/28/2020 4:27:45 PM | 16.86 | 11:10:00 CellFront NonConf for | NonCof | 08:51:00 CellFront NonCof 0.08 Hours | NonCof | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 7/28/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/11/2020 2:12:00 PM | 16.84 | 7/11/2020 7:43:57 PM | 7/28/2020 4:27:45 PM | 16.86 | 09:54:00 CellFront NonConf for | NonCof | 09:47:00 CellFront NonCof 0.15 Hours | NonCof | 09:54:00 CellFront NonCof 0.12 | | 0 | 0 | 0 | 0.27 | | 0.27 | 0.27 | | |
| 8/8/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 8/8/2020 8:42:00 PM | 0.53 | 8/8/2020 10:55:47 PM | 8/11/2020 1:14:22 PM | 2.6 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/9/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 8/8/2020 8:42:00 PM | 0.53 | 8/8/2020 10:55:47 PM | 8/11/2020 1:14:22 PM | 2.6 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/6/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 8/6/2020 3:33:00 PM | 0.74 | 8/6/2020 7:48:16 PM | 8/7/2020 11:20:10 PM | 1.15 | 10:40:00 Standard Conf | Conf | | | | | 0 | 1 | 1 | 1.72 | 0.72 | | | | |
| 8/7/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 8/6/2020 3:33:00 PM | 0.74 | 8/6/2020 7:48:16 PM | 8/7/2020 11:20:10 PM | 1.15 | 10:30:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | | |
| 7/23/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | ################ | 10.93 | 7/23/2020 3:16:44 PM | 7/27/2020 4:00:27 PM | 4.03 | 10:27:00 NonConf for 0.77 Hours | NonCof | | | | | 0 | 0 | 0 | 1.53 | | 1.53 | | | |
| 7/24/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | ################ | 10.93 | 7/23/2020 3:16:44 PM | 7/27/2020 4:00:27 PM | 4.03 | 07:40:00 CellFront NonConf for | NonCof | 10:00:00 CellFront NonCof 0.67 Hours | NonCof | | | 0 | 1 | 1 | 2.17 | | 1.17 | 1.17 | | |
| 7/25/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | ################ | 10.93 | 7/23/2020 3:16:44 PM | 7/27/2020 4:00:27 PM | 4.03 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/26/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | ################ | 10.93 | 7/23/2020 3:16:44 PM | 7/27/2020 4:00:27 PM | 4.03 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/27/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | ################ | 10.93 | 7/23/2020 3:16:44 PM | 7/27/2020 4:00:27 PM | 4.03 | 11:15:00 CellFront NonConf for | NonCof | 09:06:00 CellFront NonCof 0.08 Hours | NonCof | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 8/6/2020 12:00:00 AM | Region IV | RJD | [redacted] | ASU | ASU | MHCB | 8/6/2020 12:49:00 AM | 12.37 | 8/6/2020 3:24:00 AM | 8/17/2020 4:32:41 PM | 11.55 | 10:47:00 CellFront NonConf for | NonCof | 12:30:00 CellFront NonCof 0.33 Hours | NonCof | | | 0 | 0 | 0 | 0.77 | | 0.77 | 0.77 | | |
| 8/7/2020 12:00:00 AM | Region IV | RJD | [redacted] | ASU | ASU | MHCB | 8/6/2020 12:49:00 AM | 12.37 | 8/6/2020 3:24:00 AM | 8/17/2020 4:32:41 PM | 11.55 | | | 09:30:00 CellFront NonCof 0.33 Hours | NonCof | 08:00:00 CellFront NonCof 0.50 | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | | |
| 8/8/2020 12:00:00 AM | Region IV | RJD | [redacted] | ASU | ASU | MHCB | 8/6/2020 12:49:00 AM | 12.37 | 8/6/2020 3:24:00 AM | 8/17/2020 4:32:41 PM | 11.55 | 11:40:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 8/9/2020 12:00:00 AM | Region IV | RJD | [redacted] | ASU | ASU | MHCB | 8/6/2020 12:49:00 AM | 12.37 | 8/6/2020 3:24:00 AM | 8/17/2020 4:32:41 PM | 11.55 | 08:50:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 8/10/2020 12:00:00 AM | Region IV | RJD | [redacted] | ASU | ASU | MHCB | 8/6/2020 12:49:00 AM | 12.37 | 8/6/2020 3:24:00 AM | 8/17/2020 4:32:41 PM | 11.55 | | | 10:09:00 CellFront NonCof 0.10 Hours | NonCof | | | 0 | 0 | 0 | 0.1 | | 0.1 | 0.1 | | |
| 8/11/2020 12:00:00 AM | Region IV | RJD | [redacted] | ASU | ASU | MHCB | 8/6/2020 12:49:00 AM | 12.37 | 8/6/2020 3:24:00 AM | 8/17/2020 4:32:41 PM | 11.55 | 08:25:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 8/12/2020 12:00:00 AM | Region IV | RJD | [redacted] | ASU | ASU | MHCB | 8/6/2020 12:49:00 AM | 12.37 | 8/6/2020 3:24:00 AM | 8/17/2020 4:32:41 PM | 11.55 | 09:35:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 8/13/2020 12:00:00 AM | Region IV | RJD | [redacted] | ASU | ASU | MHCB | 8/6/2020 12:49:00 AM | 12.37 | 8/6/2020 3:24:00 AM | 8/17/2020 4:32:41 PM | 11.55 | | | 08:00:00 TherapeuticModule Conf for 0.33 Hours | Conf | 11:59:00 Conf for 0.23 Hours | | 0 | 0 | 0 | 0.33 | 0.33 | | | | |
| 8/14/2020 12:00:00 AM | Region IV | RJD | [redacted] | ASU | ASU | MHCB | 8/6/2020 12:49:00 AM | 12.37 | 8/6/2020 3:24:00 AM | 8/17/2020 4:32:41 PM | 11.55 | | | 11:46:00 CellFront NonCof 0.00 Hours | NonCof | | | 0 | 0 | 0 | 0 | | 0 | 0 | | |
| 8/15/2020 12:00:00 AM | Region IV | RJD | [redacted] | ASU | ASU | MHCB | 8/6/2020 12:49:00 AM | 12.37 | 8/6/2020 3:24:00 AM | 8/17/2020 4:32:41 PM | 11.55 | 11:07:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 | | |
| 8/16/2020 12:00:00 AM | Region IV | RJD | [redacted] | ASU | ASU | MHCB | 8/6/2020 12:49:00 AM | 12.37 | 8/6/2020 3:24:00 AM | 8/17/2020 4:32:41 PM | 11.55 | 09:45:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 8/17/2020 12:00:00 AM | Region IV | RJD | [redacted] | ASU | ASU | MHCB | 8/6/2020 12:49:00 AM | 12.37 | 8/6/2020 3:24:00 AM | 8/17/2020 4:32:41 PM | 11.55 | | | 14:22:00 CellFront NonCof 0.10 Hours | NonCof | | | 0 | 0 | 0 | 0.1 | | 0.1 | 0.1 | | |
| 7/22/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/22/2020 1:38:00 PM | 0.85 | 7/22/2020 8:20:50 PM | 7/23/2020 8:33:10 PM | 1.01 | 13:00:00 NonConf for 0.50 Hours | NonCof | | | 11:45:00 Standard Conf for 0.08 Hours | | 1 | 0 | 1 | 2.05 | | 2.05 | | | |
| 7/23/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | EOP | MHCB | 7/22/2020 1:38:00 PM | 0.85 | 7/22/2020 8:20:50 PM | 7/23/2020 8:33:10 PM | 1.01 | 09:25:00 Standard Conf for 0.25 Hours | Conf | | | | | 0 | 0 | 0 | 0.25 | 0.25 | | | | |
| 7/30/2020 12:00:00 AM | Region IV | RJD | [redacted] | ML | SNY | MHCB | ################ | 0.4 | 7/30/2020 12:55:27 AM | 8/8/2020 9:50:50 AM | 9.37 | 09:31:00 CellFront NonConf for | NonCof | | | | | 0 | 0 | 0 | 0.27 | | 0.27 | 0.27 | | |

Exhibit E

**MENTAL HEALTH SERVICES DELIVERY SYSTEM (MHSDS)**
**MANAGEMENT INFORMATION SUMMARY (MIS) REPORT**
**7/27/2020**

| Level of Care | Housing Program | MALES Capacity | MALES Census[1] | MALES Awaiting Placement[2] | FEMALES Capacity | FEMALES Census[1] | FEMALES Awaiting Placement[2] |
|---|---|---|---|---|---|---|---|
| **Correctional Clinical Case Management System (CCCMS)** | | **27,000** | **22,363** | | **2,250** | **1,770** | |
| CCCMS | Reception Center (RC) | | 1,060 | | | 110 | |
| | General Population (GP) | | 19,346 | | | 1,529 | |
| | Enhanced Outpatient Program (EOP) | | 102 | | | 0 | |
| | Mental Health Crisis Bed (MHCB) | | 2 | | | 1 | |
| | Psychiatric Inpatient Program (PIP) | | 5 | | | 0 | |
| | Specialized Medical Beds Housing | | 542 | | | 32 | |
| | Administrative Segregation Unit (ASU) | | 447 | | | 71 | |
| | Condemned | | 132 | | | 14 | |
| | Long Term Restricted Housing Unit (LTRH)[6] | 270 | 146 | | | 0 | |
| | Non-Disciplinary Segregation (NDS) | | 9 | | | 0 | |
| | Psychiatric Services Unit (PSU) | | 8 | | | 0 | |
| | Security Housing Unit (SHU) | | 0 | | | 13 | |
| | Short Term Restricted Housing Unit (STRH)[6] | 1,125 | 564 | | | 0 | |
| **Enhanced Outpatient Program (EOP)** | | **7,075** | **6,349** | | **225** | **153** | |
| EOP | Reception Center (RC) | | 78 | | | 6 | |
| | General Population (GP) | | 160 | | | 32 | |
| | Enhanced Outpatient Program (EOP) | 6,318 | 5,158 | | 195 | 105 | |
| | Mental Health Crisis Bed (MHCB) | | 17 | | | 0 | |
| | Psychiatric Inpatient Program (PIP) | | 39 | | | 0 | |
| | Specialized Medical Beds Housing | | 193 | | | 0 | |
| | Administrative Segregation Unit (ASU) | 585 | 428 | 142 | 20 | 8 | 0 |
| | Condemned | | 59 | | | 0 | |
| | Long Term Restricted Housing Unit (LTRH) | | 7 | | | 0 | |
| | Non-Disciplinary Segregation (NDS) | | 1 | | | 0 | |
| | Psychiatric Services Unit (PSU) | 172 | 122 | 75 | 10 | 2 | 0 |
| | Security Housing Unit (SHU) | | 0 | | | 0 | |
| | Short Term Restricted Housing Unit (STRH) | | 87 | | | 0 | |

| Level of Care | Capacity | Census[1, 7] | Awaiting Placement[2] | Capacity | Census[1, 7] | Awaiting Placement[2] |
|---|---|---|---|---|---|---|
| **Mental Health Crisis Bed (MHCB)[7]** | **424** | **242** | **1** | **41** | **12** | **0** |
| **Psychiatric Inpatient Programs:** **Intermediate Care Facility (ICF)** | **1,165** | **999** | **63** | | | |
| Low Custody | 390 | 315 | 12 | | | |
| *Atascadero State Hospital (ASH)* | 256 | 211 | 10 | | | |
| *Coalinga State Hospital (CSH)* | 50 | 43 | 1 | | | |
| *California Medical Facility (CMF)* | 84 | 61 | 1 | | | |
| High Custody | 775 | 684 | 51 | | | |
| *California Health Care Facility (CHCF)* | 356 | 343 | 27 | | | |
| *CMF Single Cells* | 105 | 102 | 9 | | | |
| *CMF Multi Cells* | 68 | 41 | 2 | | | |
| *SVPP Single Cells* | 202 | 165 | 9 | | | |
| *Salinas Valley Psychiatric Program (SVPP) Multi Cells* | 44 | 33 | 4 | | | |
| **Acute Psychiatric Program (APP)** | **368** | **296** | **4** | | | |
| ASH | 0 | 0 | 0 | | | |
| CHCF | 161 | 113 | 2 | | | |
| CMF | 207 | 183 | 2 | | | |
| **Psychiatric Inpatient Program (PIP)** | **40** | **27** | **1** | **75** | **37** | **0** |
| California Institution for Women (CIW) | | | | 45 | 28 | 0 |
| Patton State Hospital (PSH) | | | | 30 | 9 | 0 |
| SQ | 30 | 23 | 1 | | | |
| SQ (Non-condemned) | 10 | 4 | 0 | | | |
| **Penal Code 2974s (Parolees)[5]** | | **1** | | | | |
| Metro State Hospital (MSH) | | 0 | | | | |
| Napa State Hospital (NSH) | | 1 | | | | |
| Patton State Hospital (PSH) | | 0 | | | | |
| **TOTALS (excluding Parolees)** | **36,072** | **30,276** | **286** | **2,591** | **1,972** | **0** |

| | Total Capacity | Total Census[1] | Total Awaiting Placement[2] | Total Over Timeframes[3] | CENSUS PERCENTAGES % MHSDS | % CDCR[4] |
|---|---|---|---|---|---|---|
| CCCMS | 29,250 | 24,133 | | | 74.84% | 22.04% |
| EOP | 6,513 | 5,847 | | | 18.13% | 5.34% |
| EOP-ASU/NDS/STRH | 605 | 524 | 142 | 103 | 1.62% | 0.48% |
| EOP-PSU/LTRH/SHU | 182 | 131 | 75 | 28 | 0.41% | 0.12% |
| MHCB | 465 | 254 | 1 | 0 | 0.79% | 0.23% |
| PSYCHIATRIC INPATIENT | 1,648 | 1,359 | 68 | 18 | 4.21% | 1.24% |
| **GRAND TOTAL** | **38,663** | **32,248** | **286** | **149** | **100.00%** | **29.46%** |

[1] Census sources: HCODS for CCCMS, EOP; HEART for MHCB; RIPA reports for ICF, APP, and PIP programs.

[2] Awaiting Placement = The sum of inmates waiting to be placed in a bed at a specific level of care. Those awaiting placement to ICF, APP, and PIP include referrals that have been custodially reviewed by HCPOP and are awaiting bed availability, inpatient program acceptance, or transfer to the inpatient program as of the reporting date (based on the Referrals to Inpatient Programs Application (RIPA)).

[3] Total Over Timeframes = The number of referrals that are beyond Mental Health Program Guide transfer timeframes: EOP-ASU includes cases in non-hubs waiting > 30 days, PSU includes cases with an original CSR endorsement date > 60 days, MHCB includes referrals > 24 hours, Psychiatric Inpatient includes Intermediate referrals > 30 days and Acute referrals > 10 days.

[4] CDCR pop as of 7/22/20 (OISB). Based on Total In-State Institution Population and Out of State (COCF).

[5] Census numbers are tracked and updated by Department of State Hospital (DSH).

[6] LTRH and STRH capacity numbers obtained from the PMU Weekly Population Summary Report dated March 6, 2020.

[7] In response to CDCR COVID-19 Guidelines some patients may be housed outside of their level of care and/or in a Temporary Mental Health Unit.

Exhibit F



Exhibit G

COVID-19 MH Operational Impact Dashboard - ICF [Beta Testing]

Region

All

## Bed Type

Acute/ICF

ML

MHCB

ASU

## Referrals

● 2020  ● 2019

60

40

20

0

Jan 2020    Apr 2020    Jul 2020    Oct 2020

COR ● KVSP ▶

Los Angeles

San Diego

Tijuana

Ensenada

ft Corporation Terms

## ICF in THMU & ELOC

| | |
|---|---|
| Outpatient_ELOC | 118 |
| Inpatient_ELOC | 48 |
| TMHU | 1 |

Exhibit H

# COVID-19 MH Operational Impact Dashboard - Acute [Beta Testing]

Region

All



### ute Location

### Bed Type

Acute/ICF

MHCB

### Referrals

● 2020 ● 2019

### Acute in THMU & ELOC

| | |
|---|---|
| Inpatient_ELOC | 78 |
| Outpatient_ELOC | 3 |
| TMHU | 1 |

Exhibit I

# COVID-19 MH Operational Impact Dashboard - MHCB [Beta Testing]



Exhibit J

# MAX: 5-Hrs. Tx. Offered Out of Cell



Exhibit K



**ROSEN BIEN**
**GALVAN & GRUNFELD** LLP

101 Mission Street, Sixth Floor
San Francisco, California 94105-1738
T: ▉▉▉▉▉ • F: ▉▉▉▉▉
www.rbgg.com

Jessica Winter
Email: ▉▉▉▉▉

June 19, 2020

<u>VIA ELECTRONIC MAIL ONLY</u>

Matthew A. Lopes, Jr.                    Nick Weber
*Coleman* Special Master                 CDCR OLA team
▉▉▉▉▉▉▉▉                                  ▉▉▉▉▉▉▉▉

Re:    *Coleman v. Newsom*: Link between serious mental illness and COVID risk
       and need to develop strategies to manage mental health care during the
       long-horizon pandemic
       <u>Our File No. 0489-03</u>

Dear Matty and Nick:

Plaintiffs write to begin a focused discussion on the additional health and safety
risks our class members are facing during the COVID-19 pandemic. Readily available
information shows that members not only are at higher risk of contracting COVID-19
relative to their non-mentally ill counterparts, but they are at heightened risk of serious
complications arising from a COVID-19 infection. Also, due to their pre-existing mental
health conditions, class members are more likely to suffer adverse mental health
outcomes resulting from social distancing requirements and other major lifestyle changes
imposed on all of us during the pandemic.

At the June 12, 2020 status conference, the Court asked whether Defendants were
aware of guidance specific to treating and managing the risk of COVID-19 in the
mentally ill incarcerated population. *See* Tr., ECF No. 6722 at 19 (June 16, 2020). In
response, Dr. Bick stated that there was no such guidance, and also that there has not
been "evidence for adverse outcomes specifically related to the mental health of clients."
*Id.* at 20.; *see id.* at 20-21. Dr. Bick went on to state that he did not "believe there are
specific strategies that need to be developed regarding our mentally ill patients" with
respect to managing their COVID-19 risk. *Id.* at 21. Notwithstanding the foregoing, Dr.
Bick acknowledged "that for many of our patients, including the mentally ill, . . . there
are particular challenges to them maintaining hygiene and following the guidance that
we're providing but nothing that I've seen [] is specific to the mental health patients." *Id.*

[3565745.2]

Matty Lopes
CDCR OLA Team
June 19, 2020
Page 2

Below we have identified and provided pandemic guidance specific to mentally ill and/or closely related populations. Some of the guidance, much like more generalized guidance for the larger population, is grounded in common sense principles as opposed to carefully controlled scientific studies. Because this pandemic is still a new phenomenon, the scientific and medical communities have not had time to study fully the impacts of COVID-19 on this population, just as they have not had time to study the disease fully and effectively in the larger population, both in and outside prison. Accordingly, just as common sense principles had to have been and were employed to manage COVID-19 risk outside of the mentally ill incarcerated population, similar principles, guided by relevant or analogous scientific knowledge, are essential in stemming the spread of COVID-19 and potentially severe complications for *Coleman* class members, given their unique vulnerabilities.

I.    **Serious Mental Illness Is Strongly Linked to the Risk of Both Contracting COVID-19 and Experiencing a Poor Outcome, Including Death, from a COVID-19 Infection.**

Two aspects of serious mental illness are likely to contribute significantly to the greater risk class members experience both in rates of COVID-19 infection and poor outcomes from infection. First, individuals with serious mental illness often have functional limitations or engage in behaviors that increase the likelihood of transmission and/or the severity of the disease once infected. Second, individuals with serious mental illness have a high rate of medical comorbidities that lead to more and more severe complications, and poor ultimate outcomes, from COVID-19 infection.

A.    **Those with serious mental illness typically engage in behaviors or have functional limitations that make it harder to engage in infection control practices like social distancing, and therefore more likely they will contract COVID-19.**

Those with serious mental illness, like other groups with behavioral differences and functional limitations, are less likely to be able to practice basic infection control practices critical to stemming the spread of COVID-19. Specifically, individuals with certain forms or expressions of mental illness will or may find social distancing, hand washing, mask wearing, and other COVID-19 infection avoidance strategies very challenging. They may not understand social distancing and similar requirements, or simply may not be able to comply with those requirements, at least on a consistent basis. These tendencies are well-documented and various governmental and scientific sources have advised that these differences must be taken into account in caring for the mentally ill and similarly situated populations.

Matty Lopes
CDCR OLA Team
June 19, 2020
Page 3

For example, the Federal Department of Health and Human Services has issued guidance to healthcare facilities, including psychiatric facilities, for infection control considerations specific to the mentally ill and those with similar functional limitations. *See* Department of Health & Human Services, Centers for Medicare and Medicaid Services, March 30, 2020: Guidance for Infection Control and Prevention *of* Coronavirus Disease (COVID-19) *in Hospitals, Psychiatric Hospitals, and Critical Access Hospitals (CAHs)*: FAQs, Considerations for Patient Triage, Placement, *Limits to Visitation and Availability of 1135 waivers*, attached hereto as Appendix A, at 8 ("Special consideration should be given to patients with psychiatric or cognitive disabilities to ensure they are able to adhere to the COVID-19 discharge recommendations and fully comprehend the significance of the precautions, or they have a family member or significant other involved to assist with these restrictions."); *cf.* Department of Health & Human Services, Centers for Medicare and Medicaid Services, March 30, 2020: *Guidance for Infection Control and Prevention of Coronavirus Disease 2019 (COVID-19) in Intermediate Care Facilities for Individuals with Intellectual Disabilities (ICF/IIDs) and Psychiatric Residential Treatment Facilities (PRTFs)*, attached hereto as Appendix B ("Facilities should adhere to the infection prevention and control practices issued by the CDC. It may be appropriate to consult with your state health agency for guidance based on the unique challenges of instituting infection prevention and control with individuals with intellectual disabilities in an ICF/IID."). The CDC has acknowledged this issue as well. *see* Centers for Disease Control and Prevention, *Coronavirus Disease 2019 (COVID-19): People with Disabilities*, *available at* https://www.cdc.gov/coronavirus/2019-ncov/need-extra-precautions/people-with-disabilities.html (explaining that individuals in certain disability categories may "be at increased risk of becoming infected or having unrecognized illness"; the categories include "[p]eople who have trouble understanding information or practicing preventative measures, such as hand washing and social distancing"), as have numerous scientific publications, *see COVID-19 Can Have Serious Effects on People with Mental Health Disorders*, Healthline (Apr. 7, 2020), *available at* https://www.healthline.com/health-news/covid-19-serious-effects-people-with-mental-health-disorders (linking serious mental illness and COVID-19 risk due to a number of behavioral and functional factors: typical congregate living situations, substance abuse, limits on ability or understanding of the need for self-care and social distancing; and a tendency to delay in seeking out medical treatment); Benjamin G. Druss, *Addressing the COVID-19 Pandemic in Populations with Serious Mental Illness* (Apr. 3, 2020), *available at* https://jamanetwork.com/journals/jamapsychiatry/fullarticle/2764227 (linking serious mental illness and COVID-19 risk due to behavioral differences); Nicole M. Benson, et. al, *COVID-19 Testing and Patients in Mental Health Facilities* (May 11, 2020), *available at* https://www.thelancet.com/action/showPdf?pii=S2215-0366%2820%2930198-X (explaining that management of COVID-19 may be

Matty Lopes
CDCR OLA Team
June 19, 2020
Page 4

challenging for individuals with psychiatric disorders due to inability to adhere to recommendations like physical distancing and frequent handwashing); *cf.* Andrea Fiorillo et. al, *Psychosocial interventions to reduce premature mortality in patients with serious mental illness* (May 15, 2020), *available at* https://www.psychiatrictimes.com/special-reports/psychosocial-interventions-reduce-premature-mortality-patients-serious-mental-illness (proposing that mental health providers use a lifestyle behavioral modification approach to address high risk of medical comorbidities in serious mentally ill populations); https://www.npr.org/2020/06/09/872401607/covid-19-infections-and-deaths-are-higher-among-those-with-intellectual-disabili (finding that people with intellectual or developmental disabilities have risks two or more times greater both of contracting COVID-19 and having poor outcomes from an infection); Marla Milling, *People with Intellectual and Developmental Disabilities More Likely to Die from COVID-19* (May 28, 2020), *available at* https://www.forbes.com/sites/marlamilling/2020/05/28/people-with-intellectual-and-developmental-disabilities-more-likely-to-die-from-covid-19/#87a10bb33159 (describing same); Alzheimer's Association, *Coronavirus (COVID-19): Tips for Dementia Caregivers*, *available at* https://www.dhcs.ca.gov/Documents/COVID-19/Alzheimers-Association-Guidance-on-COVID-19.pdf ("Most likely, dementia does not increase risk for COVID-19, the respiratory illness caused by the new coronavirus, just like dementia does not increase risk for flu. However, dementia-related behaviors, increased age and common health conditions that often accompany dementia may increase risk. For example, people with Alzheimer's disease and all other dementia may forget to wash their hands or take other recommended precautions to prevent illness."). Given this guidance, Defendants must take a targeted approach to managing COVID-19 prevention for the *Coleman* class.

        **B.**    **The seriously mentally ill population has a significantly higher rate of comorbid medical conditions that place these individuals at greater risk for COVID-19 infection and poor outcomes than does the non-mentally ill population.**

       Unfortunately, those with serious mental illness tend also to be at higher risk for medical comorbidities or otherwise are particularly vulnerable to COVID-19 infection and/or serious complications arising therefrom. *See, e.g.*, World Health Organization, *Management of Physical Health Conditions in Adults with Severe Mental Disorders*, at 60 (2018), *available at* https://apps.who.int/iris/bitstream/handle/10665/275718/9789241550383-eng.pdf ("People with [serious mental illness] are at greater risk than the general population for exposure to infectious diseases"); *id.* at 10, 61 (noting "the association between [serious mental illness] and infectious diseases" and that infectious diseases "contribute to the

Matty Lopes
CDCR OLA Team
June 19, 2020
Page 5

high rates of premature death amongst people with [serious mental illness]"); *COVID-19 Can Have Serious Effects on People with Mental Health Disorders*, Healthline (Apr. 7, 2020), *available at* https://www.healthline.com/health-news/covid-19-serious-effects-people-with-mental-health-disorders (noting the increased risk of comorbidities that impact respiratory function or otherwise make seriously mentally ill individuals more susceptible to COVID-19 and adverse outcomes therefrom); Matthew J. Akiyama, M.D., et al., *Flattening the Curve for Incarcerated Populations – COVID-19 in Jails and Prisons*, New England Journal of Medicine (Apr. 2, 2020), *available at* https://www.nejm.org/doi/10.1056/NEJMp2005687 (identifying mental illness as one social determinant that impacts physical health at a greater proportion in incarcerated populations and therefore leads to an increased COVID-19 risk in these settings); Nicole M. Benson, et. al, *COVID-19 Testing and Patients in Mental Health Facilities* (May 11, 2020), *available at* https://www.thelancet.com/action/showPdf?pii=S2215-0366%2820%2930198-X ("[Patients in mental health facilities] are at higher risk for complications of COVID-19 because they frequently have underlying medical conditions that worsen their prognosis (eg, cardiac disease, history of smoking)."); Andrea Fiorillo et. al, *Psychosocial interventions to reduce premature mortality in patients with serious mental illness* (May 15, 2020), *available at* https://www.psychiatrictimes.com/special-reports/psychosocial-interventions-reduce-premature-mortality-patients-serious-mental-illness ("Compared with the general population, patients with serious mental illness (SMI), ie, schizophrenia, major depression, and bipolar disorders, have higher levels of morbidity, poorer health outcomes, and higher mortality rates.[] In particular, life expectancy is reduced up to 25 years.[] The causes of this premature mortality have been extensively analyzed, and the vast majority is due to the higher incidence of physical health problems, such as cancer as well as cardiovascular, respiratory, metabolic, and infectious diseases."); *Open Letter to ICE from Medical Professionals Regarding COVID-19*, at 2 (Mar. 13, 2020), *available at* https://nylpi.org/wp-content/uploads/2020/03/FINAL-LETTER-Open-Letter-to-ICE-From-Medical-Professionals-Regarding-COVID-19.pdf (identifying "people with serious mental illness" as one of the groups "most vulnerable" to COVID-19, in an open letter from more than 3,000 medical professionals); *cf.* Laura M. Maruschak et al., *Pandemic Influenza and Jail Facilities and Populations*, 99 Am. J. Public Health (2009) at S339-44, *available at* https://www.ncbi.nlm.nih.gov/pmc/articles/PMC4504367/ (partially as a result of higher rates of mental illness, incarcerated individuals are "particularly vulnerable" to influenza pandemics); Appendix B at 3 (noting "the high infection rate of COVID-19 and the increased vulnerability of people with disabilities to have serious response due to complications"); Centers for Disease Control and Prevention, *Coronavirus Disease 2019 (COVID-19): People with Disabilities*, *available at* https://www.cdc.gov/coronavirus/2019-ncov/need-extra-precautions/people-with-

Matty Lopes
CDCR OLA Team
June 19, 2020
Page 6

disabilities.html ("Adults with disabilities are three times more likely than adults without disabilities to have heart disease, stroke, diabetes, or cancer [all medical conditions that increase COVID-19 risk] than adults without disabilities.").

　　　　Below are scientific articles that describe the relationship between common mental health conditions and the types of comorbid medical conditions that place the seriously mentally ill at higher risk for COVID-19 infection and adverse outcomes.

- **Anxiety:** Catherine Kariuki-Nyuthea et al., *Anxiety and Related Disorders and Physical Illness*, 179 Comorbidity of Mental and Physical Disorders 81 (2015), at 82, 85, *available at* https://www.karger.com/Article/Pdf/365538 (describing "a growing body of evidence for a strong bidirectional association between anxiety and related disorders and co-occurring general medical conditions," including respiratory illnesses; association resulting in part from fact that "anxiety and related disorders may lead to vulnerability for various medical conditions").

- **Bipolar Disorder:** Joshua D. Rosenblat & Roger S. McIntyre, *Bipolar Disorder and Immune Dysfunction: Epidemiological Findings, Proposed Pathophysiology and Clinical Implications*, 7 Brain Sci. 144 (2017), at 1, 11, *available at* https://www.ncbi.nlm.nih.gov/pmc/articles/PMC5704151/pdf/brainsci-07-00144.pdf/ ("Bipolar disorder (BD) is strongly associated with immune dysfunction. Replicated epidemiological studies have demonstrated that BD has high rates of inflammatory medical comorbidities, including autoimmune disorders, chronic infections, cardiovascular disease and metabolic disorders.").

- **Depression:** Janice K. Kiecolt-Glasera & Ronald Glaserb, *Depression and immune function: Central pathways to morbidity and mortality*, 53 Journal of Psychosomatic Research (2002), at 873, 875, *available at* http://pni.osumc.edu/KG%20Publications%20(pdf)/154.pdf (depression "directly prompts immune dysregulation," "may lead to subsequent maladaptive immune and endocrine changes," and "may also contribute to prolonged infection or delayed wound healing."); American Psychological Association, *Stress Weakens the Immune System*, *available at* https://www.apa.org/research/action/immune ("[D]epression hurts immunity; it's also linked to other physical problems such as heart disease.").

- **Posttraumatic Stress Disorder:** Gretchen N. Neigh & Fariya F. Ali, *Co-Morbidity of PTSD and Immune System Dysfunction: Opportunities for Treatment*, 29 Curr. Opin. Pharmacol. 104 at 2 (2016), *available at* https://www.ncbi.nlm.nih.gov/pmc/articles/PMC4992603/pdf/nihms805030.pdf

Matty Lopes
CDCR OLA Team
June 19, 2020
Page 7

> ("PTSD is associated with poor self-reported physical health as well as high rates of comorbidities, such as cardiovascular, respiratory, gastrointestinal, inflammatory and autoimmune diseases.")

- **Schizophrenia:** Sukanta Saha et al., *A Systematic Review of Mortality in Schizophrenia, Is the Differential Mortality Gap Worsening Over Time?*, 64 Arch. Gen. Psych. 1123, 1125 & fig. 1, tb. 1 (2007), *available at* https://jamanetwork.com/journals/jamapsychiatry/fullarticle/210034 (explaining that "people with schizophrenia had 2.5 times the risk of dying compared with the general population," including 3.1 times the risk of dying from respiratory diseases).

- **Stress:** American Psychological Association, *Stress Weakens the Immune System*, *available at* https://www.apa.org/research/action/immune (citing S.C. Segerstrom & G.E. Miller, *Psychological Stress and the Human Immune System: A Meta-Analytic Study of 30 Years of Inquiry*, Psychological Bulletin, Vol. 130, No. 4 (2004)) ("For stress of any significant duration—from a few days to a few months or years, as happens in real life—all aspects of immunity went downhill. Thus long-term or chronic stress, through too much wear and tear, can ravage the immune system.").

The *Plata* Receiver has also confirmed that these trends do, indeed, play out in the *Coleman* population. Data provided to Plaintiffs in April shows that *Coleman* class members are roughly 50% more likely to have at least one COVID-19 risk factor than their non-*Coleman* counterparts. *See* Declaration of Donald Specter ISO Plaintiffs' Reply Brief for 3JC Emergency COVID motion, *Coleman* ECF No. 6559, Exhibit B, Page 17 (Apr. 1, 2020). *Coleman* class members are typical of the larger population of mentally ill individuals, with high rates of medical comorbidities that make them particularly susceptible to COVID-19 and COVID-19 particularly dangerous to them.

There can be no doubt, at this point, that *Coleman* class members' mental illness places them at significantly increased risk for COVID-19 infection and resulting severe complications. Plaintiffs look forward to a discussion of what steps should be taken to address this increased COVID-19 risk in the *Coleman* class.

\ \ \

\ \ \

Matty Lopes
CDCR OLA Team
June 19, 2020
Page 8

**II.    Defendants Must Develop a Plan to Address and Treat the Increased Stress
and Anxiety Associated with the Pandemic on Underlying Emotional and
Psychological Conditions at the Same Time that They Plan to Restore Mental
Health Care to Meet Program Guide Standards.**

Defendants are obligated to restore mental health care to Program Guide levels as
soon as possible and must also prepare additional strategies to address class members'
heightened mental health needs during the pandemic. Due to their pre-existing mental
health conditions, class members are more vulnerable than most populations to the
mental health impacts caused by the isolation and other social changes arising from the
pandemic. *See* Benjamin G. Druss, *Addressing the COVID-19 Pandemic in Populations
with Serious Mental Illness* (Apr. 3, 2020), *available at*
https://jamanetwork.com/journals/jamapsychiatry/fullarticle/2764227 ("It will also be
important to address the psychological and social dimensions of this epidemic for
patients. Worry could both exacerbate and be exacerbated by existing anxiety and
depressive symptoms. Physical distancing strategies critical for mitigating the spread of
disease may also increase the risk of loneliness and isolation in this population. Those
who become ill may face dual stigma associated with their infections and their mental
health conditions.").

In addition, putting aside their particular vulnerability to COVID-19, many class
members now find themselves in near-total lockdown, further exacerbating their pre-
existing conditions. *See, e.g.*, Keramet Reiter, et al., *Psychological Distress in Solitary
Confinement: Symptoms, Severity, and Prevalence in the United States*, 2017-2018, 110
Am J. Public Health (Jan. 1, 2020), *available at*
https://ajph.aphapublications.org/doi/10.2105/AJPH.2019.305375; Jeffrey L. Metzner &
Jamie Fellner, *Solitary Confinement and Mental Illness in U.S. Prisons: A Challenge for
Medical Ethics*, 38 J. of the Am. Academy of Psychiatry and the Law 104, 104 (2010);
Brief of Amici Curiae Professors and Practitioners of Psychiatry and Psychology in
Support of Petitioner, *Prieto v. Clarke*, 780 F.3d 245 (4th Cir. 2015), *available at*
https://www.scotusblog.com/wp-
content/uploads/2015/10/PrietoClarke_AmicusMentalHealthExperts.pdf; Craig Haney,
*The Psychological Effects of Solitary Confinement: A Systematic Critique*, 47 Crime and
Justice 365, 368, 374 (2018), *available at*
https://www.researchgate.net/publication/323674531_The_Psychological_Effects_of_Sol
itary_Confinement_A_Systematic_Critique; Stuart Grassian, *Psychiatric Effects of
Solitary Confinement*, 22 Wash. U. J. L. & Policy 325, 330-32 (2006), *available at*
https://openscholarship.wustl.edu/cgi/viewcontent.cgi?article=1362&context=law_journa
l_law_policy. Since Defendants, like the larger nation, are no longer in the initial crisis
management phase of the pandemic, the next step must be to look to, and plan for, the

Matty Lopes
CDCR OLA Team
June 19, 2020
Page 9

long road ahead. Tangible impacts of the pandemic on daily prison life and the provision of mental health are now an indefinite reality.

To be clear, not only must Defendants devise solutions for the delivery of basic mental health care that have been discontinued or curtailed due to the temporary COVID-19 policies, they also must take into account the additional demand for mental health services from both existing class members and the remainder of the population. Here are some ideas:

Clinicians can do more to educate class members on prevention strategies through in-cell activities, counselling, and discussions in groups, individual sessions, and at IDTTs. *See* Appendix B at 1-2 (advising health care providers treating those in residential psychiatric facilities to take specific, tailored steps to communicate and educate patients regarding infection control practices, including hygiene); Benjamin G. Druss, *Addressing the COVID-19 Pandemic in Populations with Serious Mental Illness* (Apr. 3, 2020), *available at* https://jamanetwork.com/journals/jamapsychiatry/fullarticle/2764227 ("People with serious mental illnesses should be provided with up-to-date, accurate information about strategies for mitigating risk and knowing when to seek medical treatment for COVID-19. Patient-facing materials developed for general populations will need to be tailored to address limited health literacy and challenges in implementing physical distancing recommendations . . . . Patients will need support in maintaining healthy habits, including diet and physical activity, as well as self-management of chronic mental and physical health conditions."). COVID-19 mitigation and prevention techniques, and strategies to address the additional stress imposed by the pandemic should be incorporated into treatment plans. *See* Benjamin G. Druss, *Addressing the COVID-19 Pandemic in Populations with Serious Mental Illness* (Apr. 3, 2020), *available at* https://jamanetwork.com/journals/jamapsychiatry/fullarticle/2764227 ("For any given patient, psychological symptoms will emerge in a unique personal and social context that should be considered in developing a treatment plan."). Helping patients understand how they can be proactive in preventing infection will not only reduce stress and anxiety, but will also help reduce actual infection rates (both because of the preventive measures as such and because the reduction in stress and anxiety will likely have a positive impact on class members' overall health and immunity).

Defendants should continue to increase access to tele-mental health clinicians. For example, patients and/or clinicians may prefer a tele-mental health session to a live session and should be able to request this type of contact (as is true outside prisons). This can reduce COVID-19 risk not only to the patient and the clinician but also to custody staff, while also ensuring the patient receives meaningful, substantive treatment.

[3565745.2]

Matty Lopes
CDCR OLA Team
June 19, 2020
Page 10

Defendants should also use all available resources (including the Governor's emergency powers) to find ways to increase programming for the *Coleman* class (and all incarcerated persons) to combat the stress and isolation caused by COVID-19. Emergency powers could be used to procure entertainment devices, activity books, and other materials more quickly than through the usual processes. Technological and security barriers to procuring computers, tablets, radios, books, magazines and other supplies must be removed. Visiting must be restored by setting up appropriate protocols for video visits, visits through glass, or other measures. Programming such as religious services, education, veterans' groups, AA groups, and others must be restored. Yard time must be increased. Free telephone calls must be expanded.

We continue to urge Defendants to consider the distribution of cell phones (with appropriate security measures) to allow for communication with both family and mental health clinicians while maintaining social distancing.

Defendants must also take measures to provide each and every prisoner with access to television and radio. This should start with the segregation units but must also include Reception Centers and other areas of the prisons that currently restrict access due to lack of cable access or lack of access to electric outlets. The first section of Appendix A incorporated into Title 15, the Authorized Personal Property Schedule, is called General Exemptions. *See* Inmate Property: Matrix – Authorized Personal Property Schedule, *available at* https://www.cdcr.ca.gov/regulations/wp-content/uploads/sites/171/2019/08/APPS-Rev-4-1-14.pdf?label=Authorized%20Personal%20Property%20Schedule%20(APPS)%20(Rev.%204/1/14)&from=https://www.cdcr.ca.gov/regulations/cdcr-regulations/dom-appendices/. The exemptions seem to identify all of the units in all of the prisons that do not allow entertainment devices for various reasons. *See id.* These portions of the regulations must be amended to allow full access to entertainment devices. The alternative is serious mental health decompensation among class members and non-class members alike.

\* \* \*

\ \ \

\ \ \

\ \ \

\ \ \

Matty Lopes
CDCR OLA Team
June 19, 2020
Page 11


      As always, we appreciate the significant time and effort Defendants are investing in responding to the COVID-19 pandemic.

<div align="right">

Sincerely,

ROSEN BIEN
GALVAN & GRUNFELD LLP

*/s/ Jessica Winter*

</div>

By:   Jessica Winter

JW:JW

cc:    Co-counsel
       *Coleman* Special Master team
       Adriano Hrvatin
       Elise Thorn
       Tyler Heath
       Damon McClain
       Kyle Lewis
       Lucas Hennes
       Roman Silberfeld
       Glenn Danas
       Carrie Stafford
       Melissa Bentz
       Dillon Hockerson
       Sean Rashkis
       Nina Raddatz
       Christine Ciccotti
       Kristopher Kent

Appendix A

DEPARTMENT OF HEALTH & HUMAN SERVICES
Centers for Medicare & Medicaid Services
7500 Security Boulevard, Mail Stop C2-21-16
Baltimore, Maryland 21244-1850



## Center for Clinical Standards and Quality/Quality, Safety & Oversight Group

**Ref: QSO-20-13-Hospitals-*CAHs* (REVISED)**

**DATE:**    **March 30, 2020**

**TO:**    **State Survey Agency Directors**

**FROM:**    Director
Quality, Safety & Oversight Group

**SUBJECT:**    Guidance for Infection Control and Prevention *of* Coronavirus Disease (COVID-19) *in Hospitals, Psychiatric Hospitals, and Critical Access Hospitals (CAHs)*: FAQs, Considerations for Patient Triage, Placement, *Limits to Visitation and Availability of 1135 waivers.*

---

### Memorandum Summary

- ***The Centers for Medicare & Medicaid Services (CMS) is committed*** to taking critical steps to ensure America's health care facilities and clinical laboratories are prepared to respond to the threat of the COVID-19.

- ***Coordination with the Centers for Disease Control (CDC) and local public health departments*** - We encourage all hospitals, *psychiatric hospitals, and CAHs* to monitor the CDC website for information and resources and contact their local health department when needed (CDC Resources for Health Care Facilities: https://www.cdc.gov/coronavirus/2019-ncov/healthcare-facilities/index.html).

- ***Hospital/CAH Guidance and Actions*** - CMS regulations and guidance support hospitals *and CAHs* taking appropriate action to address potential and confirmed COVID-19 cases to mitigate transmission *and prepare for community spread* transmission, including screening, discharge and transfers from the hospital, *mitigation of staffing crises,* and visitation.

- ***Hospital/CAH Flexibilities*** – *Under Section 1135 of the Social Security Act (Act), CMS has waived a number of hospital/CAH requirements following the President's declaration of a national state of emergency and the Secretary's declaration of a Public Health Emergency to facilitate increasing hospital capacity, establishing alternate care sites, and removing administrative burdens.*

---

## Background

CMS is committed to the protection of patients and residents of healthcare facilities from the spread of infectious disease. This memorandum responds to questions we have received and provides important guidance for hospitals, *psychiatric hospitals*, and critical access hospitals (CAHs) in addressing the COVID-19 outbreak and minimizing transmission to other

Appendix B

DEPARTMENT OF HEALTH & HUMAN SERVICES
Centers for Medicare & Medicaid Services
7500 Security Boulevard, Mail Stop C2-21-16
Baltimore, Maryland 21244-1850



**Center for Clinical Standards and Quality/Quality, Safety & Oversight Group**

Ref: QSO-20-23-ICF/IID & PRTF

**DATE:**      **March 30, 2020**

**TO:**         **State Survey Agency Directors**

**FROM:**      Director
              Quality, Safety & Oversight Group

**SUBJECT:**   Guidance for Infection Control and Prevention of Coronavirus Disease 2019
              (COVID-19) in Intermediate Care Facilities for Individuals with Intellectual
              Disabilities (ICF/IIDs) and Psychiatric Residential Treatment Facilities
              (PRTFs)

---

#### Memorandum Summary

- *CMS is committed* to taking critical steps to ensure America's health care facilities
  and clinical laboratories are prepared to respond to the threat of the COVID-19.

- **Guidance for Infection Control and Prevention of COVID-19** - CMS is providing
  additional guidance to intermediate care facilities for individuals with intellectual
  disabilities (ICF/IIDs) to help them improve their infection control and prevention
  practices to prevent the transmission of COVID-19, including revised guidance for
  visitation.

- **Coordination with the Centers for Disease Control (CDC) and public health
  departments** - We encourage all ICF/IIDs and Psychiatric Residential Treatment
  Facilities (PRTFs) to monitor the CDC website for information and resources and
  contact their health department when needed (CDC Resources for Health Care
  Facilities: https://www.cdc.gov/coronavirus/2019- ncov/healthcare-
  facilities/index.html).

---

#### Background
CMS is responsible for ensuring the health and safety of ICF/IID and PRTF clients/residents by
enforcing the standards required to help each client/resident attain or maintain their highest level
of well-being. In light of the recent spread of COVID-19, we are providing additional guidance
to ICF/IIDs and PRTFs to help control and prevent the spread of the virus SARS-CoV-2 and the
disease it causes, COVID-19.

#### Guidance
Facility staff should regularly monitor the CDC website for information and resources
(https://www.cdc.gov/coronavirus/2019-ncov/index.html). They should contact their state

health agency if they have questions or suspect a client/resident of an ICF/IID or PRTF has COVID-19. Per CDC, prompt detection, triage and isolation of potentially infectious clients/residents are essential to prevent unnecessary exposures among clients/residents, healthcare personnel, and visitors at the facility. Therefore, facilities should continue to be vigilant in identifying any possible infected individuals. Facilities should consider frequent monitoring for potential symptoms of respiratory infection as needed throughout the day. The following link can be used for guidance on screening visitors and monitoring or restricting facility health care staff: https://www.cdc.gov/coronavirus/2019-ncov/symptoms-testing/index.html.

Furthermore, we encourage facilities to take advantage of resources that have been made available by CDC and CMS to train and prepare staff to improve infection control and prevention practices See CDC and CMS resource links: https://www.cdc.gov/longtermcare/index.html and https://www.medicaid.gov/state-resource-center/disaster-response-toolkit/federal-disaster-resources/index.html. Lastly, facilities should maintain a person-centered approach to care. This includes communicating effectively with clients/residents, client/resident representatives and/or their family, and understanding their individual needs and goals of care. Staff should adjust communication about the COVID-19 disease and the underlying virus and SARS-CoV-2 infection prevention and control procedures being taken by the facility, and any potential modifications or restrictions to clients/residents' daily routine as appropriate to the client/resident/family member's age and preferred language, as well as their, emotional, psychological, and functioning status while using required auxiliary aides and services. Communications should not be limited based on an individual's functioning level; clients/residents should receive information regardless of functioning level.

Facilities experiencing any new respiratory illnesses (regardless of suspected etiology) among clients/residents or healthcare personnel should be initially evaluated by their facility medical professional and if deemed necessary contact their state health agency for further guidance. For information on your state's health agency link: https://www.cdc.gov/publichealthgateway/healthdirectories/healthdepartments.html.

## Guidance for Limiting the Transmission of COVID-19 for ICF/IIDs and PRTFs

**What flexibilities to the current regulations are available to ICF/IID and PRTF providers?**

**Response:** President Trump's declaration of a national emergency due to COVID-19 was announced on Friday, March 13, 2020 which led to the Secretary of the Department of Health and Human Services to authorize CMS to take proactive steps through emergency waivers and modifications under section 1135 of the Social Security Act (Act) and rapidly expand the Administration's aggressive efforts against COVID-19. As a result of this authority, CMS will issue blanket waivers of certain requirements and will review other individual waiver requests on a case by case basis, which will ease certain requirements for impacted providers.

**How do waivers & flexibilities help?**

**Response**: We will use the allowable flexibilities and issue waivers as needed to help those affected by an emergency or disaster. If needed, specific waivers may be retroactive to the beginning of the emergency or disaster. We can also adjust some agency policies or procedures, usually without reprogramming our systems.   Additional information is available at: https://www.cms.gov/About-

CMS/Agency-Information/Emergency/EPRO/Current-Emergencies/Current-Emergencies-page

**What are blanket waivers?**

**Response**: Under Section 1135 of the Act, CMS can implement specific waivers or modifications on a "blanket" basis when a determination has been made that all similarly situated providers in the emergency area need such a waiver or modification. When a blanket waiver is issued, providers do not have to apply for an individual waiver. Blanket waivers prevent access to care gaps for beneficiaries affected by the emergency. If there is no blanket waiver in place for a specific requirement, providers can ask for an individual Section 1135 waiver by following our instructions. In addition to 1135 waivers, we may also cover certain extended care services on an emergency basis under section 1812(f) of the Social Security Act.

**Has CMS issued any 1135 waivers for ICF/IID or PRTF facilities?**

**Response:** Current information about blanket waivers are available on the CMS website at:https://www.cms.gov/files/document/covid19-emergency-declaration-health-care-providers-fact-sheet.pdf.  In addition, individual case-by-case waivers may be available by submitting a request to 1135waiver@cms.hhs.gov.

**In cases where ICF/IID staffing is impacted by COVID-19, will CMS temporarily waive the minimum staffing requirements for ICF/IIDs?**

**Response:** We encourage both ICF/IID and PRTF providers to review any state licensing requirements and work with their States on flexibilities to those requirements.

As described above, an emergency waiver under section 1135 can be requested, but otherwise CMS is not waiving ICF/IID staffing requirements. Please see https://www.cms.gov/About-CMS/Agency-Information/Emergency/EPRO/Current-Emergencies/Current-Emergencies-page for the latest information on 1135 waivers specific to specific health care providers.  For case-specific waivers, the facility administrator or designated representative should submit your request to 1135waiver@cms.hhs.gov.

**Can ICF/IIDs combine residents of several homes if staffing is not available?  If so, do ICF/IIDs need to get a facility-specific authorization to exceed their certified bed capacity?**

**Response:** Because of the high infection rate of COVID-19 and the increased vulnerability of people with disabilities to have serious response due to complications, people should, as a rule, not be forced into settings that would increase social interaction beyond recommended levels. Instead, people should be moved into community based settings and states should take advantage of the many opportunities for addressing staffing shortages.  However, for ICF/IIDs that have multiple sites under a single CMS certification number, there is flexibility in cohorting residents for purposes of mitigating transmission. We would encourage consultation with state public health agencies to address combining facilities and staffing.

For separately-certified ICF/IIDs that need to combine, they should reach out to their State to address any state licensure requirements and may also seek specific 1135 emergency waivers.  In all cases, ICF/IIDs should keep clear records of individuals who are moved, and should take appropriate measures to ensure the health and safety of those individuals during transit as well as at

3

the new location. If ICF/IIDs determine it is in the best interest of their residents to combine facilities, they should work to minimize the impact to residents (for example, by permitting residents to bring favorite possessions, clothes, etc.). For additional information on 1135 waivers, please see the links below.

**If a State is not currently broadly testing for the coronavirus, we are aware of people who have symptoms, who have tested negative for both the flu and for RSV and who have been told by their healthcare provider to go home and not get anyone else sick because the provider does not have access to the test. At what point does the facility implement exposure measures and at what point do they contact the health department and CDC in this kind of scenario?**

**Response:** The ICF/IID should follow the guidance of their State public health department or agency, the CDC and the CMS if they have additional concerns regarding client and staff exposure. See the following links:
https://www.cdc.gov/publichealthgateway/healthdirectories/healthdepartments.html,
https://www.cdc.gov/coronavirus/2019-ncov/symptoms-testing/index.html and
https://www.medicaid.gov/state-resource-center/disaster-response-toolkit/federal-disaster-resources/index.html .

**How should facilities monitor or restrict health care facility staff?**

**Response:** The same screening performed for visitors should be performed for facility staff.
- Health care providers (HCPs) who have signs and symptoms of a respiratory infection should not report to work.
- Any staff that develop signs and symptoms of a respiratory infection while on-the-job, should:
    o Immediately stop work, put on a facemask, and self-isolate at home;
    o Inform the facility's leadership, and include information on individuals, equipment, and locations the person came in contact with; and
    o Contact and follow the state health agency recommendations for next steps (e.g., testing).
- Refer to the CDC guidance for exposures that might warrant restricting asymptomatic healthcare personnel from reporting to work (https://www.cdc.gov/coronavirus/2019-ncov/hcp/guidance-risk-assesment-hcp.html).

Facilities should contact their state health agency for questions, and frequently review the CDC website dedicated to COVID-19 for health care professionals (https://www.cdc.gov/coronavirus/2019-nCoV/hcp/index.html).

**Should ICF/IID community activities be limited in counties with confirmed COVID-19 cases for all people or should it be a person-centered decision based on the team's evaluation of the risks?**

**Response:** Community activities should be limited in accordance with current CDC guidance and other State and Federal requirements. Nationally, the CDC has advised individuals should practice social distancing, avoid gatherings of more than10 individuals for high-risk populations and go into the community only for essential activities. https://www.cdc.gov/coronavirus/2019-ncov/community/large-events/mass-gatherings-ready-for-covid-19.html. Facilities should consider the high infection rates of COVID-19 and all geographic areas should be assumed to have high

levels of infected individuals unless proven differently based on adequate testing. States may have also imposed more restrictive limitations. The CDC guidance should not eliminate the opportunity for individuals to leave their homes. State and Federal agencies are issuing simultaneous guidance for COVID-19 and  restrictive measures should be made in the context of competent, person-centered planning for each individual.

**Can ICF/IID active treatment requirements be modified for COVID-19 cases?**

**Response:** Under 42 CFR 483.440(c), a modification can be made to the client's Individual Program Plan (IPP) with the approval of the interdisciplinary team. Refer to your Emergency Preparedness (EP) policy and procedures to help address how to manage active treatment during an infection control emergency.

**Can an ICF/IID utilize a day program building for quarantine, if necessary?**

**Response:** We encourage ICF/IID programs to discuss these options with their state health agency and the State Survey Agency to address licensure issues, and to request any relevant models to the CMS 1135 waiver mailbox at 1135waiver@cms.hhs.gov and/or the appropriate CMS locations. This may also be addressed in the ICF/IID's emergency preparedness plan.  We encourage active communication between the ICF/IID and day programs.  There may be a number of alternate care models that ICF/IID programs could develop to separate positive COVID-19 patients from others. In all cases, ICF/IIDs should keep clear records of individuals who are moved, and should take appropriate measures to ensure the health and safety of those individuals during transit and at the new location.

**How do we address the potential staffing shortage due to a 14-day quarantine for exposed health professionals who were not fully gowned and goggled which has the potential of wiping out our entire staffing [for one or more]  [ICF/IID] homes?**

**Response:** Please review the CDC website for updated information regarding exposure of Healthcare Professionals (HCPs). The CDC has provided recommendations on flexibility for asymptomatic, exposed HCPs to return to work "in selected circumstances". The CDC has established specific risk categories and provided recommendations regarding self-isolation and asymptomatic HCPs.  https://www.cdc.gov/coronavirus/2019-ncov/hcp/guidance-risk-assesment-hcp.html. An ICF/IID facility may request a State specific 1135 waiver as a potential solution for staffing shortages. See the following link at https://www.cms.gov/files/document/covid19-emergency-declaration-health-care-providers-fact-sheet.pdf for the latest information for health care providers on 1135 waivers.  For case-specific waivers, the facility administrator or designated representative should submit a request to 1135waiver@cms.hhs.gov. Facilities should follow their Emergency Preparedness program regarding emergency staffing.  Additional information about CDC guidance regarding when health care workers may return to work can be found at https://www.cdc.gov/coronavirus/2019-ncov/healthcare-facilities/hcp-return-work.html.

**When a client/resident has tested positive for COVID-19 and we implement quarantine procedures, client rights are immediately abridged and severe behaviors are likely to occur. This could be a situation where abuse via involuntary seclusion is an issue that has to be addressed. What is the guidance from CMS on balancing the CDC expectations with the rights of the individual?**

**Response:** The health and safety of the clients/residents, visitors, and staff are the highest priority. For clients/residents that have been found positive for COVID-19 virus, the ICF/IID EP plan and Individual Program Plan (IPP) should include what specific procedures and steps should be taken for quarantine of the client while also taking every step reasonable to protect the rights, safety and health of the infected clients/residents and as well as those of the staff's and other clients/residents. The facility quarantine procedures and steps should be consistent with the recommendations of the state and federal health agencies.

Facilities should adhere to the infection prevention and control practices issued by the CDC. It may be appropriate to consult with your state health agency for guidance based on the unique challenges of instituting infection prevention and control with individuals with intellectual disabilities in an ICF/IID. Currently, having clients/residents in their room with the door closed is the primary recommendation by the CDC for long-term care facilities (https://www.cdc.gov/coronavirus/2019-ncov/healthcare-facilities/prevent-spread-in-long-term-care-facilities.html). If that is not possible, options may include having the individual wear a facemask or other covering over their nose/mouth and provide whatever space restrictions are tolerated, such as six-foot social distancing.  Facilities will have to consider multiple solutions to quarantine and preparedness is key in addition to good infection control practices.

We encourage facilities to work with all clients/residents to maintain good infection control practices and to perform thorough environmental cleaning. See the CDC link for cleaning recommendations at https://www.cdc.gov/coronavirus/2019-ncov/community/organizations/cleaning-disinfection.html.  These steps may help clients/residents to better endure the stress and anxiety of confinement with less impact to their existing emotional and/or psychological disability. It will be important, to the degree possible, to allow these individuals to experience some of their daily routines, including access to outdoors, staff, and treatment while still under quarantine

**How should facilities screen visitors and outside healthcare service providers?**

**Response:** Facilities should actively screen and restrict visitation or healthcare service providers (e.g. contract therapist) by those who meet the following criteria:
1. Signs or symptoms of a respiratory infection, such as a fever, cough, or difficulty breathing.
2. Contact with someone with or under investigation for COVID-19 or ill with respiratory illness.
3. International travel within the last 14 days to countries with widespread or ongoing community spread. For updated information on countries visit: https://www.cdc.gov/coronavirus/2019-ncov/travelers/after-travel-precautions.html
4. Residence in a community where community-based spread of COVID-19 is occurring.  For more information on mitigation plans for communities identified to be at risk, visit: https://www.cdc.gov/coronavirus/2019-ncov/community/index.html

For those individuals that do not meet the above criteria, facilities can allow entry but may require visitors or outside health care providers to use Personal Protective Equipment (PPE) such as facemasks as an extra precaution, as available. For those clients/residents that are not able to have visitors or outside healthcare providers visits due to having medical risk factors if they were to contract COVID-19 or for those who test positive for COVID-19, facilities should consider: a) Offering alternative means of communication for people who would otherwise visit, such as virtual communications (phone, video-communication, etc.).

6

b) Creating/increasing listserv communication to update families or outside healthcare providers, such as advising to not visit.

c) Assigning staff as primary contact to families for inbound calls, and conduct regular outbound calls to keep families up to date.

d) Offering a phone line with a voice recording updated at set times (e.g., daily) with the facility's general operating status, such as when it is safe to resume visits.

**When should ICF/IIDs or PRTFs consider transferring a client/resident with suspected or confirmed infection with COVID-19 to a hospital?**

**Response:** ICF/IIDs or PRTFs with clients/residents suspected of or confirmed having COVID-19 infection should contact their state health agency for guidance. Clients/residents infected with COVID-19 may vary in severity from lack of symptoms to mild or severe symptoms or fatality. Initially, symptoms may be mild and not require transfer to a hospital as long as the facility can follow the infection prevention and control practices recommended by CDC. Facilities without an airborne infection isolation room (AIIR) are not required to transfer the client/resident assuming:  1) the client/resident does not require a higher level of care and 2) the facility can adhere to the rest of the infection prevention and control practices recommended for caring for a client/resident with COVID-19.

Facilities will want to take advantage of the telehealth benefits available to Medicare and Medicaid beneficiaries who will be able to receive various services through telehealth including common office visits, mental health counseling, and preventive health screenings. This will help ensure Medicare and Medicaid beneficiaries, who are at a higher risk for COVID-19, are able to visit with their doctor from their home, without having to go to a doctor's office or hospital which puts themselves or others at risk.  Links for Medicare and Medicaid telehealth information:  https://www.cms.gov/newsroom/fact-sheets/medicare-telemedicine-health-care-provider-fact-sheet  and https://www.medicaid.gov/medicaid/benefits/telemedicine/index.html

Please check the following link regularly for critical updates, such as updates to CDC guidance for using PPE: https://www.cdc.gov/coronavirus/2019-ncov/infection-control/control-recommendations.html.

The client/resident may develop more severe symptoms and require transfer to a hospital for a higher level of care. Prior to transfer, emergency medical services and the receiving facility should be alerted to the client's/resident's diagnosis, and precautions to be taken including placing a facemask on the client/resident during transfer. If the client/resident does not require hospitalization, they can be discharged to home (in consultation with state public health authorities) if deemed medically, clinically and socially appropriate. Pending transfer or discharge, the facility should place a facemask on the client/resident and isolate him/her in a room with the door closed. If it is not possible for the client/resident to effectively wear a face mask, then a staff member with a face mask should provide supervision to ensure the client/resident stays isolated until transfer. For a client/resident that is being transferred, it will be important that staff communicate the appropriate amount of details and steps that will be followed in order to confirm the client/resident understands what to expect during the transfer. This would include providing any necessary devices, aids, and supports to help provide as much comfort and reassurance during the transfer experience.

**When should an ICF/IID or a PRTF accept a client/resident who was diagnosed with COVID-**

19 from a hospital?

**Response:** An ICF/IID or PRTF can accept a client/resident diagnosed with COVID-19 and still operate under transmission-based precautions for COVID-19 as long as the facility can follow CDC guidance for Transmission-based Precautions. If an ICF/IID or PRTF cannot follow the guidance, it must wait until these precautions are discontinued. CDC has released Interim Guidance for Discontinuing Transmission-Based Precautions or In-Home Isolation for Persons with Laboratory-confirmed COVID-19.

Information on the duration of infectivity is limited, and the CDC interim guidance has been developed with available information from similar coronaviruses. CDC states that decisions to discontinue transmission-based precautions in hospitals will be made on a case-by-case basis in consultation with clinicians, infection prevention and control specialists, and public health officials. Discontinuation will be based on multiple factors (see current CDC guidance for further details). https://www.cdc.gov/coronavirus/2019-ncov/infection-control/control-recommendations.html

**Note: ICF/IIDs and PRTFs should admit any individuals that they would normally admit to their facility who are not symptomatic, including individuals from hospitals where a case of COVID-19 was/is present if they are able to adhere to the infection prevention and control practices recommended by the CDC.**

Also, if possible, facilities should dedicate a wing or room/s for any clients/residents coming or returning from the hospital. This can serve as a step-down unit where they remain for 14 days with no symptoms.


**Will ICF/IIDs or PRTFs be cited for not having the appropriate supplies?**

**Response:**  CMS is aware of that there is a scarcity of some supplies in certain areas of the country. State and Federal surveyors should not cite facilities for not having certain supplies (e.g., Personal Protective Equipment such as gowns, N95 respirators, surgical masks and alcohol-based hand rub (ABHR)) if they are having difficulty obtaining these supplies for reasons outside of their control. However, we do expect facilities to take actions to mitigate any resource shortages and show they are taking all appropriate steps to obtain the necessary supplies as soon as possible. For example, if there is a shortage of ABHR, we expect staff to practice effective hand washing with soap and water. Similarly, if there is a shortage of PPE (e.g., due to supplier(s) shortage which may be a regional or national issue), the facility should contact the state public health agency to notify them of the shortage, follow national guidelines for optimizing their supply: https://www.cdc.gov/coronavirus/2019-ncov/hcp/ppe-strategy/index.html, or identify the next best option to care for clients/residents. If a surveyor believes a facility should be cited for not having or providing the necessary supplies, the state agency should contact their CMS Location (previously termed Regional) Office.

**Other considerations for facilities:**
- Review CDC guidance for Infection Prevention and Control Recommendations for Patients with Confirmed COVID-19: https://www.cdc.gov/coronavirus/2019-ncov/infection-control/control- recommendations.html
- Increase the availability and accessibility of ABHRs, tissues, no touch receptacles for

disposal, and facemasks at healthcare facility entrances, waiting rooms, client/resident check-ins, etc., and reinforce strong hand-hygiene practices.

- Ensure ABHR is accessible in all client/resident-care areas including inside and outside client/resident rooms.
- Increase signage for vigilant infection prevention, such as hand hygiene and cough etiquette.
- Properly clean, disinfect and limit sharing of medical equipment between client/residents and areas of the facility.
- Provide additional work supplies to avoid sharing (e.g., pens, pads) and disinfect workplace areas (nurse's stations, phones, internal radios, etc.).

**What other resources are available for facilities to help improve infection control and prevention?**

**Response:** CMS urges providers to take advantage of several resources that are listed below:

**CDC Resources:**
- CDC Resources for Health Care Facilities: https://www.cdc.gov/coronavirus/2019-ncov/healthcare-facilities/index.html

- CDC COVID-19 symptoms and testing: https://www.cdc.gov/coronavirus/2019-ncov/symptoms-testing/index.html

- CDC disinfection control cleaning: https://www.cdc.gov/coronavirus/2019-ncov/community/organizations/cleaning-disinfection.html

- CDC Updates: https://www.cdc.gov/coronavirus/2019-ncov/whats-new-all.html

- CDC FAQ for COVID-19: https://www.cdc.gov/coronavirus/2019-ncov/infection-control/infection-prevention-control-faq.html

- CDC list of all state health agencies: https://www.cdc.gov/publichealthgateway/healthdirectories/healthdepartments.html

- Information on affected US locations: *https://www.cdc.gov/coronavirus/2019-ncov/cases-in-us.html*

**CMS Resources:**
- Medicaid Disaster Response Resources: https://www.medicaid.gov/state-resource-center/disaster-response-toolkit/federal-disaster-resources/index.html

- Medicaid telehealth benefits: https://www.medicaid.gov/medicaid/benefits/telemedicine/index.html

- CMS telemedicine for Medicare: https://www.cms.gov/newsroom/fact-sheets/medicare-telemedicine-health-care-provider-fact-sheet

- CMS ICF/IID Appendix J: https://www.cms.gov/Regulations-and-Guidance/Guidance/Manuals/downloads/som107ap_j_intermcare.pdf

- CMS PRTF Appendix N: https://www.cms.gov/Regulations-and-Guidance/Guidance/Manuals/downloads/som107ap_n_prtf.pdf

**Advocacy Resources:**

- https://selfadvocacyinfo.org/wp-content/uploads/2020/03/Plain-Language-Information-on-Coronavirus.pdf

- https://selfadvocacyinfo.org/wp-content/uploads/2020/03/Spanish-Plain-Language-Information-on-Coronavirus.pdf

**Contact:** Email QSOG_EmergencyPrep@cms.hhs.gov

NOTE: The situation regarding COVID-19 is still evolving worldwide and can change rapidly. Stakeholders should be prepared for guidance from CMS and other agencies (e.g., CDC) to change. Please monitor the relevant sources regularly for updates.

**Effective Date:** Immediately. This policy should be communicated with all survey and certification staff, their managers and the State/Regional Office training coordinators immediately.

/s/
David R. Wright

cc: Survey and Operations Group Management

10

individuals. Specifically, we address FAQs related to optimizing patient placement, with the goal of addressing the needs of the individual patient while protecting other patients and healthcare workers.

**Guidance**

Hospitals*, psychiatric hospitals, and CAHs* should monitor the Centers for Disease Control and Prevention's (CDC) website (https://www.cdc.gov/coronavirus/2019-nCoV/hcp/index.html) for up-to-date information and resources *for the mitigation of transmission of COVID-19 for both inpatient and outpatient facilities.* They should contact their local health department if they have questions or suspect a patient or healthcare provider has COVID-19. Hospitals*, psychiatric hospitals, and CAHs* should have plans for monitoring healthcare personnel with exposure to patients with known or suspected COVID-19. Also, in light of limited staffing options, there should be a plan for how exposed or infected healthcare personnel may return to work. Additional information about monitoring healthcare personnel *and returning to work* is available here: https://www.cdc.gov/coronavirus/2019-ncov/hcp/guidance-risk-assesment-hcp.html; https://www.cdc.gov/coronavirus/2019-ncov/healthcare-facilities/hcp-return-work.html

***Hospital, Psychiatric Hospital, and CAH Capacity for Acute Inpatient Care and Excluded Psychiatric and Rehabilitation Units***

*CMS has waived a number of requirements under Section 1135 for all hospitals including CAHs and psychiatric hospitals. Current information on 1135 waivers available to all hospitals/CAHs and psychiatric hospitals can be found at: https://www.cms.gov/files/document/covid19-emergency-declaration-health-care-providers-fact-sheet.pdf and https://www.cms.gov/About-CMS/Agency-Information/Emergency/EPRO/Current-Emergencies/Current-Emergencies-page*

*Case-by-case waivers may be requested at 1135waiver@cms.hhs.gov.*

**Guidance for *Mitigating Transmission and Preparing for Community Spread* of COVID-19 Addressing Patient Triage, Placement of Patients with known or suspected COVID-19*, Mitigation of Staffing Shortages (due to COVID-19 patient surges and/or staff becoming infected) and Expanded Visitation Recommendations***

***If healthcare personnel have been exposed or infected with COVID-19, when can they return to work to prevent staffing shortages?***

*According to CDC, in hospitals where testing is available, it is suggested that test-based strategies are preferred.*

1. *Test-based strategy. Personnel should be excluded from work until:*

   - *Resolution of fever without the use of fever-reducing medications, **and***
   - *Improvement in respiratory symptoms (e.g., cough, shortness of breath), **and***
   - *Negative results of an FDA Emergency Use Authorized molecular assay for COVID-19 from at least two consecutive nasopharyngeal swab specimens collected ≥24 hours apart (total of two negative specimens)[1]. See Interim Guidelines for Collecting, Handling, and Testing Clinical Specimens for 2019 Novel Coronavirus (2019-nCoV).*

2. *Non-test-based strategy. Personnel should be excluded from work until:*

- *At least 3 days (72 hours) have passed since recovery, defined as resolution of fever without the use of fever-reducing medications **and** improvement in respiratory symptoms (e.g., cough, shortness of breath); **and**,*
- *At least 7 days have passed since symptoms first appeared.*

*If healthcare personnel were never tested for COVID-19 but have an alternate diagnosis such has having tested positive for influenza, criteria for return to work should be based on existing guidance for that diagnosis.*

**Are there special considerations for previously exposed or infected healthcare personnel when returning to the workplace?**
*Before returning to work, exposed healthcare personnel should:*
- *Consult with their occupational health program, be monitored for symptoms, and seek re-evaluation from occupational health if fever and/or respiratory symptoms recur or worsen.*

*For more information on self-monitoring please see: https://www.cdc.gov/coronavirus/2019-ncov/hcp/guidance-risk-assesment-hcp.html*

*Healthcare personnel with confirmed or suspected COVID-19 should consult with their occupational health program and follow the CDC Interim guidance on return to work. https://www.cdc.gov/coronavirus/2019-ncov/healthcare-facilities/hcp-return-work.html*

**What additional measures should a hospital, psychiatric hospital, or CAH consider for the mitigation of transmission in <u>outpatient</u> settings?**

- *Reschedule non-urgent outpatient visits as necessary.*
- *Consider reaching out to patients who may be at a higher risk of COVID-19-related complications such as the elderly, those with medical co-morbidities, and potentially other persons who are at higher risk for complications from respiratory diseases, such as pregnant women to ensure adherence to current medications and therapeutic regimens, confirm they have sufficient medication refills, and provide instructions to notify their provider by phone if they become ill.*
- *Consider accelerating the timing of high priority screening and intervention needs for the short-term, in anticipation of the possible need to manage an influx of COVID-19 patients in the weeks to come.*
- *Symptomatic patients who need to be seen in a clinical setting should be asked to call before they leave home, so staff are ready to receive them using appropriate infection control practices, including providing a mask for the potentially infectious patient before or immediately upon entry into the healthcare facility, and personal protective equipment for the healthcare personnel.*

**What additional measures should a hospital, psychiatric hospital or CAH consider for the mitigation of transmission in <u>inpatient</u> settings?**

- *Reschedule elective surgeries, procedures, and other visits as necessary.*

- *Shift elective urgent inpatient diagnostic and surgical procedures to outpatient settings, when feasible.*
- *Maintain social distancing of at least six feet during group therapy interactions.*
- *Limit visitors to COVID-19 positive patients and persons under investigation (PUI).*
- *Plan for a surge of critically ill patients and identify additional space to care for these patients. Include options for:*
  - *Using alternate and separate spaces in the ER, ICUs, and other patient care areas to manage known or suspected COVID-19 patients.*
  - *Separating known or suspected COVID-19 patients from other patients ("cohorting").*
  - *Identifying dedicated staff to care for COVID-19 patients.*

***Can an acute care inpatient be admitted to an excluded psychiatric unit to temporarily expand bed capacity?***

*Yes, CMS will allow acute care hospitals/CAHs with excluded distinct part psychiatric units that need to relocate acute care inpatients to excluded distinct part psychiatric units to provide care for overflow due to COVID-19 patients.*

***Can an acute care inpatient be admitted to an excluded rehabilitation unit to temporarily expand bed capacity?***

*Yes, CMS will allow acute care hospitals/CAHs with excluded distinct part inpatient rehabilitation units that need to relocate acute care inpatients to excluded distinct part rehabilitation units in order to provide care for overflow due to COVID-19 patients. The distinct part unit's bed must be appropriate for the acute care inpatient.*

***Can an inpatient of an excluded rehabilitation unit be admitted to an acute care inpatient unit to temporarily expand bed capacity?***

*Yes, CMS will allow acute care hospitals/CAHs with excluded distinct part inpatient rehabilitation units that relocate their inpatients to an acute care bed and unit units to provide care for overflow due to COVID-19 patients. This waiver may be utilized where the hospital/CAH's acute care beds are appropriate for providing care to rehabilitation patients and such patients continue to receive intensive rehabilitation services.*

***Can an excluded unit psychiatric inpatient be admitted to an acute care inpatient unit to expand bed capacity?***

*Yes, CMS will allow acute care hospitals/CAHs with excluded distinct part inpatient psychiatric units to relocate their inpatients to an acute care bed and unit to provide care for overflow due to COVID-19 patients. This waiver may be used when the hospital/CAH's acute care beds are appropriate for psychiatric patients and the staff and environment are conducive to safe care. For psychiatric patients, this includes assessment of the acute care bed and unit location to ensure those patients at risk of harm to self and others receive safe and appropriate care.*

**Which patients are at risk for severe disease for COVID-19?**

Based upon CDC data *https://www.cdc.gov/coronavirus/2019-ncov/specific-groups/high-risk-complications.html*, older adults and those with underlying chronic medical conditions or immunocompromised state may be most at risk for severe outcomes. This should be considered in the decision to monitor the patient as an outpatient or inpatient.

**How should facilities screen visitors and patients for COVID-19?**

Hospitals, *psychiatric hospitals, and CAHs* should identify visitors and patients at risk for having COVID-19 infection before or immediately upon arrival to the healthcare facility. They should ask patients about the following:

1. *Signs or symptoms of a respiratory infection, such as a fever, cough, or difficulty breathing.*
2. *Contact with a person who is positive for COVID-19 or with someone who is considered a PUI or someone who is ill with respiratory illness.*
3. *Travel within the last 14 days to areas with widespread or ongoing COVID-19 community spread. For updated information on countries and restricted areas within the U.S., visit: https://www.cdc.gov/coronavirus/2019-ncov/travelers/after-travel-precautions.html.*
4. *Residence or working in a community where community-based spread of COVID-19 is occurring.  For more information on mitigation plans for communities identified to be at risk, visit: https://www.cdc.gov/coronavirus/2019-ncov/community/index.html.*

For patients, implement respiratory hygiene and cough etiquette (i.e., placing a facemask over the patient's nose and mouth if that has not already been done) and isolate the patient in an examination room with the door closed. If the patient cannot be immediately moved to an examination room, ensure they are not allowed to wait among other patients seeking care. Identify a separate, well-ventilated space that allows waiting patients to be separated by 6 or more feet, with easy access to respiratory hygiene supplies. In some settings, medically-stable patients might opt to wait in a personal vehicle or outside the healthcare facility where they can be contacted by mobile phone when it is their turn to be evaluated.

Inform infection prevention and control services, local and state public health authorities, and other healthcare facility staff as appropriate about the presence of a person under investigation for COVID-19. Additional guidance for evaluating patients in U.S. for COVID-19 infection can be found on the CDC COVID-19 website. *For more specific guidance see resource links*.

Provide supplies for respiratory hygiene and cough etiquette, including 60%-95% alcohol-based hand sanitizer (ABHS), tissues, no touch receptacles for disposal, facemasks, and tissues at healthcare facility entrances, waiting rooms, patient check-ins, etc.

**How should facilities monitor or restrict healthcare facility staff?**

The same screening performed for visitors should be performed for hospital, *psychiatric hospital, and CAH* staff.

- Healthcare providers (HCP) who have signs and symptoms of a respiratory infection should not report to work.
- Any staff that develop signs and symptoms of a respiratory infection while on-the-job, should:

- Immediately stop work, put on a facemask, and self-isolate at home.
- Inform the hospital, *psychiatric hospital, or CAH*'s infection *control professional/*preventionist and include information on individuals, equipment, and locations the person came in contact with.
- Contact and follow the local health department recommendations for next steps such as testing and locations for treatment.

- Refer to the CDC guidance for exposures that might warrant restricting asymptomatic healthcare personnel from reporting to work (https://www.cdc.gov/coronavirus/2019-ncov/hcp/guidance-risk-assesment-hcp.html).
- *Report cases of illness to their supervisor, employee health service, and/or occupational health clinic. Employees should also consult their healthcare provider if they are experiencing signs/symptoms consistent with COVID-19*

Hospitals*, psychiatric hospitals, and CAHs* should contact their local health department for questions, and frequently review the CDC website dedicated to COVID-19 for health care professionals (https://www.cdc.gov/coronavirus/2019-nCoV/hcp/index.html).

*Can hospitals continue to procure organs for organ donation?*

*Yes. Ensuring that individuals have continued access to life-saving organs is critical.  We understand that hospitals are preparing for a surge in COVID-19 patients; however, we would ask that donor hospitals continue with normal operations in regards to allowing organ procurement coordinators into hospitals to discuss organ donation with families wherever possible. Hospital and Organ Procurement Organization (OPO) leadership should communicate on risk assessments in their communities and any potential impacts for organ recovery operations.*

**What are recommended infection prevention and control practices, including considerations for patient placement, when evaluating and care for patients with known or suspected COVID-19?**

Recommendations for patient placement and other detailed infection prevention and control recommendations regarding hand hygiene, Transmission-Based Precautions, environmental cleaning and disinfection, managing visitors, and monitoring and managing healthcare personnel are available in the CDC Interim Infection Prevention and Control Recommendations for Patients with Confirmed Coronavirus Disease 2019 (COVID-19) or Persons under Investigation for COVID-19 in Healthcare Settings.

**Do all patients with known or suspected COVID-19 infection require hospitalization?**

No. Patients may not require hospitalization and can be managed at home if they are able to comply with monitoring requests. More information is available here: https://www.cdc.gov/coronavirus/2019-ncov/hcp/guidance-home-care.html

**Are there specific considerations for patients requiring diagnostic or therapeutic interventions?**

Patients with known or suspected COVID-19 should continue to receive the intervention appropriate for the severity of their illness and overall clinical condition. Because some

procedures such as intubation create high risks for transmission additional precautions include: 1) HCP should wear all recommended *personal protective equipment (PPE),* 2) the number of HCP present should be limited to essential personnel, and 3) the room should be cleaned and disinfected in accordance with environmental infection control guidelines.

Additional information about performing aerosol-generating procedures is available here: https://www.cdc.gov/coronavirus/2019-ncov/infection-control/control-recommendations.html

*Please note that CDC has issued updated strategies for optimizing the use of facemasks.  https://www.cdc.gov/coronavirus/2019-ncov/hcp/ppe-strategy/face-masks.html.*

**When is it safe to discontinue Transmission-Based Precautions for hospitalized patients with COVID-19?**

The decision to discontinue Transmission-Based Precautions for hospitalized patients with COVID-19 should be made on a case-by-case basis in consultation with clinicians, infection prevention and control specialists, and public health officials. This decision should consider disease severity, illness signs and symptoms, and results of laboratory testing for COVID-19 in respiratory specimens.  More detailed information about criteria to discontinue Transmission-Based Precautions are available here: https://www.cdc.gov/coronavirus/2019-ncov/hcp/disposition-hospitalized- patients.html.

**What are the considerations for discharge to a subsequent care location for patients with COVID-19?**

The decision to discharge a patient from the hospital, *psychiatric hospital, or CAH* should be made based on the clinical condition of the patient. If Transmission-Based Precautions must be continued in the subsequent setting, the receiving facility must be able to implement all recommended infection prevention and control recommendations.

Although COVID-19 patients with mild symptoms may be managed at home, the decision to discharge to home should consider the patient's ability to adhere to isolation recommendations, as well as the potential risk of secondary transmission to household members with immunocompromising conditions. *Special consideration should be given to patients with psychiatric or cognitive disabilities to ensure they are able to adhere to the COVID-19 discharge recommendations and fully comprehend the significance of the precautions, or they have a family member or significant other involved to assist with these restrictions.* More information is available here: https://www.cdc.gov/coronavirus/2019-ncov/hcp/guidance-home-care.html

**What are the implications of the Medicare Hospital, *psychiatric hospital, Psychiatric Hospital, and CAH* Discharge Planning Regulations for Patients with COVID-19?**

Medicare's Discharge Planning Regulations (which were updated in November 2019) require that *the* hospital, *psychiatric hospital, or CAH* assess the patient's needs for post-hospital, *psychiatric hospital or CAH* services, and the availability of such services. When a patient is discharged, all necessary medical information (including communicable diseases) must be provided to any post-

acute service provider. For COVID-19 patients, this must be communicated to the receiving service provider prior to the discharge/transfer and to the healthcare transport personnel.

**Can hospitals*, psychiatric hospital, and CAHs* restrict visitation of patients?**

Medicare regulations require a hospital*, psychiatric hospital, or CAH* to have written policies and procedures regarding the visitation rights of patients, including those setting forth any clinically necessary or reasonable restriction or limitation that the hospital*, psychiatric hospital, or CAH* may need to place on such rights and the reasons for the clinical restriction or limitation. CMS sub-regulatory guidance identifies infection control concern as an example of when clinical restrictions may be warranted. Patients must be informed of his/her visitation rights and the clinical restrictions or limitations on visitation.

The development of such policies and procedures require hospitals to focus efforts on preventing and controlling infections, not just between patients and personnel, but also between individuals across the entire hospital*, psychiatric hospital, and CAH* setting (for example, among patients, staff, and visitors) as well as between the hospital*, psychiatric hospital, and CAH* and other healthcare institutions and settings and between patients and the healthcare environment. Hospitals*, psychiatric hospitals, and CAHs* should work with their local, state, and federal public health agencies to develop appropriate preparedness and response strategies for communicable disease threats.

*Limiting visitors and individuals: Expanded recommendations:*

*CMS is providing the following expanded guidance for hospitals, psychiatric hospitals, and CAHs located in States with COVID-19 cases are present to prevent the spread of COVID-19:*

    a) *Visitors should receive the same screening as patients, including whether they have had:*
- *Fever or symptoms of a respiratory infection, such as a cough and difficulty breathing.*
- *International travel within the last 14 days to CDC Level 3 risk countries. For updated information on restricted countries visit: https://www.cdc.gov/coronavirus/2019-ncov/travelers/index.html and for considerations after recent international travel visit: https://www.cdc.gov/coronavirus/2019-ncov/travelers/after-travel-precautions.html*
- *Recent trips (within the last 30 days) on cruise ships. For updated information on recent cruise ship travel, visit the CDC website: https://wwwnc.cdc.gov/travel/page/covid-19-cruise-ship*
- *Contact with someone with known or suspected COVID-19 or ill with respiratory illness.*
- *Travel in the last 14 days within the United States to restricted areas. Information and guidance on restricted areas within the US, visit: https://www.cdc.gov/coronavirus/2019-ncov/travelers/travel-in-the-us.html*

    b) *Healthcare facilities should set limitations on visitation. For example, limitations may include restricting the number of visitors per patient, or limiting visitors to only those that provide assistance to the patient, or limiting visitors under a certain age.*

    c) *Facilities must ensure patients have adequate and lawful access to chaplains or clergy in conformance with the Religious Freedom Restoration Act and Religious Land Use and Institutionalized Persons Act.*

    d) *Healthcare facilities should provide signage at entrances for screening individuals, provide temperature checks/ ask about fever, and encourage frequent hand washing and use of hand sanitizer before entering the facility and before and after entering patient rooms*

 e) *If visiting and not seeking medical treatment themselves, individuals with fevers, cough, difficulty breathing, body aches or runny nose or those who are not following infection control guidance should be restricted from entry.*

 f) *Facilities should instruct visitors to limit their movement within the facility by reducing such things as walking the halls or trips to the cafeteria.*

 g) *Facilities should establish limited entry points for all visitors and/or establish alternative sites for screening prior to entry.*

 h) *Facilities can implement measures to:*

  • *Increase communication with families (phone, social media, etc.)*

  • *Potentially offer a hotline with a recording that is updated at set times so families can stay current on the facility's general status.*

  • *If appropriate, consider offering telephonic screening of recent travel and wellness prior to coming in for scheduled appointments. This may help limit the amount of visitor movement throughout the organization and congestion at entry points.*

 i) *Consider closing common visiting areas and encouraging patients to visit with loved ones in their patient rooms.*

## CDC Resources:

- *Coronavirus Disease 2019 (COVID-19) Hospital Preparedness Assessment Tool https://www.cdc.gov/coronavirus/2019-ncov/hcp/hcp-hospital-checklist.html*
- CDC Resources for Health Care Facilities: https://www.cdc.gov/coronavirus/2019-ncov/healthcare-facilities/index.html
- CDC Updates: https://www.cdc.gov/coronavirus/2019-ncov/whats-new-all.html
- CDC FAQ for COVID-19: https://www.cdc.gov/coronavirus/2019-ncov/infection-control/infection-prevention-control-faq.html
- CDC Interim Infection Prevention and Control Recommendations for Patients with Confirmed Coronavirus Disease 2019 (COVID19) or Persons Under Investigation for COVID-19 in Healthcare Settings.: https://www.cdc.gov/coronavirus/2019-ncov/infection- control/controrecommendations.html?CDC_AA_refVal=_ https%3A%2F%2Fwww.c dc.gov%2Fcoronavirus%2F2019-ncov%2Fhcp%2Finfection-control.html
- Health Department Directories: https://www.naccho.org/membership/lhd-directory

## CDC Updates:

https://www.cdc.gov/coronavirus/2019-ncov/whats-new-all.html

## *Mental Health Resources:*

*SAMHSA has developed guidelines for Psychiatric Hospitals which can be found here: https://www.samhsa.gov/sites/default/files/covid19-interim-considerations-for-state-psychiatric-hospitals.pdf*

## CMS Resources:

CMS has additional guidance which may be beneficial to hospitals, *psychiatric hospitals, and*

*CAHs* related to *screening patients for COVID in alternate locations, Emergency Medical Treatment and Labor Act (EMTALA)* requirements and other topics surrounding the health and safety standards during emergencies: *https://www.cms.gov/files/document/qso-20-15-hospitalcahemtala.pdf*.

The document Provider Survey and Certification Frequently Asked Questions (FAQs), Declared Public Health Emergency All-Hazards are located at https://www.cms.gov/Medicare/Provider-Enrollment-and-Certification/SurveyCertEmergPrep/Downloads/All-Hazards-FAQs.pdf. These FAQs are not limited to situations involving 1135 Waivers, but are all encompassing FAQs related to public health emergencies and survey activities and functions.

**Contact:**

Questions about this memorandum should be addressed to QSOG_EmergencyPrep@cms.hhs.gov. Questions about COVID-19 guidance/screening criteria should be addressed to the State Epidemiologist or other responsible state or local public healt/h officials in your state.

**Effective Date:**

Immediately. This policy should be communicated with all survey and certification staff, their managers and the State/Regional Office training coordinators immediately.

/s/
David R. Wright

cc: Survey and Operations Group Management

Exhibit L



**ROSEN BIEN
GALVAN & GRUNFELD** LLP

101 Mission Street, Sixth Floor
San Francisco, California 94105-1738
T: ▮▮▮▮▮▮  •  F: ▮▮▮▮▮▮
www.rbgg.com

Jessica Winter
Email: ▮▮▮▮▮

August 3, 2020

<u>VIA ELECTRONIC MAIL ONLY</u>

CDCR OLA Team
CDCR Office of Legal Affairs
Carrie Stafford
Nick Weber
Melissa Bentz
Dillon Hockerson



Re:    *Coleman v. Newsom*: Mental Health Treatment Enhancements and
Alternatives During the Long-Term Pandemic
<u>Our File No. 0489-03</u>

Dear CDCR OLA team:

Mental health treatment in CDCR has been severely curtailed due to the COVID-19 pandemic, and CDCR has failed to take steps to address the continuing mental health crisis in light of the pandemic. The demand for mental health services has only increased in the last several months, but CDCR has made little or no effort to restore the level of mental health services even to pre-pandemic levels, let alone to address the increased demands caused by the pandemic itself and the increased isolation, stress, and despair caused by Defendants' decisions to respond to the pandemic with extreme restrictions on programming and activities.

All along, Plaintiffs have understood the need to respond urgently and aggressively to attempt to limit the spread of COVID-19 within CDCR. But the pandemic is now in its fifth month, and there is no clear end in sight. Accordingly, Defendants' refusal promptly to seek and implement means and methods for ensuring class members receive constitutionally adequate mental health care is unacceptable.

CDCR OLA Team
August 3, 2020
Page 2

Mental health leadership must assert and champion the need for mental health treatment for those in its care, notwithstanding COVID-19 risk.

Defendants must also immediately implement solutions to combat the severe isolation and attendant effects—including the inducement or exacerbation of serious mental health conditions—on the incarcerated population. Any failure to address these issues proactively, at this late date, is likely to lead to much more significant complications down the road, including an increase in the number of acutely mentally ill individuals in the system, and other disturbances to institutional functioning resulting from incarcerated persons' frustration, fear, anxiety, and isolation.

I.     **CDCR Has an Obligation to Act Now, for the Long-Term.**

While Plaintiffs have engaged in the process of stipulating to temporary departures from Program Guide requirements in light of the pandemic, that agreement is not indefinite, as the real suffering of mentally ill class members is at stake. As the Court recently noted: "Departures below the requirements of the Program Guide that provide less access to mental health care than required by the Program Guide likely fall below constitutional minima." Order, ECF No. 6791 at 3 (July 28, 2020). And because the Program Guide describes basic elements of Defendants' remedial plan to achieve constitutional compliance, "the court continues to expect defendants will comply with the requirements of the Program Guide to the full extent possible." *Id.* The Court has directed the parties in the next few weeks to provide their respective "positions on the path to full resumption of Program Guide level mental health care assuming the COVID-19 pandemic has not abated and will not abate for some time." *Id.*

The deadline for the parties' stipulation to continue the temporary Program Guide departures process is upcoming, on August 18. Without more aggressive steps to restore or find and implement creative solutions to substitute or supplement mental health treatment, Plaintiffs cannot agree to continue a process effectively condoning constitutional violations to the detriment of our class members. Because the pandemic's path is uncertain and likely to last many months or years into the future, Defendants must invest funding and focus attention on necessary mental health treatment for the plaintiff class.

II.    **Plaintiffs Have Already and Repeatedly Proposed a Number of Interventions to Address These Issues, and Here Propose Additional Interventions Along with Refinements of Earlier Proposals.**

Over the course of many months, Plaintiffs have provided a number of suggestions to Defendants regarding strategies to supplement or substitute mental health treatment

[3590005.1]

CDCR OLA Team
August 3, 2020
Page 3

during the pandemic, along with methods necessary to combat the isolation-induced stress, anxiety, and other mental health responses resulting from pandemic mitigation and prevention measures. Plaintiffs' suggestions have come in the form of multiple emails and documents, discussions during the many taskforce meetings the parties have participated in, overseen by the Special Master, a June 30 letter, and a July 2 filing with the Court. Defendants responded by letter on July 21, 2020. Below, we respond to Defendants' July 21 letter, which did not sufficiently address the constitutional imperative for Defendants to develop immediate and longer-term solutions to providing mental health care during the pandemic. We also provide additional suggestions of mental health interventions that Defendants can implement in the near future to satisfy their obligations to provide minimally adequate mental health care to the those with mental health needs.

### A.       Response to Defendants' July 21, 2020 letter

On July 21, 2020, Defendants responded at least partially to many of the suggestions Plaintiffs provided in our June 19, 2020 letter and other communications. Certain responses were inadequate, and/or require additional consideration and follow-up.

First, and generally, the letter was focused on Defendants' preliminary, reactive responses to the pandemic, rather than proactive strategies for the months and years to come. Defendants' response also relied on information about activities and programming being provided at unspecified subsets of institutions, or in certain unspecified programs. Defendants must, however, develop and implement an overarching plan—including clear direction and requirements—applicable to all institutions. That plan must take into account that COVID-19 will continue to impact the provision of mental health care in CDCR indefinitely. Similarly, blanket assertions that Defendants are not able to provide certain types of programming, that offerings are provided "where possible," or that programming cannot be provided safely, ignore Defendants' affirmative obligation to ensure class members receive minimally adequate mental health treatment.

Second, Defendants did not address Plaintiffs' suggestion that COVID-19 infection prevention and control strategies be incorporated into class members' treatment plans. This intervention is especially important for class members whose mental health conditions and/or symptoms make social distancing and hygiene practices challenging. Clinicians and treatment teams should also work with patients, and incorporate in their treatment plans, approaches and strategies to manage additional stress, anxiety, and other mental health conditions arising from the pandemic. Overall, what little direct treatment is being provided must be tailored to what is likely the largest impact in most class members' lives.

CDCR OLA Team
August 3, 2020
Page 4

Third, Defendants' responses regarding efforts to increase yard and other out-of-cell time for class members in segregation units, and more generally, are simply inadequate. Defendants state broadly that "CDCR continues to offer as much yard as possible," but this generalized statement is unsatisfactory; it fails to account for Defendants' obligation to do what is necessary to ensure class members receive yard and other out-of-cell time. We understand that class members are not receiving this time. For example, while virtually all institutions with mental health segregation units are reporting that class members are being offered 100% of the required yard and shower time, reports for individual class members do not support these assertions—it is apparent that the 100% reports are inaccurate, if not false and misleading. What directives are flowing from CDCR headquarters and regional staff to institutional leadership who report that 100% of yard time is being offered, but with respect to which Defendants' other reporting and records indicate that these representations are false or at the very least seriously misleading? We also know that certain institutions have adopted a rotational system, allowing only small groups to attend yard or dayroom at one time. Others have no yard or dayroom at all. This is an extremely dangerous condition that puts the lives and health of these vulnerable patients at risk. Continued violations of these very basic minimal standards necessary to survive in segregation, and in pandemic-induced isolation, will not be tolerated.

Fourth, as noted below, Defendants' statements that it is not possible to resume visiting and that CDCR is not considering the distribution of cell phones at this time are grossly inadequate, and based on the false premise that CDCR's current COVID-19 provisions allow sufficient access to class members' support systems outside the institutions. They do not. Plaintiffs offer additional suggestions on these topics below.

Fifth, Defendants cannot choose to reject as a solution a program to distribute tablets to incarcerated people simply because doing so will take time. The pandemic will be here for some time, and Defendants should be charging full-steam ahead to procure basic technologies that can serve multiple remedial functions: as media for providing socially-distanced mental health therapies, educational classes, visitation, safe communication with other class members, and/or simply entertainment and distraction.

Sixth, although Defendants have adopted a more expansive tele-mental health program, given the likely duration of pandemic impacts to mental health programming tele-mental health must be expanded further. And Defendants must adopt a uniform policy for documenting treatment provided via tele-mental health, as Plaintiffs cannot currently rely on EHRS documentation to assess when treatment is being provided remotely.

CDCR OLA Team
August 3, 2020
Page 5

Seventh, Defendants' letter references multiple materials that Plaintiffs would like to see or learn the status of. At the July 28, 2020 workgroup, nursing leadership stated that a powerform Defendants deemed necessary to expand and document nurse-led treatment provisions would be ready soon. Please provide it when it is.

Defendants also stated that mental health and Dr. Bick have been working together to gather institution-specific mental health materials. Please provide these materials to Plaintiffs.

Finally, the parties discussed Defendants' draft mental health care milestone-credit-earning memo months ago and it was referenced in the July 21 letter. What is the status of that memo? When can the parties discuss it again, to ensure class members can earn as many milestone credits as possible during this very extended interruption of programming? Defendants' failure to provide milestone credits for patients cooperating with Defendants' modified treatment program is unfair and will also exacerbate the overcrowding of the *Coleman* class.

**B.    Creating a structured system of mental health programming, based on COVID-risk stratification**

A critical component of limiting the harmful impacts of pandemic-based interruptions in programming is to develop a risk stratification system, with offerings tailored to the specific needs of each stratum. CDCR should develop a specific set of mental health programming criteria for those on quarantine, those in medical isolation, those whose COVID-19 infections have resolved, prisons or units on modified program, and prisons with an active outbreak.

Each stratum should incorporate into its programming framework, consistent with Program Guide criteria for each level of care (modified as needed for safety), at least the following components: (1) assistance for class members (and non-class members) with accepting testing and treatment; (2) measures designed to alleviate fear and anxiety due to the pandemic and pandemic-related changes to institutional life; (3) increased communication with emotional support systems, both in and outside prison; (4) minimum standards for out-of-cell time; and (5) strategies to ensure class members receive confidential clinical contacts with their clinicians and psychiatrists.

Without an effective risk-stratification system in place, too many people will continue to be locked down for extended periods of time, without medical justification.

\ \ \

\ \ \

[3590005.1]

CDCR OLA Team
August 3, 2020
Page 6

### C.    Additional necessary measures

As already noted, Defendants' responses to Plaintiffs' initial suggestions to improve and increase mental health treatment provisions and basic isolation-reducing measures have been inadequate, particularly given the long-term nature of the pandemic. Below, Plaintiffs provide additional proposals, and additional information regarding earlier proposals, that will be essential to a mental health care system functioning in the long-term pandemic environment.

#### 1.    Visiting

Visiting must be reinstated, in a safe and socially distanced manner.  It could be provided through glass, as is already done in CDCR for higher security prisoners, or with the technological support discussed below could be done by video.  Other jurisdictions, including jails in California, have found ways to resume visitation during the pandemic. CDCR must also do so.

#### 2.    Tablets and email and internet functionality

Tablets should be universally accessible in CDCR.  They are used in many other jurisdictions, and certain jurisdictions have expanded access in direct response to the pandemic.  Tablets would vastly improve current programming in a number of different ways.  They can be used to provide direct tele-mental health, educational programming, vocational programming, religious services, and entertainment.  They could be pre-programmed with applications designed to assist incarcerated people or to reduce stress, like the Calm App.

Tablets could also allow email functionality.  CDCR should expand its current pilot email system so it is universally available—one is already successfully used by the federal system—and allow incarcerated people to interact with others via email, using tablets or other technology.

Wireless access should be made available to all prisons and cells, and certain forms of online access should be permitted.  To the extent that CDCR's existing resources for these types of technologies are limited, it can and should seek assistance from the Governor's Office.  It can also solicit support and donations from outside organizations and/or technology firms.

#### 3.    Radios and televisions

Individual radios and televisions should be fully accessible to everyone in CDCR. CDCR cable content must be increased for entertainment, informational, and educational

CDCR OLA Team
August 3, 2020
Page 7

purposes.  During the pandemic, CDCR should not have the authority to require incarcerated persons to "earn" access to these appliances as privileges or to have them taken away as punishment.  Cable access should be repaired so that it functions at all prisons and in all units.  Similarly, electrical connectivity issues must be solved in all cells; any cells without electrical outlets should be decommissioned.  In the interim, CDCR must purchase more crank radios and distribute them to all incarcerated persons still housed in cells without electrical access.

Large numbers of persons, including *Coleman* class members, remain housed in reception center housing without access to televisions and radios.  Some have been in reception since December 2019.

4.    Telephone access

To help alleviate the anxiety, pressure, and stress of isolation, class members and non-class members need adequate and sufficient access to telephones.  Providing unlimited and free phone access would allow incarcerated people to talk with family and friends on the outside—a critical resource hampered by the complete closure of visiting.  Individuals must have regular and consistent access to telephones if they are to be effective in stemming some of the major mental health risks of the pandemic.  Cell phones, or even in-cell landlines (which may be more expensive than cell phones), are critical to providing an outlet to emotional support systems on the outside.  Cell phones or in-cell landlines could be programmed to permit calls only to certain numbers or only outgoing calls.  Cell phones and in-cell landlines are already common in prisons in Norway, England, and Wales, and those models could be adapted for use in CDCR.

Individual and consistent telephone access would also permit incarcerated people to engage in telephone therapy with primary clinicians and therapists.  It would allow them not only to call on support systems outside the institutions, but also to call designated others on the inside for emotional support.  (See more on the latter point below.)

If Defendants are unwilling to provide cell phones, or install in-cell landlines, they must install more shared landlines, provide more phone carts, and otherwise provide more opportunities for incarcerated people to maintain contact with inside and outside emotional support systems, without charge.  The drawback, however, to providing only more communal, as opposed to individual, phone access, is that communal phones will not support certain supplemental mental health measures that require widespread, simultaneous phone access (like group therapy or religious services by phone).  In addition, shared landlines create COVID-19 risk.

CDCR OLA Team
August 3, 2020
Page 8

Rather than expanding access to telephone calls, CDCR has slowly limited and now eliminated the free calling days established in response to COVID-19. What started out as three or more days of free calls a month, dropped to two days in July, and has disappeared entirely in August.

5.      Group programming and confidential mental health sessions

Inpatient and outpatient mental health programs in the community are operating with day rooms and groups using testing, PPE for staff, masks for patients, and other appropriate measures. Groups can be provided on a broader scale by using outdoor settings or a rotational system with strict cohorts (as noted below). Blanket application of modified programming (interpreted as little or no groups), without clear medical justification, cannot continue to prevent class members from receiving group (and other) treatment for their mental health conditions. EOP, PIP, and MHCB programs must be rapidly restored to full programming for patients.

Individual clinical appointments in all MHSDS programs must no longer be cell-front. Patients must have confidential sessions with their clinicians.

6.      Mental health transfers must resume on a broader scale

As the pandemic wears on, transfers to higher levels of mental health care become increasingly critical. Indeed, at this point, given the significant number of individuals stuck for too long in lower levels of care and MAX custody or segregated settings, many of these transfers are now clinically essential. Plaintiffs' reviews of class member records on an individual basis demonstrate this need clearly. Mental health transfers that should resume—with appropriate testing and safety measures in place—include those in and out of the PIP, DSH, MHCB, EOP, segregation, and reception center settings. These transfers cannot be put on hold indefinitely. Testing, quarantine, and appropriate transportation can and must be done safely—as is presently occurring for the hundreds of other transfers going on in CDCR each week for other medical and custodial purposes.

7.      Religious services

CDCR must develop a way to reinstate religious services, to give people a sense of hope, structure, continuity, and stress relief. These services could be accessed en masse through tablets or telephones or in outdoor spaces.

8.      Volunteer and peer-support programs

Prisons in the United Kingdom have "Samaritans" and "Listeners" programs, where volunteers and incarcerated peers, respectively, are trained to speak with

CDCR OLA Team
August 3, 2020
Page 9

incarcerated people in distress, to talk them down, to be open ears, or to take whatever additional steps may be necessary to help keep the listenee safe.  Given the significant staffing limitations CDCR faced even before the pandemic, and the exacerbation of those limitations now, CDCR should harness the volunteer force that has not been allowed back inside the institutions to provide this basic level of human interaction and support.  A listener program would help not only the incarcerated person in distress, but also the listener, another incarcerated person, at the very least by providing additional interpersonal contact during this isolating time, along with a sense of purpose and of giving back.[1]

9.    Substance abuse programming

Given the severe isolation and stress incarcerated people are experiencing during the pandemic it is very likely that at least some individuals will turn to substance abuse as a coping mechanism.  CDCR should use the technology and methods discussed above as media to facilitate ongoing substance abuse programming.

10.    Rotation systems for programming activities

Defendants can do more to maximize programming with the resources they have, by creating small, strict cohorts or mini-communities of individuals who rotate through programming—dayroom, yard, treatment groups, and time for individual primary clinician and psychiatry contacts.  CDCR would have to take steps to ensure staff who physically interact with these mini-cohorts do not move between mini-cohorts and therefore serve as a vector between them.

11.    Additional training for medical staff

Staffing will continue to be limited as the pandemic wears on, but incarcerated people will have at least some access to medical staff, sometimes even in person. Medical staff can serve as another point of contact for incarcerated people in mental distress.  Provide them training so they have an improved ability to identify and understand psychological distress, initiate or facilitate communication with mental health providers, and consider whether class members should be considered for certain mental health interventions or higher levels of mental health care.

---

[1] Plaintiffs contacted the Listeners and Samaritans program but were not given access to the programs' training materials.  Undoubtedly CDCR would have more leverage and greater means to access these or similar materials for this purpose.

CDCR OLA Team
August 3, 2020
Page 10

      12.     Clearer systems for medical decision-making and the recovery of remains

      As evidenced by the July 10 and 17 email exchange between Michael Bien and Nick Weber—regarding class members' and their family members' concerns when a patient becomes ill with COVID-19—Defendants' systems for medical decision-making, and the disposition of class members' belongings and their remains, must be front-loaded in discussions regarding COVID-19. During regular IDTTs, primary clinician contacts, medical appointments, or in meetings with ICCs and UCCs, incarcerated people should affirmatively be provided forms for medical decision-making, identifying next of kin and emergency contacts, and instructions and assistance in completing and returning those forms. In addition, this information should be incorporated into CDCR's COVID-19 information page and CCCHCS's web page. Similar steps must be taken to inform patients and families regarding the procedures for claiming a deceased incarcerated person's remains and having their possessions returned. Plaintiffs asked Defendants to consider a policy change to ensure that indigent class members' families can receive their loved ones' ashes or other remains, at no cost to them. Defendants must also identify with specificity which individual staff member has responsibility for ensuring all necessary paperwork is provided to a hospital treating an incarcerated patient for COVID-19.

      13.     Additional support for staff

      Given the stresses of daily life and of working in the prisons in regular times, let alone in a pandemic, CDCR must find ways to more actively support its staff. Staff are a critical and very limited resource in CDCR and all steps must be taken to ensure they are safe, healthy, happy, and able to continue providing care to incarcerated people in CDCR.

                        *   *   *   *   *

\ \ \

\ \ \

\ \ \

\ \ \

\ \ \

\ \ \

[3590005.1]

CDCR OLA Team
August 3, 2020
Page 11


        Plaintiffs have tolerated months now of significant interruptions in
constitutionally-mandated mental health treatment.  The necessary and urgent medical
triaging that occurred at the outset of the pandemic has already taken a measurable toll on
class members' mental health.  It is now time to work on the future proactively and plan
for the long-term.  Given the overcrowding of the *Coleman* class, Defendants will not be
able to implement any of these critical mental health intervention measures successfully,
unless they also find a way to reduce the size of the *Coleman* class to match the level of
available resources.


                                        Sincerely,

                                        ROSEN BIEN
                                        GALVAN & GRUNFELD LLP

                                        */s/ Jessica Winter*

                                By:  Jessica Winter


JW:JW

cc:    *Coleman* Special Master team
        Co-counsel
        Adriano Hrvatin
        Elise Thorn
        Tyler Heath
        Damon McClain
        Roman Silberfeld
        Glenn Danas
        Kyle Lewis
        Lucas Hennes
        Sean Rashkis
        Nina Raddatz
        Christine Ciccotti
        Kristopher Kent
        OLAColemanCAT@cdcr.ca.gov


[3590005.1]