1  DONALD SPECTER – 083925
   STEVEN FAMA – 099641
2  MARGOT MENDELSON – 268583
   PRISON LAW OFFICE
3  1917 Fifth Street
   Berkeley, California  94710-1916
4  Telephone:    (510) 280-2621

5  CLAUDIA CENTER – 158255
   DISABILITY RIGHTS EDUCATION
6  AND DEFENSE FUND, INC.
   Ed Roberts Campus
7  3075 Adeline Street, Suite 210
   Berkeley, California  94703-2578
8  Telephone:    (510) 644-2555

   MICHAEL W. BIEN – 096891
   JEFFREY L. BORNSTEIN – 099358
   ERNEST GALVAN – 196065
   THOMAS NOLAN – 169692
   LISA ELLS – 243657
   JENNY S. YELIN – 273601
   MICHAEL S. NUNEZ – 280535
   JESSICA WINTER – 294237
   MARC J. SHINN-KRANTZ – 312968
   CARA E. TRAPANI – 313411
   ALEXANDER GOURSE – 321631
   AMY XU – 330707
   ROSEN BIEN
   GALVAN & GRUNFELD LLP
   101 Mission Street, Sixth Floor
   San Francisco, California  94105-1738
   Telephone:    (415) 433-6830

10  Attorneys for Plaintiffs

12                  UNITED STATES DISTRICT COURT

13                 EASTERN DISTRICT OF CALIFORNIA

15  RALPH COLEMAN, et al.,                Case No. 2:90-CV-00520-KJM-DB

16          Plaintiffs,                   **AUGUST 18, 2020 JOINT REPORT
                                          ADDRESSING CURRENT COVID-19-
17      v.                                RELATED DEPARTURES FROM
                                          PROGRAM GUIDE REQUIREMENTS
18  GAVIN NEWSOM, et al.,                 AND RESUMPTION OF PROGRAM
                                          GUIDE MENTAL HEALTH CARE**
19          Defendants.
                                          Judge:   Hon. Kimberly J. Mueller

**AUGUST 18, 2020 JOINT REPORT ADDRESSING CURRENT COVID-19-RELATED DEPARTURES FROM
PROGRAM GUIDE REQUIREMENTS AND RESUMPTION OF PROGRAM GUIDE MENTAL HEALTH
CARE**

On April 17, 2020, the Court ordered the parties to file a stipulation identifying "temporary departures from certain Program Guide requirements" for the provision of mental health care arising from Defendants' efforts to respond to the COVID-19 pandemic. ECF No. 6622 at 2-3 (Apr. 17, 2020). On May 20, 2020, the parties submitted a stipulation and proposed order as the Court directed. *See* ECF No. 6679 (May 20, 2020). That stipulation set forth a process whereby the parties, on a monthly basis, would meet and confer, under the supervision of the Special Master, and report to the Court on updated changes to the stipulation and its attachment, Appendix A. *See id.* at 4-5. The parties filed updates to Appendix A, along with stipulations, on June 15, 2020, *see* ECF No. 6718, and July 15, 2020, *see* ECF No. 6761. The Court disposed of the parties' May 20 stipulation without adopting it in the July 28, 2020 Order (ECF No. 6791) ("July 28 Order"). By minute order, the Court required the parties to continue to provide monthly updates regarding changes to Appendix A on the 15th of every month except for August 2020. (ECF No. 6814.) The July 28 Order also requires the parties to file "their positions on the path to full resumption of Program Guide level mental health care assuming the COVID-19 pandemic has not abated and will not abate for some time." (ECF No. 6791 at 3.)

I.      Updates to Appendix A and Defendants' COVID Related Mental Health Reports.

The parties hereby submit the attached updated version of Appendix A, which captures as of the date of this filing the status of COVID-19-related departures from requirements set forth in the Program Guide and/or policies listed in the "Compendium of Custody Related Measures," *see* ECF No. 6661 at 2, jointly filed by the parties on December 19, 2019 (ECF No. 6431) ("Compendium policies"). The parties agree that they must continue to provide the Court with the modifications set forth in Appendix A of ECF No. 6679, as updated on a monthly basis to reflect the current status of COVID-19-related departures to Program Guide and Compendium policy requirements.

1.      The chart attached hereto as **Appendix A** identifies a further three temporary

1

[3601152.1]

policies and procedures implemented due to the COVID-19 pandemic that permit or effectuate departures from Program Guide requirements for mental health care.  **Appendix A** includes policies that depart from the Program Guide and/or Compendium policies in Defendants' efforts to manage the delivery of mental health care during COVID-19.  Some of these policies require care that exceeds the requirements set forth in the Program Guide. True and correct copies of the three new temporary policies and procedures are attached hereto as part of Appendix A.

2.      In their May 20, 2020, stipulation, Defendants agreed to provide certain reports to the Special Master and Plaintiffs.  *See* ECF No. 6679 at 3-5, ¶ 2.  Defendants began producing reports the week of May 25, 2020.  Redacted copies of those reports are appended hereto:

a.  Tier Report, July 13-17, 2020; July 20-24, 2020; July 27-31, 2020; August 3-7, 2020, **Exhibit  1**;

b.  Temporary Mental Health Unit (TMHU) and Treat In Place List, July 13-17, 2020; July 20-24, 2020; July 27-31, 2020; August 3-7, 2020, **Exhibit 2**;

c.  Shower and Yard in Segregation Compliance Report for July 2020, **Exhibit 3**;

d.  TMHU 114-A Tracking Log Report for July 2020, **Exhibit 4**.  This report also integrates the report on the custody reviews of Max Custody patients referred to a TMHU.  *See* ECF No. 6679 at 3-4, ¶ 2(c);

e.  On Demand TMHU Patient Registry, accessed August 18, 2020, **Exhibit 5**; and

f.  COVID-19 Mental Health Dashboard, accessed August 21, 2020, **Exhibit 6.**

The parties have agreed on the form of the Tier Reports, ECF No. 6679 at 3, ¶ 2(a), and the TMHU and Treat in Place List, *id.* at ¶ 2(b), although Plaintiffs have recently

2

[3601152.1]

1   identified a number of discrepancies and apparent errors in the latter report.  The parties

2   will continue to meet and confer to discuss Plaintiffs' concerns regarding the TMHU and

3   Treat in Place List, along with the remaining reports.  Defendants believe that once the On

4   Demand TMHU Patient Registry is improved to capture all patients in TMHUs and

5   classified as "Treat in Place," the TMHU and Treat in Place List, currently a manually

6   generated report, should be discontinued.

7        On July 22, 2020, Plaintiffs provided written comments to Defendants on the

8   Shower and Yard in Segregation Compliance Report, *id.* at 4, ¶ 2(d), and the TMHU 114-

9   A Tracking Log Report, *id.* at 3, 4 ¶¶ 2(c), (e).  *See* ECF No 6761 at 3 (July 15, 2020).

10   Defendants responded to Plaintiffs' comments by letter on August 5, 2020.  Plaintiffs

11   continue to have significant concerns regarding the content and utility of the Shower and

12   Yard in Segregation Compliance Report, and have a few remaining questions regarding the

13   TMHU 114-A Tracking Log Report.  The parties will continue to meet and confer

14   regarding the content of these reports.

15        On July 31, 2020, as the parties agreed in the July 15 Program Guide Departures

16   Stipulation, *see* ECF No. 6761 at 3, Plaintiffs provided Defendants written comments on

17   the TMHU Patient Registry, ECF No. 6679 at 5, ¶ 2(f)(i).  Plaintiffs' letter identified,

18   among other concerns, that the TMHU Registry does not provide information regarding

19   class members being treated in place, as required by the parties' May 20, 2020 stipulation.

20   *See id.* ("This registry will provide demographic information for each inmate referred to a

21   crisis bed or inpatient program, but still in outpatient housing.").  Defendants stated on

22   August 17, 2020 that they are working towards modifying the TMHU Registry to also

23   gather information for patients referred to inpatient care who are not in a TMHU bed.  The

24   TMHU Registry is no longer in beta form.

25        Defendants continue to develop the COVID-19 Mental Health Dashboard,

26   *id.* at 5, ¶ 2(f)(ii), in consultation with the Special Master.  As planned, *see* ECF No. 6761

27   at 4, the Dashboard went live in beta form on August 3, 2020, with the goal to close out

28

**AUGUST 18, 2020 JOINT REPORT ADDRESSING CURRENT COVID-19-RELATED DEPARTURES FROM PROGRAM GUIDE REQUIREMENTS AND RESUMPTION OF PROGRAM GUIDE MENTAL HEALTH CARE**

[3601152.1]

beta testing on August 14, assuming no further changes are needed.  On August 4, 2020, Defendants provided the COVID-19 Taskforce with an updated glossary describing the business rules for the August 3 beta release.  But both Plaintiffs and the Special Master reported to Defendants during the week of August 10 that they were not able to access the Dashboard.  Defendants worked to address this lack of access, and Plaintiffs now have access and understand the Special Master team does as well.

3.      On May 20, 2020, the parties reported that they were still negotiating the data Defendants can provide regarding the average number of hours of out-of-cell treatment, including yard and recreation time, offered per week, as well as the status of available entertainment devices and other in-cell activities for all class members in mental health segregation units.  In meet and confer discussions, Defendants reported that they do not have the capability to report on this information because none of this data is currently automated and they lack a single source of tracking information that could be used to provide a report on these issues.  Defendants reported that, in lieu of a headquarters-level automated tracking report, their typical practice is to regularly audit many of these items via on-site audits by Mental Health Regional Administrators, but on-site audits are paused due to the COVID-19 pandemic.  On-site audits of open institutions resumed in mid-July 2020.  Since that time, Defendants have inspected five institutions and collected data on the operation of mental health segregation units at those five institutions.  Defendants are in the process of compiling that data, along with the methodology used to collect the data, and will provide it to Plaintiffs by August 26, 2020.  Plaintiffs remain concerned about Defendants' inability to effectively track and report on these requirements at the headquarters level, and about Defendants' reliance on on-site audits as a general matter given Plaintiffs' concerns about the PSU and EOP ASU hub certification process.  The parties nonetheless agree to continue to meet and confer about these issues under the supervision of the Special Master.

4.      Two policies that were identified as "pending" in past versions of Appendix

**AUGUST 18, 2020 JOINT REPORT ADDRESSING CURRENT COVID-19-RELATED DEPARTURES FROM PROGRAM GUIDE REQUIREMENTS AND RESUMPTION OF PROGRAM GUIDE MENTAL HEALTH CARE**

[3601152.1]

A—a memo regarding the resumption of inpatient transfers within CDCR, and one regarding class members' ability to earn milestone credits for mental health treatment during the pandemic—have been omitted from the attached August 17, 2020 version of Appendix A.  Although at one point the parties were actively negotiating the content of these memos, their finalization and/or implementation has stalled and there is no definite timeline for their implementation or the resumption of negotiations.

5.       Defendants also regularly issue a Daily Closed Movement Report listing all institutions that are closed to inter-institution transfers due to COVID-19.  In accordance with the parties' July 15 Program Guide Departures Stipulation, Defendants filed their July 16, 2020 version of their periodic Maps filing with information regarding the closure status of each institution.[1]  *See* ECF No. 6761 at (July 15, 2020).  For the August 17 filing, Defendants added the institutions' closure and re-opening dates, retroactively to May 21, 2020 when the first closure reports were prepared.  *See id.*

II.      Parties' Respective Positions on the Resumption of Program Guide Level Mental Health Care.

A. Plaintiffs' Position

Since very early in the pandemic, Plaintiffs requested and the Court ordered Defendants to provide a specific plan, with concrete objectives and deadlines, to ensure class members receive constitutionally adequate mental health care during the pandemic, particularly once the initial crisis phase passed.  *See* Order, ECF No. 6580 at 2 (Apr. 6, 2020); Order, ECF No. 6600 at 1-3 (Apr. 10, 2020); Order, ECF No. 6622 at 1-3 (Apr. 17, 2020); Plfs' Resp. to Defs' Strategic COVID-19 Management Plan, ECF No. 6626 at 16 (Apr. 20, 2020); Plfs' Resp. to June 2, 2020 Order [ECF No. 6700], ECF No. 6724 (June 16, 2020); Plfs' Br. Re: Evidence Supporting Serious Mental Illness as Risk Factor for

---

[1] The July 31 and August 3, 2020 Maps filings did not include this information, but at the time of the July 15 stipulation, the parties did not anticipate these additional Maps filings, which Defendants submitted pursuant to the Court's July 28, 2020 Order, ECF No. 6791 at 5.

**AUGUST 18, 2020 JOINT REPORT ADDRESSING CURRENT COVID-19-RELATED DEPARTURES FROM PROGRAM GUIDE REQUIREMENTS AND RESUMPTION OF PROGRAM GUIDE MENTAL HEALTH CARE**

[3601152.1]

COVID-19 & Need for Additional Mental Health Interventions, ECF No. 6751 at 14-20 (July 2, 2020); Decl. of Jessica Winter in Supp. of Aug. 21, 2020 Program Guide Departures Update & Joint Report, filed herewith ("Winter Decl."), ¶ 14 & Exs. K, L; *see also* Order, ECF No. 6643 at 2 (Apr. 27, 2020) (noting that CDCR's pandemic response was moving past the initial crisis management phase; that "ongoing refinements of [Defendants'] initial plans and policies" related to the pandemic might be warranted, and the lack of "horizon" for the pandemic's impact on the *Coleman* class); Order, ECF No. 6700 at 2 (June 2, 2020) (raising question whether the Court "can or should approve any measure that falls below Eighth Amendment requirements as those are memorialized in the Program Guide"); Order, ECF No. 6750 (July 2, 2020) (proposing potential measures Defendants could take to provide constitutional care notwithstanding pandemic).  To capture the state of the Mental Health Services Delivery System, the Court ultimately ordered the parties to describe with specificity the manner in which Defendants' COVID-19 response efforts have impacted the provision of mental health care to the plaintiff class. *See* ECF No. 6622 at 2-3 (Apr. 17, 2020).

On May 20, 2020, the parties filed a proposed stipulation and update describing departures from Program Guide requirements resulting from Defendants' responses to the pandemic and Defendants' related reporting commitments, *see* Stip. & Prop. Order in Resp. to Apr. 17, 2020 Order ("May 20 Stipulation"), ECF No. 6679 (May 20, 2020), and since have filed two additional stipulations identifying departures from Program Guide requirements wrought by Defendants' pandemic response, *see* Stip. & Update Addressing Current COVID-19-Related Departures from Program Guide Requirements, ECF No. 6718 (June 15, 2020); July 15, 2020 Stip. & Update Addressing Current COVID-19-Related Departures from Program Guide Requirements, ECF No. 6761 (July 15, 2020).  All along, Plaintiffs have reiterated to Defendants—in taskforce meetings and other discussions, in letters, and in filings, *see, e.g.*, Plfs' Br. Re: Evidence Supporting Serious Mental Illness as Risk Factor for COVID-19 & Need for Additional Mental Health Interventions, ECF No.

**AUGUST 18, 2020 JOINT REPORT ADDRESSING CURRENT COVID-19-RELATED DEPARTURES FROM PROGRAM GUIDE REQUIREMENTS AND RESUMPTION OF PROGRAM GUIDE MENTAL HEALTH CARE**

6751 at 14-20 (July 2, 2020); Third Jt. Update on Work of COVID-19 Task Force, ECF No. 6813 at 11 (Aug. 12, 2020) ("Third Taskforce Update"); First Jt. Update on Work of COVID-19 Task Force, ECF No. 6765 at 9 (July 15, 2020); Winter Decl. ¶ 14 & Exs. K, L—that they are obligated to continue providing  minimally adequate mental health treatment to class members, and that the failure to do so in these challenging times is not only devastating to those with mental health needs, but also likely to result in much graver consequences as the months and potentially years of the pandemic wear on.  Five months into the pandemic, continuing indefinitely the status quo of mental health treatment in CDCR is simply unacceptable.

>    **A.**    Extending the Program Guide Departures Process Is, Unfortunately, Necessary, But It Is Unconstitutional for Defendants to Continue to Provide Mental Health Care to Class Members at Current Levels and There Is No End in Sight.

In response to the Court's second question in the August 14, 2020 minute order (ECF No. 6814), Plaintiffs agree it continues to be necessary to keep the Court apprised of Defendants' "sub-plans for management of the delivery of mental health care and programming required by the Program Guide during the COVID-19 pandemic," as Defendants have thus far failed to produce any proactive, overarching plan to achieve constitutional compliance and instead continue to focus on COVID-specific policies that are piecemeal and reactive.  Order, ECF No. 6622 at 2 (Apr. 17, 2020).  It is imperative that Defendants continue to update the Court on their current policies and practices to allow for appropriate oversight and monitoring by the Special Master, Plaintiffs, and the Court, and to ensure mental health treatment does not fall even further below the constitutional standards.  *See* Order, ECF No. 6791 at 2-3 (July 28, 2020).

This does not, of course, mean Plaintiffs agree that the level of mental health care being provided to class members is close to minimally sufficient, or that Defendants are making adequate efforts to provide mental health care during the pandemic.  Plaintiffs repeatedly have offered suggestions to Defendants of ways to supplement or provide

7

[3601152.1]

alternate mental health programming and treatment during the pandemic, *see, e.g.*, Plfs'
Br. Re: Evidence Supporting Serious Mental Illness as Risk Factor for COVID-19 & Need
for Additional Mental Health Interventions, ECF No. 6751 at 14-20 (July 2, 2020); Winter
Decl. ¶ 14 & Exs. K, L, but Defendants have not demonstrated a sustained, comprehensive
effort to identify concrete standards for the delivery of mental health care to class members
during the pandemic, *see, e.g.*, Second Jt. Update on Work of COVID-19 Task Force, ECF
No. 6792 at 12 (July 29, 2020) (noting Defendants' position that minimum treatment
standards for EOP and inpatient level of care patients cannot be established during the
pandemic).  Nor have they been able or willing to ensure class members receive some
minimally adequate level of mental health care.

The pandemic has stretched on for more than five months.  For at least the last four
months, Defendants have acknowledged there is no "horizon" to the pandemic, and
therefore no end in sight to the interruptions in standard programming for class members—
even where pre-pandemic programming fell short of constitutional standards.  This
includes in CDCR's inpatient psychiatric hospitals, the PIPs, where Defendants do not
dispute that care was well below the constitutional minimum before COVID-19 and is
even worse now.  Interim COVID-19 policies that may have been appropriate in the first
month or two of the pandemic must be revisited.  Well past the emergency phase of the
pandemic, the Court should no longer countenance the extreme suffering of class
members, in addition to the needs of all prisoners who now are experiencing extreme
anxiety, stress, and other mental health impacts of the pandemic.

Plaintiffs will continue in good faith to participate in the process of updating the
Court regarding Defendants' COVID-19-related departures from Program Guide
standards, and to work with Defendants in conjunction with the Special Master to develop
solutions and alternatives, given that the pandemic is here to stay.  But the current mode of
reactive, ineffective, and inadequate half-measures must end.

[3601152.1]

**B.** Defendants Must Develop a Concrete Plan to Full Resumption of Program Guide-Level Mental Health Care Because the Pandemic Has Not Abated and Will Not Abate in the Foreseeable Future.

As the Court repeatedly has ordered, Defendants must develop a proactive plan, with specific, concrete benchmarks and timelines for completion, to ensure class members receive constitutionally adequate mental health care during this long-term pandemic. *See* Order, ECF No. 6600 (Apr. 10, 2020); Order, ECF No. 6622 (Apr. 17, 2020); *see also* Minute Order, ECF No. 6814 (Aug. 14, 2020). In the face of the isolation, suffering, and mental health decompensation of the plaintiff class, Defendants must either develop a comprehensive plan to achieve constitutional compliance and then take prompt action to implement it, or release a sufficient number of class members such that constitutionally adequate mental health care can be provided to those who remain incarcerated. *See generally* Plfs' Response to Order of July 2, 2020, ECF No. 6766 (July 15, 2020); *see also* Order, ECF No. 6750 (July 2, 2020).

While Defendants' reporting mechanisms are still a work in progress, and Plaintiffs have only an imperfect window into the current status of the Mental Health Services Delivery System, Winter Decl. ¶ 2 & Ex. A (describing apparent omissions and errors in Defendants' COVID-19 reporting mechanisms); *see also* Third Taskforce Update at 5 (same), the constellation of data points and information available depict the starkly inadequate state of mental health treatment in CDCR. For example, in the last joint report to this Court on the status of the COVID taskforce, Defendants agreed that: (1) nearly two-thirds of CDCR institutions and four of the five PIPs were closed to external movement, severely impeding class members' ability to transfer to receive appropriate levels of mental health care; (2) despite weeks of effort, Defendants were not able to restart EOP group programming at San Quentin's H unit and had only just restarted offering yard on a limited basis; and (3) that no group treatment was being offered to psychiatrically hospitalized patients at CHCF PIP, and only very limited group hours were offered at the CMF and SVSP PIPs. Third Taskforce Update at 3-5.

**AUGUST 18, 2020 JOINT REPORT ADDRESSING CURRENT COVID-19-RELATED DEPARTURES FROM PROGRAM GUIDE REQUIREMENTS AND RESUMPTION OF PROGRAM GUIDE MENTAL HEALTH CARE**

1    Indeed, no one disputes that the mental health care being provided in the PIPs—

2  reserved for the most acutely ill class members—did not meet constitutional standards

3  even before the pandemic-related obstacles made the situation worse.  *See* Special

4  Master's Amended Report on the Current Status of *Coleman* Class Members' Access to

5  Inpatient Care, ECF No. 6579 at 19-30 (Apr. 6, 2020); *see also* Decl. of Lisa Ells in Supp.

6  of Plfs' Request to Continue DSH Evidentiary Hrg. for 60 Days ("July 30 Ells Decl."),

7  ECF No. 6797-1, ¶ 5 (July 30, 2020) (noting agreement by Defendants that PIP care

8  remains constitutionally inadequate).  Similarly, at CMF's L1 PIP unit, which operates

9  pursuant to a court-ordered waiver requiring a minimum of 12 hours of out-of-cell time

10  daily per class member, *see* Stip. & Order Extending L-1 Waiver, ECF No. 6606 at 2, 3

11  (Apr. 15, 2020), class members received zero structured treatment hours in April, May,

12  and June 2020, *see* Winter Decl. ¶ 3 & Ex. B.

13    But most class members are not even being admitted to the inpatient hospital

14  settings their clinicians have determined they need.  Indeed, as has routinely occurred in

15  the history of this case when inpatient care is effectively not available to patients, CDCR

16  clinicians have simply stopped referring patients.  The number of MHCB referrals, as well

17  as the proportion of referrals that ultimately result in admissions to a crisis bed, have

18  plummeted with the onset of the pandemic.  *See* Bien Decl. in Supp. of Plfs' Response to

19  Order of July 2, 2020 ("July 15 Bien Decl."), ECF No. 6767, ¶ 28 & Exs. CC, DD (July

20  15, 2020) (showing 34% fewer MHCB referrals in June 2020 than June 2019); *see also id.*

21  ¶ 28 & Ex. DD (showing 44% of crisis bed referrals were rescinded in June 2020).  At the

22  same time, vacancies in the DSH hospital beds set aside for *Coleman* class members climb

23  week after week, even as the pending demand for inpatient care grows and numerous class

24  members wait past Program Guide timelines.  July 30 Ells Decl. ¶¶ 3-4 & Exs. A, B; *see*

25  *also* Defs' Census, Waitlist, & Transfer Timeline Report, ECF No. 6823 at 4, 6, 13 (Aug.

26  18, 2020).  The raw numbers of class members actually receiving crisis and inpatient care

27  have plummeted since February 2020.  *Compare* July 15 Bien Decl. ¶ 8 & Ex. I (showing

28

10

[3601152.1]

354 patients in MHCBs and 1,527 patients in inpatient programs in February 2020), *with*

Winter Decl. ¶ 8 & Ex. E (showing 254 patients in MHCBs and 1,359 patients in inpatient

programs as of July 27, 2020).  Indeed, the number of class members receiving acute

inpatient care has fallen dramatically over the past five months, even though Defendants

ostensibly are continuing to complete emergent mental health transfers of the kind that

acute psychiatric hospitalization would seem to require.  *Compare* July 15 Bien Decl. ¶ 8

& Ex. I (showing 388 patients in acute psychiatric programs in February 2020), *with*

Winter Decl. ¶ 8 & Ex. E (showing 296 patients in acute psychiatric programs as of July

27, 2020).

Defendants' COVID Dashboard, which they recently released to Plaintiffs and the

Special Master in beta form pursuant to the May 20 Stipulation, confirms these trends.  *See*

May 20 Stipulation at 5.  ICF and MHCB referrals are at roughly half the number they

were at this time last year, and acute referrals are at roughly a quarter of the number they

were at this time last year.  *Id.* ¶¶ 10-12 & Exs. G, H, I.  This is not because class members

are doing well, but because they are not being evaluated and treated appropriately:

Clinical staff are completing substantially fewer Suicide Risk And Self-Harm Evaluations

("SRASHEs") even though class members are engaging in self-injurious behavior—

including with intent to die—at rates comparable to those of last year.  *See id.* ¶ 9 & Ex. F.

And, despite the fact that Defendants' interim protocols require patients referred for

inpatient care who cannot transfer to that level of care to be housed instead in a centralized

Temporary Mental Health Unit ("TMHU") to receive enhanced treatment, the vast

majority of class members referred for ICF care are scattered in various outpatient

settings—including segregation units—even while Defendants' TMHUs at the same

institutions sit essentially (and often literally) empty.  *Compare id.* ¶ 10 & Ex. G, *with,*

*e.g.*, Defs' Maps & Data Submission, ECF No. 6819 at 20 (Aug. 17, 2020) (CMC: 9 ICF

patients in non-TMHU outpatient housing, including 4 in segregation; 33 empty TMHU

beds), 27 (COR: 9 ICF patients in non-TMHU outpatient housing, including 3 in

**AUGUST 18, 2020 JOINT REPORT ADDRESSING CURRENT COVID-19-RELATED DEPARTURES FROM PROGRAM GUIDE REQUIREMENTS AND RESUMPTION OF PROGRAM GUIDE MENTAL HEALTH CARE**

[3601152.1]

1  segregation; 48 empty TMHU beds), 32-33 (KVSP: 8 ICF patients in non-TMHU

2  outpatient housing, including 1 in segregation; 54 empty TMHU beds), 35-36 (LAC: 31

3  ICF patients in non-TMHU outpatient housing, including 14 in segregation; 28 empty

4  TMHU beds), 39 (MCSP: 9 ICF patients in non-TMHU outpatient housing, including 3 in

5  segregation; 19 empty TMHU beds), 54 (SAC: 31 ICF patients in non-TMHU outpatient

6  housing, including 17 in segregation; 30 empty TMHU beds), 56-57 (SATF: 15 ICF

7  patients in non-TMHU outpatient housing, including 2 in segregation; 20 empty TMHU

8  beds), 71-72 (WSP: 4 ICF patients in non-TMHU outpatient housing, including 2 in non-

9  mental health segregation unit; 16 empty TMHU beds) (Aug. 17, 2020); *see also* Defs'

10  Strategic COVID-19 Management Plan, ECF No. 6616-1, Attachment W at 241 (Apr. 16,

11  2020) (April 10, 2020 CDCR COVID Temporary Transfer Guidelines & Workflow,

12  stating that if patient needing inpatient care cannot be transferred to that level of care

13  within his or her institution, the "next best option is for the patient to be housed and treated

14  in the same institution within a" TMHU).

15        Even if class members indefinitely awaiting inpatient hospitalization are housed in

16  TMHUs, however, that does not mean they are receiving even basic programming or

17  treatment.  Notwithstanding their need for inpatient psychiatric hospitalization, patients in

18  TMHUs have very limited outlets for the stress and isolation caused by the pandemic.

19  Defendants' 114-A tracking logs show that in June and July 2020 class members received,

20  at most, an average of just over three hours of yard time per week; they typically received

21  on average only one or two hours of yard per week.  Winter Decl. ¶ 5 & Ex. C.  The

22  majority of class members received zero yard hours for every week in June and July,

23  except two week, where 10 of 27 and 19 of 39 class members received zero hours of yard.

24  Defendants' TMHU 114-A logs also show that few class members have access to

25  electronic appliances that are critical for helping them cope with the harsh conditions and

26  lack of programming—only 2 of 102 class members in TMHUs in July had an appliance,

27  and only 3 of 137 in June.  *Id.* ¶ 6 & Ex. C.

28

<center>12</center>

[3601152.1]

1     Defendants' TMHU Registry shows similarly very few group hours offered to class

2   members.  *See id.* ¶ 7 & Ex. D.  The COVID Dashboard depicts an egregiously deficient

3   MAX TMHU program as well:  None of the patients who have been housed in a MAX

4   TMHU for a week or more to date have been offered the five hours of out-of-cell

5   structured treatment per week required by Defendants' policies.  *See id.* ¶ 13 & Ex. J

6   (showing no class member was offered more than two of the five required structured

7   treatment hours); *see also* May 20 Stipulation at 55 (April 17, 2020 COVID Emergency

8   Mental Health Treatment Guidance for MAX Custody Patients, requiring "at least 5 hours

9   of structured, out-of-cell treatment" per week).

10     These segregation-like settings for class members in TMHUs are on top of the

11   reality that the length of stay for class members in actual segregation units has increased

12   substantially since the pandemic began, as have absolute numbers and the proportionate

13   representation of class members in segregation units.  *See* July 15 Bien Decl. ¶¶ 45-47 &

14   Exs. NN-PP.

15     While Plaintiffs have been offering ideas and input on an ongoing basis, Winter

16   Decl. ¶ 14 & Exs. K, L, and will continue to do so, it ultimately is Defendants' obligation

17   to develop and implement a plan that meets constitutional minima, *see Rizzo v. Goode*, 423

18   U.S. 362, 378-79 (1976) (ruling courts must grant government agencies the "widest

19   latitude in the dispatch of [their] own internal affairs" (citation omitted)); *Rufo v. Inmates*

20   *of Suffolk Cty. Jail*, 502 U.S. 367, 392 (1992); *Lewis v. Casey*, 518 U.S. 343, 362-63

21   (1996).  They have the full support and expertise of the Special Master in doing so,

22   including meeting on a weekly basis with the Special Master's experts in a small group

23   setting, but have failed to come forward with even an outline of a plan to date.  *See* Order

24   of Reference at 2, ECF No. 640 (Dec. 11, 1995) (tasking Special Master with assisting

25   Defendants with developing remedial plans to address constitutional violations).  Yet

26   Defendants have confirmed just a few days before this filing that they have no real

27   proposal even to discuss with the Special Master in the first instance, much less to

28

13

**AUGUST 18, 2020 JOINT REPORT ADDRESSING CURRENT COVID-19-RELATED DEPARTURES FROM PROGRAM GUIDE REQUIREMENTS AND RESUMPTION OF PROGRAM GUIDE MENTAL HEALTH CARE**

[3601152.1]

negotiate with Plaintiffs or submit to this Court, and will not have one in the near term. Winter Decl. ¶ 15.

Plaintiffs have offered a number of suggestions to Defendants regarding approaches they can take either to supplement or substitute mental health programming for class members during the pandemic. *See* Plfs' Br. Re: Evidence Supporting Serious Mental Illness as Risk Factor for COVID-19 & Need for Additional Mental Health Interventions, ECF No. 6751 at 14-20 (July 2, 2020); Winter Decl. ¶ 14 & Exs. K, L. A partial list of those suggestions—which Defendants have, with very limited exception, either ignored or expressly rejected—includes:

- Create a comprehensive, proactive plan for providing mental health care in the long-term, as opposed to short-term, ad hoc, partial measures;

- Create a risk-stratification plan that defines treatment criteria for those on quarantine, in isolation, with resolved cases, and in other categories based on COVID-19 risk. The plan should include criteria for access to primary clinicians, psychiatrists, group treatment, out of cell time, telephones, and entertainment appliances, among other things;

- Provide class members with tablets and allow email and internet capability universally. Use this functionality to provide mental health treatment, allow contacts with support systems inside and outside the prisons, and provide educational, vocational, religious, and entertainment programming. Any such technology could be programmed or designed with necessary security features in place, as many correctional systems across the country have already done;

- Improve infrastructure, including by installing wifi and cable capability to ensure people can actually access remote services and programming, including for the entertainment devices that CDCR already provides now;

- Incorporate relevant COVID-19 risk-reduction and prevention strategies into class members' treatment plans;

- Increase communication and education between mental health providers and patients regarding COVID-19;

- Resume visiting using glass partitions or tablets, or implement video visiting protocols;

14

[3601152.1]

- Expand tele-mental health options further, using tablets as necessary so people can have confidential one-to-one contacts with their treatment providers;

- Make sure every class member gets a functioning radio or television, regardless of security or privilege level;

- Make telephones universally available on an individual basis by providing class members with cell phones or in-cell landlines so that people can participate in confidential mental health treatment and contact loved ones for support.  At the very least, increase the number of phone carts and shared landlines so people can contact loved ones more often;

- Reintroduce group programming using strict cohorts, PPE, face coverings, and outdoor spaces.  The same modifications can be used to offer psychiatry services and one-to-one contacts with a primary clinician;

- Use volunteer resources and other incarcerated people, after providing training, to be emotional support outlets for other incarcerated people.  Individual phone access would facilitate these modes of support, which have been implemented successfully in other jurisdictions;

- Provide additional training for medical staff to identify, intervene, and triage mental health issues; and

- Provide additional support for staff, to protect and preserve this limited resource.

*Id.*

Notwithstanding substantial leeway, including the use of emergency powers if necessary and significant patience from Plaintiffs, the Special Master, and the Court, Defendants to date do not even have an outline of a plan for how to begin the slow climb from the admittedly sub-constitutional care being provided now to something approaching the Program Guide's standards.  With the crisis phase of the pandemic well behind us, Defendants appear content to continue simply to accept things as they are and promise best efforts to improve them at some point.  Winter Decl. ¶ 15.  Without a court order, Defendants may well never commit to taking the hard steps necessary to create a serious, unified, systemic plan, including interim benchmarks, to ensure the mental health care class members receive meets at least the Program Guide's constitutional floor.  This Court

15

**AUGUST 18, 2020 JOINT REPORT ADDRESSING CURRENT COVID-19-RELATED DEPARTURES FROM PROGRAM GUIDE REQUIREMENTS AND RESUMPTION OF PROGRAM GUIDE MENTAL HEALTH CARE**

[3601152.1]

1  should order them to do so within thirty days.

2      B.  Defendants' Position

3          Defendants are working tirelessly to provide effective mental health care to patients

4  in their custody during the COVID-19 pandemic, and, as they can, Program Guide-level

5  care.  While the pandemic indisputably poses challenges for the delivery of Program

6  Guide-level care across the Mental Health Services Delivery System, Defendants are

7  committed to providing the central elements of Program Guide-level care, and are

8  currently working on plans to do so, both during the pandemic and after it has concluded.

9          Defendants' commitment is evidenced by the comprehensive CDCR COVID-19

10  Strategic Response Plan, and its subcomponents addressing mental health care, filed in

11  April (ECF No. 6616), as well as the numerous alternative policies and plans described in

12  Exhibit A.  Defendants continue taking steps to resume Program Guide-level care,

13  including resuming groups, providing structured and unstructured out-of-cell time, and

14  resuming transfers to appropriate levels of care.  Defendants actively participate in the

15  Special Master's weekly COVID-19 Task Force and small workgroup meetings.  In

16  particular, Defendants' subject-matter experts and the Special Master's experts continue to

17  meet weekly to discuss potential solutions to the unique challenges presented by the

18  pandemic with an eye toward resuming Program Guide-level care across the system.

19          While CDCR continues to work collaboratively with the Special Master and

20  Plaintiffs, CDCR has also developed, in consultation with the Receiver, numerous plans to

21  reopen programming and movement.  Those plans, as well as ongoing efforts to creatively

22  provide mental health care to patients, are discussed below.

23          a.  CDCR's Institutional Roadmap to Reopening Sets Benchmarks for Each

24              Institution to Provide More Programming and Out-of-Cell Time.

25          CDCR issued its Institutional Roadmap to Reopening, a comprehensive plan to

26  address the operational issues posed by COVID-19, which includes a blueprint for

27  providing statewide oversight and direction to reopen operations based on each

28

[3601152.1]

1  institutions' needs and risks.  A copy of that plan is attached as Exhibit B.  The plan sets

2  forth the level and type of programming—including visitation, out-of-cell time,

3  rehabilitation programming, education, and substance abuse groups—that an institution

4  can offer based on objective criteria.  As institutions demonstrate that they can advance

5  between one of four phases, restrictions on programming will ease.   An institution's phase

6  will be determined by several criteria, including testing capabilities, staffing coverage, and

7  the length of time since each institution has experienced new positive cases of COVID-19.

8          b.  CDCR's COVID-19 Screening and Testing Matrix for Patient Movement

9               Sets Forth a Comprehensive Plan to Safely Move Patients From One

10              Location to Another.

11     Defendants continue to make progress with transferring patients to appropriate

12 levels of care.  Early in the pandemic, Defendants issued guidance on April 10 and 17,

13 2020, on transferring patients in emergency situations.  On August 19, 2020, CDCR issued

14 its COVID-19 Screening and Testing Matrix for Patient Movement which outlines, for

15 each type of inter or intra-institutional movement, the COVID testing strategy that must

16 take place prior to each type of clinically necessary transfer .  Defendants will be prepared

17 to discuss the "Movement Matrix" and its implication for the Coleman class at the August

18 25, 2020, taskforce meeting.

19         c.  CDCR is Providing Alternative Forms of Care as CDCR Adopts its

20              "Movement Matrix" and Roadmap to Reopening.

21     Defendants are providing as much mental health treatment as possible to its patient

22 population.  Defendants are currently focused on providing alternative forms of care where

23 COVID prevents the provision of full Program Guide care such as group treatment or

24 inter-institutional transfers.  For instance, Defendants have increased in-cell mental health

25 activities, provided mental health rounding, and, for some patients referred to higher levels

26 of care, activated Temporary Mental Health Units or directed the field to provide enhanced

27 treatment.  Defendants are also utilizing nurse-led groups to help augment group hours.

28

**AUGUST 18, 2020 JOINT REPORT ADDRESSING CURRENT COVID-19-RELATED DEPARTURES FROM PROGRAM GUIDE REQUIREMENTS AND RESUMPTION OF PROGRAM GUIDE MENTAL HEALTH CARE**

1  And Defendants have activated over seventy new treatment spaces to provide smaller

2  groups and tele-health.  Defendants are in the process of developing a statewide survey to

3  assess the ability of institutions to provide enough mental health groups.

4         d.  Defendants Must Be Provided Flexibility to Address Mental Health Care

5              While Taking Necessary Precautions to Mitigate the Spread of COVID-19.

6         Defendants continue to take steps to address the COVID-19 pandemic while also

7  working to achieve more normal programing while faced with necessary testing and social

8  distancing restrictions.  COVID-19 is not a static crisis, within CDCR or throughout the

9  state.  As can be seen around the world, communities have continued to experience

10  outbreaks regardless of the precautions taken, and any path to the resumption of Program

11  Guide-level of mental health care within CDCR will need the flexibility to address these

12  outbreaks as they occur.  Defendants' phased and measured approach to reopening

13  institutional programming will take this into account by providing criteria for easing

14  restrictions and resuming those restrictions as needed to contain outbreaks on an

15  institution-by-institution basis.  The provision of transfers, meanwhile, is highly dependent

16  on Defendants' ability to accurately and quickly test and quarantine each patient, factors

17  largely within the determination of the Plata Receiver.  Defendants appreciate the

18  Receiver's efforts to increase testing capabilities, and will continue working with staff to

19  improve this vital function.  Testing speed and accuracy has improved over the duration of

20  the pandemic, but it remains a barrier to the full resumption of pre-pandemic activities,

21  within CDCR as with the rest of the country.

22         Rather than an order setting a date certain for compliance with Program Guide-level

23  care, this issue should be addressed collaboratively through the ongoing task force and

24  small workgroup meetings, as it is currently.  That is why this Court established the task

25  force and why the parties now provide bi-weekly reports on the parties' discussions.  The

26  Special Master's experts have indicated that they will be discussing Defendants' plans in

27  upcoming small workgroups, which have already provided a valuable forum for the receipt

28

18

[3601152.1]

1 | of input from the Special Master's experts regarding proposed policies and procedures.

2 | The Special Master has signaled, for instance, that the next task force meeting will be

3 | devoted to the newly released COVID-19 Screening and Testing Matrix for Patient

4 | Movement.  Furthermore, allowing the Special Master and Plaintiffs to be involved in the

5 | development of a path for the provision of Program Guide-level care during the pandemic

6 | will foster expedited implementation and minimize litigation, while allowing Defendants

7 | the flexibility necessary to preserve the health and safety of the patient population.

8 | Defendants look forward to further collaborating with Plaintiffs and the Special

9 | Master and his experts regarding Defendants' continuing efforts to provide Program-Guide

10 | care to class members.  Defendants remain committed to a transparent discussion about

11 | barriers and solutions, and they will continue to update the Court on the progress made by

12 | the task force and small workgroups.

13 | **CERTIFICATION**

14 | In preparing Plaintiffs' portion of this brief, Plaintiffs' counsel reviewed the

15 | following Court orders: Order of Reference, ECF No. 640 (Dec. 11, 1995); Order, ECF

16 | No. 6580 (Apr. 6, 2020); Order, ECF No. 6600 (Apr. 10, 2020); Order, ECF No. 6622

17 | (Apr. 17, 2020); Order, ECF No. 6643 (Apr. 27, 2020); Order, ECF No. 6700 (June 2,

18 | 2020); Order, ECF No. 6750 (July 2, 2020); Order, ECF No. 6791 (July 28, 2020); Order,

19 | ECF No. 6814 (Aug. 14, 2020).

20 | Defendants' counsel reviewed the following Court orders: Order, ECF No. 6791

21 | (July 28, 2020); Order, ECF No. 6814 (Aug. 14, 2020).

22 | / / /

23 | / / /

24 |

25 |

26 |

27 |

28 |

19

[3601152.1]

1   DATED:  August 21, 2020          Respectfully submitted,

2                                    ROSEN BIEN GALVAN & GRUNFELD LLP

3                                    By:  */s/ Jessica Winter*

4                                         Jessica Winter

5                                    Attorneys for Plaintiffs

6

7   DATED:  August 21, 2020          XAVIER BECERRA

8                                    Attorney General of California

9                                    By:  **/s/ Kyle Lewis**

10                                        Kyle Lewis
                                          Deputy Attorney General
11

12                                   Attorneys for Defendants

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**AUGUST 18, 2020 JOINT REPORT ADDRESSING CURRENT COVID-19-RELATED DEPARTURES FROM PROGRAM GUIDE REQUIREMENTS AND RESUMPTION OF PROGRAM GUIDE MENTAL HEALTH CARE**

[3601152.1]

# EXHIBIT A

**Appendix A**

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **\*COVID-19 Mental Health Delivery of Care Guidance & Tier Document (Mar. 25, 2020)** | Stipulation and Order Approving CDCR's Telepsychiatry Policy, ECF No. 6539 (Mar. 27, 2020)<br><br>Program Guide 12-1-12 & Attachment A (confidentiality) | • Permits telepsychiatry broadly, including in PIPs and MHCBs, without a finding of emergency<br><br>• Telepsychiatry not treated as a supplement, but rather a substitute, for in-person psychiatry at EOP and higher levels of care<br><br>• Permits use of tele-psychology<br><br>• Approval for use of telepsychiatry is made by the hiring authority, and may be preferred modality of providing psychiatry services<br><br>• Telepsychiatrists may provide telepsychiatry services from their homes during regular work hours, rather than from telepsychiatry hubs<br><br>• Each institution can decide which telepresenters can be used, including: MA or CNA, and any healthy staff unable to perform their assigned duties during the crisis (with training).<br><br>• Telepsychiatry providers not required to conduct site-visits at any particular frequency<br><br>• Registry telepsychiatrists may be used without limitation<br><br>• Patients may not have an option to refuse telepsychiatry as a treatment modality |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | • On-site psychiatrists may not be available if a clinical emergency occurs during a telepsychiatry session<br><br>• Confidential space for telepsychiatry contacts may not be available<br><br>• Nurse practitioners may provide telepsychiatry services<br><br>• Requires telepresenters for telepsychiatry, but clinical and other telepsychiatry support-staff may not be available |
| | Mental Health Services Delivery System Program Guide, 2020 Revision ("Program Guide") at 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-6 to 8, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-1, 12-5-3 to 10, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access | Decisions on admission and discharge subject to day-to-day analysis of staffing, individual patient needs, space availability, social distancing, restrictions on movement, quarantine and isolation status, and the degrees of risk when making these decisions. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | to higher levels of care) | |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21; 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | Groups may not be offered, depending on space, staffing, and quarantine or isolation status. Groups that do continue may be reduced in size in order to adhere to social distancing requirements. Larger classrooms or vocational space could be used to allow for smaller groups. Patients in isolation and/or quarantine will not attend groups but shall be provided with activities and receive daily rounding. |
| | Program Guide 12-1-12 & Attachment A (confidentiality requirements) | Groups may not be confidential if placed in an alternative location (e.g. day room, class rooms) or due to social distancing purposes. |
| | Program Guide 12-1-12 & Attachment A (confidentiality requirements) | Contacts with IDTT may be cell front and non-confidential |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21; 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14  (availability of treatment modalities) | Patients may be limited to in-cell activities only Patients housed in an MHCB awaiting transfer to a higher level of care and patients in alternative housing awaiting transfer to an MHCB will be provided enhanced out-of-cell time and therapeutic activities as well as daily rounds, as operations allow. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
|  | Program Guide at 12-5-7 to 8, 12-5-10, 12-5-31, 12-10-7 to 12 | Patients may not receive SRASHEs if suicidal, but may instead be screened using the Columbia screening tool |
|  | Program Guide at 12-1-6, 12-1-16, 12-3-1 to 2, 12-5-4<br><br>Order, ECF No. 5710 (Oct. 10, 2017)<br><br>CCHCS Policy 12.05.301: Housing of Patients Pending Mental Health Crisis Bed Transfers | Depending on the institution's Tier level, patients may be placed in alternative housing for longer than 24 hours.  Within 24 hours of placement or if patient remains longer than 24 hours, a full SRASHE must be completed |
|  | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 13, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14  (availability of treatment modalities)<br><br>Program Guide Chapters 5, 6 | As patients wait for inpatient referrals to process, they may not receive treatment commensurate with their level of care. |
|  | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-3 to 10, 12-5-15, 12-5-26 | Symptomatic patients shall be isolated from other patients in the general population and will not transfer absent showing of legal or medical necessity |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12, 12-8-1, 5 to 7, 9, 11 to 12, 12-9-2 to 3, 4 to 5, 6, 12 to 14, 12-10-12 to 13, 19 to 21 (access to higher levels of care)

Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 10, 12-8-4, 10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | |
| | Program Guide at 12-1-4, 12-3-3 to 4, 12-4-10 to 11, 12-4-13

Memo: Release Planning for Inmates Participating in the Institution's Mental Health Services Delivery System (Mar. 11, 2010), Program Guide, Appendix C, *see* ECF No. 5864-1 at 276-82. | Pre-release planning activities may be limited to varying degrees.

All required activities to occur when social distancing can be followed. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, | 1:1 contacts with psychiatrists may not occur within timeframes. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 12-8-10, 12-9-7 to 9, 12-10-14  (availability of treatment modalities) Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15,12-4-19, 20, 12-5-14, 12-5-33,12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | 1:1 contacts with psychologists or social workers may not occur within timeframes. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-10-15 to | 1:1 suicide watch may not occur where clinically indicated |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 19 (availability of treatment modalities) | |
| | Program Guide 12-3-2 (psychiatrists as primary clinicians) Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | Any physician, nurse practitioner, or physician assistant can serve as psychiatrist |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | Psychiatrist duties may be triaged only to serve urgent or emergent needs |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **COVID-19 Pandemic – Guidance Regarding Field Operations (Mar. 18, 2019, revised Mar. 20, 2020)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>February 14, 2017 memorandum titled Mental Health Crisis Bed Privileges Revision, Program Guide, Appendix C, *see* ECF No. 5864-1 at 349. | Not congregating in groups of 10 or more individuals and suspending group programs where participants are likely to be in close contact |
| **Restricted housing, Reception Centers, PIP Phone Calls (Apr. 8, 2020)** | September 22, 2016, memorandum regarding Reception Center Privileges for EOPs, *see* ECF No. 6431 at 4. | Extends phone call privileges for those in segregated housing, reception centers, and PIPs beyond what is permitted by privilege group. |
| ***COVID-19 Programming Opportunities for Inmates Participating in the MHSDS in Restricted Housing (Apr. 1, 2020)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, | Implementation of third watch programming opportunities within restricted housing.  If mental health groups and 1:1 clinical contacts cannot occur in the restricted housing units, wardens will ensure PM yard is offered to those in the MHSDS. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | |
| **COVID-19 Electronic Appliance Loaner Program (Apr. 1, 2020)** | January 22, 2014 Memo – Multi-Powered Radio Loaner Program in Administrative Segregation Units; and March 12, 2007 Memo – Televisions in Segregation Units, *see* ECF No. 6431 at 4. | Increase patient access to loaner electronic appliances |
| **COVID-19 Screening Prior to Mental Health Transfers (Apr. 5, 2020)** | Program Guide 12-1-16 (timelines for level of care transfers) Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | Adds screening step to within 12 hours of any mental health transfer from one facility to another, which includes documentation of the justification for the referral and the outcome of the screen |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **\*COVID Emergency Mental Health Treatment Guidance and COVID Temporary Transfer Guidelines and Workflow (Apr. 10, 2020)** | Program Guide 12-1-8 to 9, 12-5-1, 12-5-32 to 34 (MHCB care provided in licensed settings)<br><br>Program Guide 12-1-12 & Attachment A (confidentiality)<br><br>Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-9-19 to 21 (access to higher levels of care)<br><br>Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21,12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | Creation of TMHUs<br><br>• Replaces in many circumstances transfers to hospitals and MHCBs to provide inpatient mental health care<br><br>• Group Therapy may be reduced to 3-4 people and may be eliminated.  If no groups can be run, then yard time in the evening should be considered.<br><br>• Decisions on admission and discharge subject to day-to-day analysis by Clinical Leadership regarding the available workforce, space availability, social distancing, restrictions on movement, individual patient needs, facility-system flows, and quarantine and isolation status<br><br>• IDTTs may occur by teleconference<br><br>• IDTT staffing level varies based on availability of staff<br><br>• Content and delivery of treatment will be based on a daily evaluation of the proportion of staff available for patient care and direct activities<br><br>• Huddles may be telephonic, but only if in-person huddles cannot be conducted safely<br><br>• Daily out-of-cell individual treatment offerings with |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Program Guide 12-3-9, 12-4-6, 12-5-11 to 12, 12-7-12 to 13, 12-8-8, 12-9-5 (required IDTT staffing)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts)<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions | psychiatrist or primary clinician will occur whenever possible<br><br>• When possible, all PC and Psychiatrist contacts shall be conducted in a confidential space.  Where necessary due to staffing, available treatment team members may engage in collaborative cell front tele-heath treatment sessions using portable equipment.  It is preferable for cell doors to be open when conducting this cell side treatment modality.<br><br>• Permits cell-front tele-mental health<br><br>• Each institution can decide which telepresenters can be used, including: MA or CNA, and any healthy staff unable to perform their assigned duties during the crisis (with training).<br><br>• Upon discharge from TMHU and the IDTT determines the patient no longer requires inpatient mental health treatment, then referral to higher level of care shall be rescinded<br><br>• If an inpatient bed opens, only the patient that the institution triaged as the most acutely mentally ill will be assigned to the bed |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Program Guide 12-1-12 & Attachment A (confidentiality)<br><br>Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care)<br><br>Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15,12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7- | Enhanced Treatment-in-Place<br><br>• When a patient is referred to an inpatient level of care and is unable to transfer to an inpatient bed, a TMHU, or is not already in an inpatient setting, treatment will be provided in the patient's housing unit until transfer can occur ("treatment-in-place")<br><br>• Decisions on admission and discharge subject to day-to-day analysis by Clinical Leadership regarding the available workforce, space availability, social distancing, restrictions on movement, individual patient needs, facility-system flows, and quarantine and isolation status<br><br>• When possible, all treatment, including groups and clinical contacts, shall be provided in confidential setting, however that may not always be possible<br><br>• Primary clinical contacts may not occur on a daily basis<br><br>• Group Therapy may be reduced to 3-4 people and may be eliminated. If no groups can be run, then yard time in the evening should be considered.<br><br>• If in-person Huddles cannot be conducted safely, then huddles should but are not required to occur telephonically |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts)<br><br>Orders, ECF Nos. 6095, 6314 (Feb. 20, 2019, Oct. 8, 2019) (requirement implementation of Custody and Mental Health Partnership Plan, including inter-disciplinary huddles)<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions | |
| | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-5-2,12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | Transfer Guidelines and Workflow<br><br>• In an attempt to limit the transmission of COVID-19, transfers to external inpatient hospitalization, including PIPs and MHCBs, will occur only where necessitated by an imminent, life-threatening emergency, or serious mental health decompensation, and the life-threatening condition or serious decompensation cannot be treated at the same institution<br><br>• External transfers to an MHCB or inpatient hospital require an additional layer of review by regional and headquarters |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions | inpatient referral unit (IRU) staff<br><br>• Medical risk for COVID-19 will factor into an evaluation as to whether an external transfer will occur<br><br>• Plaintiffs will not seek contempt sanctions for failures to transfer patients in a timely manner when the failure resulted from COVID-19<br><br>• Patients will be discharged to the same facility unless irreconcilable custodial considerations prevent doing so, in which case an additional screening step will occur |
| **Department of State Hospitals Directive on Suspension of Admissions from CDCR to DSH (Apr. 15, 2020)** | Program Guide 12-1-9<br><br>Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | Coleman admissions to DSH resumed after a 30-day suspension with additional guidelines and protocols required to effectuate transfers from CDCR to DSH. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions | |
| **\*COVID Emergency Mental Health Treatment Guidance for MAX Custody Patients and COVID EOP Temporary Transfer Guidelines and Workflow (Apr. 17, 2020)** | Program Guide 12-1-12 & Attachment A (confidentiality)<br><br>Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care)<br><br>Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | • When referred to an inpatient bed, MAX custody patients shall be placed in an inpatient bed, if one is available within the institution, by Health Care Placement Oversight Program (HCPOP). If no inpatient bed is available within the institution, then the patient is placed under observation as clinically appropriate until a MAX custody review is completed within the next 24 hours of referral.<br><br>• Patients referred to an inpatient bed for whom MAX custody status is lifted will proceed through the standard COVID Emergency Mental Health Treatment Guidance and COVID Temporary Transfer Guidelines and Workflow (Apr. 10, 2020)<br><br>• Patients referred to an inpatient bed who remain on MAX custody status following review can be sent to a MAX TMHU for a maximum of 10 days<br><br>• Permits the creation of TMHUs specific to MAX patients. MAX Custody TMHUs will be located in a segregation setting, |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) Memo: Creation of Correctional Clinical Case Management System Short Term and Long Term Restricted Housing (Jan. 15, 2015), Program Guide, Appendix C, *see* ECF No. 5864-1 at 420-24. CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions | according to the following priority: EOP ASU Hub/PSU; STRH/LTRH; ASU. <ul><li>Patients offered 5 hours weekly of structured treatment and 15 hours weekly of unstructured out of cell time</li><li>Group therapy occurs only where done safely</li><li>IDTT held within 72 hours of placement in MAX TMHU and again at 7 days from date of placement</li><li>At 7-day IDTT, if the patient is not stabilizing or improving, they are referred to MHCB and transferred to an inpatient setting, potentially at another institution, within 10 days from date of placement following procedures described in the COVID-19 Temporary Emergency Transfer Guidelines.</li><li>Decisions on admission and discharge subject to day-to-day analysis by Clinical Leadership regarding the available workforce, space availability, social distancing, restrictions on movement, individual patient needs, facility-system flows, and quarantine and isolation status</li><li>Content and delivery of treatment will be based on a</li></ul> |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | daily evaluation of the proportion of staff available for patient care and direct activities |
| | | • If the inpatient referral is based on acute suicidality, the patient will be placed on 1:1 watch until the Treatment Team determines what level of observation is clinically necessary |
| | | • If in-person huddles cannot be accomplished safely then huddles shall occur telephonically |
| | | • Individual out-of-cell treatment by psychiatrist or primary clinician shall occur daily whenever possible |
| | | • Group Therapy may be reduced to 3-4 people and should only be performed where it can safely be done. It may be eliminated entirely, in which case only in-cell treatment would be provided. If no groups can be run, then yard time in the evening should be considered. |
| | | • Psychiatrist and primary clinician contacts may not be confidential |
| | | • Permits tele-mental health treatment |
| | | • Permits the following staff members to act as tele-presenter: Medical Assistant; |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | any staff unable to perform their assigned duties during the crisis, provided the staff member has been provided adequate training; any mental health provider; an LVN, RN, CAN, Psych Tech; or any medical provider<br><br>• Upon discharge from a MAX TMHU, and the IDTT determines the patient no longer requires inpatient mental health treatment, then the referral to higher level of care shall be rescinded |
| | Program Guide 12-1-8, 12-4-1, 12-4-4 (EOP patients housed in designated units only)<br><br>Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-9-7 to 9 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-14 to 15, 12-4-19, 12-4-20, 12-9-6 to 8 (primary clinician contacts) | COVID EOP Temporary Transfer Guidelines and Workflow<br><br>• In an attempt to limit the transmission of COVID-19 all non-emergency transfers shall be immediately curtailed.  All movement within a facility can continue while taking into consideration COVID status<br><br>• Inter-facility transfers subject to review and approval by regional or headquarters staff<br><br>• Outpatient external transfers or releases from segregated housing to mainline mental health programs at other institutions, to include transfers from desert institutions, transfers from stand-alone ASUs to STRH, CCCMS to EOP, and EOP to CCCMS, will |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Program Guide at 12-4-4 to 5 (access to EOP level of care) | only occur if the treatment team determines, and the Regional Clinical Leadership agrees, that the transfer is necessitated by an imminent, life-threatening emergency or serious mental health decompensation, and the life-threatening condition or serious decompensation cannot be reasonably treated at current institution |
| | | • EOP-level treatment provided when full staffing is available; otherwise subject to tier status |
| | | • Patients discharged from EOP ASU who cannot transfer internally to an EOP may be placed on a local CCCMS yard |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **COVID-19 Temporary Transfer Restriction Psychiatric Inpatient Programs FLEX Guidance (May 14, 2020)** | Program Guide Chapter 6 | • The treatment team shall not be required to complete a new intake evaluation because the treatment team will be the same, as the patient continues to remain in the same licensed unit; however, an intake IDTT and updated treatment plan for the new level of care will be required.<br><br>• While patients receiving intermediate and acute inpatient care typically will have different treatment goals, there currently is not a significant difference in treatment modalities provided to patients at the intermediate and acute inpatient levels of care |
| **\*Tele-Mental Health Memorandum (May 22, 2020)** | Stipulation and Order Approving CDCR's Telepsychiatry Policy, ECF No. 6539 (Mar. 27, 2020) | • Permits the provision of tele-mental health services beyond those permitted by the parties' stipulated telepsychiatry policy, including by psychologists and social workers |
| **COVID-19 Guidance for Daily Program Regarding Social Distancing for Cell or Alternative/Dorm Style housing of Eight Persons (May 11, 2020) and COVID-19** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | • Goal of having patients maintain at least six feet apart from each other, and attendant impacts on programming:<br><br>• Requires social distancing in the workplace<br><br>• Reduced numbers to allow for increased social distancing may result in no dayroom activities |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **Operational Guidelines Monitoring and Accountability (May 27, 2020)** | February 14, 2017 memorandum titled Mental Health Crisis Bed Privileges Revision, *see* Dkt. 5864-1 at 349. | • Educational programs shall be provided in such a manner as to allow for social distancing, once group activities resume.  Until such time, education materials will be provided to housing unit/dorm/cells.<br><br>• The May 27 memo operationalizes and creates an accountability procedure to assure that the modifications to programming directed by the May 11 Social Distancing Guidance are being implemented; enforces departures directed by the May 11 Guidance |
| **\*COVID 19 Pandemic – Road Map to Reopening & COVID Screening and Testing Matrix for Patient Movement (May 22, 2020)** | Program Guide 12-1-16 (timelines for level of care transfers)<br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access | • May impact transfer timeframes due to requirements to test/isolate/quarantine, etc. prior to movement and may impact programming if inmate refuses test and is placed on Orientation Status |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
|  | to higher levels of care)<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions & Exceptions Addendum |  |
| **\*COVID-19 Patient Movement for Mental Health Treatment (May 11, 2020)[1]** | Program Guide 12-1-16 (timelines for level of care transfers) CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions & Exceptions Addendum Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 7, 12-7-11, 12-7-12, 12-8-5 to 7, 12-8-11 to 12, 12-9-4 to 5, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 | • Provides direction on transfers between DSH and CDCR that may impact timeframes<br><br>• Prevents certain individuals who otherwise qualify for transfer from CDCR to DSH from doing so, where the patient tests or screens positive for COVID. |

---

[1] Defendants issued this policy without negotiating it with Plaintiffs, and the parties agreed in their May 18, 2020 stipulation that Defendants' current practices do not conform with these or any other existing written guidelines. *See* ECF No. 6676 at 2. Plaintiffs maintain their objection to this policy pursuant to the pending October 23, 2020 evidentiary hearing, but have agreed to include it here because Defendants have confirmed that it was issued and has not been rescinded.

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | (access to higher levels of care) | |
| **\*Resumption of Mental Health Crisis Bed Transfers During COVID 19 Pandemic (June 2, 2020)** | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | •   Protocols likely to result in transfers exceeding 24-hour timeline |
| **Updated Draft COVID Temporary Guidelines for Transfer to DSH Inpatient Care (July 16, 2020, superseding April 15, 2020, May 15, 2020, June 12, 2020, and June 19, 2020 versions)[2]** | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions & Exceptions Addendum | •   Provides direction on transfers between DSH and CDCR that may impact timeframes<br><br>•   Provides direction that when the psychiatric benefit of transfer outweighs the medical risk of COVID-19 transmission, a patient will be cleared for referral. |

---

[2] Although Plaintiffs agreed to Defendants' implementation of this policy, subject to monitoring by the Special Master and evidence that the standard is being implemented appropriately, Plaintiffs learned on July 29, 2020 that this policy had not been issued to

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | • Delays certain individuals who otherwise qualify for transfer from CDCR to DSH from doing so, where the patient tests or screens positive for COVID. <br><br> • For referrals to DSH from a CDCR institution closed due to a COVID-19 outbreak, patient transfers to DSH will occur on a rare, case-by-case basis. CDCR and DSH leadership will discuss the details of such referrals, including exposure risk, availability and use of PPE, testing and results, and the extent of staff crossover between units with active cases and those without cases to evaluate the possibility of transfer. Patients considered for transfer pursuant to this process will be quarantined for 14 days, and tested for COVID-19 twice, followed by a further discussion between CDCR and DSH leadership regarding any interim exposure risks that occurred during the quarantine period. <br><br> • The Special Master continues to closely monitor all referrals, rejections and completed transfers to and from the DSH |

the field. Defendants represent that both CDCR and DSH have been following the policy since July 14, 2020 even though the document has not been routed for finalization or issued to the field. Plaintiffs cannot confirm that representation.

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | inpatient programs. *See* ECF No. 6622 at 3. DSH and CDCR have collaborated to refine the risk analysis of balancing the patients' psychiatric medical needs with the COVID-19 risk factors with the advent of new testing capabilities, under the supervision of the Special Master and within the limits outlined in the Court's April 24, 2020 Order (ECF No. 6639). DSH is working with the Special Master's experts and CDCR to update and revise these transfer protocols to capture accurately the COVID-19 risk analysis that is occurring in practice. |
| **\*DAI Update Email Re: MH Movement Adjustments (June 26, 2020)[3]** | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-2-8 to 10, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8- | • Potential delays in transfer to/from restricted housing units (ASU, ASU EOP-HUB, STRH, LTRH, SHU, PSU) due to transfers limited to within the institution "when possible."<br><br>• Referrals to DSH continue according to review process in June 19, 2020 Updated COVID-19 Guidelines for Transfer to DSH. |

---

[3] This June 26, 2020 memorandum updates and supersedes an earlier version circulated on June 19, 2020. Neither memorandum defines what constitutes "essential" mental health transfers that will continue from closed CDCR institutions.

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care).<br><br>Memo: Creation of Correctional Clinical Case Management System Short Term and Long Term Restricted Housing (Jan. 15, 2015), Program Guide, Appendix C, *see* ECF No. 5864-1 at 420-24.<br><br>Memos: Non-Disciplinary Segregation Processing Procedure for Mental Health Services Delivery System Inmates (Aug. 14, 2014), and Implementation of Non-Disciplinary Segregation for Mental Health Services Delivery System Inmates Processing, Procedures, and Required Training (Sept. 2, 2014), Program Guide, | • States that mental health transfers from closed facilities "require[] approval from the Director, Health Care Services or designee," but does not describe what criteria will be applied to approve such transfers or what would constitute an "essential" transfer in this context.<br><br>• Patients shall continue to be transferred as per the emergency transport criteria as defined in the COVID Emergency Mental Health Treatment Guidance and COVID Temporary Transfer Guidelines and Workflow dated April 10, 2020.<br><br>• Patients shall be referred to a higher level of care if they "have a condition that is likely to decompensate or unlikely to improve in their current housing" and patients who "cannot receive appropriate treatment because of a lack of local staffing shall continue to be referred to an alternate site."<br><br>• Transfers out of institutions closed due to COVID-19 require approval from the Director, Health Care Services or designee.<br><br>• Potential delays for any patients on layover who "shall remain on layover until further notice. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Appendix C, *see* ECF No. 5864-1 at 495-503 | No transports requiring layover should be scheduled."<br><br>• Transfers from Reception Centers for mental health placements "are suspended until further notice"<br><br>• Non-disciplinary segregation NDS-200 transfers suspended until further notice. |
| **Memo re 90-Day Supply of Medications for Expedited Releases (July 7, 2020)** | Program Guide 12-3-14 (prescribed medication supply for CCCMS patients who parole)<br><br>Memorandum: Release Planning for Inmates Participating in the Institution's Mental Health Services Delivery System (Mar. 11, 2010) at 4-5, 6 | • Permits the provision of a 90-day supply of certain medications for individuals subject to expedited release due to COVID-19 population density reduction measures.<br><br>• Psychiatric providers are directed to write medication orders, as clinically appropriate and within legal confines, for a 90-day, rather than 30-day, duration for those subject to expedited release. |
| **Memo re Cell-Front Nursing Activities (June 26, 2020)** | Program Guide 12-5-32, 12-10-4, 12-10-15 to 19 (describing suicide watch and observation procedures)<br><br>Memorandum: Level of Observation and Property for Patients in Mental Health Crisis Beds (Mar. 15, 2016) at 2 (describing | • Permits IDTTs to recommend that nursing staff provide cell-front activities to patients<br><br>• Requires these activities to be performed while designated nursing staff are performing 1:1 observations of patients; in the past, nursing staff had only one primary task during 1:1 observation—observing the patient |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | suicide watch as primarily observation) | • Provides a library of cell-front nursing activities for patients |

# EXHIBIT 1

| July 13 -July 17, 2020 | | | |
|---|---|---|---|
| Region | Institution | MH Porgram | Current Tier |
| I | CHCF PIP | ICF | 4 |
| I | CHCF PIP | Acute | 4 |
| I | CMF PIP | Acute[1] | 4 |
| I | CMF PIP | ICF[1] | 4 |
| I | SAC | PSU | 4 |
| I | SAC | ASU | 4 |
| I | SAC | STRH | 4 |
| I | SAC | LTRH | 4 |
| I | SAC | EOP | 4 |
| I | SAC | CCCMS | 4 |
| I | SAC | TMHU | 4 |
| I | SAC | MHCB | 4 |
| I | SQ | STRH | 4 |
| I | SQ | CCCMS | 4 |
| I | SQ | ASU | 4 |
| I | SQ | EOP | 4 |
| I | SQ | Acute | 4 |
| I | SQ | ICF | 4 |
| I | SQ | MHCB | 4 |
| II | CCWF | CCCMS | 4 |
| II | CCWF | EOP[2] | 3 |
| II | CCWF | STRH | 3 |
| II | SVSP | EOP | 4 |
| II | SVSP | CCCMS | 4 |
| III | ASP | CCCMS | 3 |
| III | LAC | ASU | 3 |
| III | LAC | EOP | 3 |
| III | LAC | TMHU | 3 |
| III | NKSP | EOP | 3 |
| III | NKSP | CCCMS | 3 |
| III | NKSP | STRH | 3 |
| III | SATF | EOP | 3 |
| III | WSP | EOP[3] | 3 |
| III | WSP | CCCMS[3] | 3 |
| III | WSP | STRH[3] | 3 |
| III | WSP | MHCB[3] | 3 |
| IV | CAL | CCCMS | 4 |
| IV | CAL | EOP | 4 |
| IV | CAL | TMHU | 4 |
| IV | CEN | CCCMS | 3 |
| IV | CIM | MHCB | 3 |
| IV | CIM | STRH | 3 |
| IV | CIM | EOP | 3 |
| IV | CRC | CCCMS | 4 |

| IV | CVSP | TMHU | 3 |
| IV | ISP | TMHU[4] | 3 |

[1] CMF PIP Acute and ICF changed from Tier 4 Tier 3 on 7/16

[2] SVSP EOP Tier 3 as of 7/14

[3] WSP EOP, CCCMS, MHCB, and STRH Tier 3 as of 7/16

[4] ISP TMHU Tier 2 only on 7/17

| July 20 -July 24, 2020 | | | |
|---|---|---|---|
| Region | Institution | MH Porgram | Current Tier |
| I | CHCF PIP | ICF | 4 |
| I | CHCF PIP | Acute | 4 |
| I | CMF PIP | Acute | 4 |
| I | CMF PIP | ICF | 4 |
| I | PBSP | MHCB[1] | 3 |
| I | PBSP | STRH[1] | 3 |
| I | PBSP | CCCMS[1] | 3 |
| I | SAC | PSU | 4 |
| I | SAC | ASU | 4 |
| I | SAC | STRH | 4 |
| I | SAC | LTRH | 4 |
| I | SAC | EOP | 4 |
| I | SAC | CCCMS | 4 |
| I | SAC | TMHU | 4 |
| I | SAC | MHCB | 4 |
| I | SQ | STRH | 4 |
| I | SQ | CCCMS | 4 |
| I | SQ | ASU | 4 |
| I | SQ | EOP | 4 |
| I | SQ | Acute | 4 |
| I | SQ | ICF | 4 |
| I | SQ | MHCB | 4 |
| II | CCWF | CCCMS | 4 |
| II | CCWF | EOP | 3 |
| II | CCWF | STRH | 3 |
| II | SVSP | EOP | 4 |
| II | SVSP | CCCMS | 4 |
| II | SVSP | STRH | 4 |
| III | ASP | CCCMS | 3 |
| III | LAC | ASU | 3 |
| III | LAC | EOP | 3 |
| III | LAC | TMHU | 3 |
| III | NKSP | EOP | 3 |
| III | NKSP | CCCMS | 3 |
| III | NKSP | STRH | 3 |
| III | SATF | EOP | 3 |
| III | WSP | EOP | 3 |
| III | WSP | CCCMS | 3 |
| III | WSP | STRH | 3 |
| III | WSP | MHCB | 3 |
| IV | CAL | CCCMS | 4 |
| IV | CAL | EOP | 4 |
| IV | CAL | TMHU | 4 |

| IV | CEN | CCCMS | 3 |
|----|-----|-------|---|
| IV | CEN | MHCB | 3 |
| IV | CIM | MHCB | 3 |
| IV | CIM | STRH | 3 |
| IV | CIM | EOP | 3 |
| IV | CIW | EOP[2] | 3 |
| IV | CIW | CCCMS[2] | 3 |
| IV | CRC | CCCMS | 4 |
| IV | CVSP | TMHU | 3 |

[1]PBSP MHCB and STRH identified as Tier 3 beginning 7/23 and PBSP CCCMS identified as Tier 3 on 7/24

[2] CIW EOP and CCCMS identified as Tier 3 on 7/24

| July 27 -July 31, 2020 | | | |
|---|---|---|---|
| Region | Institution | MH Porgram | Current Tier |
| I | CHCF PIP | ICF | 4 |
| I | CHCF PIP | Acute | 4 |
| I | CMF PIP | Acute | 4 |
| I | CMF PIP | ICF | 4 |
| I | PBSP | MHCB | 3 |
| I | PBSP | STRH | 3 |
| I | PBSP | CCCMS | 3 |
| I | SAC | PSU | 4 |
| I | SAC | ASU | 4 |
| I | SAC | STRH | 4 |
| I | SAC | LTRH | 4 |
| I | SAC | EOP | 4 |
| I | SAC | CCCMS | 4 |
| I | SAC | TMHU | 4 |
| I | SAC | MHCB | 4 |
| I | SQ | STRH | 4 |
| I | SQ | CCCMS | 4 |
| I | SQ | ASU | 4 |
| I | SQ | EOP | 4 |
| I | SQ | Acute | 4 |
| I | SQ | ICF | 4 |
| I | SQ | MHCB | 4 |
| II | CCWF | CCCMS | 4 |
| II | CCWF | EOP | 3 |
| II | CCWF | STRH | 3 |
| II | SVSP | EOP | 4 |
| II | SVSP | CCCMS | 4 |
| II | SVSP | STRH | 4 |
| III | ASP | CCCMS | 3 |
| III | LAC | ASU | 3 |
| III | LAC | EOP | 3 |
| III | LAC | TMHU | 3 |
| III | NKSP[1] | EOP | 3 |
| III | NKSP[1] | STRH | 3 |
| III | NKSP[2] | CCCMS | 3 |
| III | SATF[3] | EOP | 3 |
| III | WSP[4] | EOP | 3 |
| III | WSP[4] | CCCMS | 3 |
| III | WSP[4] | STRH | 3 |
| III | WSP[4] | MHCB | 3 |
| IV | CAL | CCCMS | 4 |
| IV | CAL | EOP | 4 |
| IV | CAL | TMHU | 4 |

| IV | CEN | CCCMS | 3 |
|----|-----|-------|---|
| IV | CEN | MHCB | 3 |
| IV | CIM | MHCB | 3 |
| IV | CIM | STRH | 3 |
| IV | CIM | EOP | 3 |
| IV | CIW | EOP | 3 |
| IV | CIW | CCCMS | 3 |
| IV | CRC | CCCMS | 4 |
| IV | CVSP | TMHU | 3 |
| IV | ISP[5] | TMHU | 3 |

[1] On 7/29/20 NKSP EOP and STRH changed from Tier 3 to Tier 1

[2] On 7/31/20 NKSP CCCMS changed from Tier 3 to Tier 1

[3] On 7/29/20 SATF EOP changed from Tier 3 to Tier 2

[4] On 7/27/20 WSP EOP, CCCMS, STRH and MHCB changed from Tier 3 to Tier 1, then on 7/28/20  identified as Tier

[5] From 7/27/20 - 7/30/20 ISP TMHU was Tier 3, then on 7/31/20 identified as Tier 2

| August 3, 2020 - August 7, 2020 | | | |
|---|---|---|---|
| Region | Institution | MH Program | Current Tier |
| I | CHCF PIP | ICF | 4 |
| I | CHCF PIP | Acute | 4 |
| I | CMF PIP | Acute | 4 |
| I | CMF PIP | ICF | 4 |
| I | PBSP | MHCB | 3 |
| I | PBSP | STRH | 3 |
| I | PBSP | CCCMS | 3 |
| I | SAC | PSU | 4 |
| I | SAC | ASU | 4 |
| I | SAC | STRH | 4 |
| I | SAC | LTRH | 4 |
| I | SAC | EOP | 4 |
| I | SAC | CCCMS | 4 |
| I | SAC | TMHU | 4 |
| I | SAC | MHCB | 4 |
| I | SQ | STRH | 4 |
| I | SQ | CCCMS | 4 |
| I | SQ | ASU | 4 |
| I | SQ | EOP | 4 |
| I | SQ | Acute | 4 |
| I | SQ | ICF | 4 |
| I | SQ | MHCB | 4 |
| II | CCWF | CCCMS | 4 |
| II | CCWF | EOP | 3 |
| II | CCWF | STRH | 3 |
| II | SVSP | EOP | 4 |
| II | SVSP | CCCMS | 4 |
| II | SVSP | STRH | 4 |
| III | ASP | CCCMS | 3 |
| III | LAC | ASU | 3 |
| III | LAC | EOP | 3 |
| III | LAC | TMHU | 3 |
| III | WSP | EOP | 3 |
| III | WSP | CCCMS | 3 |
| III | WSP | STRH | 3 |
| III | WSP | MHCB | 3 |
| IV | CAL | CCCMS | 4 |
| IV | CAL | EOP | 4 |
| IV | CAL | TMHU | 4 |
| IV | CEN | CCCMS | 3 |
| IV | CEN[1] | MHCB | 3 |
| IV | CIM | MHCB | 3 |
| IV | CIM | STRH | 3 |
| IV | CIM | EOP | 3 |

| IV | CIW | EOP | 3 |
| IV | CIW | CCCMS | 3 |
| IV | CRC | CCCMS | 4 |

[1] CEN MHCB identied as Tier 3 from 08/04/20 -08/06/20

# EXHIBIT 2

| Region | Institution | Last Name | First Name | CDCR# | Housing Location | Level of Care | Date of Arrival | Date of Release | Level of Care When Released | Housing (TIP) Pre-Release |
|---|---|---|---|---|---|---|---|---|---|---|
| I | CCC | | | | Non-Max | MHCB | 6/7/2020 | Pending | | |
| I | MCSP | | | | Non-Max | MHCB | 7/22/2020 | 7/27/2020 | MHCB | |
| I | MCSP | | | | Non-Max | MHCB | 7/15/2020 | 7/28/2020 | EOP | |
| I | MCSP | | | | Non-Max | MHCB | 7/22/2020 | Pending | | |
| I | MCSP | | | | Non-Max | MHCB | 7/30/2020 | Pending | | |
| I | MCSP | | | | Non-Max | MHCB | 7/30/2020 | Pending | | |
| I | MCSP | | | | Non-Max | MHCB | 7/30/2020 | Pending | | |
| I | MCSP | | | | Non-Max | MHCB | 7/30/2020 | Pending | | |
| I | MCSP | | | | Max | MHCB | 7/31/2020 | Pending | | |
| I | MCSP | | | | Non-Max | MHCB | 7/29/2020 | Pending | | |
| I | MCSP | | | | Non-Max | MHCB | 7/29/2020 | Pending | | |
| I | SAC | | | | Max | ICF | 5/27/2020 | 7/27/2020 | MHCB | |
| II | CTF | | | | Non-Max | MHCB | 7/24/2020 | Pending | | |
| II | DVI | | | | Non-Max | MHCB | 7/29/2020 | Pending | | |
| II | DVI | | | | Non-Max | MHCB | 7/29/2020 | Pending | | |
| II | LAC | | | | Max | MHCB | 7/25/2020 | Pending | | |
| II | LAC | | | | Max | MHCB | 7/30/2020 | Pending | | |
| II | SCC | | | | Non-Max | MHCB | 7/20/2020 | Pending | | |
| II | SVSP | | | | Max | MHCB | 7/21/2020 | 7/29/2020 | MHCB | |
| II | SVSP | | | | Non-Max | MHCB | 7/16/2020 | 7/30/2020 | MHCB | |
| II | SVSP | | | | Non-Max | MHCB | 7/7/2020 | 7/30/2020 | MHCB | |
| II | SVSP | | | | Non-Max | MHCB | 7/23/2020 | 7/28/2020 | EOP | |
| II | SVSP | | | | Non-Max | MHCB | 7/23/2020 | 7/29/2020 | MHCB | |
| II | SVSP | | | | Non-Max | MHCB | 7/23/2020 | 7/29/2020 | MHCB | |
| II | SVSP | | | | Non-Max | MHCB | 7/26/2020 | 7/27/2020 | GP | |
| II | SVSP | | | | Max | MHCB | 7/24/2020 | 7/28/2020 | EOP | |
| II | SVSP | | | | Non-Max | MHCB | 7/24/2020 | 7/27/2020 | GP | |
| II | SVSP | | | | Max | MHCB | 7/25/2020 | 7/30/2020 | MHCB | |
| II | SVSP | | | | Non-Max | MHCB | 7/27/2020 (Out To | 7/29/2020 | MHCB | |
| II | VSP | | | | Non-Max | MHCB | 7/21/2020 | Pending | | |
| II | VSP | | | | Non-Max | MHCB | 7/21/2020 | Pending | | |
| II | VSP | | | | Non-Max | MHCB | 7/25/2020 | Pending | | |
| II | VSP | | | | Non-Max | MHCB | 7/26/2020 | 7/29/2020 | EOP | |
| II | VSP | | | | Non-Max | MHCB | 7/27/2020 | Pending | | |
| II | VSP | | | | Non-Max | MHCB | 7/27/2020 | 7/29/2020 | CCCMS | |
| II | VSP | | | | Non-Max | MHCB | 7/29/2020 | Pending | | |
| II | VSP | | | | Non-Max | MHCB | 7/29/2020 | Pending | | |
| III | ASP | | | | Treatment in Place | MHCB | 7/16/2020 | 7/28/2020 | EOP | OHU |
| III | CCI | | | | Non-Max | MHCB | 7/3/2020 | 7/30/2020 | EOP | |
| III | LAC | | | | Non-Max | MHCB | 7/25/2020 | 7/30/2020 | MHCB | |
| III | LAC | | | | Max | MHCB | 7/27/2020 | 7/30/2020 | MHCB | |
| III | LAC | | | | Non-Max | MHCB | 7/28/2020 | 7/30/2020 | MHCB | |
| III | LAC | | | | Max | MHCB | 7/29/2020 | 7/30/2020 | MHCB | |
| III | LAC | | | | Max | ICF | 7/6/2020 | 7/30/2020 | MHCB | |
| III | PVSP | | | | Max | MHCB | 7/30/2020 | Pending | | |
| III | PVSP | | | | Non-Max | MHCB | 7/30/2020 | Pending | | |
| III | PVSP | | | | Non-Max | MHCB | 7/29/2020 | 7/29/2020 | MHCB | |
| IV | CAL | | | | Non-Max | MHCB | 7/17/2020 | Pending | | |
| IV | CAL | | | | Non-Max | MHCB | 7/24/2020 | Pending | | |
| IV | CEN | | | | Non-Max | MHCB | 7/25/2020 | 7/28/2020 | GP | |
| IV | CRC | | | | Non-Max | MHCB | 7/27/2020 | Pending | | |

| | | | | Treatment in Place | MHCB | 7/13/2020 | Pending | | NDPF |
|---|---|---|---|---|---|---|---|---|---|
| IV | ISP | | | Treatment in Place | MHCB | 7/13/2020 | Pending | | NDPF |
| IV | RJD | | | Treatment in Place | ICF | 3/11/2020 | Pending | | EOP |
| IV | RJD | | | Non-Max | MHCB | 7/29/2020 | Pending | | |
| IV | RJD | | | Treatment in Place | ICF | 7/27/2020 | Pending | | ASU |
| IV | RJD | | | Max | MHCB | 7/22/2020 | Pending | | |
| IV | RJD | | | Non-Max | MHCB | 7/12/2020 | 7/28/2020 | **EOP** | |
| IV | RJD | | | Non-Max | MHCB | 7/23/2020 | 7/27/2020 | MHCB | |
| IV | RJD | | | Treatment in Place | ICF | 6/23/2020 | Pending | | EOP |
| IV | RJD | | | Non-Max | MHCB | 7/7/2020 | Pending | | |
| IV | RJD | | | Treatment in Place | ICF | 7/7/2020 | Pending | | MHCB |
| IV | RJD | | | Max | MHCB | 7/25/2020 | 7/28/2020 | EOP | |
| IV | RJD | | | Non-Max | MHCB | 7/30/2020 | Pending | | |
| IV | RJD | | | Treatment in Place | ICF | 3/1/2020 | Pending | | EOP |
| IV | RJD | | | Non-Max | MHCB | 7/11/2020 | 7/28/2020 | EOP | |
| IV | RJD | | | Treatment in Place | ICF | 6/8/2020 | Pending | | MHCB |
| IV | RJD | | | Non-Max | MHCB | 7/25/2020 | 7/28/2020 | EOP | |
| IV | RJD | | | Treatment in Place | ICF | 6/4/2020 | Pending | | EOP |
| IV | RJD | | | Treatment in Place | ICF | 3/27/2020 | Pending | | EOP |
| IV | RJD | | | Non-Max | MHCB | 7/16/2020 | 7/27/2020 | MHCB | |
| IV | RJD | | | Treatment in Place | ICF | 7/9/2020 | Pending | | MHCB |
| IV | RJD | | | Treatment in Place | ICF | 7/27/2020 | Pending | | EOP |
| IV | RJD | | | Max | MHCB | 7/6/2020 | Pending | | |
| IV | RJD | | | Non-Max | MHCB | 7/16/2020 | Pending | | |
| IV | RJD | | | Treatment in Place | ICF | 6/24/2020 | Pending | | EOP |
| IV | RJD | | | Treatment in Place | ICF | 7/3/2020 | Pending | | MHCB |
| IV | RJD | | | Treatment in Place | ICF | 7/6/2020 | Pending | | MHCB |
| IV | RJD | | | Treatment in Place | ICF | 7/17/2020 | Pending | | MHCB |

| Region | Institution | Last Name | First Name | CDCR# | Housing Location | Level of Care | Date of Arrival | Date of Release | Level of Care When Released | TIP Housing |
|---|---|---|---|---|---|---|---|---|---|---|
| I | CCC | | | | Non-Max | MHCB | 6/27/2020 | Pending | | |
| I | CCC | | | | Non-Max | MHCB | 7/2/2020 | Pending | | |
| I | MCSP | | | | Non-Max | MHCB | 7/16/2020 | 7/20/2020 | EOP | |
| I | MCSP | | | | Max | MHCB | 7/18/2020 | 7/21/2020 | EOP | |
| I | MCSP | | | | Non-Max | MHCB | 7/14/2020 | 7/20/2020 | MHCB | |
| I | MCSP | | | | Max | MHCB | 7/21/2020 | 7/24/2020 | CCCMS | |
| I | MCSP | | | | Non-Max | MHCB | 7/22/2020 | 7/22/2020 | EOP | |
| I | MCSP | | | | Non-Max | MHCB | 7/19/2020 | 7/22/2020 | EOP | |
| I | SAC | | | | Max | ICF | 5/27/2020 | Pending | | |
| I | SAC | | | | Non-Max | Acute | 7/3/2020 | Pending | | |
| I | SAC | | | | Non-Max | Acute | 6/29/2020 | Pending | | |
| I | SAC | | | | Max | ICF | 4/24/2020 | Pending | | |
| I | SAC | | | | Max | MHCB | 7/4/2020 | Pending | | |
| I | SAC | | | | Non-Max | Acute | 6/28/2020 | Pending | | |
| I | SAC | | | | Max | MHCB | 6/30/2020 | Pending | | |
| I | MCSP | | | | Non-Max | MHCB | 7/18/2020 | 7/21/2020 | | |
| I | MCSP | | | | Non-Max | MHCB | 7/22/2020 | Pending | | |
| I | SAC | | | | Max | MHCB | 7/17/2020 | Pending | | |
| I | FOL | | | | Max | MHCB | 7/20/2020 | Pending | | |
| I | MCSP | | | | Non-Max | MHCB | 7/22/2020 | Pending | | |
| I | MCSP | | | | Non-Max | MHCB | 7/16/2020 | 7/24/2020 | CCCMS | |
| I | MCSP | | | | Non-Max | MHCB | 7/16/2020 | 7/24/2020 | EOP | |
| I | MCSP | | | | Non-Max | MHCB | 7/15/2020 | Pending | | |
| II | SVSP | | | | Max | MHCB | 7/21/2020 | Pending | | |
| II | SVSP | | | | Max | MHCB | 7/17/2020 | 7/21/2020 | EOP | |
| II | SVSP | | | | Non-Max | MHCB | 7/20/2020 | 7/23/2020 | CCCMS | |
| II | SVSP | | | | Max | MHCB | 7/13/2020 | 7/22/2020 | APP | |
| II | SVSP | | | | Non-Max | MHCB | 7/16/2020 | Pending | | |
| II | SVSP | | | | Non-Max | MHCB | 7/20/2020 | 7/21/2020 | GP | |
| II | SVSP | | | | Max | MHCB | 7/14/2020 | 7/23/2020 | CCCMS | |
| II | VSP | | | | Non-Max | MHCB | 7/14/2020 | 7/22/2020 | | |
| II | SCC | | | | Non-Max | MHCB | 7/20/2020 | Pending | | |
| II | SVSP | | | | Non-Max | MHCB | 7/7/2020 | Pending | | |
| II | SVSP | | | | Max | ICF (as of | 6/22/2020 | Pending | | |
| II | SVSP | | | | Non-Max | MHCB | 7/16/2020 | 7/21/2020 | EOP | |
| II | VSP | | | | Non-Max | MHCB | 7/20/2020 | 7/21/2020 | EOP | |
| II | CTF | | | | Non-Max | MHCB | 7/20/2020 | Pending | | |
| II | SVSP | | | | Non-Max | MHCB | 6/26/2020 | Pending | | |
| II | VSP | | | | Non-Max | MHCB | 7/21/2020 | Pending | | |
| II | SVSP | | | | Non-Max | MHCB | 7/23/2020 | Pending | | |
| II | SVSP | | | | Non-Max | MHCB | 7/23/2020 | Pending | | |
| II | SVSP | | | | Non-Max | MHCB | 7/23/2020 | Pending | | |
| III | ASP | | | | Treatment in Place | Acute | 7/13/2020 | Pending | | OHU |
| III | ASP | | | | Treatment in Place | MHCB | 7/16/2020 | Pending | | OHU |
| III | CCI | | | | Non-Max | MHCB | 7/3/2020 | Pending | | |
| III | CCI | | | | Non-Max | MHCB | 7/10/2020 | 7/20/2020 | | |
| III | CCI | | | | Non-Max | MHCB | 7/13/2020 | 7/20/2020 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| III | LAC | | | Non-Max | MHCB | 7/11/2020 | 7/21/2020 | | |
| III | LAC | | | Non-Max | MHCB | 7/12/2020 | 7/21/2020 | | |
| III | PVSP | | | Non-Max | MHCB | 7/15/2020 | 7/20/2020 | | |
| III | LAC | | | Non-Max | MHCB | 7/19/2020 | 7/21/2020 | | |
| III | PVSP | | | Non-Max | MHCB | 7/19/2020 | 7/24/2020 | | |
| III | CCI | | | Non-Max | MHCB | 7/23/2020 | Pending | | |
| IV | CAL | | | Non-Max | MHCB | 7/15/2020 | 7/21/2020 | | |
| IV | CAL | | | Non-Max | MHCB | 7/15/2020 | 7/21/2020 | | |
| IV | ISP | | | Treatment in Place | MHCB | 7/13/2020 | Pending | | NDPF |
| IV | RJD | | | Treatment in Place | ICF | 3/11/2020 | Pending | | EOP |
| IV | RJD | | | Non-Max | MHCB | 7/12/2020 | Pending | | |
| IV | RJD | | | Treatment in Place | ICF | 6/23/2020 | Pending | | EOP |
| IV | RJD | | | Non-Max | MHCB | 7/7/2020 | Pending | | |
| IV | RJD | | | Treatment in Place | ICF | 7/7/2020 | Pending | | **MHCB** |
| IV | RJD | | | Treatment in Place | ICF | 3/1/2020 | Pending | | EOP |
| IV | RJD | | | Non-Max | MHCB | 7/11/2020 | Pending | | |
| IV | RJD | | | Treatment in Place | ICF | 6/8/2020 | pending | | MHCB |
| IV | RJD | | | Treatment in Place | ICF | 6/4/2020 | pending | | MHCB |
| IV | RJD | | | Treatment in Place | ICF | 3/27/2020 | Pending | | EOP |
| IV | RJD | | | Non-Max | MHCB | 7/16/2020 | Pending | | |
| IV | RJD | | | Treatment in Place | ICF | 7/9/2020 | Pending | | MHCB |
| IV | RJD | | | Max | MHCB | 7/6/2020 | Pending | | |
| IV | RJD | | | Non-Max | MHCB | 7/16/2020 | Pending | | |
| IV | RJD | | | Treatment in Place | ICF | 6/24/2020 | Pending | | **EOP** |
| IV | RJD | | | Treatment in Place | ICF | 7/3/2020 | Pending | | MHCB |
| IV | RJD | | | Treatment in Place | ICF | 7/6/2020 | Pending | | MHCB |
| IV | CAL | | | Non-Max | MHCB | 7/17/2020 | 7/21/2020 | CCCMS | |
| IV | CAL | | | Non-Max | MHCB | 7/17/2020 | Pending | | |
| IV | RJD | | | Max | MHCB | 7/22/2020 | Pending | | |
| IV | RJD | | | Non-Max | MHCB | 7/22/2020 | Pending | | |
| IV | RJD | | | Non-Max | MHCB | 7/22/2020 | Pending | | |
| IV | RJD | | | Non-Max | MHCB | 7/23/2020 | Pending | | |
| IV | RJD | | | Non-Max | MHCB | 7/23/2020 | Pending | | |
| IV | RJD | | | Treatment in Place | ICF | | Pending | | MHCB |

| Region | Institution | Last Name | First Name | CDCR# | Housing Location | Level of Care | Date of Arrival | Date of Release | Level of Care When Released | Treat in Place Housing Prior to Release |
|---|---|---|---|---|---|---|---|---|---|---|
| III | ASP | | | | Treatment in Place | MHCB | 8/2/2020 | 8/3/2020 | EOP | OHU |
| III | ASP | | | | Treatment in Place | MHCB | 7/31/2020 | Pending | | OHU |
| I | CCC | | | | Non-Max | MHCB | 6/27/2020 | Pending | | |
| I | MCSP | | | | Max | MHCB | 8/7/2020 | Pending | | |
| I | MCSP | | | | Non-Max | MHCB | 8/6/2020 | Pending | | |
| I | MCSP | | | | Non-Max | MHCB | 8/5/2020 | Pending | | |
| I | MCSP | | | | Max | MHCB | 8/4/2020 | 8/6/2020 | EOP | |
| I | MCSP | | | | Non-Max | MHCB | 8/4/2020 | Pending | | |
| I | MCSP | | | | Non-Max | MHCB | 8/4/2020 | 8/6/2020 | MHCB | |
| I | MCSP | | | | Max | MHCB | 8/3/2020 | Pending | | |
| I | MCSP | | | | Max | MHCB | 8/1/2020 | 8/6/2020 | MHCB | |
| I | MCSP | | | | Max | MHCB | 8/1/2020 | 8/3/2020 | EOP | |
| I | MCSP | | | | Non-Max | MHCB | 7/31/2020 | 8/4/2020 | EOP | |
| I | MCSP | | | | Non-Max | MHCB | 7/30/2020 | 8/5/2020 | EOP | |
| I | MCSP | | | | Non-Max | MHCB | 7/30/2020 | 8/6/2020 | MHCB | |
| I | MCSP | | | | Non-Max | MHCB | 7/30/2020 | 8/3/2020 | EOP | |
| I | MCSP | | | | Non-Max | MHCB | 7/30/2020 | 8/3/2020 | EOP | |
| I | MCSP | | | | Non-Max | MHCB | 7/29/2020 | 8/3/2020 | MHCB | |
| I | MCSP | | | | Non-Max | MHCB | 7/22/2020 | 8/3/2020 | EOP | |
| II | CTF | | | | Non-Max | MHCB | 8/5/2020 | Pending | | |
| II | CTF | | | | Non-Max | MHCB | 8/4/2020 | Pending | | |
| II | CTF | | | | Non-Max | MHCB | 8/4/2020 | Pending | | |
| II | CTF | | | | Non-Max | MHCB | 8/3/2020 | Pending | | |
| II | CTF | | | | Non-Max | MHCB | 8/2/2020 | Pending | | |
| II | CTF | | | | Non-Max | MHCB | 7/31/2020 | 8/6/2020 | CCCMS | |
| II | CTF | | | | Non-Max | MHCB | 7/24/2020 | 8/4/2020 | MHCB | |
| IV | CAL | | | | Non-Max | MHCB | 7/24/2020 | 8/3/2020 | CCCMS | |
| IV | CEN | | | | Non-Max | MHCB | 8/3/2020 | 8/4/2020 | GP | |
| II | VSP | | | | Non-Max | MHCB | 8/4/2020 | Pending | | |
| II | VSP | | | | Non-Max | MHCB | 8/3/2020 | Pending | | |
| II | VSP | | | | Non-Max | MHCB | 7/29/2020 | Pending | | |
| II | VSP | | | | Non-Max | MHCB | 7/29/2020 | Pending | | |
| II | VSP | | | | Non-Max | MHCB | 7/27/2020 | 8/5/2020 | EOP | |
| II | VSP | | | | Non-Max | MHCB | 7/25/2020 | 8/3/2020 | EOP | |
| IV | ISP | | | | Treatment in Place | MHCB | 7/13/2020 | Pending | | NDPF |
| III | LAC | | | | Non-Max | MHCB | 8/5/2020 | 8/6/2020 | MHCB | |
| III | LAC | | | | Non-Max | MHCB | 8/5/2020 | Pending | | |
| III | LAC | | | | Max | Acute | 8/5/2020 | Pending | | |
| III | LAC | | | | Max | MHCB | 7/25/2020 | 8/3/2020 | ICF | |
| III | PVSP | | | | Non-Max | MHCB | 8/5/2020 | Pending | | |
| III | PVSP | | | | Max | MHCB | 7/30/2020 | 8/3/2020 | MHCB | |
| III | PVSP | | | | Non-Max | MHCB | 7/30/2020 | 8/3/2020 | CCCMS | |
| IV | CAL | | | | Non-Max | MHCB | 7/21/2020 | 8/3/2020 | CCCMS | |
| IV | RJD | | | | Treatment in Place | ICF | 3/11/2020 | Pending | | EOP |
| IV | RJD | | | | Non-Max | MHCB | 7/29/2020 | 8/3/2020 | MHCB | |
| IV | RJD | | | | Treatment in Place | ICF | 7/27/2020 | Pending | | ASU |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IV | RJD | | Treatment in Place | ICF | 6/23/2020 | Pending | | EOP |
| IV | RJD | | Non-Max | MHCB | 7/7/2020 | Pending | | |
| IV | RJD | | Treatment in Place | ICF | 7/17/2020 | Pending | | MHCB |
| IV | RJD | | Treatment in Place | ICF | 7/7/2020 | Pending | | MHCB |
| IV | RJD | | Max | MHCB | 7/25/2020 | 8/3/2020 | EOP | |
| IV | RJD | | Treatment in Place | MHCB | 3/11/2020 | Pending | | EOP |
| IV | RJD | | Treatment in Place | ICF | 6/8/2020 | pending | | MHCB |
| IV | RJD | | Treatment in Place | ICF | 6/4/2020 | pending | | EOP |
| IV | RJD | | Treatment in Place | ICF | 3/27/2020 | Pending | | EOP |
| IV | RJD | | Treatment in Place | ICF | 7/9/2020 | Pending | | MHCB |
| IV | RJD | | Treatment in Place | ICF | 7/27/2020 | Pending | | EOP |
| IV | RJD | | Max | MHCB | 7/6/2020 | Pending | | |
| IV | RJD | | Non-Max | MHCB | 7/16/2020 | Pending | | |
| IV | RJD | | Treatment in Place | ICF | 6/24/2020 | Pending | | EOP |
| IV | RJD | | Treatment in Place | ICF | 7/3/2020 | Pending | | MHCB |
| IV | RJD | | Treatment in Place | ICF | 7/6/2020 | Pending | | MHCB |
| II | SCC | | Non-Max | MHCB | 7/20/2020 | Pending | | |
| II | DVI | | Non-Max | MHCB | 7/31/2020 | 8/6/2020 | MHCB | |
| III | CCI | | Non-Max | MHCB | 8/6/2020 | Pending | | |
| III | LAC | | Max | MHCB | 8/6/2020 | Pending | | |
| IV | CRC | | Non-Max | MHCB | 7/31/2020 | 8/3/2020 | CCCMS | |
| IV | RJD | | Non-Max | MHCB | 8/2/2020 | 8/3/2020 | EOP | |
| IV | RJD | | Non-Max | MHCB | 7/30/2020 | Pending | | |
| IV | RJD | | Max | MHCB | 7/30/2020 | 8/4/2020 | MHCB | |
| IV | RJD | | Non-Max | MHCB | 8/3/2020 | Pending | | |
| IV | RJD | | Max | MHCB | 8/4/2020 | Pending | | |
| IV | RJD | | Non-Max | MHCB | 8/4/2020 | 8/5/2020 | MHCB | |
| IV | RJD | | Non-Max | MHCB | 8/5/2020 | Pending | | |
| IV | RJD | | Max | MHCB | 8/6/2020 | Pending | | |
| IV | CAL | | Non-Max | MHCB | 8/4/2020 | 8/6/2020 | CCCMS | |
| IV | CEN | | Non-Max | MHCB | 8/4/2020 | 8/6/2020 | CCCMS | |
| IV | ISP | | | MHCB | 8/5/2020 | Pending | | |

| Region | Institution | Last Name | First Name | CDCR# | Housing Location | Level of Care | Date of Arrival | Date of Release | Level of Care When Released | TIP Housing Prior to Release |
|---|---|---|---|---|---|---|---|---|---|---|
| I | CCC | | | | Non-Max | MHCB | 6/27/2020 | Pending | | |
| I | CCC | | | | Non-Max | MHCB | 7/2/2020 | Pending | | |
| I | FOL | | | | Max | MHCB | 7/7/2020 | 7/13/2020 | MHCB | |
| I | FOL | | | | Max | MHCB | 7/9/2020 | Pending | | |
| I | MCSP | | | | Non-max | MHCB | 7/14/2020 | 7/15/2020 | EOP | |
| I | MCSP | | | | Non-Max | MHCB | 7/14/2020 | Pending | | |
| I | MCSP | | | | Non-Max | MHCB | 7/3/2020 | 7/13/2020 | EOP | |
| I | MCSP | | | | Non-Max | MHCB | 7/15/2020 | 7/16/2020 | EOP | |
| I | MCSP | | | | Non-Max | MHCB | 7/8/2020 | 7/13/2020 | MHCB | |
| I | MCSP | | | | Non-max | MHCB | 7/10/2020 | 7/13/2020 | EOP | |
| I | MCSP | | | | Non-max | MHCB | 7/10/2020 | 7/13/2020 | EOP | |
| I | MCSP | | | | Non-Max | MHCB | 7/16/2020 | Pending | | |
| I | MCSP | | | | Non-Max | MHCB | 7/15/2020 | Pending | | |
| I | MCSP | | | | Non-Max | MHCB | 7/16/2020 | Pending | | |
| I | MCSP | | | | Max | MHCB | 7/16/2020 | Pending | | |
| I | MCSP | | | | Non-Max | MHCB | 7/16/2020 | Pending | | |
| I | SAC | | | | Max | ICF | 5/27/2020 | Pending | | |
| I | SAC | | | | Non-Max | MHCB | 7/3/2020 | Pending | | |
| I | SAC | | | | Non-Max | MHCB | 6/29/2020 | Pending | | |
| I | SAC | | | | Non-Max | MHCB | 7/5/2020 | 7/13/2020 | EOP | |
| I | SAC | | | | Max | ICF | 4/24/2020 | Pending | | |
| I | SAC | | | | Max | MHCB | 7/10/2020 | Pending | | |
| I | SAC | | | | Non-Max | MHCB | 7/13/2020 | 7/15/2020 | EOP | |
| I | SAC | | | | Non-Max | MHCB | 7/6/2020 | 7/13/2020 | MHCB | |
| I | SAC | | | | Max | MHCB | 7/8/2020 | Pending | | |
| I | SAC | | | | Max | MHCB | 7/4/2020 | Pending | | |
| I | SAC | | | | Non-Max | MHCB | 6/28/2020 | Pending | | |
| I | SAC | | | | Max | MHCB | 6/30/2020 | Pending | | |
| I | SAC | | | | Non-Max | MHCB | 7/14/2020 | 7/15/2020 | EOP | |
| I | SAC | | | | Max | MHCB | 6/16/2020 | 7/15/2020 | aCUTE | |
| I | SAC | | | | Non-Max | MHCB | 7/2/2020 | 7/13/2020 | EOP | |
| II | CTF | | | | Non-Max | MHCB | 7/8/2020 | Pending | | |
| II | CTF | | | | Non-Max | MHCB | 7/7/2020 | 7/15/2020 | CCCMS | |
| II | CTF | | | | Non-Max | MHCB | 7/8/2020 | Pending | | |
| II | CTF | | | | Non-Max | MHCB | 7/7/2020 | Pending | | |
| II | DVI | | | | Non-Max | MHCB | 7/16/2020 | Pending | | |
| II | SCC | | | | Non-Max | MHCB | 7/12/2020 | 7/16/2020 | EOP | |
| II | SVSP | | | | Max | MHCB | 7/13/2020 | Pending | | |
| II | SVSP | | | | Non-Max | MHCB | 7/7/2020 | Pending | | |
| II | SVSP | | | | Max | ICF (as of 7/02/2020) | 6/22/2020 | Pending | | |
| II | VSP | | | | Non-Max | Acute | 6/17/2020 | 7/15/2020 | MHCB | |
| II | VSP | | | | Non-Max | MHCB | 7/8/2020 | 7/13/2020 | CCCMS | |
| II | VSP | | | | Non-Max | MHCB | 7/12/2020 | 7/15/2020 | EOP | |
| II | SVSP | | | | Non-Max | MHCB | 6/26/2020 | Pending | | |
| II | SVSP | | | | Non-Max | MHCB | 7/16/2020 | Pending | | |
| II | SVSP | | | | Max | MHCB | 7/14/2020 | Pending | | |
| II | SVSP | | | | Non-Max | MHCB | 7/16/2020 | Pending | | |
| II | VSP | | | | Non-Max | MHCB | 7/14/2020 | Pending | | |
| II | VSP | | | | Non-Max | MHCB | 7/12/2020 | 7/15/2020 | EOP | |
| III | ASP | | | | Treatment in Place | MHCB | 6/28/2020 | 7/15/2020 | EOP | OHU |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| III | ASP | | Treatment in Place | MHCB | 7/13/2020 | Pending | | OHU |
| III | ASP | | Treatment in Place | MHCB | 7/16/2020 | Pending | | OHU |
| III | ASP | | Treatment in Place | MHCB | 7/16/2020 | Pending | | OHU |
| III | CCI | | Non-Max | MHCB | 7/3/2020 | Pending | | |
| III | CCI | | Non-Max | MHCB | 7/10/2020 | Pending | | |
| III | CCI | | Non-Max | MHCB | 7/13/2020 | Pending | | |
| III | LAC | | Max | MHCB | 7/2/2020 | 7/14/2020 | ICF | |
| III | LAC | | Non-Max | APP | 7/9/2020 | 7/14/2020 | ACUTE | |
| III | LAC | | Non-Max | MHCB | 7/9/2020 | 7/16/2020 | EOP | |
| III | LAC | | Non-Max | MHCB | 7/11/2020 | Pending | | |
| III | LAC | | Non-Max | MHCB | 7/12/2020 | Pending | | |
| III | LAC | | Non-Max | MHCB | 7/15/2020 | 7/16/2020 | MHCB | |
| III | PVSP | | Non-Max | MHCB | 7/15/2020 | Pending | | |
| IV | CAL | | Non-Max | MHCB | 6/30/2020 | 7/14/2020 | MHCB | |
| IV | CAL | | Non-Max | MHCB | 6/30/2020 | 7/14/2020 | MHCB | |
| IV | CAL | | Non-Max | MHCB | 7/15/2020 | Pending | | |
| IV | CAL | | Non-Max | MHCB | 7/15/2020 | Pending | | |
| IV | CRC | | Non-Max | MHCB | 7/12/2020 | 7/14/2020 | GP | |
| IV | ISP | | Treatment in Place | MHCB | 7/13/2020 | Pending | | NDPF |
| IV | ISP | | Treatment in Place | MHCB | 7/13/2020 | 7/16/2020 | CCCMS | NDPF |
| IV | RJD | | Treatment in Place | ICF | 3/11/2020 | Pending | | EOP |
| IV | RJD | | Non-Max | MHCB | 7/12/2020 | Pending | | |
| IV | RJD | | Treatment in Place | ICF | 6/23/2020 | Pending | | EOP |
| IV | RJD | | Non-Max | MHCB | 7/7/2020 | Pending | | |
| IV | RJD | | Non-Max | MHCB | 7/7/2020 | 7/16/2020 | **EOP** | |
| IV | RJD | | Treatment in Place | ICF | 7/7/2020 | Pending | | MHCB |
| IV | RJD | | Treatment in Place | ICF | 3/1/2020 | Pending | | EOP |
| IV | RJD | | Non-Max | MHCB | 7/11/2020 | Pending | | |
| IV | RJD | | Treatment in Place | ICF | 6/8/2020 | Pending | | MHCB |
| IV | RJD | | Treatment in Place | ICF | 6/4/2020 | pending | | MHCB |
| IV | RJD | | Treatment in Place | ICF | 3/27/2020 | Pending | | EOP |
| IV | RJD | | Non-Max | MHCB | 7/16/2020 | Pending | | |
| IV | RJD | | Treatment in Place | ICF | 7/9/2020 | Pending | | MHCB |
| IV | RJD | | Max | MHCB | 7/6/2020 | Pending | | |
| IV | RJD | | Non-Max | MHCB | 7/10/2020 | 7/16/2020 | EOP | |
| IV | RJD | | Non-Max | MHCB | 7/16/2020 | Pending | | |
| IV | RJD | | Treatment in Place | ICF | 6/24/2020 | Pending | | EOP |
| IV | RJD | | Treatment in Place | ICF | 7/3/2020 | Pending | | MHCB |
| IV | RJD | | Treatment in Place | ICF | 7/6/2020 | Pending | | MHCB |

# EXHIBIT 3

**Shower and Yard Compliance in Segregation Units**

| Institution | Facility | 3 Showers Offered/Week | 10 Hours Yard Offered/Week |
|---|---|---|---|
| CAC | ASU | 100% | 100% |
| CAL | ASU | 100% | 100% |
| CCC | C | 100% | 100% |
| CCI | ASU | 100% | 100% |
| CCWF | A | 100% | 100% |
| CEN | Z | 100% | 100% |
| CHCF | E-1A | 100% | 100% |
| CIM | B | 100% | 100% |
| CIW | ASU | 100% | 100% |
| CMC | ASU | 100% | 100% |
| CMF | A | 100% | 100% |
| COR | ASU | 100% | 100% |
| CTF | ASU | 100% | 100% |
| CVSP | A | 100% | 100% |
| DVI | K&L WING | 100% | 99% |
| FOL | ASU | 100% | 100% |
| HDSP | ASU | 100% | 100% |
| KVSP | ASU | 100% | 100% |
| LAC | ASU | 100% | 100% |
| MCSP | C | 100% | 73.4%<br>Due to COVID-19 Quarantine<br>Modified Program |
| NKSP | ASU | 100% | 100% |
| PBSP | ASU | 100% | 100% |
| PVSP | STRH | 100% | 100% |
| RJD | B6 & B7 | 100% | 100% |
| SAC | ASU | 100% | 100% |
| SATF | ASU | 100% | 100% |
| SCC | C | 100% | 100% |
| SOL | B | 100% | 100% |
| SQ | A | 100% | 50%<br>Due to COVID-19 Quarantine<br>Modified Program |
| SVSP | ASU | 100% | 100% |
| VSP | ASU | 100% | 100% |
| WSP | D | 100% | 97% |

*Data Source - Monthly Certification Provided by Institutions

# EXHIBIT 4

| Name | CDC# | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances (Radio/TV/Tablet) | Dayroom for Non-MAX | Linen Exchange | RVR's received in TMHU (if yes, fill out next column) | RVR Date and Offense | Supplies Issued | Comments (any additional information or unusual events) | ICC Review of MAX IP's |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ASP | 6/28/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | | | No | | N/A |
| | | ASP | 7/3/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | | | No | | N/A |
| | | CAL | 6/30/2020 | Remained MHCB | MAX | | 0 | Yes | Yes | No | N/A | No | | | No | | No ICC completed therefore retained MAX |
| | | CAL | 6/30/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | Yes | | | No | | No ICC completed therefore retained MAX |
| | | CAL | 7/2/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | Yes | 7/3/2020-Sexual Disorderly Conduct | No | | No ICC completed therefore retained MAX |
| | | CCI | 7/3/2020 | Remained MHCB | GP | | 0 | No | No | Yes | No | Yes | | | Yes | | N/A |
| | | CEN | 6/29/2020 | 6/30/2020 | GP | | 0 | No | No | No | No | No | | | No | | N/A |
| | | CTF | 7/1/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | | | No | | N/A |
| | | CTF | 7/1/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | | | No | | N/A |
| | | CTF | 6/29/2020 | 7/1/2020 | GP | | 0 | No | Yes | No | No | No | | | No | | N/A |
| | | CTF | 7/3/2020 | Remained MHCB | MAX | | 0 | No | No | No | N/A | No | | | No | | No ICC completed therefore retained MAX |
| | | ISP | 7/2/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | | | No | | N/A |
| | | LAC | 6/29/2020 | 7/2/2020 | MAX | | 12 | No | Yes | No | N/A | No | | | Yes | | No ICC completed therefore retained MAX |
| | | LAC | 6/29/2020 | Remained MHCB | MAX | | 10 | No | Yes | No | N/A | No | | | Yes | | No ICC completed therefore retained MAX |
| | | LAC | 6/30/2020 | 7/2/2020 Discharged to ACUTE | GP | | 0 | No | Yes | No | No | No | | | No | | N/A |
| | | MCSP | 7/2/2020 | Remained MHCB | GP | | 8 | Yes | Yes | No | No | No | | | No | Refused Yard | N/A |
| | | MCSP | 7/3/2020 | 7/5/2020 | GP | | 0 | Yes | Yes | No | No | No | | | No | Refused Yard | N/A |
| | | MCSP | 7/1/2020 | Remained MHCB | GP | | 8 | Yes | Yes | No | No | No | | | No | Refused Yard | N/A |
| | | MCSP | 7/1/2020 | Remained MHCB | GP | | 8 | Yes | Yes | No | No | No | | | No | Refused Yard | N/A |
| | | MCSP | 7/2/2020 | Remained MHCB | GP | | 0 | Yes | Yes | No | No | No | | | No | | N/A |
| | | MCSP | 7/4/2020 | 7/5/2020 | GP | | 0 | Yes | No | No | No | No | | | No | Only in the unit 24 hours | N/A |
| | | MCSP | 7/2/2020 | 7/4/2020 | GP | | 0 | Yes | No | No | No | No | | | No | | N/A |
| | | RJD | 7/3/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | | | No | | N/A |
| | | RJD | 7/1/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | | | No | | N/A |
| | | RJD | 7/2/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | | | No | | N/A |
| N/A | | SAC | 6/30/2020 | Remained MHCB | MAX | | N/A | No | Yes | No | No | No | | | No | Not Cleared for Yard | No ICC completed therefore retained MAX |
| | | SAC | 7/2/2020 | 7/3/2020 Discharged to ACUTE | MAX | | 0 | No | Yes | No | N/A | No | | | No | No Yard: Lack of Staff | No ICC completed therefore retained MAX |
| | | SAC | 6/30/2020 | Remained MHCB | MAX | | 0 | Yes | Yes | No | N/A | No | | | No | Not Cleared for Yard | No ICC completed therefore retained MAX |
| | | SAC | 6/30/2020 | Remained MHCB | MAX | | 0 | Yes | Yes | No | N/A | No | | | No | No Yard: Lack of Staff | No ICC completed therefore retained MAX |
| | | SAC | 7/1/2020 | Remained MHCB | MAX | | N/A | No | Yes | No | N/A | No | | | No | Not Cleared for Yard | No ICC completed therefore retained MAX |
| | | SAC | 7/1/2020 | Remained MHCB | MAX | | N/A | No | Yes | No | N/A | No | | | No | Not Cleared for Yard | No ICC completed therefore retained MAX |
| | | SAC | 6/30/2020 | Remained MHCB | MAX | | 0 | Yes | Yes | No | N/A | No | | | No | No Yard: Lack of Staff | No ICC completed therefore retained MAX |
| | | SAC | 6/28/2020 | Remained MHCB | MAX | | 0 | Yes | Yes | No | N/A | No | | | No | No Yard: Lack of Staff | No ICC completed therefore retained MAX |
| | | SAC | 7/3/2020 | 7/4/2020 Discharged to ICF | MAX | | N/A | No | Yes | No | N/A | No | | | No | Not Cleared for Yard | No ICC completed therefore retained MAX |
| | | SAC | 7/2/2020 | Remained MHCB | MAX | | N/A | No | Yes | No | N/A | No | | | Yes | Not Cleared for Yard | No ICC completed therefore retained MAX |
| | | SCC | 7/3/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | Yes | | | No | | N/A |
| | | SVSP | 6/29/2020 | 7/2/2020 Discharged to ICF | GP | | 0 | No | Yes | No | No | Yes | | | Yes | | N/A |
| | | SVSP | 6/28/2020 | 6/29/2020 | MAX | | 0 | No | No | No | N/A | Yes | | | No | | No ICC completed therefore retained MAX |
| | | SVSP | 7/3/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | | | No | | N/A |
| | | SVSP | 7/3/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | | | No | | N/A |
| | | SVSP | 7/3/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | | | No | | N/A |
| | | SVSP | 6/30/2020 | Remained MHCB | GP | | 0 | No | No | No | No | Yes | | | Yes | | N/A |
| | | VSP | 7/2/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | | | No | | N/A |
| | | VSP | 6/29/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | Yes | 7/2/2020-Refusing to Accept Assigned Housing | Yes | | N/A |
| | | VSP | 6/29/2020 | 7/1/2020 | GP | | 0 | No | No | No | No | No | | | No | | N/A |

Data Source: Tablet COSTP-X tracking by each institution and Strategic Offender Management System

| Name | CDCR# | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances (Radio/TV/Tablet) | Dayroom for Non-MAX | Linen Exchange | RVR's received in TMHU (if yes, fill out next column) | RVR Date and Offense | Supplies Issued | Comments (any additonal information or unusual events) | ICC Review of MAX IP's |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CRC | 7/10/2020 | 7/11/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | CTF | 7/1/2020 | 7/7/2020 | GP | | 6 | No | Yes | No | No | Yes | No | | Yes | | N/A |
| | | CTF | 7/1/2020 | 7/7/2020 | GP | | 2 | No | Yes | No | No | No | No | | No | | N/A |
| | | CTF | 7/7/2020 | Remained MHCB | GP | | 0 | No | No | No | No | Yes | No | | No | | N/A |
| | | CTF | 7/8/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | Yes | | N/A |
| | | CTF | 7/7/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | Yes | No | | No | | N/A |
| | | DVI | 7/3/2020 | 7/7/2020 | MAX | | 8 | Yes | Yes | No | N/A | Yes | No | | Yes | | No ICC completed therefore retained MAX |
| | | ISP | 7/2/2020 | 7/7/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | MCSP | 7/9/2020 | 7/10/2020 | GP | | 1 | Yes | No | No | No | No | No | | No | Was on the unit 24 hours | N/A |
| | | MCSP | 7/9/2020 | 7/10/2020 | GP | | 1 | No | No | No | No | No | No | | No | Was on the unit 24 hours | N/A |
| | | MCSP | 7/7/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | Was on the unit 24 hours | N/A |
| | | RJD | 7/11/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 7/1/2020 | 7/8/2020 | GP | | 1 | No | Yes | No | No | No | No | | No | | N/A |
| | | RJD | 7/7/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | No | | 7/8/2020 Released to CLOSE Custody |
| | | RJD | 7/6/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | No | | No ICC completed therefore retained MAX |
| | | RJD | 7/7/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | SAC | 7/8/2020 | Remained MHCB | MAX | | N/A | Yes | Yes | No | N/A | No | No | | No | Not Cleared for Yard | No ICC completed therefore retained MAX |
| | | SAC | 7/6/2020 | Remained MHCB | GP | | N/A | Yes | Yes | No | No | No | No | | No | Not Cleared for Yard | N/A |
| | | SAC | 5/27/2020 | Remained MHCB | MAX | | 0 | Yes | Yes | No | N/A | No | Yes | 7/10/2020 Indecent Exposure Without Prior Convictions for PC 314 | No | No Yard  Lack of Staff | No ICC completed therefore retained MAX |
| | | SAC | 7/10/2020 | Remained MHCB | MAX | | N/A | No | Yes | No | N/A | No | No | | No | Not Cleared for Yard | No ICC completed therefore retained MAX |
| | | SVSP | 7/11/2020 | Remained MHCB | GP | | 0 | Yes | Yes | No | No | Yes | No | | Yes | | N/A |
| | | SVSP | 6/22/2020 | 7/2/2020 ICF LOC | GP | | 0 | No | Yes | No | No | Yes | No | | Yes | | N/A |
| | | SVSP | 7/6/2020 | 7/9/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | SVSP | 7/4/2020 | 7/10/2020 | GP | | 0 | No | Yes | No | No | Yes | No | | No | | N/A |
| | | SVSP | 6/26/2020 | 7/7/2020 ICF LOC | GP | | 0 | No | Yes | Yes | No | Yes | No | | No | | N/A |
| | | VSP | 6/17/2020 | 6/26/2020 ACUTE LOC | GP | | 11 | No | Yes | No | No | No | No | | Yes | | N/A |
| | | VSP | 7/9/2020 | 7/10/2020 | GP | | 0 | No | Yes | No | No | Yes | No | | No | | N/A |
| | | VSP | 7/8/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | VSP | 7/2/2020 | 7/10/2020 | GP | | 5 | No | Yes | No | No | Yes | No | | Yes | | N/A |

*Data Source – Manual CDC-11  As submitted by each institution and Strategic Offender Management System

TMHU 114.1 patients

**Statewide**

**Week Of July 13-19**

| Name | CDCR# | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances (Radio/Tv/Tablet) | Dayroom for Non-MAX | Linen Exchange | RVR's received in TMHU (if yes, fill out next column) | RVR Date and Offense | Supplies Issued | Comments (any additional information or unusual events) | ICC Review of MAX IP's |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CAL | 7/17/2020 | Remained MHCB | GP | | 0 | Yes | Yes | No | No | No | No | | No | | N/A |
| | | CAL | 7/17/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | Yes | No | | No | | No ICC completed therefore retained MAX |
| | | CTF | 7/8/2020 | 7/17/2020 | GP | | 6 | No | Yes | No | No | Yes | No | | Yes | | N/A |
| | | CTF | 7/7/2020 | 7/17/2020 | GP | | 3 | No | Yes | No | No | Yes | No | | Yes | | N/A |
| | | ISP | 7/13/2020 | 7/16/2020 | MAX | | 0 | No | Yes | No | N/A | No | No | | No | | No ICC completed therefore retained MAX |
| | | ISP | 7/13/2020 | 7/16/2020 | MAX | | 0 | No | Yes | No | No | No | No | | No | | No ICC completed therefore retained MAX |
| | | MCSP | 7/15/2020 | 7/16/2020 | GP | | 1 | Yes | Yes | No | No | No | No | | No | | N/A |
| | | MCSP | 7/16/2020 | Remained MHCB | GP | | 1 | Yes | Yes | No | No | No | No | | No | | N/A |
| | | MCSP | 7/15/2020 | Remained MHCB | GP | | 1 | Yes | Yes | No | No | No | No | | No | | N/A |
| | | MCSP | 7/14/2020 | Remained MHCB | GP | | 1 | Yes | Yes | No | No | No | No | | No | | N/A |
| | | MCSP | 7/16/2020 | Remained MHCB | GP | | 0 | Yes | Yes | No | No | No | No | | No | | N/A |
| | | MCSP | 7/16/2020 | Remained MHCB | GP | | 1 | Yes | Yes | No | No | No | No | | No | | N/A |
| | | MCSP | 7/18/2020 | Remained MHCB | GP | | 0 | Yes | Yes | No | No | No | No | | No | | N/A |
| | | RJD | 7/7/2020 | 7/15/2020 | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | RJD | 7/15/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | SAC | 7/17/2020 | Remained MHCB | MAX | | N/A | No | Yes | No | N/A | No | No | | No | Not cleared by IOTT for yard/phones | No ICC completed therefore retained MAX |
| | | SAC | 4/26/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | No | No Yard  Lack of Staff  Phone Restriction per RVR | No ICC completed therefore retained MAX |
| | | SAC | 3/17/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | No | No Yard  Lack of Staff  Phone Restriction per RVR | No ICC completed therefore retained MAX |
| | | SVSP | 7/16/2020 | Remained MHCB | GP | | 2 | No | Yes | No | No | Yes | No | | No | | N/A |
| | | SVSP | 6/12/2020 | Remained MHCB | GP | | 4 | No | Yes | No | No | No | Yes | 7/16/2020 Failure to Respond to Notices | No | | N/A |
| | | SVSP | 7/15/2020 | Remained MHCB | GP | | 4 | No | Yes | No | No | No | No | | No | | N/A |
| | | SVSP | 7/7/2020 | ICF on 7/8/2020 | GP | | 6 | No | Yes | No | No | No | No | | Yes | | N/A |
| | | SVSP | 6/26/2020 | ICF on 7/7/2020 | GP | | 5 | No | Yes | No | No | Yes | Yes | 7/14/2020 Failure to Respond to Notices | Yes | | N/A |
| | | SVSP | 7/13/2020 | Remained MHCB | MAX | | 4 | No | Yes | No | N/A | No | No | | No | | No ICC completed therefore retained MAX |
| | | SVSP | 7/14/2020 | Remained MHCB | MAX | | 4 | No | Yes | No | No | No | No | | No | | No ICC completed therefore retained MAX |
| | | VSP | 6/17/2020 | Remained MHCB | GP | | 8 | No | Yes | No | No | Yes | No | | No | | N/A |
| | | VSP | 7/14/2020 | Remained MHCB | GP | | 3 | No | Yes | No | No | Yes | No | | Yes | | N/A |

*Data Source – Manual CDC-11  As submitted by each institution and Strategic Offender Management System

| Name | CDCR# | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances (Radio/Tv/Tablet) | Dayroom for Non-MAX | Linen Exchange | RVR's received in TMHU (if yes, fill out next column) | RVR Date and Offense | Supplies Issued | Comments (any additonal information or unusual events) | ICC Review of MAX IP's |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | ▮ | CAL | 7/21/2020 | Remained MHCB | MAX | ▮ | 0 | No | Yes | No | N/A | No | No | | | No | | No ICC completed  therefore retained MAX |
| | | CAL | 7/24/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | | No | | No ICC completed  therefore retained MAX |
| | | CCI | 7/24/2020 | Remained MHCB | GP | | 8 | No | No | No | No | No | No | | | No | Refused Yard/Phone | N/A |
| | | CEN | 7/26/2020 | Remained MHCB | MAX | | 0 | No | No | No | N/A | No | No | | | No | | No ICC completed  therefore retained MAX |
| | | CTF | 7/24/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | Yes | | | No | | N/A |
| | | MCSP | 7/19/2020 | 7/22/2020 | GP | | 1 | No | Yes | No | No | No | No | | | No | | N/A |
| | | MCSP | 7/22/2020 | Remained MHCB | GP | | 0 | Yes | Yes | No | No | No | No | | | No | | N/A |
| | | MCSP | 7/22/2020 | Remained MHCB | GP | | 0 | Yes | Yes | No | No | No | No | | | No | | N/A |
| | | RJD | 7/23/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | | No | Arrived 3/W Saturday | N/A |
| | | RJD | 7/22/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | | No | | No ICC completed  therefore retained MAX |
| | | RJD | 7/23/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | N/A | RJD | 7/24/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | SAC | 4/26/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | | No | | No ICC completed  therefore retained MAX |
| | | SAC | 7/24/2020 | Remained MHCB | MAX | | 0 | No | No | No | N/A | No | Yes | 7/20/20 Refusing to Accept Assigned Housing  7/24/20 Destruction Of State Property Less than $400 X2 | | No | | No ICC completed  therefore retained MAX |
| | | SAC | 7/3/2020 | Remained MHCB | MAX | | 2.5 | No | No | No | N/A | No | Yes | 7/25/2020 Battery on a Peace Officer | | No | | No ICC completed  therefore retained MAX |
| | | SVSP | 7/16/2020 | 7/21/2020 | GP | | 2 | No | No | No | No | Yes | No | | | No | | N/A |
| | | SVSP | 7/24/2020 | Remained MHCB | MAX | | 0 | No | No | No | N/A | Yes | No | | | No | | No ICC completed  therefore retained MAX |
| | | SVSP | 7/15/2020 | Remained MHCB | GP | | 4 | No | Yes | No | No | No | No | | | No | | N/A |
| | | SVSP | 7/7/2020 | Remained MHCB | GP | | 4 | No | Yes | No | No | Yes | Yes | 7/24/2020 Failure to Respond To Notices | | No | | N/A |
| | | SVSP | 7/21/2020 | Remained MHCB | MAX | | 2 | No | Yes | No | N/A | No | No | | | No | | No ICC completed  therefore retained MAX |
| | | SVSP | 7/13/2020 | Remained MHCB | GP | | 5 | No | Yes | No | No | No | No | | | Yes | | N/A |
| | | SVSP | 7/23/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | SVSP | 7/23/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | SVSP | 7/24/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | Yes | | | No | | N/A |
| | | VSP | 7/21/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | Yes | | | No | | N/A |
| | | VSP | 07/14/202 | 7/22/2020 | GP | | 5 | No | Yes | No | No | No | No | | | No | | N/A |

# EXHIBIT 5

About this Report
Click here for a list of TMHU refDesc

| Date | Region | Institution | CDC# | Patient Name | Cell bed | Program | Sub Program | MH | Referral Date Time | Clinical LOS | TMHU Placement Date | TMHU Enddate | TMHU LOS | PC Contact | PC Contact Conf | MHMD Contact | MHMD Contact Conf | IDTT | RT Contact | Group Attended | Group Refused | Group Offered | Total Offered | Conf Hour | Non Conf Hour | Cell Front | 1st Rounding | 2nd Rounding |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/9/2020 12:00:00 AM | Region I | CCC | 612186 | | | ML | PF | MHCB | 8/9/2020 2:02:00 PM | 0.9 | 8/9/2020 3:13:25 PM | 8/10/2020 2:38:51 PM | 0.98 | 13:45:00 Standard Conf for 0.58 Hours | Conf | | | | | | | | | 1.25 | 1.25 | | | |
| 8/10/2020 12:00:00 AM | Region I | CCC | 612186 | | | ML | OHU | MHCB | 8/9/2020 2:02:00 PM | 0.9 | 8/9/2020 3:13:25 PM | 8/10/2020 2:38:51 PM | 0.98 | | | | | 12:40:00 CellFront NonCof 0.00 Minute | | 0 | 0 | 0 | 0 | | | | | |
| 8/15/2020 12:00:00 AM | Region I | CCC | AD0630 | | | ML | GP | MHCB | 8/15/2020 4:33:00 PM | 1.79 | 8/15/2020 6:08:36 PM | | 2.65 | 13:45:00 Standard Conf for 0.58 Hours | Conf | | | | | | | 0 | 1 | 1 | | | | NSG at 08:01 |
| 8/16/2020 12:00:00 AM | Region I | CCC | AD0630 | | | ML | OHU | MHCB | 8/15/2020 4:33:00 PM | 1.79 | 8/15/2020 6:08:36 PM | | 2.65 | | | | | | | 0 | 0 | 0 | 0 | | | | |
| 8/17/2020 12:00:00 AM | Region I | CCC | AD0630 | | | ML | OHU | MHCB | 8/15/2020 4:33:00 PM | 1.79 | 8/15/2020 6:08:36 PM | | 2.65 | | | | | | | 0 | 0 | 0 | 0 | | | | |
| 7/20/2020 12:00:00 AM | Region I | FSP | BK5153 | | | ML | CMP | MHCB | 7/20/2020 1:18:00 AM | 12.45 | 7/20/2020 1:36:44 AM | 7/22/2020 2:58:32 PM | 2.56 | 09:23:00 TherapeuticMin dule Conf for 0.17 Hours | | | | | | | 0 | 0 | 0 | 0.33 | 0.33 | | | |
| 7/21/2020 12:00:00 AM | Region I | FSP | BK5153 | | | ASU | ASU | MHCB | 7/20/2020 1:18:00 AM | 12.45 | 7/20/2020 1:36:44 AM | 7/22/2020 2:58:32 PM | 2.56 | 08:00:00 CellFront NonCof for 0.17 Hours | NonCof | 12:15:00 Standard Conf for 0.58 Hours | Conf | 12:10:00 Standard Conf for 0.08 Hours | | 0 | 0 | 0 | 0.77 | 0.68 | 0.08 | 0.08 | |
| 7/22/2020 12:00:00 AM | Region I | FSP | BK5153 | | | ASU | ASU | MHCB | 7/20/2020 1:18:00 AM | 12.45 | 7/20/2020 1:36:44 AM | 7/22/2020 2:58:32 PM | 2.56 | 09:33:00 TherapeuticMo dule Conf for 0.17 Hours | Conf | | | | | 0 | 0 | 0 | 0.18 | 0.18 | | | |
| 7/29/2020 12:00:00 AM | Region I | MCSP | AE1758 | | | ML | EOP | MHCB | ############### | 19.9 | 7/29/2020 3:26:29 PM | 8/3/2020 3:26:29 PM | 5.08 | 11:27:00 HoldingCell NonCof for 0.08 Minute | NonCof | | | | | 0 | 0 | 0 | 0.4 | | 0.4 | | |
| 7/30/2020 12:00:00 AM | Region I | MCSP | AE1758 | | | ML | SNY | MHCB | ############### | 19.9 | 7/29/2020 1:24:04 PM | 8/3/2020 3:26:29 PM | 5.08 | 08:15:00 CellFront NonCof for 0.08 Hours | NonCof | 07:45:00 TherapeuticModule NonCof 0.33 Hour | NonCof | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.08 | MHPC at 08:54 |
| 7/31/2020 12:00:00 AM | Region I | MCSP | AE1758 | | | ML | SNY | MHCB | ############### | 19.9 | 7/29/2020 1:24:04 PM | 8/3/2020 3:26:29 PM | 5.08 | 08:30:00 CellFront NonCof 0.08 Hours | NonCof | 10:30:00 CellFront NonCof 0.17 Minute | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | NSG at 19:37 |
| 8/1/2020 12:00:00 AM | Region I | MCSP | AE1758 | | | ASU | ASUHub | MHCB | ############### | 19.9 | 7/29/2020 1:24:04 PM | 8/3/2020 3:26:29 PM | 5.08 | | | | | | | 0 | 0 | 0 | 0 | | | | |
| 8/2/2020 12:00:00 AM | Region I | MCSP | AE1758 | | | ASU | ASUHub | MHCB | ############### | 19.9 | 7/29/2020 1:24:04 PM | 8/3/2020 3:26:29 PM | 5.08 | 07:30:00 CellFront NonCof for 0.08 Minute | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | MHPC at 13:00 |
| 8/3/2020 12:00:00 AM | Region I | MCSP | AE1758 | | | ASU | ASU | MHCB | ############### | 19.9 | 7/29/2020 1:24:04 PM | 8/3/2020 3:26:29 PM | 5.08 | | | | | | | 0 | 1 | 1 | 1 | | | | MHPC at 14:00 |
| 7/29/2020 12:00:00 AM | Region I | MCSP | C59960 | | | ML | SNY | MHCB | 7/29/2020 1:43:00 PM | 1.86 | 7/29/2020 3:12:22 PM | 7/31/2020 1:06:04 PM | 1.91 | 12:00:00 HoldingCell NonCof for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 1.5 | | 1.5 | | |
| 7/30/2020 12:00:00 AM | Region I | MCSP | C59960 | | | ML | SNY | MHCB | 7/29/2020 1:43:00 PM | 1.86 | 7/29/2020 3:12:22 PM | 7/31/2020 1:06:04 PM | 1.91 | 08:20:00 CellFront NonCof for 0.08 Hours | NonCof | 09:00:00 CellFront NonCof 0.08 Hours | NonCof | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | MHPC at 08:54 |
| 7/31/2020 12:00:00 AM | Region I | MCSP | C59960 | | | ML | SNY | MHCB | 7/29/2020 1:43:00 PM | 1.86 | 7/29/2020 3:12:22 PM | 7/31/2020 1:06:04 PM | 1.91 | 08:00:00 CellFront NonCof for 0.08 Hours | NonCof | | | 10:45:00 CellFront NonCof 0.20 Minute | 0.08 | 0 | 0 | 0 | 0.2 | | 0.2 | 0.2 | |
| 7/31/2020 12:00:00 AM | Region I | MCSP | K40081 | | | ASU | ASUHub | ICF | 8/3/2020 12:57:00 PM | 57.57 | 7/31/2020 3:15:12 AM | 7/31/2020 4:36:57 PM | 0.6 | 12:50:00 CellFront NonCof for 0.00 Minute | NonCof | | | | | 0 | 0 | 0 | 0.28 | | 0.28 | 0.28 | NSG at 19:37 |
| 8/4/2020 12:00:00 AM | Region I | MCSP | K40081 | | | ASU | ASUHub | MHCB | 8/4/2020 1:34:00 PM | 1.86 | 8/4/2020 4:36:16 PM | 8/6/2020 9:33:01 PM | 2.21 | 17:40:00 Standard Conf for 0.17 Hours | Conf | | | | | 0 | 4 | 4 | 4.17 | 0.17 | | | MHPC at 17:40 |
| 8/5/2020 12:00:00 AM | Region I | MCSP | K40081 | | | ASU | ASUHub | MHCB | 8/4/2020 1:34:00 PM | 1.86 | 8/4/2020 4:36:16 PM | 8/6/2020 9:33:01 PM | 2.21 | 10:25:00 CellFront NonCof for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | |
| 8/6/2020 12:00:00 AM | Region I | MCSP | K40081 | | | ASU | ASUHub | MHCB | 8/4/2020 1:34:00 PM | 1.86 | 8/4/2020 4:36:16 PM | 8/6/2020 9:33:01 PM | 2.21 | 10:00:00 CellFront NonCof for 0.08 Hours | NonCof | 15:00:00 CellFront NonCof 0.33 Hours | NonCof | | | 0 | 0 | 0 | 0.67 | | 0.67 | 0.67 | MHPC at 14:07 |
| 8/4/2020 12:00:00 AM | Region I | MCSP | BU4801 | | | ML | EOP | MHCB | 8/4/2020 1:43:00 PM | 13.83 | 8/4/2020 3:46:42 PM | 8/6/2020 6:42:17 PM | 2.12 | 12:45:00 HoldingCell NonCof for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.75 | | 0.75 | | |
| 8/5/2020 12:00:00 AM | Region I | MCSP | BU4801 | | | ML | SNY | MHCB | 8/4/2020 1:43:00 PM | 13.83 | 8/4/2020 3:46:42 PM | 8/6/2020 6:42:17 PM | 2.12 | 08:50:00 CellFront NonCof for 0.08 Hours | NonCof | | | | 0.38 | 0 | 1 | 1 | 1.08 | | 0.08 | 0.08 | |
| 8/6/2020 12:00:00 AM | Region I | MCSP | BU4801 | | | ML | SNY | MHCB | 8/4/2020 1:43:00 PM | 13.83 | 8/4/2020 3:46:42 PM | 8/6/2020 6:42:17 PM | 2.12 | 08:00:00 CellFront NonCof for 0.08 Hours | NonCof | 12:30:00 CellFront NonCof 0.08 Hours | NonCof | | | 0 | 0 | 0 | 0.27 | | 0.27 | 0.27 | NSG at 18:33 |
| 8/5/2020 12:00:00 AM | Region I | MCSP | V22279 | | | ML | EOP | MHCB | 8/5/2020 3:38:00 PM | 7.84 | 8/5/2020 6:44:00 PM | 8/13/2020 3:07:17 PM | 7.85 | | | | | | | 0 | 0 | 0 | 0 | | | | NSG at 18:33 |
| 8/6/2020 12:00:00 AM | Region I | MCSP | V22279 | | | ML | SNY | MHCB | 8/5/2020 3:38:00 PM | 7.84 | 8/5/2020 6:44:00 PM | 8/13/2020 3:07:17 PM | 7.85 | | | 14:00:00 CellFront NonCof 0.08 Minute | NonCof | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | NSG at 18:33 |
| 8/7/2020 12:00:00 AM | Region I | MCSP | V22279 | | | ML | SNY | MHCB | 8/5/2020 3:38:00 PM | 7.84 | 8/5/2020 6:44:00 PM | 8/13/2020 3:07:17 PM | 7.85 | 10:45:00 CellFront NonCof for 0.08 Minute | | 10:40:00 CellFront NonCof 0.08 Minute | | 0 | 1 | 1 | 1.17 | | 0.17 | 0.17 | NSG at 16:20 |
| 8/8/2020 12:00:00 AM | Region I | MCSP | V22279 | | | ML | SNY | MHCB | 8/5/2020 3:38:00 PM | 7.84 | 8/5/2020 6:44:00 PM | 8/13/2020 3:07:17 PM | 7.85 | 10:15:00 CellFront NonCof 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | NSG at 18:06 |
| 8/9/2020 12:00:00 AM | Region I | MCSP | V22279 | | | ML | SNY | MHCB | 8/5/2020 3:38:00 PM | 7.84 | 8/5/2020 6:44:00 PM | 8/13/2020 3:07:17 PM | 7.85 | 08:10:00 CellFront NonCof for 0.08 Minute | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | NSG at 19:04 |
| 8/10/2020 12:00:00 AM | Region I | MCSP | V22279 | | | ML | SNY | MHCB | 8/5/2020 3:38:00 PM | 7.84 | 8/5/2020 6:44:00 PM | 8/13/2020 3:07:17 PM | 7.85 | 08:00:00 CellFront NonCof for 0.08 Minute | NonCof | | | 09:00:00 CellFront NonCof 0.08 Minute | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | NSG at 10:17 |
| 8/11/2020 12:00:00 AM | Region I | MCSP | V22279 | | | ML | SNY | MHCB | 8/5/2020 3:38:00 PM | 7.84 | 8/5/2020 6:44:00 PM | 8/13/2020 3:07:17 PM | 7.85 | 08:00:00 CellFront NonCof for 0.08 Minute | NonCof | 10:45:00 CellFront NonCof 0.35 Minute | NonCof | | | 0 | 0 | 0 | 0.43 | | 0.43 | 0.43 | NSG at 17:39 |
| 8/12/2020 12:00:00 AM | Region I | MCSP | V22279 | | | ML | SNY | MHCB | 8/5/2020 3:38:00 PM | 7.84 | 8/5/2020 6:44:00 PM | 8/13/2020 3:07:17 PM | 7.85 | 09:10:00 CellFront NonCof for 0.08 Minute | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | NSG at 18:57 |
| 8/13/2020 12:00:00 AM | Region I | MCSP | V22279 | | | ML | SNY | MHCB | 8/5/2020 3:38:00 PM | 7.84 | 8/5/2020 6:44:00 PM | 8/13/2020 3:07:17 PM | 7.85 | 07:45:00 CellFront NonCof for 0.08 Minute | NonCof | 09:30:00 CellFront NonCof 0.25 Hours | NonCof | 07:45:00 CellFront NonCof 0.25 Minute | | 0 | 0 | 0 | 0.7 | | 0.7 | 0.7 | MHPC at 10:14 |
| 8/3/2020 12:00:00 AM | Region I | MCSP | AL2319 | | | ASU | ASUHub | MHCB | 8/3/2020 1:20:00 PM | 14.85 | 8/3/2020 3:40:00 PM | 8/12/2020 6:24:53 PM | 9.11 | 12:50:00 Standard Conf for 0.17 Hours | Conf | | | | | 0 | 0 | 0 | 0.63 | 0.63 | | | |
| 8/4/2020 12:00:00 AM | Region I | MCSP | AL2319 | | | ASU | ASUHub | MHCB | 8/3/2020 1:20:00 PM | 14.85 | 8/3/2020 3:40:00 PM | 8/12/2020 6:24:53 PM | 9.11 | 17:50:00 CellFront NonCof for 0.08 Hours | NonCof | 09:50:00 TherapeuticModule Conf for 0.68 Hours | Conf | 17:50:00 Standard Conf for 0.17 Hours | | 0 | 0 | 0 | 0.85 | 0.68 | 0.17 | 0.17 | MHPC at 17:40 |

| Date | Region | Inst | ID | | Unit | Prog | MHCB | Referral | Val | Date/Time | Date/Time | Val | | | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/5/2020 12:00:00 AM | Region I | MCSP | AL2219 | | ASU | ASUHub | MHCB | 8/3/2020 1:20:00 PM | 14.85 | 8/3/2020 3:40:00 PM | 8/12/2020 6:24:53 PM | 9.11 | | 10:30:00 CellFront NonConf for | NonConf | | | 0 | 0 | 0 | 0.08 | 0.08 | 0.08 | |
| 8/6/2020 12:00:00 AM | Region I | MCSP | AL2219 | | ASU | ASUHub | MHCB | 8/3/2020 1:20:00 PM | 14.85 | 8/3/2020 3:40:00 PM | 8/12/2020 6:24:53 PM | 9.11 | 11:30:00 CellFront NonConf for | 09:00:00 CellFront NonConf for | NonConf | | 0 | 0 | 0 | 0.35 | 0.35 | 0.35 | MHPC at 14:57 |
| 8/7/2020 12:00:00 AM | Region I | MCSP | AL2219 | | ASU | ASUHub | MHCB | 8/3/2020 1:20:00 PM | 14.85 | 8/3/2020 3:40:00 PM | 8/12/2020 6:24:53 PM | 9.11 | 10:20:00 CellFront NonConf for | | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 | MHPC at 14:11 |
| 8/8/2020 12:00:00 AM | Region I | MCSP | AL2219 | | ASU | ASUHub | MHCB | 8/3/2020 1:20:00 PM | 14.85 | 8/3/2020 3:40:00 PM | 8/12/2020 6:24:53 PM | 9.11 | | 09:00:00 Standard Conf for 0.42 Hours | Conf | | 0 | 0 | 0 | 0.42 | 0.42 | | MHPC at 16:00 |
| 8/9/2020 12:00:00 AM | Region I | MCSP | AL2219 | | ASU | ASUHub | MHCB | 8/3/2020 1:20:00 PM | 14.85 | 8/3/2020 3:40:00 PM | 8/12/2020 6:24:53 PM | 9.11 | 08:45:00 CellFront NonConf for | | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 | MHPC at 13:00 |
| 8/10/2020 12:00:00 AM | Region I | MCSP | AL2219 | | ASU | ASUHub | MHCB | 8/3/2020 1:20:00 PM | 14.85 | 8/3/2020 3:40:00 PM | 8/12/2020 6:24:53 PM | 9.11 | 08:45:00 CellFront NonConf for | | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 | MHPC at 14:00 |
| 8/11/2020 12:00:00 AM | Region I | MCSP | AL2219 | | ASU | ASUHub | MHCB | 8/3/2020 1:20:00 PM | 14.85 | 8/3/2020 3:40:00 PM | 8/12/2020 6:24:53 PM | 9.11 | 08:40:00 CellFront NonConf for | 13:30:00 CellFront NonConf 0.33 Hours | NonConf | 09:15:00 CellFront NonConf 0.25 | 0 | 0 | 0 | 0.5 | 0.5 | 0.5 | NSG at 17:00 |
| 8/12/2020 12:00:00 AM | Region I | MCSP | AL2219 | | ASU | ASUHub | MHCB | 8/3/2020 1:20:00 PM | 14.85 | 8/3/2020 3:40:00 PM | 8/12/2020 6:24:53 PM | 9.11 | 08:40:00 CellFront NonConf for | | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 | MHPC at 14:11 |
| 8/6/2020 12:00:00 AM | Region I | MCSP | AN2011 | | ML | SNY | MHCB | 8/6/2020 1:32:00 AM | 5.4 | 8/6/2020 1:46:09 AM | 8/11/2020 1:55:13 PM | 5.51 | | | | | 0 | 0 | 0 | 0 | | | NSG at 18:33 |
| 8/7/2020 12:00:00 AM | Region I | MCSP | AN2011 | | ML | SNY | MHCB | 8/6/2020 1:32:00 AM | 5.4 | 8/6/2020 1:46:09 AM | 8/11/2020 1:55:13 PM | 5.51 | 10:55:00 CellFront NonConf for | 10:50:00 CellFront NonConf 0.08 | | | 0 | 0 | 0 | 0.08 | 0.08 | 0.08 | NSG at 16:20 |
| 8/8/2020 12:00:00 AM | Region I | MCSP | AN2011 | | ML | SNY | MHCB | 8/6/2020 1:32:00 AM | 5.4 | 8/6/2020 1:46:09 AM | 8/11/2020 1:55:13 PM | 5.51 | | 10:45:00 CellFront NonConf 0.17 Hours | NonConf | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 | NSG at 18:06 |
| 8/9/2020 12:00:00 AM | Region I | MCSP | AN2011 | | ML | SNY | MHCB | 8/6/2020 1:32:00 AM | 5.4 | 8/6/2020 1:46:09 AM | 8/11/2020 1:55:13 PM | 5.51 | 08:00:00 CellFront NonConf for | | | | 0 | 0 | 0 | 0.08 | 0.08 | 0.08 | NSG at 19:04 |
| 8/10/2020 12:00:00 AM | Region I | MCSP | AN2011 | | ML | SNY | MHCB | 8/6/2020 1:32:00 AM | 5.4 | 8/6/2020 1:46:09 AM | 8/11/2020 1:55:13 PM | 5.51 | 08:25:00 CellFront NonConf for | | | | 0 | 0 | 0 | 0.08 | 0.08 | 0.08 | NSG at 15:17 |
| 8/11/2020 12:00:00 AM | Region I | MCSP | AN2011 | | ML | SNY | MHCB | 8/6/2020 1:32:00 AM | 5.4 | 8/6/2020 1:46:09 AM | 8/11/2020 1:55:13 PM | 5.51 | 09:15:00 CellFront NonConf for | 10:00:00 CellFront NonConf 0.50 Hours | NonConf | 09:30:00 CellFront NonConf 0.25 | 0 | 0 | 0 | 0.58 | 0.58 | 0.58 | NSG at 18:45 |
| 7/16/2020 12:00:00 AM | Region I | MCSP | Z4880X | | ASU | ASUHub | MHCB | ############ | 3.91 | 7/16/2020 4:07:38 PM | 7/17/2020 3:53:03 PM | 0.99 | 10:49:00 Standard Therapeutic/Module Conf for 1.06 Hours | 09:15:00 Standard Conf for 1.07 Hours | Conf | Conf | 0 | 0 | 0 | 1.07 | 1.07 | | |
| 7/17/2020 12:00:00 AM | Region I | MCSP | Z4880X | | ASU | ASUHub | MHCB | ############ | 3.91 | 7/16/2020 4:07:38 PM | 7/17/2020 3:53:03 PM | 0.99 | | 12:40:00 Standard Conf for 0.02 Hours | Conf | | 0 | 0 | 0 | 0.02 | 0.02 | | MHPC at 08:06 |
| 7/30/2020 12:00:00 AM | Region I | MCSP | Z6920X | | ML | EOP | MHCB | ############ | 4.04 | 7/30/2020 3:43:59 PM | 8/3/2020 5:44:41 PM | 4.08 | 10:25:00 Standard Conf for 0.08 Hours | | Conf | | 0 | 0 | 0 | 0.15 | 0.15 | | |
| 7/31/2020 12:00:00 AM | Region I | MCSP | Z6920X | | ML | SNY | MHCB | ############ | 4.04 | 7/30/2020 3:43:59 PM | 8/3/2020 5:44:41 PM | 4.08 | | 07:30:00 CellFront NonConf 0.25 Hours | NonConf | 12:00:00 CellFront NonConf 0.22 | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 | |
| 8/1/2020 12:00:00 AM | Region I | MCSP | Z6920X | | ML | SNY | MHCB | ############ | 4.04 | 7/30/2020 3:43:59 PM | 8/3/2020 5:44:41 PM | 4.08 | | | | | 0 | 0 | 0 | 0 | | | |
| 8/2/2020 12:00:00 AM | Region I | MCSP | Z6920X | | ML | SNY | MHCB | ############ | 4.04 | 7/30/2020 3:43:59 PM | 8/3/2020 5:44:41 PM | 4.08 | 07:30:00 CellFront NonConf for | | NonConf | | 0 | 0 | 0 | 0.08 | 0.08 | 0.08 | MHPC at 13:00 |
| 8/3/2020 12:00:00 AM | Region I | MCSP | Z6920X | | ML | SNY | MHCB | ############ | 4.04 | 7/30/2020 3:43:59 PM | 8/3/2020 5:44:41 PM | 4.08 | 07:30:00 CellFront NonConf for | | | 09:30:00 CellFront NonConf 0.17 | 0 | 0 | 0 | 0.08 | 0.08 | 0.08 | MHPC at 08:00 |
| 7/15/2020 12:00:00 AM | Region I | MCSP | A7648X | | ML | SNY | MHCB | ############ | 1.42 | 7/14/2020 2:21:40 AM | 7/15/2020 12:35:40 PM | 1.43 | 08:30:00 CellFront NonConf for | | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 | MHPC at 08:30 |
| 7/22/2020 12:00:00 AM | Region I | MCSP | J0005X | | ML | EOP | MHCB | ############ | 0.46 | 7/22/2020 1:19:15 AM | 7/22/2020 2:46:40 PM | 0.56 | 08:30:00 CellFront NonConf for | | | | 0 | 0 | 0 | 0.08 | 0.08 | 0.08 | NSG at 19:09 |
| 8/4/2020 12:00:00 AM | Region I | MCSP | K3723T | | ML | EOP | MHCB | 8/4/2020 4:52:00 PM | 5.8 | 8/4/2020 6:07:54 PM | 8/10/2020 3:11:54 PM | 5.88 | 12:00:00 HoldingCell NonConf for | | NonConf | | 0 | 0 | 0 | 2 | 2 | | |
| 8/5/2020 12:00:00 AM | Region I | MCSP | K3723T | | ML | SNY | MHCB | 8/4/2020 4:52:00 PM | 5.8 | 8/4/2020 6:07:54 PM | 8/10/2020 3:11:54 PM | 5.88 | 09:00:00 CellFront NonConf for | | NonConf | | 0 | 1 | 1 | 1.1 | 0.1 | 0.1 | |
| 8/6/2020 12:00:00 AM | Region I | MCSP | K3723T | | ML | SNY | MHCB | 8/4/2020 4:52:00 PM | 5.8 | 8/4/2020 6:07:54 PM | 8/10/2020 3:11:54 PM | 5.88 | 08:47:00 CellFront NonConf for | 13:07:00 CellFront NonConf 0.23 Hours | NonConf | | 0 | 0 | 0 | 0.23 | 0.23 | 0.23 | NSG at 18:33 |
| 8/7/2020 12:00:00 AM | Region I | MCSP | K3723T | | ML | SNY | MHCB | 8/4/2020 4:52:00 PM | 5.8 | 8/4/2020 6:07:54 PM | 8/10/2020 3:11:54 PM | 5.88 | 10:30:00 CellFront NonConf for | | | 10:30:00 CellFront NonConf 0.17 | 0 | 1 | 1 | 1.17 | 0.17 | 0.17 | NSG at 16:20 |
| 8/8/2020 12:00:00 AM | Region I | MCSP | K3723T | | ML | SNY | MHCB | 8/4/2020 4:52:00 PM | 5.8 | 8/4/2020 6:07:54 PM | 8/10/2020 3:11:54 PM | 5.88 | | 12:25:00 CellFront NonConf 0.17 Hours | NonConf | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 | NSG at 19:06 |
| 8/9/2020 12:00:00 AM | Region I | MCSP | K3723T | | ML | SNY | MHCB | 8/4/2020 4:52:00 PM | 5.8 | 8/4/2020 6:07:54 PM | 8/10/2020 3:11:54 PM | 5.88 | 09:00:00 CellFront NonConf for | | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 | NSG at 19:04 |
| 8/10/2020 12:00:00 AM | Region I | MCSP | K3723T | | ML | SNY | MHCB | 8/4/2020 4:52:00 PM | 5.8 | 8/4/2020 6:07:54 PM | 8/10/2020 3:11:54 PM | 5.88 | 09:10:00 CellFront NonConf for | | | | 0 | 0 | 0 | 0.08 | 0.08 | 0.08 | MHPC at 08:00 |
| 8/15/2020 12:00:00 AM | Region I | MCSP | P6549X | | ASU | ASUHub | MHCB | 8/15/2020 7:34:00 PM | 1.58 | 8/15/2020 8:33:40 PM | | 2.55 | | | | | 0 | 0 | 0 | 0 | | | MHPC at 13:45 |
| 8/16/2020 12:00:00 AM | Region I | MCSP | P6549X | | ASU | ASUHub | MHCB | 8/15/2020 7:34:00 PM | 1.58 | 8/15/2020 8:33:40 PM | | 2.55 | 06:10:00 CellFront NonConf for | | NonConf | | 0 | 0 | 0 | 0.08 | 0.08 | 0.08 | |
| 8/17/2020 12:00:00 AM | Region I | MCSP | P6549X | | ASU | ASUHub | MHCB | 8/15/2020 7:34:00 PM | 1.58 | 8/15/2020 8:33:40 PM | | 2.55 | 08:00:00 CellFront NonConf for | | | | 0 | 0 | 0 | 0.08 | 0.08 | 0.08 | |
| 7/30/2020 12:00:00 AM | Region I | MCSP | BL1595 | | ML | SNY | MHCB | ############ | 3.99 | 7/30/2020 1:31:29 PM | 8/3/2020 3:50:30 PM | 4.1 | 12:00:00 HoldingCell NonConf for | | NonConf | | 0 | 0 | 0 | 0.2 | 0.2 | | |
| 7/31/2020 12:00:00 AM | Region I | MCSP | BL1595 | | ML | SNY | MHCB | ############ | 3.99 | 7/30/2020 1:31:29 PM | 8/3/2020 3:50:30 PM | 4.1 | | 09:00:00 CellFront NonConf 0.25 Hours | NonConf | 11:15:00 CellFront NonConf 0.17 | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 | |
| 8/1/2020 12:00:00 AM | Region I | MCSP | BL1595 | | ML | SNY | MHCB | ############ | 3.99 | 7/30/2020 1:31:29 PM | 8/3/2020 3:50:30 PM | 4.1 | | | | | 0 | 0 | 0 | 0 | | | |
| 8/2/2020 12:00:00 AM | Region I | MCSP | BL1595 | | ML | SNY | MHCB | ############ | 3.99 | 7/30/2020 1:31:29 PM | 8/3/2020 3:50:30 PM | 4.1 | 07:40:00 CellFront NonConf for | | NonConf | | 0 | 0 | 0 | 0.08 | 0.08 | 0.08 | MHPC at 13:00 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/3/2020 12:00:00 AM | Region I | MCSP | BL1595 | [redacted] | [redacted] | ML | SNY | MHCB | ################## | 3.99 | 7/30/2020 1:31:29 PM | 8/3/2020 3:50:30 PM | 4.1 | 07:35:00 CellFront NonConf for 0.08 Hours | NonCof | | | 09:50:00 CellFront NonCof 0.17 Hours | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | MHPC at 08:00 | |
| 8/7/2020 12:00:00 AM | Region I | MCSP | T74080 | [redacted] | [redacted] | ASU | ASUHub | MHCB | 8/7/2020 10:42:00 AM | 3.03 | 8/7/2020 12:13:55 PM | 8/10/2020 1:03:28 PM | 3.03 | 10:20:00 Standard Conf for 0.08 Hours | Conf | 08:45:00 TherapeuticModule Conf for 0.42 Hours | Conf | | | 0 | 0 | 0 | 0.5 | 0.5 | | | | |
| 8/8/2020 12:00:00 AM | Region I | MCSP | T74080 | [redacted] | [redacted] | ASU | ASUHub | MHCB | 8/7/2020 10:42:00 AM | 3.03 | 8/7/2020 12:13:55 PM | 8/10/2020 1:03:28 PM | 3.03 | | | 09:15:00 Standard Conf for 0.50 Hours | Conf | | | 0 | 0 | 0 | 0.5 | 0.5 | | | MHPC at 19:00 | |
| 8/9/2020 12:00:00 AM | Region I | MCSP | T74080 | [redacted] | [redacted] | ASU | ASUHub | MHCB | 8/7/2020 10:42:00 AM | 3.03 | 8/7/2020 12:13:55 PM | 8/10/2020 1:03:28 PM | 3.03 | | | | | | | 0 | 0 | 0 | 0 | | | | MHPC at 13:00 | |
| 8/10/2020 12:00:00 AM | Region I | MCSP | T74080 | [redacted] | [redacted] | ASU | ASUHub | MHCB | 8/7/2020 10:42:00 AM | 3.03 | 8/7/2020 12:13:55 PM | 8/10/2020 1:03:28 PM | 3.03 | | | | | 09:30:00 CellFront NonCof 0.17 Hours | | 0 | 0 | 0 | 0 | | | | MHPC at 08:00 | |
| 7/18/2020 12:00:00 AM | Region I | MCSP | AN0132 | [redacted] | [redacted] | MHCB | MCB | MHCB | 7/8/2020 3:17:00 PM | 11.82 | 7/18/2020 10:56:36 AM | 7/18/2020 11:21:04 AM | 0.02 | 10:00:00 Standard Conf for 0.90 Hours | Conf | | | | | 0 | 0 | 0 | 0.9 | 0.9 | | | | |
| 7/21/2020 12:00:00 AM | Region I | MCSP | BI6106 | [redacted] | [redacted] | ASU | ASUHub | MHCB | 7/21/2020 2:17:00 PM | 2.9 | 7/21/2020 2:54:37 PM | 7/30/2020 1:19:03 PM | 8.93 | 13:40:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | NSG at 19:03 | |
| 7/22/2020 12:00:00 AM | Region I | MCSP | BI6106 | [redacted] | [redacted] | ASU | ASUHub | MHCB | 7/21/2020 2:17:00 PM | 2.9 | 7/21/2020 2:54:37 PM | 7/30/2020 1:19:03 PM | 8.93 | 08:25:00 CellFront NonConf for 0.08 Hours | NonCof | | | | 0.23 | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | NSG at 17:32 | |
| 7/23/2020 12:00:00 AM | Region I | MCSP | BI6106 | [redacted] | [redacted] | ASU | ASUHub | MHCB | 7/21/2020 2:17:00 PM | 2.9 | 7/21/2020 2:54:37 PM | 7/30/2020 1:19:03 PM | 8.93 | 11:05:00 CellFront NonConf for 0.02 Hours | NonCof | 09:50:00 CellFront NonCof 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.18 | | 0.18 | 0.18 | NSG at 18:19 | |
| 7/24/2020 12:00:00 AM | Region I | MCSP | BI6106 | [redacted] | [redacted] | ASU | ASUHub | MHCB | 7/21/2020 2:17:00 PM | 2.9 | 7/21/2020 2:54:37 PM | 7/30/2020 1:19:03 PM | 8.93 | 10:16:00 CellFront NonConf for 0.08 Hours | NonCof | | | 11:45:00 CellFront NonCof 0.08 Hours | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | NSG at 15:00 | |
| 8/7/2020 12:00:00 AM | Region I | MCSP | AR6041 | [redacted] | [redacted] | ASU | ASUHub | MHCB | 8/7/2020 12:30:00 PM | 3.92 | 8/7/2020 3:05:46 PM | 8/11/2020 1:55:13 PM | 3.95 | 11:58:00 HoldingCell NonConf for 0.28 Hours | NonCof | | | | | 0 | 0 | 0 | 0.28 | | 0.28 | | NSG at 16:20 | |
| 8/8/2020 12:00:00 AM | Region I | MCSP | AR6041 | [redacted] | [redacted] | ML | SNY | MHCB | 8/7/2020 12:30:00 PM | 3.92 | 8/7/2020 3:05:46 PM | 8/11/2020 1:55:13 PM | 3.95 | | | | | | | 0 | 0 | 0 | 0 | | | | NSG at 18:06 | |
| 8/9/2020 12:00:00 AM | Region I | MCSP | AR6041 | [redacted] | [redacted] | ML | SNY | MHCB | 8/7/2020 12:30:00 PM | 3.92 | 8/7/2020 3:05:46 PM | 8/11/2020 1:55:13 PM | 3.95 | | | | | | | 0 | 0 | 0 | 0 | | | | NSG at 19:04 | |
| 8/10/2020 12:00:00 AM | Region I | MCSP | AR6041 | [redacted] | [redacted] | ML | SNY | MHCB | 8/7/2020 12:30:00 PM | 3.92 | 8/7/2020 3:05:46 PM | 8/11/2020 1:55:13 PM | 3.95 | 08:20:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | NSG at 15:17 | |
| 8/11/2020 12:00:00 AM | Region I | MCSP | AR6041 | [redacted] | [redacted] | ML | SNY | MHCB | 8/7/2020 12:30:00 PM | 3.92 | 8/7/2020 3:05:46 PM | 8/11/2020 1:55:13 PM | 3.95 | 08:55:00 CellFront NonConf for 0.08 Hours | NonCof | 08:30:00 CellFront NonCof 0.33 Hours | NonCof | 09:00:00 CellFront NonCof 0.25 Hours | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | NSG at 18:45 | |
| 7/19/2020 12:00:00 AM | Region I | MCSP | BA2428 | [redacted] | [redacted] | ML | EOP | MHCB | 7/19/2020 9:51:00 PM | 2.5 | 7/19/2020 10:28:51 PM | 7/22/2020 2:45:44 PM | 2.68 | 21:15:00 Standard Conf for 0.50 Hours | Conf | | | | | 0 | 0 | 0 | 1 | 1 | | | | |
| 7/20/2020 12:00:00 AM | Region I | MCSP | BA2428 | [redacted] | [redacted] | ML | SNY | MHCB | 7/19/2020 9:51:00 PM | 2.5 | 7/19/2020 10:28:51 PM | 7/22/2020 2:45:44 PM | 2.68 | 08:00:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 1 | 1 | 1.08 | | 0.08 | 0.08 | MHPC at 13:30 | |
| 7/21/2020 12:00:00 AM | Region I | MCSP | BA2428 | [redacted] | [redacted] | ML | SNY | MHCB | 7/19/2020 9:51:00 PM | 2.5 | 7/19/2020 10:28:51 PM | 7/22/2020 2:45:44 PM | 2.68 | 08:00:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | MHPC at 13:30 | |
| 7/22/2020 12:00:00 AM | Region I | MCSP | BA2428 | [redacted] | [redacted] | ML | SNY | MHCB | 7/19/2020 9:51:00 PM | 2.5 | 7/19/2020 10:28:51 PM | 7/22/2020 2:45:44 PM | 2.68 | 08:00:00 CellFront NonConf for 0.08 Hours | NonCof | | | 08:45:00 CellFront NonCof 0.25 Hours | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | NSG at 19:59 | |
| 7/18/2020 12:00:00 AM | Region I | MCSP | BL7914 | [redacted] | [redacted] | ML | EOP | MHCB | 7/18/2020 7:16:00 PM | 2.7 | 7/18/2020 9:09:53 PM | 7/19/2020 4:04:08 PM | 0.79 | 17:45:00 TherapeuticModule Conf for 0.50 Hours | Conf | | | | | 0 | 0 | 0 | 0.75 | 0.75 | | | NSG at 19:39 | |
| 7/19/2020 12:00:00 AM | Region I | MCSP | BL7914 | [redacted] | [redacted] | ML | SNY | MHCB | 7/18/2020 7:16:00 PM | 2.7 | 7/18/2020 9:09:53 PM | 7/19/2020 4:04:08 PM | 0.79 | 07:55:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | MHPC at 15:00 | |
| 7/20/2020 12:00:00 AM | Region I | MCSP | BL7914 | [redacted] | [redacted] | ML | GP | MHCB | 7/18/2020 7:16:00 PM | 2.7 | 7/20/2020 8:35:18 AM | 7/21/2020 2:46:00 PM | 1.26 | 10:00:00 TherapeuticModule Conf for 0.25 Hours | Conf | | | | | 0 | 0 | 0 | 0.25 | 0.25 | | | MHPC at 13:30 | |
| 7/21/2020 12:00:00 AM | Region I | MCSP | BL7914 | [redacted] | [redacted] | ML | SNY | MHCB | 7/18/2020 7:16:00 PM | 2.7 | 7/20/2020 8:35:18 AM | 7/21/2020 2:46:00 PM | 1.26 | 08:30:00 CellFront NonConf for 0.17 Hours | NonCof | | | 09:40:00 CellFront NonCof 0.17 Hours | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | MHPC at 08:30 | |
| 7/27/2020 12:00:00 AM | Region I | MCSP | BL7914 | [redacted] | [redacted] | ASU | ASUHub | MHCB | 7/27/2020 2:11:00 PM | 1.85 | 7/27/2020 5:23:25 PM | 8/8/2020 10:22:59 AM | 11.71 | 13:20:00 Standard Conf for 0.58 Hours | Conf | | | | | 0 | 0 | 0 | 0.58 | 0.58 | | | NSG at 09:07 | |
| 7/28/2020 12:00:00 AM | Region I | MCSP | BL7914 | [redacted] | [redacted] | ASU | ASUHub | MHCB | 7/27/2020 2:11:00 PM | 1.85 | 7/27/2020 5:23:25 PM | 8/8/2020 10:22:59 AM | 11.71 | 08:00:00 CellFront NonConf for 0.17 Hours | NonCof | 10:30:00 CellFront NonCof 0.42 Hours | NonCof | | | 0 | 1 | 1 | 2.08 | | 1.08 | 0.58 | MHPC at 13:00 | |
| 7/29/2020 12:00:00 AM | Region I | MCSP | BL7914 | [redacted] | [redacted] | ASU | ASUHub | MHCB | 7/27/2020 2:11:00 PM | 1.85 | 7/27/2020 5:23:25 PM | 8/8/2020 10:22:59 AM | 11.71 | 08:10:00 CellFront NonConf for 0.17 Hours | NonCof | | | 09:00:00 CellFront NonCof 0.20 Hours | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | MHPC at 08:00 | |
| 8/1/2020 12:00:00 AM | Region I | MCSP | BL7914 | [redacted] | [redacted] | ASU | ASUHub | MHCB | 8/1/2020 3:44:00 PM | 1.85 | 7/27/2020 5:23:25 PM | 8/8/2020 10:22:59 AM | 11.71 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/2/2020 12:00:00 AM | Region I | MCSP | BL7914 | [redacted] | [redacted] | ASU | ASUHub | MHCB | 8/1/2020 3:44:00 PM | 1.85 | 7/27/2020 5:23:25 PM | 8/8/2020 10:22:59 AM | 11.71 | | | | | | | 0 | 0 | 0 | 0 | | | | MHPC at 13:00 | |
| 8/3/2020 12:00:00 AM | Region I | MCSP | BL7914 | [redacted] | [redacted] | ASU | ASUHub | MHCB | 8/1/2020 3:44:00 PM | 1.85 | 7/27/2020 5:23:25 PM | 8/8/2020 10:22:59 AM | 11.71 | | | | | 09:40:00 CellFront NonCof 0.17 Hours | | 0 | 0 | 0 | 0 | | | | NSG at 12:00 | |
| 7/24/2020 12:00:00 AM | Region I | MCSP | BI8023 | [redacted] | [redacted] | ML | SNY | MHCB | 7/22/2020 3:40:00 PM | 14.76 | 7/24/2020 7:02:34 PM | 7/27/2020 2:08:42 PM | 2.8 | 11:06:00 CellFront NonConf for 0.07 Hours | NonCof | 08:00:00 CellFront NonCof 0.25 Hours | NonCof | 11:16:00 CellFront NonCof 0.10 Hours | | 0 | 0 | 0 | 0.32 | | 0.32 | 0.32 | MHPC at 09:40 | |
| 7/25/2020 12:00:00 AM | Region I | MCSP | BI8023 | [redacted] | [redacted] | ML | SNY | MHCB | 7/22/2020 3:40:00 PM | 14.76 | 7/24/2020 7:02:34 PM | 7/27/2020 2:08:42 PM | 2.8 | 10:00:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | MHPC at 17:00 | |
| 7/26/2020 12:00:00 AM | Region I | MCSP | BI8023 | [redacted] | [redacted] | ML | SNY | MHCB | 7/22/2020 3:40:00 PM | 14.76 | 7/24/2020 7:02:34 PM | 7/27/2020 2:08:42 PM | 2.8 | 08:10:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | MHPC at 13:30 | |
| 7/27/2020 12:00:00 AM | Region I | MCSP | BI8023 | [redacted] | [redacted] | ML | SNY | MHCB | 7/22/2020 3:40:00 PM | 14.76 | 7/24/2020 7:02:34 PM | 7/27/2020 2:08:42 PM | 2.8 | 07:45:00 CellFront NonConf for 0.17 Hours | NonCof | 07:50:00 CellFront NonCof 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | MHPC at 12:00 | |
| 8/7/2020 12:00:00 AM | Region I | MCSP | BI9215 | [redacted] | [redacted] | ASU | ASUHub | MHCB | 8/7/2020 7:11:00 PM | 2.68 | 8/7/2020 8:29:20 PM | 8/14/2020 6:25:07 PM | 6.91 | 08:23:00 CellFront NonConf for 0.05 Hours | NonCof | | | | | 0 | 0 | 0 | 0.05 | | 0.05 | 0.05 | | |
| 8/8/2020 12:00:00 AM | Region I | MCSP | BI9215 | [redacted] | [redacted] | ASU | ASUHub | MHCB | 8/7/2020 7:11:00 PM | 2.68 | 8/7/2020 8:29:20 PM | 8/14/2020 6:25:07 PM | 6.91 | | | 08:45:00 Standard Conf for 0.25 Hours | Conf | | | 0 | 0 | 0 | 0.25 | 0.25 | | | MHPC at 19:00 | |
| 8/9/2020 12:00:00 AM | Region I | MCSP | BI9215 | [redacted] | [redacted] | ASU | ASUHub | MHCB | 8/7/2020 7:11:00 PM | 2.68 | 8/7/2020 8:29:20 PM | 8/14/2020 6:25:07 PM | 6.91 | | | | | | | 0 | 0 | 0 | 0 | | | | MHPC at 13:00 | |
| 8/10/2020 12:00:00 AM | Region I | MCSP | BI9215 | [redacted] | [redacted] | ASU | ASUHub | MHCB | 8/7/2020 7:11:00 PM | 2.68 | 8/7/2020 8:29:20 PM | 8/14/2020 6:25:07 PM | 6.91 | 08:55:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | MHPC at 08:00 | |
| 8/8/2020 12:00:00 AM | Region I | MCSP | BI9430 | [redacted] | [redacted] | ASU | ASUHub | MHCB | 8/8/2020 4:59:00 AM | 3.12 | 8/8/2020 10:23:00 AM | | 9.97 | | | | | | | 0 | 0 | 0 | 0 | | | | MHPC at 19:00 | |
| 8/9/2020 12:00:00 AM | Region I | MCSP | BI9430 | [redacted] | [redacted] | ASU | ASUHub | MHCB | 8/8/2020 4:59:00 AM | 3.12 | 8/8/2020 10:23:00 AM | | 9.97 | | | | | | | 0 | 0 | 0 | 0 | | | | MHPC at 13:00 | |
| 8/10/2020 12:00:00 AM | Region I | MCSP | BI9430 | [redacted] | [redacted] | ASU | ASUHub | MHCB | 8/8/2020 4:59:00 AM | 3.12 | 8/8/2020 10:23:00 AM | | 9.97 | | | | | | | 0 | 0 | 0 | 0 | | | | MHPC at 08:00 | |

| Date | Region | Prog | ID | | | Type | Unit | Level | Date1 | Date2 | Date3 | Days1 | Note1 | Type2 | Note2 | Type3 | Note3 | | | | | | | | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/11/2020 12:00:00 AM | Region I | MCSP | 309430 | | | ASU | ASUHub | MHCB | 8/8/2020 4:59:00 AM | | 3.12 | 8/8/2020 10:23:00 AM | | 9.57 | 11:28:00 Standard Conf | Conf | | | | | 0 | 0 | 0 | 0.63 | 0.63 | | NSG at 17:00 |
| 7/15/2020 12:00:00 AM | Region I | MCSP | B20084 | | | ML | | | | | 1.45 | 7/15/2020 2:02:00 AM | | 1.55 | 09:00:00 NonConf for | NonConf | | | 1.05 | | 0 | 1 | 1 | 1.08 | | 0.08 | 0.08 | MHPC at 12:30 |
| 7/16/2020 12:00:00 AM | Region I | MCSP | B20084 | | | ML | EOP | MHCB | 7/15/2020 2:02:00 AM | 7/15/2020 2:24:49 AM | 1.45 | 7/15/2020 2:24:49 AM | 7/16/2020 3:30:49 PM | 1.55 | 11:21:00 Standard Conf for 0.78 Hours | Conf | 08:50:00 Standard Conf for 0.78 Hours | Conf | 11:12:00 Standard Conf for 0.35 Hours | | 0 | 3 | 3 | 3.98 | 0.98 | | MHPC at 09:00 |
| 7/15/2020 12:00:00 AM | Region I | MCSP | BK3443 | | | ML | EOP | MHCB | 7/15/2020 3:11:00 PM | 7/15/2020 3:40:37 PM | 12.91 | 7/28/2020 1:36:59 PM | | 12.91 | 14:43:00 Standard Conf for 0.18 Hours | Conf | | | | | 0 | 0 | 0 | 0.33 | 0.33 | | |
| 7/17/2020 12:00:00 AM | Region I | MCSP | BK3443 | | | ML | SNY | MHCB | 7/15/2020 3:11:00 PM | 7/15/2020 3:40:37 PM | 12.91 | 7/28/2020 1:36:59 PM | | 12.91 | 11:39:00 CellFront NonConf for 2.50 Hours | NonConf | 10:00:00 CellFront NonConf for 2.50 Hours | NonConf | 11:57:00 CellFront NonConf 2.12 Hours | | 0 | 0 | 0 | 0.63 | | 0.63 | 0.63 | MHPC at 09:00 |
| 7/18/2020 12:00:00 AM | Region I | MCSP | BK3443 | | | ML | SNY | MHCB | 7/15/2020 3:11:00 PM | 7/15/2020 3:40:37 PM | 12.91 | 7/28/2020 1:36:59 PM | | 12.91 | 13:13:00 CellFront NonConf for | NonConf | | | | | 0 | 0 | 0 | 0.03 | | 0.03 | 0.03 | MHPC at 17:15 |
| 7/19/2020 12:00:00 AM | Region I | MCSP | BK3443 | | | ML | SNY | MHCB | 7/15/2020 3:11:00 PM | 7/15/2020 3:40:37 PM | 12.91 | 7/28/2020 1:36:59 PM | | 12.91 | 10:22:00 CellFront NonConf for | NonConf | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | MHPC at 10:06 |
| 7/19/2020 12:00:00 AM | Region I | MCSP | BK3443 | | | ML | SNY | MHCB | 7/15/2020 3:11:00 PM | 7/15/2020 3:40:37 PM | 12.91 | 7/28/2020 1:36:59 PM | | 12.91 | 07:35:00 CellFront NonConf for | NonConf | 11:14:00 CellFront NonConf 0.18 Hours | NonConf | | | 0 | 0 | 0 | 0.27 | | 0.27 | 0.27 | MHPC at 15:00 |
| 7/20/2020 12:00:00 AM | Region I | MCSP | BK3443 | | | ML | SNY | MHCB | 7/15/2020 3:11:00 PM | 7/15/2020 3:40:37 PM | 12.91 | 7/28/2020 1:36:59 PM | | 12.91 | 08:00:00 CellFront NonConf for | NonConf | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | MHPC at 13:30 |
| 7/21/2020 12:00:00 AM | Region I | MCSP | BK3443 | | | ML | SNY | MHCB | 7/15/2020 3:11:00 PM | 7/15/2020 3:40:37 PM | 12.91 | 7/28/2020 1:36:59 PM | | 12.91 | 08:05:00 CellFront NonConf for | NonConf | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | MHPC at 13:30 |
| 7/22/2020 12:00:00 AM | Region I | MCSP | BK3443 | | | ML | SNY | MHCB | 7/15/2020 3:11:00 PM | 7/15/2020 3:40:37 PM | 12.91 | 7/28/2020 1:36:59 PM | | 12.91 | 08:00:00 CellFront NonConf for | NonConf | 09:00:00 CellFront NonConf 0.17 Hours | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | MHPC at 13:00 |
| 7/23/2020 12:00:00 AM | Region I | MCSP | BK3443 | | | ML | SNY | MHCB | 7/15/2020 3:11:00 PM | 7/15/2020 3:40:37 PM | 12.91 | 7/28/2020 1:36:59 PM | | 12.91 | 10:37:00 CellFront NonConf for | NonConf | 10:38:00 CellFront NonConf 0.25 Hours | | | | 0 | 0 | 0 | 0.37 | | 0.37 | 0.37 | MHPC at 15:00 |
| 7/24/2020 12:00:00 AM | Region I | MCSP | BK3443 | | | ML | SNY | MHCB | 7/15/2020 3:11:00 PM | 7/15/2020 3:40:37 PM | 12.91 | 7/28/2020 1:36:59 PM | | 12.91 | 12:00:00 Standard Conf for 0.50 Hours | Conf | | | | | 0 | 0 | 0 | 0.62 | 0.5 | 0.12 | 0.12 | MHPC at 09:40 |
| 7/25/2020 12:00:00 AM | Region I | MCSP | BK3443 | | | ML | SNY | MHCB | 7/15/2020 3:11:00 PM | 7/15/2020 3:40:37 PM | 12.91 | 7/28/2020 1:36:59 PM | | 12.91 | 08:00:00 CellFront NonConf for | NonConf | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | MHPC at 17:00 |
| 7/26/2020 12:00:00 AM | Region I | MCSP | BK3443 | | | ML | SNY | MHCB | 7/15/2020 3:11:00 PM | 7/15/2020 3:40:37 PM | 12.91 | 7/28/2020 1:36:59 PM | | 12.91 | 08:15:00 CellFront NonConf for | NonConf | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | MHPC at 13:30 |
| 7/27/2020 12:00:00 AM | Region I | MCSP | BK3443 | | | ML | SNY | MHCB | 7/15/2020 3:11:00 PM | 7/15/2020 3:40:37 PM | 12.91 | 7/28/2020 1:36:59 PM | | 12.91 | 07:00:00 CellFront NonConf for | NonConf | 08:10:00 CellFront NonConf 0.17 Hours | NonConf | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | MHPC at 12:00 |
| 7/28/2020 12:00:00 AM | Region I | MCSP | BK3443 | | | ML | SNY | MHCB | 7/15/2020 3:11:00 PM | 7/15/2020 3:40:37 PM | 12.91 | 7/28/2020 1:36:59 PM | | 12.91 | 08:10:00 CellFront NonConf for | NonConf | 10:00:00 CellFront NonConf 0.25 Hours | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | MHPC at 09:15 |
| 7/15/2020 12:00:00 AM | Region I | MCSP | BK3517 | | | ML | SNY | MHCB | 7/14/2020 4:06:00 PM | 7/14/2020 7:25:36 PM | 12.71 | 7/20/2020 3:07:01 PM | | 5.82 | 08:20:00 CellFront NonConf for | NonConf | 14:30:00 TherapeuticModule NonConf 0.25 Hours | NonConf | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | MHPC at 09:00 |
| 7/16/2020 12:00:00 AM | Region I | MCSP | BK3517 | | | ML | SNY | MHCB | 7/14/2020 4:06:00 PM | 7/14/2020 7:25:36 PM | 12.71 | 7/20/2020 3:07:01 PM | | 5.82 | 11:48:00 CellFront NonConf for | NonConf | 10:06:00 CellFront NonConf 0.40 Hours | NonConf | 11:44:00 CellFront NonConf 0.22 Hours | | 0 | 0 | 0 | 0.47 | | 0.47 | 0.47 | MHPC at 09:00 |
| 7/17/2020 12:00:00 AM | Region I | MCSP | BK3517 | | | ML | SNY | MHCB | 7/14/2020 4:06:00 PM | 7/14/2020 7:25:36 PM | 12.71 | 7/20/2020 3:07:01 PM | | 5.82 | 13:31:00 CellFront NonConf for | NonConf | | | | | 0 | 0 | 0 | 0.13 | | 0.13 | 0.13 | MHPC at 17:15 |
| 7/18/2020 12:00:00 AM | Region I | MCSP | BK3517 | | | ML | SNY | MHCB | 7/14/2020 4:06:00 PM | 7/14/2020 7:25:36 PM | 12.71 | 7/20/2020 3:07:01 PM | | 5.82 | 12:27:00 Standard Conf for 0.17 Hours | Conf | | | | | 0 | 0 | 0 | 0.17 | 0.17 | | | MHPC at 10:06 |
| 7/19/2020 12:00:00 AM | Region I | MCSP | BK3517 | | | ML | SNY | MHCB | 7/14/2020 4:06:00 PM | 7/14/2020 7:25:36 PM | 12.71 | 7/20/2020 3:07:01 PM | | 5.82 | 07:30:00 CellFront NonConf for | NonConf | 10:03:00 Standard Conf for 3.30 Hours | Conf | | | 0 | 0 | 0 | 0.38 | 0.3 | 0.08 | 0.08 | MHPC at 15:00 |
| 7/20/2020 12:00:00 AM | Region I | MCSP | BK3517 | | | ML | SNY | MHCB | 7/14/2020 4:06:00 PM | 7/14/2020 7:25:36 PM | 12.71 | 7/20/2020 3:07:01 PM | | 5.82 | 08:05:00 CellFront NonConf for | NonConf | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | MHPC at 13:30 |
| 7/31/2020 12:00:00 AM | Region I | MCSP | BK5814 | | | ML | PF | MHCB | 7/31/2020 5:35:00 PM | 7/31/2020 8:28:20 PM | 3.77 | 8/4/2020 5:15:42 PM | | 3.95 | | | | | | | 0 | 0 | 0 | 0 | | | | |
| 8/1/2020 12:00:00 AM | Region I | MCSP | BK5814 | | | ML | SNY | MHCB | 7/31/2020 5:35:00 PM | 7/31/2020 8:28:20 PM | 3.77 | 8/4/2020 5:15:42 PM | | 3.95 | | | | | | | 0 | 0 | 0 | 0 | | | | |
| 8/2/2020 12:00:00 AM | Region I | MCSP | BK5814 | | | ML | SNY | MHCB | 7/31/2020 5:35:00 PM | 7/31/2020 8:28:20 PM | 3.77 | 8/4/2020 5:15:42 PM | | 3.95 | | | | | | | 0 | 0 | 0 | 0 | | | | MHPC at 13:00 |
| 8/3/2020 12:00:00 AM | Region I | MCSP | BK5814 | | | ML | SNY | MHCB | 7/31/2020 5:35:00 PM | 7/31/2020 8:28:20 PM | 3.77 | 8/4/2020 5:15:42 PM | | 3.95 | | | | | | | 0 | 0 | 0 | 0 | | | | MHPC at 14:00 |
| 8/4/2020 12:00:00 AM | Region I | MCSP | BK5814 | | | ML | SNY | MHCB | 7/31/2020 5:35:00 PM | 7/31/2020 8:28:20 PM | 3.77 | 8/4/2020 5:15:42 PM | | 3.95 | 08:40:00 CellFront NonConf for | NonConf | 13:15:00 CellFront NonConf 0.20 Hours | NonConf | 09:30:00 CellFront NonConf 0.50 Hours | | 0 | 0 | 0 | 0.37 | | 0.37 | 0.37 | |
| 7/15/2020 12:00:00 AM | Region I | SAC | A20864 | | | ASU | NDS | ACUTE | 7/1/2020 5:09:00 PM | 6/28/2020 6:52:05 PM | 21.84 | 7/23/2020 3:33:35 PM | | 24.86 | 09:30:00 CellFront NonConf 0.50 Hours | NonConf | | | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | MHPC at 07:00 |
| 7/16/2020 12:00:00 AM | Region I | SAC | A20864 | | | ASU | NDS | ACUTE | 7/1/2020 5:09:00 PM | 6/28/2020 6:52:05 PM | 21.84 | 7/23/2020 3:33:35 PM | | 24.86 | 10:00:00 CellFront NonConf for | NonConf | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | MHPC at 07:00 |
| 7/17/2020 12:00:00 AM | Region I | SAC | A20864 | | | ASU | NDS | ACUTE | 7/1/2020 5:09:00 PM | 6/28/2020 6:52:05 PM | 21.84 | 7/23/2020 3:33:35 PM | | 24.86 | 09:30:00 CellFront NonConf for | NonConf | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | MHPC at 07:00 |
| 7/18/2020 12:00:00 AM | Region I | SAC | A20864 | | | ASU | NDS | ACUTE | 7/1/2020 5:09:00 PM | 6/28/2020 6:52:05 PM | 21.84 | 7/23/2020 3:33:35 PM | | 24.86 | 09:00:00 CellFront NonConf for | NonConf | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | |
| 7/20/2020 12:00:00 AM | Region I | SAC | A20864 | | | ASU | NDS | ACUTE | 7/1/2020 5:09:00 PM | 6/28/2020 6:52:05 PM | 21.84 | 7/23/2020 3:33:35 PM | | 24.86 | 10:30:00 CellFront NonConf for | NonConf | | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 | |
| 7/21/2020 12:00:00 AM | Region I | SAC | A20864 | | | ASU | NDS | ACUTE | 7/1/2020 5:09:00 PM | 6/28/2020 6:52:05 PM | 21.84 | 7/23/2020 3:33:35 PM | | 24.86 | 10:00:00 CellFront NonConf for | NonConf | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | MHPC at 07:00 |
| 7/23/2020 12:00:00 AM | Region I | SAC | A20864 | | | ASU | NDS | ACUTE | 7/1/2020 5:09:00 PM | 6/28/2020 6:52:05 PM | 21.84 | 7/23/2020 3:33:35 PM | | 24.86 | 08:30:00 CellFront NonConf for | NonConf | 11:00:00 CellFront NonConf 0.33 Hours | NonConf | | | 0 | 0 | 0 | 0.58 | | 0.58 | 0.58 | |

| Date | Region | | Institution | | | | | | | | | | | | | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/2020 12:00:00 AM | Region I | SAC | AN9495 | | | ASU | NDS | ACUTE | 7/2/2020 2:58:00 PM | 24.93 | 5/27/2020 8:37:08 PM | 7/24/2020 3:15:48 PM | 57.78 | 07:15:00 CellFront NonConf for 0.78 Hours | NonCof | | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 | MHPC at 07:00 |
| 7/16/2020 12:00:00 AM | Region I | SAC | AN9495 | | | ASU | NDS | ACUTE | 7/2/2020 2:58:00 PM | 24.93 | 5/27/2020 8:37:08 PM | 7/24/2020 3:15:48 PM | 57.78 | | 09:30:00 CellFront NonCof 0.42 Hours | NonCof | | | 0 | 0 | 0 | 0.42 | 0.42 | 0.42 | |
| 7/17/2020 12:00:00 AM | Region I | SAC | AN9495 | | | ASU | NDS | ACUTE | 7/2/2020 2:58:00 PM | 24.93 | 5/27/2020 8:37:08 PM | 7/24/2020 3:15:48 PM | 57.78 | 10:10:00 CellFront NonConf for 0.15 Hours | | | | | 0 | 0 | 0 | 0.15 | 0.15 | 0.15 | |
| 7/18/2020 12:00:00 AM | Region I | SAC | AN9495 | | | ASU | NDS | ACUTE | 7/2/2020 2:58:00 PM | 24.93 | 5/27/2020 8:37:08 PM | 7/24/2020 3:15:48 PM | 57.78 | 08:15:00 CellFront NonConf for 0.25 Hours | | | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 | MHPC at 07:00 |
| 7/19/2020 12:00:00 AM | Region I | SAC | AN9495 | | | ASU | NDS | ACUTE | 7/2/2020 2:58:00 PM | 24.93 | 5/27/2020 8:37:08 PM | 7/24/2020 3:15:48 PM | 57.78 | | 11:15:00 CellFront NonCof 0.25 Hours | NonCof | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 | |
| 7/20/2020 12:00:00 AM | Region I | SAC | AN9495 | | | ASU | NDS | ACUTE | 7/2/2020 2:58:00 PM | 24.93 | 5/27/2020 8:37:08 PM | 7/24/2020 3:15:48 PM | 57.78 | 10:10:00 CellFront NonConf for 0.15 Hours | | | | | 0 | 0 | 0 | 0.15 | 0.15 | 0.15 | |
| 7/21/2020 12:00:00 AM | Region I | SAC | AN9495 | | | ASU | NDS | ACUTE | 7/2/2020 2:58:00 PM | 24.93 | 5/27/2020 8:37:08 PM | 7/24/2020 3:15:48 PM | 57.78 | 10:00:00 CellFront NonConf for 0.15 Hours | | | | | 0 | 0 | 0 | 0.15 | 0.15 | 0.15 | |
| 7/22/2020 12:00:00 AM | Region I | SAC | AN9495 | | | ASU | NDS | ACUTE | 7/2/2020 2:58:00 PM | 24.93 | 5/27/2020 8:37:08 PM | 7/24/2020 3:15:48 PM | 57.78 | | 09:50:00 CellFront NonCof 0.18 Hours | NonCof | | | 0 | 0 | 0 | 0.18 | 0.18 | 0.18 | MHPC at 07:00 |
| 7/23/2020 12:00:00 AM | Region I | SAC | AN9495 | | | ASU | NDS | ACUTE | 7/2/2020 2:58:00 PM | 24.93 | 5/27/2020 8:37:08 PM | 7/24/2020 3:15:48 PM | 57.78 | | | | | | 0 | 0 | 0 | 0 | | | MHPC at 07:00 |
| 7/24/2020 12:00:00 AM | Region I | SAC | AN9495 | | | ASU | NDS | ACUTE | 7/2/2020 2:58:00 PM | 24.93 | 5/27/2020 8:37:08 PM | 7/24/2020 3:15:48 PM | 57.78 | 11:20:00 CellFront NonConf for 0.25 Hours | | | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 | MHPC at 07:00 |
| 7/25/2020 12:00:00 AM | Region I | SAC | AN9495 | | | MHCB | UnMHCB | ACUTE | 7/2/2020 2:58:00 PM | 24.93 | 7/25/2020 1:50:20 AM | 8/17/2020 11:50:58 AM | 23.42 | 14:00:00 CellFront NonCof 0.42 Hours | | | | | 0 | 0 | 0 | 0.42 | 0.42 | 0.42 | |
| 7/26/2020 12:00:00 AM | Region I | SAC | AN9495 | | | MHCB | MCB | ACUTE | 7/2/2020 2:58:00 PM | 24.93 | 7/25/2020 1:50:20 AM | 8/17/2020 11:50:58 AM | 23.42 | 13:00:00 CellFront Conf for 0.50 Hours | Conf | | | | 0 | 0 | 0 | 0.5 | 0.5 | 0.5 | |
| 7/27/2020 12:00:00 AM | Region I | SAC | AN9495 | | | MHCB | MCB | ACUTE | 7/2/2020 2:58:00 PM | 24.93 | 7/25/2020 1:50:20 AM | 8/17/2020 11:50:58 AM | 23.42 | 08:40:00 CellFront NonConf for 0.17 Hours | | | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 | |
| 7/28/2020 12:00:00 AM | Region I | SAC | AN9495 | | | PSU | PSU | ICF | 7/27/2020 1:22:00 PM | 21.85 | 7/25/2020 1:50:20 AM | 8/17/2020 11:50:58 AM | 23.42 | 13:35:00 CellFront NonConf for 0.08 Hours | | | | | 0 | 0 | 0 | 0.08 | 0.08 | 0.08 | |
| 7/29/2020 12:00:00 AM | Region I | SAC | AN9495 | | | PSU | PSU | ICF | 7/27/2020 1:22:00 PM | 21.85 | 7/25/2020 1:50:20 AM | 8/17/2020 11:50:58 AM | 23.42 | | | | | | 0 | 0 | 0 | 0 | | | |
| 7/30/2020 12:00:00 AM | Region I | SAC | AN9495 | | | PSU | PSU | ICF | 7/27/2020 1:22:00 PM | 21.85 | 7/25/2020 1:50:20 AM | 8/17/2020 11:50:58 AM | 23.42 | | | | | | 0 | 0 | 0 | 0 | | | |
| 7/31/2020 12:00:00 AM | Region I | SAC | AN9495 | | | PSU | PSU | ICF | 7/27/2020 1:22:00 PM | 21.85 | 7/25/2020 1:50:20 AM | 8/17/2020 11:50:58 AM | 23.42 | 12:20:00 CellFront NonConf for 0.08 Hours | NonCof | | | | 0 | 0 | 0 | 0.08 | 0.08 | 0.08 | |
| 8/1/2020 12:00:00 AM | Region I | SAC | AN9495 | | | PSU | PSU | ICF | 7/27/2020 1:22:00 PM | 21.85 | 7/25/2020 1:50:20 AM | 8/17/2020 11:50:58 AM | 23.42 | | | | | | 0 | 0 | 0 | 0 | | | |
| 8/2/2020 12:00:00 AM | Region I | SAC | AN9495 | | | PSU | PSU | ICF | 7/27/2020 1:22:00 PM | 21.85 | 7/25/2020 1:50:20 AM | 8/17/2020 11:50:58 AM | 23.42 | | | | | | 0 | 0 | 0 | 0 | | | |
| 8/3/2020 12:00:00 AM | Region I | SAC | AN9495 | | | PSU | PSU | ICF | 7/27/2020 1:22:00 PM | 21.85 | 7/25/2020 1:50:20 AM | 8/17/2020 11:50:58 AM | 23.42 | | | | | | 0 | 0 | 0 | 0 | | | |
| 8/4/2020 12:00:00 AM | Region I | SAC | AN9495 | | | PSU | PSU | ICF | 7/27/2020 1:22:00 PM | 21.85 | 7/25/2020 1:50:20 AM | 8/17/2020 11:50:58 AM | 23.42 | | | 09:40:00 Standard NonCof 0.17 Hours | | | 0 | 0 | 0 | 0 | | | |
| 8/5/2020 12:00:00 AM | Region I | SAC | AN9495 | | | PSU | PSU | ICF | 7/27/2020 1:22:00 PM | 21.85 | 7/25/2020 1:50:20 AM | 8/17/2020 11:50:58 AM | 23.42 | 10:35:00 CellFront NonConf for 0.17 Hours | | | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 | |
| 8/6/2020 12:00:00 AM | Region I | SAC | AN9495 | | | PSU | PSU | ICF | 7/27/2020 1:22:00 PM | 21.85 | 7/25/2020 1:50:20 AM | 8/17/2020 11:50:58 AM | 23.42 | | 09:30:00 CellFront NonCof 0.08 Hours | NonCof | | | 0 | 0 | 0 | 0.08 | 0.08 | 0.08 | |
| 8/7/2020 12:00:00 AM | Region I | SAC | AN9495 | | | PSU | PSU | ICF | 7/27/2020 1:22:00 PM | 21.85 | 7/25/2020 1:50:20 AM | 8/17/2020 11:50:58 AM | 23.42 | 10:35:00 CellFront NonConf for 0.08 Hours | | | | | 0 | 0 | 0 | 0.08 | 0.08 | 0.08 | |
| 8/8/2020 12:00:00 AM | Region I | SAC | AN9495 | | | PSU | PSU | ICF | 7/27/2020 1:22:00 PM | 21.85 | 7/25/2020 1:50:20 AM | 8/17/2020 11:50:58 AM | 23.42 | | | | | | 0 | 0 | 0 | 0 | | | |
| 8/9/2020 12:00:00 AM | Region I | SAC | AN9495 | | | PSU | PSU | ICF | 7/27/2020 1:22:00 PM | 21.85 | 7/25/2020 1:50:20 AM | 8/17/2020 11:50:58 AM | 23.42 | | | | | | 0 | 0 | 0 | 0 | | | |
| 8/10/2020 12:00:00 AM | Region I | SAC | AN9495 | | | PSU | PSU | ICF | 7/27/2020 1:22:00 PM | 21.85 | 7/25/2020 1:50:20 AM | 8/17/2020 11:50:58 AM | 23.42 | | | | | | 0 | 0 | 0 | 0 | | | |
| 8/11/2020 12:00:00 AM | Region I | SAC | AN9495 | | | PSU | PSU | ICF | 7/27/2020 1:22:00 PM | 21.85 | 7/25/2020 1:50:20 AM | 8/17/2020 11:50:58 AM | 23.42 | | | | | | 0 | 0 | 0 | 0 | | | |
| 8/12/2020 12:00:00 AM | Region I | SAC | AN9495 | | | PSU | PSU | ICF | 7/27/2020 1:22:00 PM | 21.85 | 7/25/2020 1:50:20 AM | 8/17/2020 11:50:58 AM | 23.42 | 12:00:00 CellFront NonConf for 0.08 Hours | NonCof | | | | 0 | 0 | 0 | 0.08 | 0.08 | 0.08 | |
| 8/13/2020 12:00:00 AM | Region I | SAC | AN9495 | | | PSU | PSU | ICF | 7/27/2020 1:22:00 PM | 21.85 | 7/25/2020 1:50:20 AM | 8/17/2020 11:50:58 AM | 23.42 | | | | | | 0 | 0 | 0 | 0 | | | |
| 8/14/2020 12:00:00 AM | Region I | SAC | AN9495 | | | PSU | PSU | ICF | 7/27/2020 1:22:00 PM | 21.85 | 7/25/2020 1:50:20 AM | 8/17/2020 11:50:58 AM | 23.42 | 10:50:00 Standard Conf for 0.22 Hours | Conf | | | | 0 | 0 | 0 | 0.22 | 0.22 | | |
| 8/15/2020 12:00:00 AM | Region I | SAC | AN9495 | | | PSU | PSU | ICF | 7/27/2020 1:22:00 PM | 21.85 | 7/25/2020 1:50:20 AM | 8/17/2020 11:50:58 AM | 23.42 | | | | | | 0 | 0 | 0 | 0 | | | |
| 8/16/2020 12:00:00 AM | Region I | SAC | AN9495 | | | PSU | PSU | ICF | 7/27/2020 1:22:00 PM | 21.85 | 7/25/2020 1:50:20 AM | 8/17/2020 11:50:58 AM | 23.42 | | | | | | 0 | 0 | 0 | 0 | | | |
| 8/17/2020 12:00:00 AM | Region I | SAC | AN9495 | | | PSU | PSU | ICF | 7/27/2020 1:22:00 PM | 21.85 | 7/25/2020 1:50:20 AM | 8/17/2020 11:50:58 AM | 23.42 | | | | | | 0 | 0 | 0 | 0 | | | |
| 7/15/2020 12:00:00 AM | Region I | SAC | AL8707 | | | ASU | NDS | ACUTE | 7/6/2020 3:40:00 PM | 16.67 | 6/29/2020 3:49:54 PM | 7/23/2020 6:35:54 PM | 24.12 | 07:30:00 CellFront Conf for 0.17 Hours | Conf | | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 | MHPC at 07:00 |
| 7/16/2020 12:00:00 AM | Region I | SAC | AL8707 | | | ASU | NDS | ACUTE | 7/6/2020 3:40:00 PM | 16.67 | 6/29/2020 3:49:54 PM | 7/23/2020 6:35:54 PM | 24.12 | 10:30:00 CellFront NonConf for 0.25 Hours | NonCof | | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 | |
| 7/17/2020 12:00:00 AM | Region I | SAC | AL8707 | | | ASU | NDS | ACUTE | 7/6/2020 3:40:00 PM | 16.67 | 6/29/2020 3:49:54 PM | 7/23/2020 6:35:54 PM | 24.12 | 10:20:00 CellFront NonConf for 0.15 Hours | | | | | 0 | 0 | 0 | 0.15 | 0.15 | 0.15 | |
| 7/18/2020 12:00:00 AM | Region I | SAC | AL8707 | | | ASU | NDS | ACUTE | 7/6/2020 3:40:00 PM | 16.67 | 6/29/2020 3:49:54 PM | 7/23/2020 6:35:54 PM | 24.12 | 09:45:00 CellFront NonConf for 0.25 Hours | | | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 | MHPC at 07:00 |
| 7/19/2020 12:00:00 AM | Region I | SAC | AL8707 | | | ASU | NDS | ACUTE | 7/6/2020 3:40:00 PM | 16.67 | 6/29/2020 3:49:54 PM | 7/23/2020 6:35:54 PM | 24.12 | 10:15:00 CellFront NonConf for 0.33 Hours | | | | | 0 | 0 | 0 | 0.33 | 0.33 | 0.33 | |
| 7/20/2020 12:00:00 AM | Region I | SAC | AL8707 | | | ASU | NDS | ACUTE | 7/6/2020 3:40:00 PM | 16.67 | 6/29/2020 3:49:54 PM | 7/23/2020 6:35:54 PM | 24.12 | | | | | | 0 | 0 | 0 | 0 | | | |
| 7/21/2020 12:00:00 AM | Region I | SAC | AL8707 | | | ASU | NDS | ACUTE | 7/6/2020 3:40:00 PM | 16.67 | 6/29/2020 3:49:54 PM | 7/23/2020 6:35:54 PM | 24.12 | 10:00:00 Therapeutic Module Conf for 0.15 Hours | Conf | | | | 0 | 0 | 0 | 0.15 | 0.15 | | |
| 7/22/2020 12:00:00 AM | Region I | SAC | AL8707 | | | ASU | NDS | ACUTE | 7/6/2020 3:40:00 PM | 16.67 | 6/29/2020 3:49:54 PM | 7/23/2020 6:35:54 PM | 24.12 | 10:20:00 CellFront NonConf for 0.17 Hours | NonCof | | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 | MHPC at 07:00 |
| 7/23/2020 12:00:00 AM | Region I | SAC | AL8707 | | | ASU | NDS | ACUTE | 7/6/2020 3:40:00 PM | 16.67 | 6/29/2020 3:49:54 PM | 7/23/2020 6:35:54 PM | 24.12 | 08:45:00 CellFront NonConf for 1.33 Hours | NonCof | 08:00:00 CellFront NonCof 0.50 Hours | NonCof | | 0 | 0 | 0 | 1.33 | 1.33 | 1.33 | |
| 7/24/2020 12:00:00 AM | Region I | SAC | AC4605 | | | PSU | PSU | MHCB | ############ | 0.47 | 7/25/2020 12:27:08 AM | 7/25/2020 2:02:29 PM | 0.57 | 08:50:00 CellFront NonConf for 0.36 Hours | NonCof | | | | 0 | 0 | 0 | 0.88 | 0.25 | 0.33 | |
| 7/25/2020 12:00:00 AM | Region I | SAC | AC4605 | | | PSU | PSU | MHCB | ############ | 0.47 | 7/25/2020 12:27:08 AM | 7/25/2020 2:02:29 PM | 0.57 | | | | | | 0 | 0 | 0 | 0.88 | 0.25 | 0.33 | |
| 7/24/2020 12:00:00 AM | Region I | SAC | G08783 | | | ASU | ASU | MHCB | 7/24/2020 9:55:00 PM | 16.46 | 7/24/2020 10:55:52 PM | 7/25/2020 2:11:30 PM | 0.84 | 21:05:00 HoldingCell NonConf for 0.22 Hours | NonCof | | | | 0 | 0 | 0 | 0.22 | | 0.22 | |
| 7/25/2020 12:00:00 AM | Region I | SAC | G08783 | | | ASU | NDS | MHCB | 7/24/2020 9:55:00 PM | 16.46 | 7/24/2020 10:55:52 PM | 7/25/2020 2:11:30 PM | 0.84 | | 15:00:00 CellFront NonCof 0.67 Hours | NonCof | | | 0 | 0 | 0 | 0.67 | 0.67 | 0.67 | |

| Date | Region | | ID | | Type | Type | Level | Date 1 | Date 2 | Date 3 | Hrs | Note 1 | Status | Note 2 | Status | Note 3 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/2020 12:00:00 AM | Region I | SAC | G41478 | | ASU | NDS | ACUTE | 7/9/2020 12:55:00 PM | 6/30/2020 10:54:44 PM | 7/22/2020 12:38:31 PM | 39.87 | 08:30:00 CellFront NonCont for | NonCont | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 | MHPC at 07:00 |
| 7/16/2020 12:00:00 AM | Region I | SAC | G41478 | | ASU | NDS | ACUTE | 7/9/2020 12:55:00 PM | 6/30/2020 10:54:44 PM | 7/22/2020 12:38:31 PM | 39.87 | 09:15:00 CellFront NonCont for | NonCont | 08:30:00 CellFront NonCont 0.50 Hours | NonCont | | 0 | 0 | 0 | 1.20 | 1.20 | 1.20 | |
| 7/17/2020 12:00:00 AM | Region I | SAC | G41478 | | ASU | NDS | ACUTE | 7/9/2020 12:55:00 PM | 6/30/2020 10:54:44 PM | 7/22/2020 12:38:31 PM | 39.87 | 10:30:00 CellFront NonCont for | NonCont | | | 0 | 0 | 0 | 0.15 | 0.15 | 0.15 | |
| 7/18/2020 12:00:00 AM | Region I | SAC | G41478 | | ASU | NDS | ACUTE | 7/9/2020 12:55:00 PM | 6/30/2020 10:54:44 PM | 7/22/2020 12:38:31 PM | 39.87 | 10:00:00 CellFront NonCont for | NonCont | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 | MHPC at 07:00 |
| 7/19/2020 12:00:00 AM | Region I | SAC | G41478 | | ASU | NDS | ACUTE | 7/9/2020 12:55:00 PM | 6/30/2020 10:54:44 PM | 7/22/2020 12:38:31 PM | 39.87 | | | 11:00:00 CellFront NonCont 0.25 Hours | NonCont | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 | |
| 7/20/2020 12:00:00 AM | Region I | SAC | G41478 | | ASU | NDS | ACUTE | 7/9/2020 12:55:00 PM | 6/30/2020 10:54:44 PM | 7/22/2020 12:38:31 PM | 39.87 | 10:20:00 CellFront NonCont for | NonCont | | | 0 | 0 | 0 | 0.15 | 0.15 | 0.15 | |
| 7/21/2020 12:00:00 AM | Region I | SAC | G41478 | | ASU | NDS | ACUTE | 7/9/2020 12:55:00 PM | 6/30/2020 10:54:44 PM | 7/22/2020 12:38:31 PM | 39.87 | 10:50:00 CellFront NonCont for | NonCont | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 | |
| 7/22/2020 12:00:00 AM | Region I | SAC | G41478 | | ASU | NDS | ACUTE | 7/9/2020 12:55:00 PM | 6/30/2020 10:54:44 PM | 7/22/2020 12:38:31 PM | 39.87 | 09:15:00 CellFront NonCont for | NonCont | | | 0 | 0 | 0 | 0.27 | 0.27 | 0.27 | MHPC at 07:00 |
| 7/17/2020 12:00:00 AM | Region I | SAC | K67312 | | PSU | PSU | MHCB | 7/17/2020 4:31:00 AM | 7/17/2020 7:14:35 AM | 7/22/2020 3:36:09 PM | 3.41 | 04:00:00 HoldingCell NonCont for | NonCont | | | 0 | 0 | 0 | 0.33 | 0.33 | | |
| 7/18/2020 12:00:00 AM | Region I | SAC | K67312 | | ASU | NDS | MHCB | 7/17/2020 4:31:00 AM | 7/17/2020 7:14:35 AM | 7/22/2020 3:36:09 PM | 3.41 | 09:00:00 CellFront NonCont for | NonCont | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 | MHPC at 07:00 |
| 7/19/2020 12:00:00 AM | Region I | SAC | K67312 | | ASU | NDS | MHCB | 7/17/2020 4:31:00 AM | 7/17/2020 7:14:35 AM | 7/22/2020 3:36:09 PM | 3.41 | 11:20:00 CellFront NonCont for | NonCont | 11:30:00 CellFront NonCont 0.25 Hours | NonCont | | 0 | 0 | 0 | 0.67 | 0.67 | 0.67 | |
| 7/20/2020 12:00:00 AM | Region I | SAC | K67312 | | ASU | NDS | MHCB | 7/17/2020 4:31:00 AM | 7/17/2020 7:14:35 AM | 7/22/2020 3:36:09 PM | 3.41 | 10:40:00 CellFront NonCont for | NonCont | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 | |
| 7/21/2020 12:00:00 AM | Region I | SAC | K67312 | | ASU | NDS | ACUTE | 7/20/2020 2:18:00 PM | 7/17/2020 7:14:35 AM | 7/22/2020 3:36:09 PM | 5.35 | 10:10:00 CellFront NonCont for | NonCont | | | 0 | 0 | 0 | 0.15 | 0.15 | 0.15 | |
| 7/22/2020 12:00:00 AM | Region I | SAC | K67312 | | ASU | NDS | MHCB | 7/20/2020 2:18:00 PM | 7/17/2020 7:14:35 AM | 7/22/2020 3:36:09 PM | 5.35 | 09:30:00 CellFront NonCont for | NonCont | 09:30:00 CellFront NonCont 0.25 Hours | NonCont | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 | MHPC at 07:00 |
| 7/15/2020 12:00:00 AM | Region I | SAC | F79628 | | ASU | NDS | MHCB | 7/5/2020 10:10:00 AM | 7/5/2020 3:50:49 AM | 7/22/2020 1:04:52 PM | 17.36 | 09:30:00 CellFront NonCont for | NonCont | 10:05:00 CellFront NonCont 0.33 Hours | NonCont | | 0 | 0 | 0 | 0.5 | 0.5 | 0.5 | MHPC at 07:00 |
| 7/16/2020 12:00:00 AM | Region I | SAC | F79628 | | ASU | NDS | ACUTE | 7/15/2020 2:00:00 PM | 7/5/2020 3:50:49 AM | 7/22/2020 1:04:52 PM | 17.36 | 08:40:00 CellFront NonCont for | NonCont | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 | |
| 7/17/2020 12:00:00 AM | Region I | SAC | F79628 | | ASU | NDS | ACUTE | 7/15/2020 2:00:00 PM | 7/5/2020 3:50:49 AM | 7/22/2020 1:04:52 PM | 17.36 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | |
| 7/18/2020 12:00:00 AM | Region I | SAC | F79628 | | ASU | NDS | ACUTE | 7/15/2020 2:00:00 PM | 7/5/2020 3:50:49 AM | 7/22/2020 1:04:52 PM | 17.36 | 10:15:00 CellFront NonCont for | NonCont | | | 0 | 0 | 0 | 0 | 0 | 0 | |
| 7/19/2020 12:00:00 AM | Region I | SAC | F79628 | | ASU | NDS | ACUTE | 7/15/2020 2:00:00 PM | 7/5/2020 3:50:49 AM | 7/22/2020 1:04:52 PM | 17.36 | 10:45:00 CellFront NonCont for | NonCont | | | 0 | 0 | 0 | 0.5 | 0.5 | 0.5 | |
| 7/20/2020 12:00:00 AM | Region I | SAC | F79628 | | ASU | NDS | ACUTE | 7/15/2020 2:00:00 PM | 7/5/2020 3:50:49 AM | 7/22/2020 1:04:52 PM | 17.36 | 10:40:00 CellFront NonCont for | NonCont | | | 0 | 0 | 0 | 0.15 | 0.15 | 0.15 | |
| 7/21/2020 12:00:00 AM | Region I | SAC | F79628 | | ASU | NDS | ACUTE | 7/15/2020 2:00:00 PM | 7/5/2020 3:50:49 AM | 7/22/2020 1:04:52 PM | 17.36 | 10:30:00 CellFront NonCont for | NonCont | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 | |
| 7/22/2020 12:00:00 AM | Region I | SAC | F79628 | | ASU | NDS | ACUTE | 7/15/2020 2:00:00 PM | 7/22/2020 3:49:30 PM | 7/23/2020 3:53:31 PM | 1 | 10:30:00 CellFront NonCont for | NonCont | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 | |
| 7/23/2020 12:00:00 AM | Region I | SAC | F79628 | | ASU | NDS | ACUTE | 7/15/2020 2:00:00 PM | 7/22/2020 3:49:30 PM | 7/23/2020 3:53:31 PM | 1 | 09:15:00 CellFront NonCont for | NonCont | | | 0 | 0 | 0 | 0.6 | 0.6 | 0.6 | |
| 7/28/2020 12:00:00 AM | Region I | SAC | T23354 | | MHCB | MCB | ICF | 5/20/2020 8:30:00 AM | 7/28/2020 11:30:12 AM | | 20.93 | 07:00:00 CellFront NonCont for | NonCont | 07:00:00 CellFront NonCont 0.17 Hours | NonCont | 09:00:00 Standard Cont for 0.17 Hours | 0 | 0 | 0 | 0.33 | 0.33 | 0.33 | |
| 7/29/2020 12:00:00 AM | Region I | SAC | T23354 | | ASU | ASU | ICF | 5/20/2020 8:30:00 AM | 7/28/2020 11:30:12 AM | | 20.93 | 08:30:00 CellFront NonCont for | NonCont | | | 0 | 0 | 0 | 0.05 | 0.05 | 0.05 | |
| 7/30/2020 12:00:00 AM | Region I | SAC | T23354 | | ASU | ASU | ICF | 5/20/2020 8:30:00 AM | 7/28/2020 11:30:12 AM | | 20.93 | | | | | 0 | 0 | 0 | 0 | | | |
| 7/31/2020 12:00:00 AM | Region I | SAC | T23354 | | ASU | ASU | ICF | 5/20/2020 8:30:00 AM | 7/28/2020 11:30:12 AM | | 20.93 | | | 09:30:00 CellFront NonCont 0.25 Hours | NonCont | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 | |
| 8/1/2020 12:00:00 AM | Region I | SAC | T23354 | | ASU | ASU | ICF | 5/20/2020 8:30:00 AM | 7/28/2020 11:30:12 AM | | 20.93 | | | | | 0 | 0 | 0 | 0 | | | |
| 8/2/2020 12:00:00 AM | Region I | SAC | T23354 | | ASU | ASU | ICF | 5/20/2020 8:30:00 AM | 7/28/2020 11:30:12 AM | | 20.93 | | | | | 0 | 0 | 0 | 0 | | | |
| 8/3/2020 12:00:00 AM | Region I | SAC | T23354 | | ASU | ASU | ICF | 5/20/2020 8:30:00 AM | 7/28/2020 11:30:12 AM | | 20.93 | | | | | 0 | 0 | 0 | 0 | | | |
| 8/4/2020 12:00:00 AM | Region I | SAC | T23354 | | ASU | ASU | ICF | 5/20/2020 8:30:00 AM | 7/28/2020 11:30:12 AM | | 20.93 | 08:10:00 CellFront NonCont for | NonCont | | | 0 | 0 | 0 | 0.15 | 0.15 | 0.15 | |
| 8/5/2020 12:00:00 AM | Region I | SAC | T23354 | | ASU | ASU | ICF | 5/20/2020 8:30:00 AM | 7/28/2020 11:30:12 AM | | 20.93 | | | 09:15:00 Standard Cont for 0.08 Hours | | | 0 | 0 | 0 | 0 | | | |
| 8/6/2020 12:00:00 AM | Region I | SAC | T23354 | | ASU | ASU | ICF | 5/20/2020 8:30:00 AM | 7/28/2020 11:30:12 AM | | 20.93 | 09:00:00 CellFront NonCont for | NonCont | | | 0 | 0 | 0 | 0.08 | 0.08 | 0.08 | |
| 8/7/2020 12:00:00 AM | Region I | SAC | T23354 | | ASU | ASU | ICF | 5/20/2020 8:30:00 AM | 7/28/2020 11:30:12 AM | | 20.93 | | | | | 0 | 0 | 0 | 0 | | | |
| 8/8/2020 12:00:00 AM | Region I | SAC | T23354 | | ASU | ASU | ICF | 5/20/2020 8:30:00 AM | 7/28/2020 11:30:12 AM | | 20.93 | | | | | 0 | 0 | 0 | 0 | | | |
| 8/9/2020 12:00:00 AM | Region I | SAC | T23354 | | ASU | ASU | ICF | 5/20/2020 8:30:00 AM | 7/28/2020 11:30:12 AM | | 20.93 | | | | | 0 | 0 | 0 | 0 | | | |
| 8/10/2020 12:00:00 AM | Region I | SAC | T23354 | | ASU | ASU | ICF | 5/20/2020 8:30:00 AM | 7/28/2020 11:30:12 AM | | 20.93 | | | | | 0 | 0 | 0 | 0 | | | |
| 8/11/2020 12:00:00 AM | Region I | SAC | T23354 | | ASU | ASU | ICF | 5/20/2020 8:30:00 AM | 7/28/2020 11:30:12 AM | | 20.93 | 08:45:00 CellFront NonCont for | NonCont | | | 0 | 0 | 0 | 0.12 | 0.12 | 0.12 | |
| 8/12/2020 12:00:00 AM | Region I | SAC | T23354 | | ASU | ASU | ICF | 5/20/2020 8:30:00 AM | 7/28/2020 11:30:12 AM | | 20.93 | | | | | 0 | 0 | 0 | 0 | | | |
| 8/13/2020 12:00:00 AM | Region I | SAC | T23354 | | ASU | ASU | ICF | 5/20/2020 8:30:00 AM | 7/28/2020 11:30:12 AM | | 20.93 | | | | | 0 | 0 | 0 | 0 | | | |
| 8/14/2020 12:00:00 AM | Region I | SAC | T23354 | | ASU | ASU | ICF | 5/20/2020 8:30:00 AM | 7/28/2020 11:30:12 AM | | 20.93 | 13:51:00 CellFront NonCont for | NonCont | | | 0 | 0 | 0 | 0.15 | 0.15 | 0.15 | |
| 8/15/2020 12:00:00 AM | Region I | SAC | T23354 | | ASU | ASU | ICF | 5/20/2020 8:30:00 AM | 7/28/2020 11:30:12 AM | | 20.93 | | | | | 0 | 0 | 0 | 0 | | | |
| 8/16/2020 12:00:00 AM | Region I | SAC | T23354 | | ASU | ASU | ICF | 5/20/2020 8:30:00 AM | 7/28/2020 11:30:12 AM | | 20.93 | | | | | 0 | 0 | 0 | 0 | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/17/2020 12:00:00 AM | Region I | SAC | T25954 | [redacted] | [redacted] | ASU | ASU | ICF | 5/20/2020 8:30:00 AM | 90.05 | 7/28/2020 11:30:12 AM | | 20.93 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/18/2020 12:00:00 AM | Region I | SAC | T25954 | [redacted] | [redacted] | ASU | ASU | ICF | 5/20/2020 8:30:00 AM | 90.05 | 7/28/2020 11:30:12 AM | | 20.93 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/15/2020 12:00:00 AM | Region I | SAC | T55738 | [redacted] | [redacted] | ASU | NDS | ACUTE | 7/6/2020 4:02:00 PM | 16.89 | 7/3/2020 6:25:22 PM | 7/23/2020 8:24:58 PM | 20.08 | 11:45:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | MHPC at 07:00 | |
| 7/16/2020 12:00:00 AM | Region I | SAC | T55738 | [redacted] | [redacted] | ASU | NDS | ACUTE | 7/6/2020 4:02:00 PM | 16.89 | 7/3/2020 6:25:22 PM | 7/23/2020 8:24:58 PM | 20.08 | 09:30:00 CellFront NonConf for 0.25 Hours | NonCof | 09:05:00 CellFront NonCof 0.33 Hours | NonCof | | | 0 | 0 | 0 | 0.58 | | 0.58 | 0.58 | | |
| 7/17/2020 12:00:00 AM | Region I | SAC | T55738 | [redacted] | [redacted] | ASU | NDS | ACUTE | 7/6/2020 4:02:00 PM | 16.89 | 7/3/2020 6:25:22 PM | 7/23/2020 8:24:58 PM | 20.08 | 10:40:00 CellFront NonConf for 0.15 Hours | NonCof | | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 | | |
| 7/18/2020 12:00:00 AM | Region I | SAC | T55738 | [redacted] | [redacted] | ASU | NDS | ACUTE | 7/6/2020 4:02:00 PM | 16.89 | 7/3/2020 6:25:22 PM | 7/23/2020 8:24:58 PM | 20.08 | | | 09:10:00 CellFront NonCof 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | MHPC at 07:00 | |
| 7/19/2020 12:00:00 AM | Region I | SAC | T55738 | [redacted] | [redacted] | ASU | NDS | ACUTE | 7/6/2020 4:02:00 PM | 16.89 | 7/3/2020 6:25:22 PM | 7/23/2020 8:24:58 PM | 20.08 | 10:30:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 7/20/2020 12:00:00 AM | Region I | SAC | T55738 | [redacted] | [redacted] | ASU | NDS | ACUTE | 7/6/2020 4:02:00 PM | 16.89 | 7/3/2020 6:25:22 PM | 7/23/2020 8:24:58 PM | 20.08 | 10:30:00 CellFront NonConf for 0.15 Hours | NonCof | | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 | | |
| 7/21/2020 12:00:00 AM | Region I | SAC | T55738 | [redacted] | [redacted] | ASU | NDS | ACUTE | 7/6/2020 4:02:00 PM | 16.89 | 7/3/2020 6:25:22 PM | 7/23/2020 8:24:58 PM | 20.08 | | | 08:30:00 Bedside NonCof 0.50 Hours | NonCof | | | 0 | 0 | 0 | 0.5 | | 0.5 | | | |
| 7/22/2020 12:00:00 AM | Region I | SAC | T55738 | [redacted] | [redacted] | ASU | NDS | ACUTE | 7/6/2020 4:02:00 PM | 16.89 | 7/3/2020 6:25:22 PM | 7/23/2020 8:24:58 PM | 20.08 | 10:10:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | MHPC at 07:00 | |
| 7/23/2020 12:00:00 AM | Region I | SAC | T55738 | [redacted] | [redacted] | ASU | NDS | ACUTE | 7/6/2020 4:02:00 PM | 16.89 | 7/3/2020 6:25:22 PM | 7/23/2020 8:24:58 PM | 20.08 | 09:00:00 CellFront NonConf for 0.25 Hours | NonCof | 10:00:00 CellFront NonCof 0.47 Hours | NonCof | | | 0 | 0 | 0 | 0.72 | | 0.72 | 0.72 | | |
| 7/24/2020 12:00:00 AM | Region I | SAC | T55738 | [redacted] | [redacted] | PSU | PSU | MHCB | 7/23/2020 1:23:00 PM | 6.11 | 7/24/2020 7:45:42 PM | 7/27/2020 5:33:39 PM | 2.91 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/25/2020 12:00:00 AM | Region I | SAC | T55738 | [redacted] | [redacted] | ASU | NDS | MHCB | 7/23/2020 1:23:00 PM | 6.11 | 7/24/2020 7:45:42 PM | 7/27/2020 5:33:39 PM | 2.91 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/26/2020 12:00:00 AM | Region I | SAC | T55738 | [redacted] | [redacted] | ASU | NDS | MHCB | 7/23/2020 1:23:00 PM | 6.11 | 7/24/2020 7:45:42 PM | 7/27/2020 5:33:39 PM | 2.91 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/27/2020 12:00:00 AM | Region I | SAC | T55738 | [redacted] | [redacted] | ASU | NDS | MHCB | 7/23/2020 1:23:00 PM | 6.11 | 7/24/2020 7:45:42 PM | 7/27/2020 5:33:39 PM | 2.91 | 12:00:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 7/15/2020 12:00:00 AM | Region I | SAC | AR5932 | [redacted] | [redacted] | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 108.75 | 6/16/2020 8:43:26 PM | 7/27/2020 5:33:39 PM | 40.87 | 07:00:00 CellFront NonConf for 0.50 Hours | NonCof | | | | | 0 | 0 | 0 | 0.75 | | 0.75 | 0.75 | MHPC at 07:00 | |
| 7/16/2020 12:00:00 AM | Region I | SAC | AR5932 | [redacted] | [redacted] | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 108.75 | 6/16/2020 8:43:26 PM | 7/27/2020 5:33:39 PM | 40.87 | | | 10:05:00 CellFront NonCof 0.33 Hours | NonCof | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | | |
| 7/17/2020 12:00:00 AM | Region I | SAC | AR5932 | [redacted] | [redacted] | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 108.75 | 6/16/2020 8:43:26 PM | 7/27/2020 5:33:39 PM | 40.87 | 10:00:00 CellFront NonConf for 0.15 Hours | NonCof | | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 | | |
| 7/18/2020 12:00:00 AM | Region I | SAC | AR5932 | [redacted] | [redacted] | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 108.75 | 6/16/2020 8:43:26 PM | 7/27/2020 5:33:39 PM | 40.87 | | | 09:00:00 CellFront NonCof 0.17 Hours | NonCof | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | MHPC at 07:00 | |
| 7/19/2020 12:00:00 AM | Region I | SAC | AR5932 | [redacted] | [redacted] | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 108.75 | 6/16/2020 8:43:26 PM | 7/27/2020 5:33:39 PM | 40.87 | 09:30:00 CellFront NonConf for 0.33 Hours | NonCof | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | | |
| 7/20/2020 12:00:00 AM | Region I | SAC | AR5932 | [redacted] | [redacted] | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 108.75 | 6/16/2020 8:43:26 PM | 7/27/2020 5:33:39 PM | 40.87 | 10:00:00 CellFront NonConf for 0.15 Hours | NonCof | | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 | | |
| 7/21/2020 12:00:00 AM | Region I | SAC | AR5932 | [redacted] | [redacted] | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 108.75 | 6/16/2020 8:43:26 PM | 7/27/2020 5:33:39 PM | 40.87 | | | 09:00:00 CellFront NonCof 0.42 Hours | NonCof | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | | |
| 7/22/2020 12:00:00 AM | Region I | SAC | AR5932 | [redacted] | [redacted] | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 108.75 | 6/16/2020 8:43:26 PM | 7/27/2020 5:33:39 PM | 40.87 | 09:50:00 TherapeuticModule Conf for 0.17 Hours | Conf | | | | | 0 | 0 | 0 | 0.17 | 0.17 | | | MHPC at 07:00 | |
| 7/23/2020 12:00:00 AM | Region I | SAC | AR5932 | [redacted] | [redacted] | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 108.75 | 6/16/2020 8:43:26 PM | 7/27/2020 5:33:39 PM | 40.87 | | | 09:30:00 CellFront NonCof 0.33 Hours | NonCof | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | MHPC at 07:00 | |
| 7/24/2020 12:00:00 AM | Region I | SAC | AR5932 | [redacted] | [redacted] | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 108.75 | 6/16/2020 8:43:26 PM | 7/27/2020 5:33:39 PM | 40.87 | 10:30:00 CellFront NonConf for 0.17 Hours | NonCof | | | 12:00:00 Standard Conf for 0.20 Hours | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | MHPC at 07:00 | |
| 7/25/2020 12:00:00 AM | Region I | SAC | AR5932 | [redacted] | [redacted] | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 108.75 | 6/16/2020 8:43:26 PM | 7/27/2020 5:33:39 PM | 40.87 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/26/2020 12:00:00 AM | Region I | SAC | AR5932 | [redacted] | [redacted] | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 108.75 | 6/16/2020 8:43:26 PM | 7/27/2020 5:33:39 PM | 40.87 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/27/2020 12:00:00 AM | Region I | SAC | AR5932 | [redacted] | [redacted] | ASU | NDS | ICF | 5/1/2020 3:37:00 PM | 108.75 | 6/16/2020 8:43:26 PM | 7/27/2020 5:33:39 PM | 40.87 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/24/2020 12:00:00 AM | Region I | SAC | AU0589 | [redacted] | [redacted] | PSU | PSU | MHCB | 7/24/2020 9:46:00 PM | 0.54 | 7/24/2020 10:55:52 PM | 7/25/2020 2:02:36 PM | 0.63 | 21:19:00 HoldingCell NonConf for 0.22 Hours | NonCof | | | | | 0 | 0 | 0 | 0.22 | | 0.22 | | | |
| 7/25/2020 12:00:00 AM | Region I | SAC | AU0589 | [redacted] | [redacted] | ASU | NDS | MHCB | 7/24/2020 9:46:00 PM | 0.54 | 7/24/2020 10:55:52 PM | 7/25/2020 2:02:36 PM | 0.63 | 09:25:00 CellFront NonConf for 0.42 Hours | NonCof | | | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | | |
| 7/15/2020 12:00:00 AM | Region I | SAC | AU9983 | [redacted] | [redacted] | ASU | NDS | MHCB | 7/14/2020 9:27:00 PM | 0.55 | 7/14/2020 10:45:16 PM | 7/15/2020 3:45:14 PM | 0.71 | 10:00:00 TherapeuticModule Conf for 0.50 Hours | Conf | 11:00:00 CellFront NonCof 0.48 Hours | NonCof | | | 0 | 0 | 0 | 0.98 | 0.5 | 0.48 | 0.48 | | |
| 7/15/2020 12:00:00 AM | Region I | SAC | BJ7370 | [redacted] | [redacted] | ASU | NDS | MHCB | 7/8/2020 10:34:00 PM | 8.66 | 7/9/2020 12:30:59 AM | 7/17/2020 8:41:40 PM | 8.84 | 06:15:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | MHPC at 07:00 | |
| 7/16/2020 12:00:00 AM | Region I | SAC | BJ7370 | [redacted] | [redacted] | ASU | NDS | MHCB | 7/8/2020 10:34:00 PM | 8.66 | 7/9/2020 12:30:59 AM | 7/17/2020 8:41:40 PM | 8.84 | 09:00:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 7/17/2020 12:00:00 AM | Region I | SAC | BJ7370 | [redacted] | [redacted] | ASU | NDS | MHCB | 7/8/2020 10:34:00 PM | 8.66 | 7/9/2020 12:30:59 AM | 7/17/2020 8:41:40 PM | 8.84 | 10:50:00 CellFront NonConf for 0.15 Hours | NonCof | | | | | 0 | 0 | 0 | 0.15 | | 0.15 | 0.15 | | |
| 7/15/2020 12:00:00 AM | Region I | SAC | BC6245 | [redacted] | [redacted] | ASU | NDS | ACUTE | 6/29/2020 1:22:00 PM | 49.85 | 6/16/2020 3:54:51 PM | 7/15/2020 4:03:39 PM | 29.01 | 06:00:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 7/15/2020 12:00:00 AM | Region I | SAC | BC9946 | [redacted] | [redacted] | ASU | NDS | MHCB | 7/10/2020 6:47:00 PM | 6.64 | 7/10/2020 8:46:25 PM | 7/17/2020 8:23:52 PM | 6.98 | 12:00:00 CellFront NonConf for 0.25 Hours | NonCof | 09:00:00 CellFront NonCof 0.47 Hours | NonCof | | | 0 | 0 | 0 | 0.72 | | 0.72 | 0.72 | MHPC at 07:00 | |
| 7/16/2020 12:00:00 AM | Region I | SAC | BC9946 | [redacted] | [redacted] | ASU | NDS | MHCB | 7/10/2020 6:47:00 PM | 6.64 | 7/10/2020 8:46:25 PM | 7/17/2020 8:23:52 PM | 6.98 | 09:45:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 7/17/2020 12:00:00 AM | Region I | SAC | BC9946 | [redacted] | [redacted] | ASU | NDS | MHCB | 7/10/2020 6:47:00 PM | 6.64 | 7/10/2020 8:46:25 PM | 7/17/2020 8:23:52 PM | 6.98 | 11:00:00 HoldingCell NonConf for 0.18 Hours | NonCof | | | | | 0 | 0 | 0 | 0.18 | | 0.18 | | | |
| 7/15/2020 12:00:00 AM | Region I | SAC | BD2945 | [redacted] | [redacted] | ASU | NDS | MHCB | 7/13/2020 7:47:00 PM | 1.74 | 7/13/2020 8:36:40 PM | 7/15/2020 3:45:14 PM | 1.8 | 12:15:00 CellFront NonConf for 0.25 Hours | NonCof | 13:00:00 CellFront NonCof 0.75 Hours | NonCof | | | 0 | 0 | 0 | 1 | | 1 | 1 | | |
| 7/19/2020 12:00:00 AM | Region II | CCWF | WG4728 | [redacted] | [redacted] | ML | GP | MHCB | 7/19/2020 7:51:00 PM | 0.47 | 7/19/2020 8:26:57 PM | 7/20/2020 8:27:47 PM | 1 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/20/2020 12:00:00 AM | Region II | CCWF | WG4728 | [redacted] | [redacted] | ML | GP | MHCB | 7/19/2020 7:51:00 PM | 0.47 | 7/19/2020 8:26:57 PM | 7/20/2020 8:27:47 PM | 1 | 06:30:00 Standard Conf for 0.67 Hours | Conf | | | | | 0 | 0 | 0 | 0.67 | 0.67 | | | | |
| 8/16/2020 12:00:00 AM | Region II | CCWF | W95457 | [redacted] | [redacted] | ML | GP | MHCB | 8/16/2020 7:31:00 PM | 0.51 | 8/16/2020 8:43:50 PM | 8/17/2020 2:17:05 PM | 0.73 | | | | | | | 0 | 0 | 0 | 0 | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/17/2020 12:00:00 AM | Region II | CCWF | W95457 | [redacted] | [redacted] | ML | GP | MHCB | 8/16/2020 7:31:00 PM | 0.51 | 8/16/2020 8:43:50 PM | 8/17/2020 2:17:05 PM | 0.73 | 06:55:00 TherapeuticModule Conf for 0.58 Hours | Conf | | | | | 0 | 0 | 0 | 0.58 | 0.58 | | | | |
| 7/30/2020 12:00:00 AM | Region II | CCWF | WA0324 | [redacted] | [redacted] | ML | EOP | MHCB | 7/30/2020 4:22:00 AM | 0.16 | 7/30/2020 5:20:03 AM | 7/30/2020 10:01:31 AM | 0.2 | 07:45:00 CellFront NonConf for 0.42 Hours | NonCof | | | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | NSG at 19:45 | |
| 7/25/2020 12:00:00 AM | Region II | CCWF | WG2774 | [redacted] | [redacted] | ML | GP | MHCB | 7/24/2020 9:40:00 PM | 0.46 | 7/25/2020 3:31:01 AM | 7/25/2020 11:38:15 AM | 0.34 | 08:30:00 Conf for 0.33 Hours | Conf | | | | | 0 | 0 | 0 | 0.33 | 0.33 | | | | |
| 8/12/2020 12:00:00 AM | Region II | CCWF | WE7696 | [redacted] | [redacted] | MHCB | MCB | ACUTE | 6/8/2020 2:48:00 PM | 64.88 | 8/12/2020 1:52:39 PM | 8/14/2020 12:43:22 PM | 1.95 | 08:15:00 Bedside Conf for 0.25 Hours | Conf | 08:00:00 Bedside Conf for 0.25 Hours | Conf | 09:30:00 Bedside Conf for 0.50 Hours | | 0 | 0 | 0 | 0.5 | 0.5 | | | | |
| 8/13/2020 12:00:00 AM | Region II | CCWF | WE7696 | [redacted] | [redacted] | ASU | ASUHub | ICF | ################## | 5.91 | 8/12/2020 1:52:39 PM | 8/14/2020 12:43:22 PM | 1.95 | 14:00:00 Standard Conf for 0.50 Hours | Conf | | | | | 2 | 0 | 2 | 2.5 | 0.5 | 2 | | | |
| 8/14/2020 12:00:00 AM | Region II | CCWF | WE7696 | [redacted] | [redacted] | ASU | ASUHub | ICF | ################## | 5.91 | 8/12/2020 1:52:39 PM | 8/14/2020 12:43:22 PM | 1.95 | | | | | | | 2 | 0 | 2 | 2 | | 2 | | | |
| 8/15/2020 12:00:00 AM | Region II | CCWF | WE5489 | [redacted] | [redacted] | ML | GP | MHCB | 8/15/2020 9:02:00 PM | 0.49 | 8/15/2020 10:16:42 PM | 8/16/2020 1:13:17 PM | 0.62 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/16/2020 12:00:00 AM | Region II | CCWF | WE5489 | [redacted] | [redacted] | ML | GP | MHCB | 8/15/2020 9:02:00 PM | 0.49 | 8/15/2020 10:16:42 PM | 8/16/2020 1:13:17 PM | 0.62 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/18/2020 12:00:00 AM | Region II | CCWF | WF2155 | [redacted] | [redacted] | ML | GP | MHCB | 7/18/2020 7:54:00 PM | 0.52 | 7/18/2020 11:27:09 PM | 7/19/2020 2:22:32 PM | 0.62 | | | | | | | 0 | 0 | 0 | 0 | | | | NSG at 17:47 | |
| 7/19/2020 12:00:00 AM | Region II | CCWF | WF2155 | [redacted] | [redacted] | ML | GP | MHCB | 7/18/2020 7:54:00 PM | 0.52 | 7/18/2020 11:27:09 PM | 7/19/2020 2:22:32 PM | 0.62 | 08:10:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | NSG at 17:58 | |
| 8/16/2020 12:00:00 AM | Region II | CCWF | WF4707 | [redacted] | [redacted] | ML | GP | MHCB | ################## | 0.36 | 8/16/2020 11:55:18 PM | 8/17/2020 1:28:54 PM | 0.56 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/17/2020 12:00:00 AM | Region II | CCWF | WF4707 | [redacted] | [redacted] | ML | GP | MHCB | ################## | 0.36 | 8/16/2020 11:55:18 PM | 8/17/2020 1:28:54 PM | 0.56 | 07:30:00 CellFront NonConf for 0.58 Hours | NonCof | | | | | 0 | 0 | 0 | 0.58 | | 0.58 | 0.58 | | |
| 7/23/2020 12:00:00 AM | Region II | CCWF | WG0290 | [redacted] | [redacted] | ML | EOP | MHCB | ################## | 0.48 | 7/23/2020 11:55:43 PM | 7/24/2020 11:26:01 AM | 0.48 | | | | | | | 0 | 0 | 0 | 0 | | | | NSG at 22:51 | |
| 7/24/2020 12:00:00 AM | Region II | CCWF | WG0290 | [redacted] | [redacted] | ML | EOP | MHCB | ################## | 0.48 | 7/23/2020 11:55:43 PM | 7/24/2020 11:26:01 AM | 0.48 | 09:00:00 CellFront NonConf for 0.50 Hours | NonCof | | | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | NSG at 23:39 | |
| 8/8/2020 12:00:00 AM | Region II | CCWF | WG4872 | [redacted] | [redacted] | RC | RC | MHCB | 8/8/2020 3:52:00 AM | 0.18 | 8/8/2020 5:05:03 AM | 8/8/2020 10:43:29 AM | 0.23 | 08:30:00 Standard Conf for 0.50 Hours | Conf | | | | | 0 | 0 | 0 | 0.5 | 0.5 | | | | |
| 8/8/2020 12:00:00 AM | Region II | CMC | BB2337 | [redacted] | [redacted] | ML | EOP | MHCB | 8/8/2020 7:13:00 PM | 0.61 | 8/8/2020 7:19:53 PM | 8/9/2020 11:54:54 AM | 0.69 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/9/2020 12:00:00 AM | Region II | CMC | BB2337 | [redacted] | [redacted] | ML | PF | MHCB | 8/8/2020 7:13:00 PM | 0.61 | 8/8/2020 7:19:53 PM | 8/9/2020 11:54:54 AM | 0.69 | 08:55:00 CellFront Conf for 0.47 Hours | Conf | | | | | 0 | 0 | 0 | 0.47 | 0.47 | | 0.47 | | |
| 7/19/2020 12:00:00 AM | Region II | CMC | BK2852 | [redacted] | [redacted] | ML | EOP | MHCB | 7/19/2020 8:13:00 PM | 0.55 | 7/19/2020 8:51:22 PM | 7/20/2020 10:36:20 AM | 0.57 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/20/2020 12:00:00 AM | Region II | CMC | BK2852 | [redacted] | [redacted] | ML | PF | MHCB | 7/19/2020 8:13:00 PM | 0.55 | 7/19/2020 8:51:22 PM | 7/20/2020 10:36:20 AM | 0.57 | 08:00:00 TherapeuticModule Conf for 0.75 Hours | Conf | | | | | 0 | 0 | 0 | 0.85 | 0.85 | | | | |
| 8/16/2020 12:00:00 AM | Region II | CMC | K71610 | [redacted] | [redacted] | ASU | ASUHub | ICF | ################## | 4.37 | 8/16/2020 8:21:22 PM | 8/17/2020 10:10:24 AM | 0.58 | | | | | | | 0 | 0 | 0 | 0 | | | | NSG at 10:30 | |
| 8/17/2020 12:00:00 AM | Region II | CMC | K71610 | [redacted] | [redacted] | ML | PF | MHCB | 8/16/2020 8:02:00 PM | 0.67 | 8/16/2020 8:21:22 PM | 8/17/2020 10:10:24 AM | 0.58 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/13/2020 12:00:00 AM | Region II | CMC | P46818 | [redacted] | [redacted] | ASU | ASUHub | MHCB | ################## | 5.39 | 8/13/2020 12:35:05 AM | 8/13/2020 8:55:05 AM | 0.35 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/1/2020 12:00:00 AM | Region II | CMC | AR7491 | [redacted] | [redacted] | ML | EOP | MHCB | 8/1/2020 6:18:00 PM | 0.64 | 8/1/2020 6:56:51 PM | 8/2/2020 10:19:10 AM | 0.64 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/2/2020 12:00:00 AM | Region II | CMC | AR7491 | [redacted] | [redacted] | ML | PF | MHCB | 8/1/2020 6:18:00 PM | 0.64 | 8/1/2020 6:56:51 PM | 8/2/2020 10:19:10 AM | 0.64 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/25/2020 12:00:00 AM | Region II | CMC | BH7705 | [redacted] | [redacted] | ML | EOP | MHCB | 7/25/2020 8:30:00 PM | 0.55 | 7/25/2020 8:44:37 PM | 7/26/2020 10:43:48 AM | 0.58 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 7/26/2020 12:00:00 AM | Region II | CMC | BH7705 | [redacted] | [redacted] | ML | PF | MHCB | 7/25/2020 8:30:00 PM | 0.55 | 7/25/2020 8:44:37 PM | 7/26/2020 10:43:48 AM | 0.58 | 08:41:00 CellFront NonConf for 0.82 Hours | NonCof | | | | | 0 | 1 | 1 | 1.82 | | 0.82 | 0.82 | | |
| 8/9/2020 12:00:00 AM | Region II | CMC | AT3319 | [redacted] | [redacted] | ML | EOP | MHCB | 8/9/2020 8:14:00 PM | 2.6 | 8/9/2020 8:29:14 PM | 8/10/2020 9:56:39 AM | 0.56 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/10/2020 12:00:00 AM | Region II | CMC | AT3319 | [redacted] | [redacted] | ML | PF | MHCB | 8/9/2020 8:14:00 PM | 2.6 | 8/9/2020 8:29:14 PM | 8/10/2020 9:56:39 AM | 0.56 | 08:00:00 TherapeuticModule Conf for 0.67 Hours | Conf | | | | | 0 | 0 | 0 | 0.67 | 0.67 | | | | |
| 8/5/2020 12:00:00 AM | Region II | CTF | BH9948 | [redacted] | [redacted] | ML | GP | MHCB | 8/5/2020 9:31:00 PM | 1.69 | 8/5/2020 10:23:27 PM | 8/5/2020 11:34:28 PM | 0.05 | 11:17:00 Standard Conf for 0.87 Hours | Conf | | | | | 0 | 0 | 0 | 1.87 | 0.87 | 1 | | | |
| 8/5/2020 12:00:00 AM | Region II | CTF | BH1520 | [redacted] | [redacted] | ML | SNY | MHCB | ################## | 5.55 | 8/5/2020 11:34:29 PM | 8/6/2020 4:17:44 PM | 0.7 | 08:59:00 Standard Conf for 0.47 Hours | Conf | | | | | 0 | 0 | 0 | 0.47 | 0.47 | | | | |
| 8/6/2020 12:00:00 AM | Region II | CTF | BH1520 | [redacted] | [redacted] | ML | GP | MHCB | ################## | 5.55 | 8/5/2020 11:34:29 PM | 8/6/2020 4:17:44 PM | 0.7 | 08:37:00 Standard Conf for 0.50 Hours | Conf | | | 12:18:00 Standard Conf for 0.33 Hours | | 0 | 0 | 0 | 0.5 | 0.5 | | | | |
| 8/4/2020 12:00:00 AM | Region II | CTF | BL0480 | [redacted] | [redacted] | ML | SNY | MHCB | 8/2/2020 1:54:00 PM | 11.95 | 8/4/2020 1:23:20 PM | 8/5/2020 6:06:27 PM | 1.2 | 10:39:00 Standard Conf for 0.32 Hours | Conf | | | 12:10:00 Standard Conf for 0.65 Hours | | 0 | 0 | 0 | 0.32 | 0.32 | | | | |
| 8/5/2020 12:00:00 AM | Region II | CTF | BL0480 | [redacted] | [redacted] | ML | GP | MHCB | 8/2/2020 1:54:00 PM | 11.95 | 8/4/2020 1:23:20 PM | 8/5/2020 6:06:27 PM | 1.2 | 13:31:00 CellFront NonConf for 0.23 Hours | NonCof | | | | | 0 | 0 | 0 | 0.23 | | 0.23 | 0.23 | | |
| 7/26/2020 12:00:00 AM | Region II | DVI | H50735 | [redacted] | [redacted] | RC | RC | MHCB | 7/26/2020 3:43:00 AM | 0.36 | 7/26/2020 4:20:08 AM | 8/10/2020 6:09:59 PM | 15.58 | 10:23:00 Bedside NonConf for 1.32 Hours | NonCof | | | | | 0 | 0 | 0 | 1.32 | | 1.32 | | | |
| 7/16/2020 12:00:00 AM | Region II | DVI | BL6954 | [redacted] | [redacted] | ASU | ASU | MHCB | ################## | 1.04 | 7/16/2020 12:24:53 PM | 7/17/2020 2:54:51 PM | 1.1 | 10:00:00 HoldingCell NonConf for 1.33 Hours | NonCof | 13:30:00 TherapeuticModule Conf for 0.68 Hours | Conf | | | 0 | 0 | 0 | 3.37 | 2.03 | 1.33 | | | |
| 7/17/2020 12:00:00 AM | Region II | DVI | BL6954 | [redacted] | [redacted] | ML | OHU | MHCB | ################## | 1.04 | 7/16/2020 12:24:53 PM | 7/17/2020 2:54:51 PM | 1.1 | 10:59:00 Standard Conf for 0.75 Hours | Conf | 10:59:00 Standard Conf for 0.75 Hours | Conf | 10:59:00 Standard Conf for 0.75 Hours | | 0 | 0 | 0 | 1.5 | 1.5 | | | | |
| 7/27/2020 12:00:00 AM | Region II | DVI | BK8181 | [redacted] | [redacted] | RC | RC | MHCB | 7/27/2020 9:32:00 PM | 0.67 | 7/27/2020 11:04:50 PM | 7/28/2020 12:26:55 PM | 0.56 | | | | | | | 0 | 0 | 0 | 0 | | | | NSG at 17:04 | |
| 7/28/2020 12:00:00 AM | Region II | DVI | BK8181 | [redacted] | [redacted] | ML | OHU | MHCB | 7/27/2020 9:32:00 PM | 0.67 | 7/27/2020 11:04:50 PM | 7/28/2020 12:26:55 PM | 0.56 | 09:00:00 Standard Conf for 0.92 Hours | Conf | | | | | 0 | 0 | 0 | 0.92 | 0.92 | | | NSG at 18:38 | |
| 7/29/2020 12:00:00 AM | Region II | DVI | BL7860 | [redacted] | [redacted] | ASU | ASU | MHCB | 7/29/2020 3:44:00 PM | 0.8 | 7/29/2020 5:06:43 PM | 7/30/2020 12:25:03 PM | 0.8 | 13:21:00 HoldingCell NonConf for 1.55 Hours | NonCof | | | | | 0 | 0 | 0 | 3.1 | | 3.1 | | | |
| 7/30/2020 12:00:00 AM | Region II | DVI | BL7860 | [redacted] | [redacted] | ML | OHU | MHCB | 7/29/2020 3:44:00 PM | 0.8 | 7/29/2020 5:06:43 PM | 7/30/2020 12:25:03 PM | 0.8 | 10:06:00 Standard Conf for 0.87 Hours | Conf | | | | | 0 | 0 | 0 | 0.87 | 0.87 | | | NSG at 17:40 | |
| 7/31/2020 12:00:00 AM | Region II | DVI | BL1494 | [redacted] | [redacted] | ML | GP | MHCB | ################## | 17.95 | 7/31/2020 1:23:59 PM | 8/6/2020 11:20:19 AM | 5.91 | 10:16:00 Standard Conf for 0.72 Hours | Conf | 15:27:00 Standard Conf for 1.22 Hours | Conf | | | 0 | 0 | 0 | 1.93 | 1.93 | | | NSG at 08:58 | |
| 8/1/2020 12:00:00 AM | Region II | DVI | BL1494 | [redacted] | [redacted] | ML | OHU | MHCB | ################## | 17.95 | 7/31/2020 1:23:59 PM | 8/6/2020 11:20:19 AM | 5.91 | 08:45:00 Standard Conf for 0.33 Hours | Conf | | | | | 0 | 0 | 0 | 0.33 | 0.33 | | | | |
| 8/2/2020 12:00:00 AM | Region II | DVI | BL1494 | [redacted] | [redacted] | ML | OHU | MHCB | ################## | 17.95 | 7/31/2020 1:23:59 PM | 8/6/2020 11:20:19 AM | 5.91 | 10:30:00 Standard Conf for 0.67 Hours | Conf | | | | | 0 | 0 | 0 | 0.67 | 0.67 | | | | |
| 8/3/2020 12:00:00 AM | Region II | DVI | BL1494 | [redacted] | [redacted] | ML | OHU | MHCB | ################## | 17.95 | 7/31/2020 1:23:59 PM | 8/6/2020 11:20:19 AM | 5.91 | 09:00:00 Standard Conf for 1.00 Hours | Conf | 11:00:00 Standard Conf for 1.00 Hours | Conf | 10:34:00 Standard Conf for 0.75 Hours | | 0 | 1 | 1 | 3 | 2 | | | | |
| 8/4/2020 12:00:00 AM | Region II | DVI | BL1494 | [redacted] | [redacted] | ML | OHU | MHCB | ################## | 17.95 | 7/31/2020 1:23:59 PM | 8/6/2020 11:20:19 AM | 5.91 | 08:52:00 Standard Conf for 0.12 Hours | Conf | 08:52:00 Standard Conf for 0.45 Hours | Conf | | | 1 | 0 | 1 | 1.82 | 1.57 | | | | |
| 8/5/2020 12:00:00 AM | Region II | DVI | BL1494 | [redacted] | [redacted] | ML | OHU | MHCB | ################## | 17.95 | 7/31/2020 1:23:59 PM | 8/6/2020 11:20:19 AM | 5.91 | 09:55:00 Standard Conf for 0.42 Hours | Conf | 09:55:00 Standard Conf for 0.60 Hours | Conf | | | 0 | 0 | 0 | 3.1 | 2.1 | 1 | | | |
| 8/6/2020 12:00:00 AM | Region II | DVI | BL1494 | [redacted] | [redacted] | ML | OHU | MHCB | ################## | 17.95 | 7/31/2020 1:23:59 PM | 8/6/2020 11:20:19 AM | 5.91 | 08:15:00 CellFront NonConf for 0.25 Hours | NonCof | | | | | 0 | 0 | 0 | 0.58 | 0.33 | 0.25 | 0.25 | | |

| Date | Region | Inst | ID | | | Loc1 | Loc2 | Prog | Ref Date | Seen Date | Due Date | Days | Type1 | Conf1 | Type2 | Conf2 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/29/2020 12:00:00 AM | Region II | DVI | RL2026 | | | ASU | ASU | MHCB | 7/29/2020 9:16:00 AM | 15.17 | 7/29/2020 11:03:23 AM | 8/3/2020 4:35:21 PM | 4.23 | 08:30:00 Standard NonConf for 1.00 Hours | | NonConf | Conf | | | | 0 | 0 | 0 | 3.85 | 1.5 | 2.35 |
| 7/30/2020 12:00:00 AM | Region II | DVI | RL2026 | | | ML | ML | MHCB | 7/29/2020 9:16:00 AM | 15.17 | 7/29/2020 11:03:23 AM | 8/3/2020 4:35:21 PM | 4.23 | 09:50:00 Bedside NonConf for 0.42 Hours | | NonConf | | | | | 0 | 0 | 0 | 0.92 | | 0.92 |
| 7/31/2020 12:00:00 AM | Region II | DVI | RL2026 | | | ML | OHU | MHCB | 7/29/2020 9:16:00 AM | 15.17 | 7/29/2020 11:03:23 AM | 8/3/2020 4:35:21 PM | 4.23 | | | | | | | | 0 | 0 | 0 | 0 | | |
| 8/1/2020 12:00:00 AM | Region II | DVI | RL2026 | | | ML | OHU | MHCB | 7/29/2020 9:16:00 AM | 15.17 | 7/29/2020 11:03:23 AM | 8/3/2020 4:35:21 PM | 4.23 | | | | | | | | 0 | 0 | 0 | 0 | | |
| 8/2/2020 12:00:00 AM | Region II | DVI | RL2026 | | | ML | OHU | MHCB | 7/29/2020 9:16:00 AM | 15.17 | 7/29/2020 11:03:23 AM | 8/3/2020 4:35:21 PM | 4.23 | | | | | | | | 0 | 0 | 0 | 0 | | |
| 7/23/2020 12:00:00 AM | Region II | SCC | AY6567 | | | ML | PF | MHCB | ################# | 0.4 | 7/23/2020 12:16:17 AM | 7/23/2020 12:35:50 PM | 0.53 | 08:30:00 Conf | | | | | | | 0 | 0 | 0 | 0.72 | 0.72 | |
| 8/8/2020 12:00:00 AM | Region II | SCC | AW1988 | | | ASU | ASU | MHCB | 8/8/2020 2:28:00 PM | 8.67 | 8/8/2020 4:05:19 PM | | 9.73 | | | | | | | | 0 | 0 | 0 | 0 | | |
| 8/9/2020 12:00:00 AM | Region II | SCC | AW1988 | | | ASU | ASU | MHCB | 8/8/2020 2:28:00 PM | 8.67 | 8/8/2020 4:05:19 PM | | 9.73 | | | | | | | | 0 | 0 | 0 | 0 | | |
| 8/10/2020 12:00:00 AM | Region II | SCC | AW1988 | | | ML | OHU | MHCB | 8/8/2020 2:28:00 PM | 8.67 | 8/8/2020 4:05:19 PM | | 9.73 | 11:27:00 Therapeutic/Module Conf for | 16:00:00 HoldingCell Conf for 1.00 Hours | Conf | | | | | 0 | 0 | 0 | 1.38 | 1.38 | |
| 8/11/2020 12:00:00 AM | Region II | SCC | AW1988 | | | ASU | ASU | MHCB | 8/8/2020 2:28:00 PM | 8.67 | 8/8/2020 4:05:19 PM | | 9.73 | 09:15:00 Standard Conf for | | Conf | | 10:36:00 Standard Conf for | | | 0 | 0 | 0 | 1.05 | 0.88 | 0.17 | 0.17 |
| 8/12/2020 12:00:00 AM | Region II | SCC | AW1988 | | | ASU | ASU | MHCB | 8/8/2020 2:28:00 PM | 8.67 | 8/8/2020 4:05:19 PM | | 9.73 | 11:20:00 Standard Conf for | | Conf | | | | | 0 | 0 | 0 | 0.63 | 0.38 | 0.25 | 0.25 |
| 8/13/2020 12:00:00 AM | Region II | SCC | AW1988 | | | ASU | ASU | MHCB | 8/8/2020 2:28:00 PM | 8.67 | 8/8/2020 4:05:19 PM | | 9.73 | 08:45:00 CellFront NonConf for | | NonConf | | | | | 0 | 0 | 0 | 0.97 | 0.72 | 0.25 | 0.25 |
| 8/14/2020 12:00:00 AM | Region II | SCC | AW1988 | | | ASU | ASU | MHCB | 8/8/2020 2:28:00 PM | 8.67 | 8/8/2020 4:05:19 PM | | 9.73 | 08:45:00 Standard Conf for | | Conf | | | | | 0 | 1 | 1 | 1.58 | 0.33 | 0.25 | 0.25 |
| 8/15/2020 12:00:00 AM | Region II | SCC | AW1988 | | | ASU | ASU | MHCB | 8/8/2020 2:28:00 PM | 8.67 | 8/8/2020 4:05:19 PM | | 9.73 | 10:20:00 Standard Conf for | | Conf | | | | | 0 | 0 | 0 | 0.58 | 0.45 | 0.13 | 0.13 |
| 8/16/2020 12:00:00 AM | Region II | SCC | AW1988 | | | ASU | ASU | MHCB | 8/8/2020 2:28:00 PM | 8.67 | 8/8/2020 4:05:19 PM | | 9.73 | 09:15:00 CellFront for | | Conf | | 08:10:00 CellFront Conf for 0.08 Hours | | | 0 | 0 | 0 | 0.35 | 0.35 | | 0.08 |
| 8/17/2020 12:00:00 AM | Region II | SCC | AW1988 | | | ASU | ASU | MHCB | 8/8/2020 2:28:00 PM | 8.67 | 8/8/2020 4:05:19 PM | | 9.73 | 09:10:00 Therapeutic/Module Conf for | | Conf | | 10:45:00 Standard Conf for 0.25 Hours | | | 0 | 0 | 0 | 0.63 | 0.47 | 0.17 | 0.17 |
| 7/15/2020 12:00:00 AM | Region II | SCC | BH9440 | | | ASU | ASU | MHCB | ################# | 3.98 | 7/12/2020 2:56:31 PM | 7/28/2020 2:38:30 PM | 15.98 | 08:16:00 Therapeutic/Module Conf for | | Conf | | 10:16:00 Standard Conf for 0.17 Hours | | | 0 | 0 | 0 | 2.03 | 2.03 | |
| 7/16/2020 12:00:00 AM | Region II | SCC | BH9440 | | | ASU | ASU | MHCB | ################# | 3.98 | 7/12/2020 2:56:31 PM | 7/28/2020 2:38:30 PM | 15.98 | 09:21:00 Therapeutic/Module Conf for 0.42 Hours | | Conf | | 11:50:00 Standard Conf for 0.30 Hours | | | 0 | 0 | 0 | 1.72 | 1.72 | |
| 7/19/2020 12:00:00 AM | Region II | SCC | BK1315 | | | ML | SNY | MHCB | 7/19/2020 1:31:00 PM | 10.09 | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | 12:00:00 HoldingCell Conf for 0.75 | | Conf | | | | | 0 | 0 | 0 | 0.75 | 0.75 | |
| 7/20/2020 12:00:00 AM | Region II | SCC | BK1315 | | | ML | OHU | MHCB | 7/19/2020 1:31:00 PM | 10.09 | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | 09:09:00 CellFront NonConf for | | NonConf | | | | | 0 | 0 | 0 | 0.73 | 0.37 | 0.37 | 0.37 |
| 7/21/2020 12:00:00 AM | Region II | SCC | BK1315 | | | ML | OHU | MHCB | 7/19/2020 1:31:00 PM | 10.09 | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | 08:00:00 CellFront NonConf for | | NonConf | | 13:56:00 Standard Conf for 0.43 Hours | | Conf | 0 | 0 | 0 | 1.26 | 1.12 | 0.17 | 0.17 |
| 7/22/2020 12:00:00 AM | Region II | SCC | BK1315 | | | ML | OHU | MHCB | 7/19/2020 1:31:00 PM | 10.09 | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | 12:03:00 CellFront NonConf for | | NonConf | | 15:04:00 Standard Conf for 0.18 Hours | | Conf | 0 | 0 | 0 | 1.48 | 1.12 | 0.37 | 0.37 |
| 7/23/2020 12:00:00 AM | Region II | SCC | BK1315 | | | ML | OHU | MHCB | 7/19/2020 1:31:00 PM | 10.09 | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | 13:42:00 CellFront NonConf for | | NonConf | | | | | 0 | 0 | 0 | 0.72 | 0.45 | 0.27 | 0.27 |
| 7/24/2020 12:00:00 AM | Region II | SCC | BK1315 | | | ML | OHU | MHCB | 7/19/2020 1:31:00 PM | 10.09 | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | 08:00:00 CellFront NonConf for | | NonConf | | | | | 0 | 0 | 0 | 3 | 2.5 | 0.5 | 0.5 |
| 7/25/2020 12:00:00 AM | Region II | SCC | BK1315 | | | ML | OHU | MHCB | 7/19/2020 1:31:00 PM | 10.09 | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | 11:41:00 Standard Conf for 0.33 Hours | | Conf | | | | | 0 | 0 | 0 | 0.53 | 0.33 | 0.2 | 0.2 |
| 7/26/2020 12:00:00 AM | Region II | SCC | BK1315 | | | ML | OHU | MHCB | 7/19/2020 1:31:00 PM | 10.09 | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | 14:16:00 CellFront NonConf 0.10 Hours | | NonConf | | | | | 0 | 0 | 0 | 0.47 | 0.13 | 0.33 | 0.33 |
| 7/27/2020 12:00:00 AM | Region II | SCC | BK1315 | | | ML | OHU | MHCB | 7/19/2020 1:31:00 PM | 10.09 | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | 12:34:00 CellFront NonConf for | | NonConf | | 14:51:00 CellFront NonConf 0.32 Hours | | NonConf | 0 | 0 | 0 | 1.05 | 0.48 | 0.57 | 0.57 |
| 7/28/2020 12:00:00 AM | Region II | SCC | BK1315 | | | ML | OHU | MHCB | 7/19/2020 1:31:00 PM | 10.09 | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | 07:50:00 CellFront NonConf for | | NonConf | | 14:45:00 Standard Conf for 0.37 Hours | | | 0 | 0 | 0 | 0.77 | 0.65 | 0.12 | 0.12 |
| 7/29/2020 12:00:00 AM | Region II | SCC | BK1315 | | | ML | OHU | MHCB | 7/19/2020 1:31:00 PM | 10.09 | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | 10:39:00 CellFront NonConf for | | NonConf | | | | | 0 | 0 | 0 | 0.13 | | 0.13 | 0.13 |
| 7/30/2020 12:00:00 AM | Region II | SCC | BK1315 | | | ML | OHU | ICF | 7/29/2020 3:45:00 PM | 4.93 | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | 03:45:00 Standard Conf for 0.75 Hours | | Conf | | | | | 0 | 0 | 0 | 0.67 | 0.75 | 0.12 | 0.12 |
| 7/31/2020 12:00:00 AM | Region II | SCC | BK1315 | | | ML | OHU | ICF | 7/29/2020 3:45:00 PM | 4.93 | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | 08:00:00 CellFront NonConf for | | NonConf | | | | | 0 | 0 | 0 | 1.42 | 1 | 0.42 | 0.42 |
| 8/1/2020 12:00:00 AM | Region II | SCC | BK1315 | | | ML | OHU | ICF | 7/29/2020 3:45:00 PM | 4.93 | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | 08:30:00 Standard Conf for 0.42 Hours | | Conf | | | | | 0 | 0 | 0 | 0.57 | 0.42 | 0.15 | 0.15 |
| 8/2/2020 12:00:00 AM | Region II | SCC | BK1315 | | | ML | OHU | ICF | 7/29/2020 3:45:00 PM | 4.93 | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | 08:30:00 CellFront NonConf for | | NonConf | | 15:38:00 Standard Conf for 0.15 Hours | | Conf | 0 | 0 | 0 | 0.3 | 0.15 | 0.15 | 0.15 |
| 8/3/2020 12:00:00 AM | Region II | SCC | BK1315 | | | ML | OHU | ICF | 7/29/2020 3:45:00 PM | 4.93 | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | 08:30:00 CellFront NonConf for | | NonConf | | | | | 0 | 0 | 0 | 1.03 | 0.53 | 0.5 | 0.5 |
| 8/4/2020 12:00:00 AM | Region II | SCC | BK1315 | | | ML | OHU | ICF | 8/3/2020 2:44:00 PM | 14.79 | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | 07:50:00 CellFront NonConf for | | NonConf | | | | | 0 | 0 | 0 | 0.47 | 0.3 | 0.17 | 0.17 |
| 8/5/2020 12:00:00 AM | Region II | SCC | BK1315 | | | ML | OHU | ICF | 8/3/2020 2:44:00 PM | 14.79 | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | 13:45:00 CellFront NonConf 0.52 Hours | | NonConf | | 15:30:00 Standard Conf for 0.25 Hours | | NonConf | 0 | 0 | 0 | 1.48 | 0.7 | 0.78 | 0.78 |
| 8/6/2020 12:00:00 AM | Region II | SCC | BK1315 | | | ML | OHU | ICF | 8/3/2020 2:44:00 PM | 14.79 | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | 09:00:00 CellFront NonConf for | | NonConf | | | | | 0 | 0 | 0 | 0.73 | 0.38 | 0.35 | 0.35 |
| 8/7/2020 12:00:00 AM | Region II | SCC | BK1315 | | | ASU | ASU | ICF | 8/3/2020 2:44:00 PM | 14.79 | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | 08:00:00 Standard Conf for 1.00 Hours | | Conf | | | | | 0 | 0 | 0 | 1.55 | 1.55 | |
| 8/8/2020 12:00:00 AM | Region II | SCC | BK1315 | | | ASU | ASU | ICF | 8/3/2020 2:44:00 PM | 14.79 | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | 08:40:00 Therapeutic/Module Conf for | | Conf | | | | | 0 | 0 | 0 | 0.67 | 0.5 | 0.17 | 0.17 |

| Date | Region | Prog | ID | | | | Unit1 | Unit2 | Type1 | Type2 | Val1 | Date/Time1 | Date/Time2 | Date/Time3 | Hrs1 | Note1 | Conf1 | Note2 | Conf2 | Note3 | V1 | V2 | V3 | V4 | V5 | V6 | V7 | V8 | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/9/2020 12:00:00 AM | Region II | SCC | BK1315 | | | | ASU | ASU | ICF | 14.79 | 8/3/2020 2:44:00 PM | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | 13:04:00 NonConf for 0:04 Hours | NonConf | | | | | 0 | 0 | 0 | 0.6 | | 0.6 | 0.6 | | |
| 8/10/2020 12:00:00 AM | Region II | SCC | BK1315 | | | | ASU | ASU | ICF | 14.79 | 8/3/2020 2:44:00 PM | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | 08:00:00 Standard Conf for 0.08 Hours | Conf | 17:00:00 Standard TherapeuticMod. dule Conf for 0.47 Hours | Conf | | | 0 | 0 | 0 | 0.43 | 0.43 | | | | |
| 8/11/2020 12:00:00 AM | Region II | SCC | BK1315 | | | | ASU | ASU | ICF | 14.79 | 8/3/2020 2:44:00 PM | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | 09:47:00 NonConf for 0.19 Hours | | | | | | 0 | 0 | 0 | 0.88 | 0.88 | | | | |
| 8/12/2020 12:00:00 AM | Region II | SCC | BK1315 | | | | ASU | ASU | ICF | 14.79 | 8/3/2020 2:44:00 PM | 7/19/2020 2:42:23 PM | 8/12/2020 9:04:55 AM | 23.77 | | | | | | | 0 | 0 | 0 | 0 | 0 | | | | |
| 8/15/2020 12:00:00 AM | Region II | SCC | BL1619 | | | | ML | PF | MHCB | 0.82 | 8/15/2020 1:11:00 PM | 8/15/2020 1:36:52 PM | 8/16/2020 10:25:27 AM | 0.87 | | | | | | | 0 | 0 | 0 | 0 | 0 | | | | |
| 8/16/2020 12:00:00 AM | Region II | SCC | BL1619 | | | | ML | OHU | MHCB | 0.82 | 8/15/2020 1:11:00 PM | 8/15/2020 1:36:52 PM | 8/16/2020 10:25:27 AM | 0.87 | 08:00:00 Standard Conf for 0.75 Hours | Conf | | | | | 0 | 0 | 0 | 0.75 | 0.75 | | | | |
| 7/15/2020 12:00:00 AM | Region II | SVSP | AK1737 | | | | ML | SNY | ICF | 41.81 | 7/7/2020 2:21:00 PM | 7/13/2020 10:43:13 AM | 7/17/2020 3:46:15 PM | 4.21 | 10:25:00 Yard NonConf for 0.43 Hours | NonConf | | | | | 0 | 0 | 0 | 0.43 | | 0.43 | | | |
| 7/16/2020 12:00:00 AM | Region II | SVSP | AK1737 | | | | ML | SNY | ICF | 41.81 | 7/7/2020 2:21:00 PM | 7/13/2020 10:43:13 AM | 7/17/2020 3:46:15 PM | 4.21 | 13:41:00 NonConf for 0.4 Hours | NonConf | | | | | 0 | 0 | 0 | 0.4 | | 0.4 | 0.4 | | |
| 7/17/2020 12:00:00 AM | Region II | SVSP | AK1737 | | | | ML | SNY | ICF | 41.81 | 7/7/2020 2:21:00 PM | 7/13/2020 10:43:13 AM | 7/17/2020 3:46:15 PM | 4.21 | 11:55:00 Standard Conf for 1.00 Hours | Conf | 17:00:00 Standard Conf for 1.00 Hours | Conf | | | 0 | 0 | 0 | 1.42 | 1.42 | | | | |
| 7/31/2020 12:00:00 AM | Region II | SVSP | AN2012 | | | | ML | EOP | MHCB | 0.61 | 7/31/2020 6:25:00 PM | 7/31/2020 1:01:15 PM | 8/1/2020 1:01:15 PM | 0.86 | 17:38:00 Standard Conf for 0.62 Hours | Conf | | | | | 0 | 0 | 0 | 0.62 | 0.62 | | | | |
| 8/1/2020 12:00:00 AM | Region II | SVSP | AN2012 | | | | ML | SNY | MHCB | 0.61 | 7/31/2020 6:25:00 PM | 7/31/2020 9:06:17 PM | 8/1/2020 1:01:15 PM | 0.86 | 08:00:00 NonConf for 0.07 Hours | NonConf | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 7/15/2020 12:00:00 AM | Region II | SVSP | AV4381 | | | | ML | SNY | MHCB | 2.94 | 7/13/2020 2:57:00 PM | 7/13/2020 5:28:37 PM | 7/22/2020 10:41:01 AM | 8.72 | 10:34:00 NonConf for 0.9 Hours | NonConf | | | | | 0 | 1 | 1 | 1.52 | | 0.52 | 0.52 | | |
| 7/16/2020 12:00:00 AM | Region II | SVSP | AV4381 | | | | ML | SNY | MHCB | 2.94 | 7/13/2020 2:57:00 PM | 7/13/2020 5:28:37 PM | 7/22/2020 10:41:01 AM | 8.72 | 10:03:00 NonConf for 0.9 Hours | NonConf | | 12:15:00 CellFront NonConf 0.92 Hours | | | | 0 | 0 | 0 | 0.37 | | 0.37 | 0.37 | | |
| 7/17/2020 12:00:00 AM | Region II | SVSP | AV4381 | | | | ML | SNY | ACUTE | 32.84 | 7/16/2020 1:36:00 PM | 7/13/2020 5:28:37 PM | 7/22/2020 10:41:01 AM | 8.72 | 12:15:00 CellFront NonConf for 0.9 Hours | NonConf | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 7/18/2020 12:00:00 AM | Region II | SVSP | AV4381 | | | | ML | SNY | ACUTE | 32.84 | 7/16/2020 1:36:00 PM | 7/13/2020 5:28:37 PM | 7/22/2020 10:41:01 AM | 8.72 | 09:47:00 NonConf for 0.9 Hours | NonConf | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 7/19/2020 12:00:00 AM | Region II | SVSP | AV4381 | | | | ML | SNY | ACUTE | 32.84 | 7/16/2020 1:36:00 PM | 7/13/2020 5:28:37 PM | 7/22/2020 10:41:01 AM | 8.72 | 13:02:00 CellFront NonConf for 0.08 Hours | NonConf | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 7/20/2020 12:00:00 AM | Region II | SVSP | AV4381 | | | | ML | SNY | ACUTE | 32.84 | 7/16/2020 1:36:00 PM | 7/13/2020 5:28:37 PM | 7/22/2020 10:41:01 AM | 8.72 | 14:40:00 CellFront NonConf for 0.08 Hours | NonConf | | | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | | |
| 7/21/2020 12:00:00 AM | Region II | SVSP | AV4381 | | | | ML | SNY | ACUTE | 32.84 | 7/16/2020 1:36:00 PM | 7/13/2020 5:28:37 PM | 7/22/2020 10:41:01 AM | 8.72 | 13:00:00 NonConf for 0.33 Hours | NonConf | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | | |
| 7/22/2020 12:00:00 AM | Region II | SVSP | AV4381 | | | | ML | SNY | ACUTE | 32.84 | 7/16/2020 1:36:00 PM | 7/13/2020 5:28:37 PM | 7/22/2020 10:41:01 AM | 8.72 | 08:55:00 CellFront NonConf for 0.08 Hours | NonConf | | | | | 0 | 1 | 1 | 1.25 | | 0.25 | 0.25 | | |
| 8/2/2020 12:00:00 AM | Region II | SVSP | G47082 | | | | ASU | SRH | MHCB | 0.38 | 8/2/2020 12:18:00 AM | 8/3/2020 12:30:00 AM | 8/3/2020 3:55:53 PM | 0.69 | | | | | | | 0 | 0 | 0 | 0 | 0 | | | | |
| 8/3/2020 12:00:00 AM | Region II | SVSP | G47082 | | | | ASU | SRH | MHCB | 0.38 | 8/3/2020 1:30:00 AM | 8/3/2020 12:30:57 AM | 8/3/2020 3:53:18 PM | 0.69 | | | | | | | 0 | 0 | 0 | 0 | 0 | | | | |
| 8/3/2020 12:00:00 AM | Region II | SVSP | G47082 | | | | ASU | SRH | MHCB | 0.5 | 8/3/2020 10:42:00 PM | 8/3/2020 11:18:57 PM | 8/6/2020 3:53:53 PM | 0.69 | 12:34:00 Conf | Conf | | | | | 0 | 0 | 0 | 0.58 | 0.58 | | | | |
| 8/6/2020 12:00:00 AM | Region II | SVSP | G47082 | | | | ML | SNY | MHCB | 0.5 | 8/5/2020 11:18:57 PM | 8/6/2020 3:53:53 PM | | 0.69 | 10:05:00 NonConf for 0.18 Hours TherapeuticMod. dule Conf for | Conf | | | | | 0 | 0 | 0 | 0.6 | 0.5 | 0.1 | 0.1 | | |
| 8/4/2020 12:00:00 AM | Region II | SVSP | AR1814 | | | | ML | EOP | MHCB | 0.69 | 8/4/2020 8:58:00 PM | 8/4/2020 9:15:16 PM | 8/5/2020 7:21:58 PM | 0.92 | | | | | | | 1 | 0 | 1 | 1 | | 1 | | | |
| 8/5/2020 12:00:00 AM | Region II | SVSP | AR1814 | | | | ML | EOP | MHCB | 0.69 | 8/4/2020 8:58:00 PM | 8/4/2020 9:15:16 PM | 8/5/2020 7:21:58 PM | 0.92 | 13:20:00 Conf for 0.75 Hours | Conf | | | | | 0 | 1 | 1 | 1.75 | 0.75 | | | | |
| 7/24/2020 12:00:00 AM | Region II | SVSP | AK6295 | | | | ML | GP | MHCB | 0.45 | 7/24/2020 11:59:55 PM | 7/25/2020 2:52:09 PM | 0.66 | | | | | | | | 0 | 0 | 0 | 0 | 0 | | | | NSG at 13:45 |
| 7/25/2020 12:00:00 AM | Region II | SVSP | AK6295 | | | | ML | SNY | MHCB | 0.45 | 7/24/2020 11:59:55 PM | 7/25/2020 2:52:09 PM | | 0.66 | 09:45:00 Standard Conf for 0.25 Hours | Conf | | | | | 0 | 0 | 0 | 0.25 | 0.25 | | | | |
| 8/7/2020 12:00:00 AM | Region II | SVSP | AL3085 | | | | ML | EOP | MHCB | 0.76 | 8/7/2020 5:30:00 PM | 8/7/2020 7:54:07 PM | 8/8/2020 4:00:17 PM | 0.84 | | | | | | | 0 | 0 | 0 | 0 | 0 | | | | |
| 8/8/2020 12:00:00 AM | Region II | SVSP | AL3085 | | | | ML | SNY | MHCB | 0.76 | 8/7/2020 5:30:00 PM | 8/7/2020 7:54:07 PM | 8/8/2020 4:00:17 PM | 0.84 | 11:07:00 Conf | Conf | | | | | 0 | 0 | 0 | 0.5 | 0.5 | | | | |
| 7/24/2020 12:00:00 AM | Region II | SVSP | AN3340 | | | | ML | EOP | MHCB | 0.49 | 7/24/2020 11:30:31 PM | 7/25/2020 1:23:28 PM | 7/25/2020 1:23:28 PM | 0.58 | | | | | | | 0.5 | 0 | 0.5 | 0.5 | | 0.5 | | | |
| 7/25/2020 12:00:00 AM | Region II | SVSP | AN3340 | | | | ML | SNY | MHCB | 0.49 | 7/24/2020 11:30:31 PM | 7/25/2020 1:23:28 PM | | 0.58 | 09:40:00 Standard Conf for 0.60 Hours | Conf | | | | | 0 | 0 | 0 | 0.6 | 0.6 | | | | |
| 7/19/2020 12:00:00 AM | Region II | SVSP | AE8514 | | | | ML | SNY | MHCB | 0.51 | 7/19/2020 12:00:18 AM | 7/19/2020 12:18:55 PM | | 0.51 | 11:01:00 Conf for 0.73 Hours | Conf | | | | | 0 | 0 | 0 | 0.73 | 0.73 | | | | NSG at 14:30 |
| 6/12/2020 12:00:00 AM | Region II | SVSP | AG5703 | | | | ML | EOP | MHCB | 0.59 | 6/12/2020 10:15:23 PM | 6/12/2020 10:15:23 PM | 8/13/2020 3:39:31 PM | 0.73 | | | | | | | 1.75 | 0 | 1.75 | 1.75 | | 1.75 | | | |
| 6/13/2020 12:00:00 AM | Region II | SVSP | AG5703 | | | | ML | SNY | MHCB | 0.59 | 6/12/2020 10:15:23 PM | 8/13/2020 3:39:31 PM | | 0.73 | 10:21:00 NonConf for 0.25 Hours | NonConf | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 6/17/2020 12:00:00 AM | Region II | SVSP | AH2542 | | | | ML | SNY | MHCB | 0.43 | 6/17/2020 11:46:53 PM | | | 0.41 | | | | | | | 0 | 0 | 0 | 0 | 0 | | | | |
| 6/18/2020 12:00:00 AM | Region II | SVSP | AH2542 | | | | ML | SNY | MHCB | 0.43 | 6/17/2020 11:46:53 PM | | | 0.41 | | | | | | | 0 | 0 | 0 | 0 | 0 | | | | |
| 7/24/2020 12:00:00 AM | Region II | SVSP | AX2153 | | | | ML | EOP | MHCB | 0.52 | 7/24/2020 8:58:00 PM | 7/24/2020 9:09:12 PM | 7/25/2020 1:23:32 PM | 0.88 | 13:50:00 Yard NonConf for 0.08 Hours | NonConf | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | | | |
| 7/25/2020 12:00:00 AM | Region II | SVSP | AX2153 | | | | ML | SNY | MHCB | 0.52 | 7/24/2020 8:58:00 PM | 7/24/2020 9:09:12 PM | 7/25/2020 1:23:32 PM | 0.88 | 09:12:00 Standard Conf for 0.47 Hours | Conf | | | | | 0 | 0 | 0 | 0.47 | 0.47 | | | | |
| 8/16/2020 12:00:00 AM | Region II | SVSP | AK2153 | | | | ML | EOP | MHCB | 0.35 | 8/16/2020 1:31:00 AM | 8/16/2020 9:00:00 AM | | 0.33 | | | | | | | 0 | 0 | 0 | 0 | 0 | | | | |
| 8/17/2020 12:00:00 AM | Region II | SVSP | K19503 | | | | ML | SNY | MHCB | 0.71 | 8/6/2020 6:53:00 PM | 8/7/2020 12:54:32 PM | 8/7/2020 6:33:42 PM | 0.24 | 12:30:00 NonConf for 0.25 Hours | NonConf | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | | |
| 7/25/2020 12:00:00 AM | Region II | SVSP | B0653 | | | | ML | SNY | MHCB | 2.89 | 7/24/2020 4:10:00 PM | 7/24/2020 5:51:29 PM | 7/27/2020 3:40:49 PM | 2.91 | 15:30:00 Standard Conf for 1.27 Hours | Conf | | | | | 0 | 0 | 0 | 1.27 | 1.27 | | | | |
| 7/26/2020 12:00:00 AM | Region II | SVSP | B0653 | | | | ML | SNY | MHCB | 2.89 | 7/24/2020 4:10:00 PM | 7/24/2020 5:51:29 PM | 7/27/2020 3:40:49 PM | 2.91 | 16:00:00 NonConf for 0.17 Hours | NonConf | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 7/26/2020 12:00:00 AM | Region II | SVSP | B0653 | | | | ML | SNY | MHCB | 2.89 | 7/24/2020 4:10:00 PM | 7/24/2020 5:51:29 PM | 7/27/2020 3:40:49 PM | 2.91 | 12:24:00 NonConf for 0.43 Hours | NonConf | | | | | 0 | 0 | 0 | 0.43 | | 0.43 | 0.43 | | |
| 7/27/2020 12:00:00 AM | Region II | SVSP | B0653 | | | | ML | SNY | MHCB | 2.89 | 7/24/2020 4:10:00 PM | 7/24/2020 5:51:29 PM | 7/27/2020 3:40:49 PM | 2.91 | 08:13:00 Standard Conf for 0.93 Hours | Conf | 09:12:00 Standard Conf for 0.93 Hours | Conf | | | 0 | 0 | 0 | 2.3 | 2.3 | | | | |

| Date | Region | Prog | ID | | | | Type | Unit | MHCB | Date | Value | Date2 | Date3 | Value2 | Conf | NonConf | Note | Note2 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/26/2020 12:00:00 AM | Region II | SVSP | ALBE16 | | | | ML | IHC | MHCB | 7/26/2020 8:30:00 AM | 1.2 | 7/26/2020 9:13:21 AM | 7/27/2020 3:47:56 PM | 1.27 | Conf | | 08:00:00 Standard Conf for 2.50 Hours | | 0 | 0 | 0 | 0.5 | 0.5 | | |
| 7/27/2020 12:00:00 AM | Region II | SVSP | ALBE16 | | | | ML | SNY | MHCB | 7/26/2020 8:30:00 AM | 1.2 | 7/26/2020 9:13:21 AM | 7/27/2020 3:47:56 PM | 1.27 | Conf | | 10:51:00 Standard Conf for 0.82 Hours | 12:55:00 CellFront for 0.47 Hours | 0 | 0 | 0 | 1.73 | 1.73 | | |
| 7/15/2020 12:00:00 AM | Region II | SVSP | V43834 | | | | ML | SNY | MHCB | ############ | 9.08 | 7/14/2020 12:03:27 PM | 7/23/2020 3:58:52 PM | 9.16 | NonConf | | 12:05:00 CellFront NonConf for 0.08 Minutes | | 0 | 0 | 0 | 0.32 | | 0.32 | 0.32 |
| 7/16/2020 12:00:00 AM | Region II | SVSP | V43834 | | | | ML | SNY | MHCB | ############ | 9.08 | 7/14/2020 12:03:27 PM | 7/23/2020 3:58:52 PM | 9.16 | NonConf | | 09:10:00 CellFront NonConf for 0.08 Minutes | | 0 | 0 | 0 | 0.37 | | 0.37 | 0.37 |
| 7/17/2020 12:00:00 AM | Region II | SVSP | V43834 | | | | ML | SNY | MHCB | ############ | 9.08 | 7/14/2020 12:03:27 PM | 7/23/2020 3:58:52 PM | 9.16 | NonConf | | 10:05:00 CellFront NonConf for 0.08 Minutes | 12:26:00 CellFront NonConf 0.17 Minutes | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | NSG at 08:40 |
| 7/18/2020 12:00:00 AM | Region II | SVSP | V43834 | | | | ML | SNY | MHCB | ############ | 9.08 | 7/14/2020 12:03:27 PM | 7/23/2020 3:58:52 PM | 9.16 | NonConf | | 09:53:00 CellFront NonConf for 0.08 Minutes | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 |
| 7/19/2020 12:00:00 AM | Region II | SVSP | V43834 | | | | ML | SNY | MHCB | ############ | 9.08 | 7/14/2020 12:03:27 PM | 7/23/2020 3:58:52 PM | 9.16 | Conf | | 12:10:00 Standard Conf for 0.08 Hours | | 0 | 0 | 0 | 0.28 | 0.28 | | |
| 7/20/2020 12:00:00 AM | Region II | SVSP | V43834 | | | | ML | SNY | MHCB | ############ | 9.08 | 7/14/2020 12:03:27 PM | 7/23/2020 3:58:52 PM | 9.16 | NonConf | | 09:00:00 CellFront for 0.08 Minutes | | 0 | 0 | 0 | 0.38 | | 0.38 | 0.38 |
| 7/21/2020 12:00:00 AM | Region II | SVSP | V43834 | | | | ML | SNY | MHCB | ############ | 9.08 | 7/14/2020 12:03:27 PM | 7/23/2020 3:58:52 PM | 9.16 | NonConf | | 10:05:00 CellFront NonConf for 0.08 Minutes | | 0 | 0 | 0 | 0.27 | | 0.27 | 0.27 | RT at 12:30 |
| 7/22/2020 12:00:00 AM | Region II | SVSP | V43834 | | | | ML | SNY | MHCB | ############ | 9.08 | 7/14/2020 12:03:27 PM | 7/23/2020 3:58:52 PM | 9.16 | Conf | | 09:21:00 Standard Conf for 0.83 Hours | | 0 | 0 | 0 | 0.83 | 0.83 | | | NSG at 08:30 |
| 7/23/2020 12:00:00 AM | Region II | SVSP | V43834 | | | | ML | SNY | MHCB | ############ | 9.08 | 7/14/2020 12:03:27 PM | 7/23/2020 3:58:52 PM | 9.16 | Conf | | 10:01:00 Standard Conf for 0.85 Hours | 11:40:00 Standard Conf for 0.57 Hours | 0 | 0 | 0 | 0.85 | 0.85 | | | NSG at 08:30 |
| 7/23/2020 12:00:00 AM | Region II | SVSP | V52793 | | | | ML | SNY | MHCB | 7/23/2020 2:24:00 PM | 7.07 | 7/23/2020 3:41:35 PM | 7/29/2020 2:42:10 PM | 5.96 | NonConf | | 09:53:00 CellFront for 0.83 Hours | | 0 | 0 | 0 | 1.4 | | 1.4 | | NSG at 08:00 |
| 7/24/2020 12:00:00 AM | Region II | SVSP | V52793 | | | | ML | SNY | MHCB | 7/23/2020 2:24:00 PM | 7.07 | 7/23/2020 3:41:35 PM | 7/29/2020 2:42:10 PM | 5.96 | | | | 13:00:00 Standard Conf for 0.28 Hours | 0 | 0 | 0 | 0 | | | |
| 7/25/2020 12:00:00 AM | Region II | SVSP | V52793 | | | | ML | SNY | MHCB | 7/23/2020 2:24:00 PM | 7.07 | 7/23/2020 3:41:35 PM | 7/29/2020 2:42:10 PM | 5.96 | NonConf | | 16:17:00 CellFront for 0.08 Minutes | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 |
| 7/26/2020 12:00:00 AM | Region II | SVSP | V52793 | | | | ML | SNY | MHCB | 7/23/2020 2:24:00 PM | 7.07 | 7/23/2020 3:41:35 PM | 7/29/2020 2:42:10 PM | 5.96 | Conf | | 11:52:00 Standard Conf for 0.10 Hours | | 0 | 0 | 0 | 0.1 | 0.1 | | |
| 7/27/2020 12:00:00 AM | Region II | SVSP | V52793 | | | | ML | SNY | MHCB | 7/23/2020 2:24:00 PM | 7.07 | 7/23/2020 3:41:35 PM | 7/29/2020 2:42:10 PM | 5.96 | NonConf | 15:25:00 CellFront NonConf 0.35 Hours | 14:35:00 CellFront NonConf for 0.35 Minutes | | 0 | 0 | 0 | 0.35 | | 0.35 | 0.35 |
| 7/28/2020 12:00:00 AM | Region II | SVSP | V52793 | | | | ML | SNY | MHCB | 7/23/2020 2:24:00 PM | 7.07 | 7/23/2020 3:41:35 PM | 7/29/2020 2:42:10 PM | 5.96 | NonConf | | 12:00:00 CellFront for 0.35 Minutes | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 7/29/2020 12:00:00 AM | Region II | SVSP | V52793 | | | | ML | SNY | MHCB | 7/23/2020 2:24:00 PM | 7.07 | 7/23/2020 3:41:35 PM | 7/29/2020 2:42:10 PM | 5.96 | NonConf | 08:30:00 NonConf 119.60 Hours | 17:18:00 CellFront for 0.35 Minutes | | 0 | 0 | 0 | 119.6 | | 119.6 | 0.2 |
| 8/2/2020 12:00:00 AM | Region II | SVSP | A71187 | | | | ML | EOP | MHCB | 8/2/2020 3:23:00 AM | 16.26 | 8/2/2020 3:38:00 AM | 8/2/2020 1:34:12 PM | 0.41 | | | | | 0 | 0 | 0 | 0 | | | |
| 7/23/2020 12:00:00 AM | Region II | SVSP | AX3074 | | | | ML | SNY | MHCB | 7/23/2020 5:18:00 PM | 7.86 | 7/23/2020 6:34:24 PM | 7/29/2020 3:13:24 PM | 5.86 | Conf | | 14:40:00 Standard Conf for 0.43 Hours | | 0.75 | 0 | 0 | 0.75 | 1.18 | 0.43 | 0.75 |
| 7/24/2020 12:00:00 AM | Region II | SVSP | AX3074 | | | | ML | SNY | MHCB | 7/23/2020 5:18:00 PM | 7.86 | 7/23/2020 6:34:24 PM | 7/29/2020 3:13:24 PM | 5.86 | | | | 11:45:00 Standard Conf for 0.35 Hours | 0 | 1 | 1 | 1 | | | |
| 7/25/2020 12:00:00 AM | Region II | SVSP | AX3074 | | | | ML | SNY | MHCB | 7/23/2020 5:18:00 PM | 7.86 | 7/23/2020 6:34:24 PM | 7/29/2020 3:13:24 PM | 5.86 | NonConf | | 16:11:00 CellFront for 0.08 Minutes | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 |
| 7/26/2020 12:00:00 AM | Region II | SVSP | AX3074 | | | | ML | SNY | MHCB | 7/23/2020 5:18:00 PM | 7.86 | 7/23/2020 6:34:24 PM | 7/29/2020 3:13:24 PM | 5.86 | Conf | | 12:08:00 CellFront for 0.12 Minutes | | 0 | 0 | 0 | 0.12 | 0.12 | | |
| 7/27/2020 12:00:00 AM | Region II | SVSP | AX3074 | | | | ML | SNY | MHCB | 7/23/2020 5:18:00 PM | 7.86 | 7/23/2020 6:34:24 PM | 7/29/2020 3:13:24 PM | 5.86 | Conf | 10:47:00 Standard Conf for 2.62 Hours | 14:10:00 Standard Conf for 0.17 Hours | | 0 | 1 | 1 | 4.18 | 2.62 | 0.57 | 0.57 |
| 7/28/2020 12:00:00 AM | Region II | SVSP | AX3074 | | | | ML | SNY | MHCB | 7/23/2020 5:18:00 PM | 7.86 | 7/23/2020 6:34:24 PM | 7/29/2020 3:13:24 PM | 5.86 | NonConf | | 15:03:00 CellFront for 0.90 Minutes | | 0 | 1 | 1 | 1.9 | | 0.9 | 0.9 |
| 7/29/2020 12:00:00 AM | Region II | SVSP | AX3074 | | | | ML | SNY | MHCB | 7/23/2020 5:18:00 PM | 7.86 | 7/23/2020 6:34:24 PM | 7/29/2020 3:13:24 PM | 5.86 | NonConf | 08:30:00 NonConf 119.60 Hours | 16:40:00 CellFront for 0.35 Minutes | | 0 | 1 | 1 | 120.9 | | 119.6 | 119.6 |
| 7/23/2020 12:00:00 AM | Region II | SVSP | BA5481 | | | | ML | SNY | MHCB | 7/23/2020 4:28:00 AM | 0.23 | 7/23/2020 4:08:58 AM | 7/23/2020 12:39:30 PM | 0.32 | | | | | 0 | 0 | 0 | 0 | | | |
| 7/27/2020 12:00:00 AM | Region II | SVSP | BB5140 | | | | ML | SNY | MHCB | 7/27/2020 2:00:00 PM | 2.94 | 7/27/2020 6:32:36 PM | 7/29/2020 9:58:56 PM | 2.14 | | | | | 0 | 0 | 0 | 0 | | | |
| 7/28/2020 12:00:00 AM | Region II | SVSP | BB5140 | | | | ML | SNY | MHCB | 7/27/2020 2:00:00 PM | 2.94 | 7/27/2020 6:32:36 PM | 7/29/2020 9:58:56 PM | 2.14 | | | | | 0 | 0 | 0 | 0 | | | |
| 7/29/2020 12:00:00 AM | Region II | SVSP | BB5140 | | | | ML | SNY | MHCB | 7/27/2020 2:00:00 PM | 2.94 | 7/27/2020 6:32:36 PM | 7/29/2020 9:58:56 PM | 2.14 | | | | | 0 | 0 | 0 | 0 | | | |
| 7/21/2020 12:00:00 AM | Region II | SVSP | BH3524 | | | | ML | SNY | MHCB | 7/20/2020 1:54:00 PM | 2.93 | 7/21/2020 12:11:35 AM | 7/23/2020 3:21:01 PM | 2.63 | NonConf | | 14:10:00 CellFront for 0.25 Minutes | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 7/22/2020 12:00:00 AM | Region II | SVSP | BH3524 | | | | ML | SNY | MHCB | 7/20/2020 1:54:00 PM | 2.93 | 7/21/2020 12:11:35 AM | 7/23/2020 3:21:01 PM | 2.63 | NonConf | | 08:20:00 CellFront for 0.58 Minutes | | 0 | 0 | 0 | 0.58 | | 0.58 | 0.58 |
| 7/23/2020 12:00:00 AM | Region II | SVSP | BH3524 | | | | ML | SNY | MHCB | 7/20/2020 1:54:00 PM | 2.93 | 7/21/2020 12:11:35 AM | 7/23/2020 3:21:01 PM | 2.63 | Conf | | 09:10:00 Standard Conf for 1.02 Hours | 12:05:00 Standard Conf for 0.57 Hours | 0 | 0 | 0 | 1.02 | 1.02 | | |
| 8/7/2020 12:00:00 AM | Region II | SVSP | BH3524 | | | | ASU | SRH | MHCB | 8/7/2020 8:31:00 PM | 0.86 | 8/7/2020 7:13:06 PM | 8/8/2020 3:57:15 PM | 0.86 | | | | | 0 | 0 | 0 | 0 | | | |
| 8/8/2020 12:00:00 AM | Region II | SVSP | BH3524 | | | | ML | SNY | MHCB | 8/7/2020 8:31:00 PM | 0.86 | 8/7/2020 7:13:06 PM | 8/8/2020 3:57:15 PM | 0.86 | NonConf | | 10:25:00 CellFront for 0.68 Minutes | | 0 | 0 | 0 | 0.68 | | 0.68 | NSG at 08:30 |
| 7/15/2020 12:00:00 AM | Region II | SVSP | BH7160 | | | | ML | SNY | ICF | 7/8/2020 12:21:00 PM | 40.89 | 7/7/2020 2:59:29 PM | 7/30/2020 2:59:59 PM | 23 | NonConf | | 13:10:00 CellFront for 0.38 Minutes | | 0 | 0 | 0 | 0.38 | | 0.38 | 0.38 |
| 7/16/2020 12:00:00 AM | Region II | SVSP | BH7160 | | | | ML | SNY | ICF | 7/8/2020 12:21:00 PM | 40.89 | 7/7/2020 2:59:29 PM | 7/30/2020 2:59:59 PM | 23 | NonConf | | 10:35:00 CellFront for 0.33 Minutes | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 |
| 7/17/2020 12:00:00 AM | Region II | SVSP | BH7160 | | | | ML | SNY | ICF | 7/8/2020 12:21:00 PM | 40.89 | 7/7/2020 2:59:29 PM | 7/30/2020 2:59:59 PM | 23 | NonConf | | 08:20:00 CellFront for 0.42 Minutes | 12:36:00 CellFront NonConf 0.17 Minutes | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 |
| 7/18/2020 12:00:00 AM | Region II | SVSP | BH7160 | | | | ML | SNY | ICF | 7/8/2020 12:21:00 PM | 40.89 | 7/7/2020 2:59:29 PM | 7/30/2020 2:59:59 PM | 23 | NonConf | | 09:41:00 CellFront for 0.08 Minutes | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 |

| Date | Region | Prog | ID | | | Type | Spec | Level | Date1 | Date2 | Date3 | Val | Detail1 | Status1 | Detail2 | Status2 | Detail3 | Status3 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/19/2020 12:00:00 AM | Region II | SVSP | BH7160 | | | ML | SNY | ICF | 7/8/2020 12:21:00 PM | 40.89 | 7/7/2020 2:59:29 PM | 7/30/2020 2:59:59 PM | 23 | 12:30:00 Standard Conf for 0.50 Hours | Conf | | | | | 0 | 0 | 0 | 0.5 | 0.5 | | |
| 7/20/2020 12:00:00 AM | Region II | SVSP | BH7160 | | | ML | SNY | ICF | 7/8/2020 12:21:00 PM | 40.89 | 7/7/2020 2:59:29 PM | 7/30/2020 2:59:59 PM | 23 | 10:45:00 CellFront NonConf for 0.33 Hours | NonConf | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 |
| 7/21/2020 12:00:00 AM | Region II | SVSP | BH7160 | | | ML | SNY | ICF | 7/8/2020 12:21:00 PM | 40.89 | 7/7/2020 2:59:29 PM | 7/30/2020 2:59:59 PM | 23 | 12:40:00 CellFront NonConf for 0.25 Hours | NonConf | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 7/22/2020 12:00:00 AM | Region II | SVSP | BH7160 | | | ML | SNY | ICF | 7/8/2020 12:21:00 PM | 40.89 | 7/7/2020 2:59:29 PM | 7/30/2020 2:59:59 PM | 23 | 13:52:00 CellFront NonConf for 0.38 Hours | NonConf | | | | | 0 | 0 | 0 | 0.38 | | 0.38 | 0.38 |
| 7/23/2020 12:00:00 AM | Region II | SVSP | BH7160 | | | ML | SNY | ICF | 7/8/2020 12:21:00 PM | 40.89 | 7/7/2020 2:59:29 PM | 7/30/2020 2:59:59 PM | 23 | 08:10:00 CellFront NonConf for 0.35 Hours | NonConf | | | | | 0 | 0 | 0 | 0.35 | | 0.35 | 0.35 |
| 7/24/2020 12:00:00 AM | Region II | SVSP | BH7160 | | | ML | SNY | ICF | 7/8/2020 12:21:00 PM | 40.89 | 7/7/2020 2:59:29 PM | 7/30/2020 2:59:59 PM | 23 | 10:25:00 CellFront NonConf for 0.33 Hours | NonConf | 12:40:00 CellFront NonConf 0.37 Hours | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 |
| 7/25/2020 12:00:00 AM | Region II | SVSP | BH7160 | | | ML | SNY | ICF | 7/8/2020 12:21:00 PM | 40.89 | 7/7/2020 2:59:29 PM | 7/30/2020 2:59:59 PM | 23 | 15:07:00 CellFront NonConf for 0.08 Hours | NonConf | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 |
| 7/26/2020 12:00:00 AM | Region II | SVSP | BH7160 | | | ML | SNY | ICF | 7/8/2020 12:21:00 PM | 40.89 | 7/7/2020 2:59:29 PM | 7/30/2020 2:59:59 PM | 23 | 10:00:00 CellFront NonConf for 0.08 Hours | NonConf | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 |
| 7/27/2020 12:00:00 AM | Region II | SVSP | BH7160 | | | ML | SNY | ICF | 7/8/2020 12:21:00 PM | 40.89 | 7/7/2020 2:59:29 PM | 7/30/2020 2:59:59 PM | 23 | 10:27:00 CellFront NonConf for 0.37 Hours | NonConf | 09:09:00 CellFront Conf for 4.42 Hours | Conf | | | 0 | 0 | 0 | 4.78 | 4.42 | 0.37 | 4.78 |
| 7/28/2020 12:00:00 AM | Region II | SVSP | BH7160 | | | ML | SNY | ICF | 7/8/2020 12:21:00 PM | 40.89 | 7/7/2020 2:59:29 PM | 7/30/2020 2:59:59 PM | 23 | 11:03:00 CellFront NonConf for 0.30 Hours | NonConf | | | | | 0 | 0 | 0 | 0.3 | | 0.3 | 0.3 |
| 7/29/2020 12:00:00 AM | Region II | SVSP | BH7160 | | | ML | SNY | ICF | 7/8/2020 12:21:00 PM | 40.89 | 7/7/2020 2:59:29 PM | 7/30/2020 2:59:59 PM | 23 | 16:21:00 CellFront NonConf for 0.30 Hours | NonConf | | | | | 0 | 0 | 0 | 0.3 | | 0.3 | 0.3 |
| 7/30/2020 12:00:00 AM | Region II | SVSP | BH7160 | | | ML | SNY | ICF | 7/8/2020 12:21:00 PM | 40.89 | 7/7/2020 2:59:29 PM | 7/30/2020 2:59:59 PM | 23 | 16:21:00 CellFront NonConf for 0.48 Hours | NonConf | | | | | 0 | 0 | 0 | 0.48 | | 0.48 | 0.48 |
| 7/29/2020 12:00:00 AM | Region II | SVSP | BK0257 | | | ML | EOP | MHCB | ############# | 0.54 | 7/29/2020 11:17:45 PM | 7/30/2020 3:13:40 PM | 0.86 | | | | | | | 0 | 0 | 1.75 | 1.75 | 1.75 | | 1.75 |
| 7/30/2020 12:00:00 AM | Region II | SVSP | BK0257 | | | ML | SNY | MHCB | ############# | 0.54 | 7/29/2020 11:17:45 PM | 7/30/2020 3:13:40 PM | 0.86 | 10:30:00 Standard Conf for 0.33 Hours | Conf | | | | | 0 | 0 | 0 | 0.67 | 0.67 | | |
| 8/14/2020 12:00:00 AM | Region II | VSP | BL2035 | | | ML | PF | MHCB | 8/14/2020 4:03:00 PM | 3.74 | 8/14/2020 6:19:05 PM | | 3.64 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 8/15/2020 12:00:00 AM | Region II | VSP | BL2035 | | | ML | PF | MHCB | 8/14/2020 4:03:00 PM | 3.74 | 8/14/2020 6:19:05 PM | | 3.64 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 8/16/2020 12:00:00 AM | Region II | VSP | BL2035 | | | ML | PF | MHCB | 8/14/2020 4:03:00 PM | 3.74 | 8/14/2020 6:19:05 PM | | 3.64 | 12:25:00 CellFront NonConf for 0.17 Hours | NonConf | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 8/17/2020 12:00:00 AM | Region II | VSP | BL2035 | | | ML | PF | MHCB | 8/14/2020 4:03:00 PM | 3.74 | 8/14/2020 6:19:05 PM | | 3.64 | 11:00:00 CellFront NonConf for 0.17 Hours | NonConf | 11:30:00 CellFront NonConf 0.08 Hours | NonConf | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 8/18/2020 12:00:00 AM | Region II | VSP | BL2035 | | | ML | PF | MHCB | 8/14/2020 4:03:00 PM | 3.74 | 8/14/2020 6:19:05 PM | | 3.64 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 7/25/2020 12:00:00 AM | Region II | VSP | F99529 | | | ML | GP | MHCB | 7/25/2020 9:19:00 PM | 8.66 | 7/25/2020 10:23:23 PM | 8/3/2020 2:47:31 PM | 8.66 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 7/26/2020 12:00:00 AM | Region II | VSP | F99529 | | | ML | PF | MHCB | 7/25/2020 9:19:00 PM | 8.66 | 7/25/2020 10:23:23 PM | 8/3/2020 2:47:31 PM | 8.66 | 09:40:00 CellFront NonConf for 0.17 Hours | NonConf | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 7/27/2020 12:00:00 AM | Region II | VSP | F99529 | | | ML | PF | MHCB | 7/25/2020 9:19:00 PM | 8.66 | 7/25/2020 10:23:23 PM | 8/3/2020 2:47:31 PM | 8.66 | 11:45:00 CellFront NonConf for 0.42 Hours | NonConf | | | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 |
| 7/28/2020 12:00:00 AM | Region II | VSP | F99529 | | | ML | PF | MHCB | 7/25/2020 9:19:00 PM | 8.66 | 7/25/2020 10:23:23 PM | 8/3/2020 2:47:31 PM | 8.66 | 12:00:00 CellFront NonConf for 0.42 Hours | NonConf | 15:28:00 Standard Conf for 0.50 Hours | Conf | | | 0 | 0 | 0 | 0.92 | 0.5 | 0.42 | 0.42 |
| 7/29/2020 12:00:00 AM | Region II | VSP | F99529 | | | ML | PF | MHCB | 7/25/2020 9:19:00 PM | 8.66 | 7/25/2020 10:23:23 PM | 8/3/2020 2:47:31 PM | 8.66 | 09:40:00 Standard NonConf for 0.17 Hours | NonConf | | | 15:00:00 Therapeutic Module Conf for 0.17 Hours | | 0 | 0 | 0 | 0.25 | | 0.25 | |
| 7/30/2020 12:00:00 AM | Region II | VSP | F99529 | | | ML | PF | MHCB | 7/25/2020 9:19:00 PM | 8.66 | 7/25/2020 10:23:23 PM | 8/3/2020 2:47:31 PM | 8.66 | 10:50:00 CellFront NonConf for 0.42 Hours | NonConf | | | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 |
| 7/31/2020 12:00:00 AM | Region II | VSP | F99529 | | | ML | PF | MHCB | 7/25/2020 9:19:00 PM | 8.66 | 7/25/2020 10:23:23 PM | 8/3/2020 2:47:31 PM | 8.66 | 11:20:00 CellFront NonConf for 0.17 Hours | NonConf | | | | | 0 | 0 | 0 | 0.75 | 0.58 | 0.17 | 0.17 |
| 8/1/2020 12:00:00 AM | Region II | VSP | F99529 | | | ML | PF | MHCB | 7/25/2020 9:19:00 PM | 8.66 | 7/25/2020 10:23:23 PM | 8/3/2020 2:47:31 PM | 8.66 | 09:05:00 CellFront NonConf for 0.25 Hours | NonConf | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 8/2/2020 12:00:00 AM | Region II | VSP | F99529 | | | ML | PF | MHCB | 7/25/2020 9:19:00 PM | 8.66 | 7/25/2020 10:23:23 PM | 8/3/2020 2:47:31 PM | 8.66 | 12:50:00 CellFront NonConf for 0.25 Hours | NonConf | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 8/3/2020 12:00:00 AM | Region II | VSP | F99529 | | | ML | PF | MHCB | 7/25/2020 9:19:00 PM | 8.66 | 7/25/2020 10:23:23 PM | 8/3/2020 2:47:31 PM | 8.66 | 11:15:00 CellFront NonConf for 0.17 Hours | NonConf | | | 12:55:00 CellFront NonConf 0.17 Hours | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.25 | MSG at 18:00 |
| 7/27/2020 12:00:00 AM | Region II | VSP | H87835 | | | ML | PF | MHCB | 7/27/2020 8:40:00 PM | 1.82 | 7/27/2020 7:10:27 PM | 7/29/2020 3:39:14 PM | 1.85 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 7/28/2020 12:00:00 AM | Region II | VSP | H87835 | | | ML | PF | MHCB | 7/27/2020 8:40:00 PM | 1.82 | 7/27/2020 7:10:27 PM | 7/29/2020 3:39:14 PM | 1.85 | 10:15:00 Therapeutic Module Conf for 0.33 Hours | Conf | | | | | 0 | 0 | 0 | 0.58 | 0.25 | 0.33 | 0.33 |
| 7/29/2020 12:00:00 AM | Region II | VSP | H87835 | | | ML | PF | MHCB | 7/27/2020 8:40:00 PM | 1.82 | 7/27/2020 7:10:27 PM | 7/29/2020 3:39:14 PM | 1.85 | 10:50:00 Therapeutic Module Conf for 0.00 Hours | Conf | 10:53:00 Therapeutic Module Conf | Conf | 14:00:00 Therapeutic Module Conf for 1.73 Hours | | 0 | 0 | 0 | 1.73 | 1.73 | | |
| 7/26/2020 12:00:00 AM | Region II | VSP | K20522 | | | ML | PF | MHCB | 7/26/2020 7:08:00 PM | 2.83 | 7/26/2020 7:49:33 PM | 7/29/2020 4:10:09 PM | 2.85 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 7/27/2020 12:00:00 AM | Region II | VSP | K20522 | | | ML | PF | MHCB | 7/26/2020 7:08:00 PM | 2.83 | 7/26/2020 7:49:33 PM | 7/29/2020 4:10:09 PM | 2.85 | 10:50:00 Therapeutic Module NonConf for 0.17 Hours | NonConf | | | | | 0 | 0 | 0 | 0.58 | 0.42 | 0.17 | 0.17 |
| 7/28/2020 12:00:00 AM | Region II | VSP | K20522 | | | ML | PF | MHCB | 7/26/2020 7:08:00 PM | 2.83 | 7/26/2020 7:49:33 PM | 7/29/2020 4:10:09 PM | 2.85 | 09:40:00 CellFront NonConf for 0.50 Hours | NonConf | | | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 |
| 7/29/2020 12:00:00 AM | Region II | VSP | K20522 | | | ML | PF | MHCB | 7/26/2020 7:08:00 PM | 2.83 | 7/26/2020 7:49:33 PM | 7/29/2020 4:10:09 PM | 2.85 | 10:15:00 Therapeutic Module Conf for 0.67 Hours | Conf | 10:00:00 Standard Conf for 0.67 Hours | Conf | 14:00:00 Therapeutic Module Conf for 0.17 Hours | | 0 | 0 | 0 | 1.25 | 1.25 | | |
| 8/1/2020 12:00:00 AM | Region II | VSP | N22883 | | | ML | PF | MHCB | 7/30/2020 9:12:00 AM | 13.15 | 8/1/2020 1:23:18 PM | 8/12/2020 2:36:01 PM | 11.05 | 08:18:00 CellFront NonConf for 0.13 Hours | NonConf | | | | | 0 | 0 | 0 | 0.13 | | 0.13 | 0.13 | MSG at 18:30 |

| Date | Region | | ID | | | | | Adm Date | | Disch Date | | | | | | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/2/2020 12:00:00 AM | Region II | VSP | 822383 | ML | PF | MHCB | 7/30/2020 9:12:00 AM | 13.15 | 8/1/2020 1:23:18 PM | 8/12/2020 2:36:01 PM | 11.05 | 08:43:00 CellFront NonCof for | NonCof | | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 | NSG at 16:39 |
| 8/3/2020 12:00:00 AM | Region II | VSP | 822383 | ML | PF | MHCB | 7/30/2020 9:12:00 AM | 13.15 | 8/1/2020 1:23:18 PM | 8/12/2020 2:36:01 PM | 11.05 | 11:25:00 CellFront NonCof for | NonCof | | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 | NSG at 16:00 |
| 8/4/2020 12:00:00 AM | Region II | VSP | 822383 | ML | PF | MHCB | 7/30/2020 9:12:00 AM | 13.15 | 8/1/2020 1:23:18 PM | 8/12/2020 2:36:01 PM | 11.05 | 10:45:00 Therapeutic/Modular Conf for | Conf | | | | 0 | 0 | 0 | 0.33 | 0.25 | 0.08 | NSG at 21:01 |
| 8/5/2020 12:00:00 AM | Region II | VSP | 822383 | ML | PF | MHCB | 7/30/2020 9:12:00 AM | 13.15 | 8/1/2020 1:23:18 PM | 8/12/2020 2:36:01 PM | 11.05 | | NonCof | | | 11:30:00 Standard Conf for 0.25 Hours | 0 | 0 | 0 | 0.08 | 0.08 | 0.08 | NSG at 09:00 |
| 8/6/2020 12:00:00 AM | Region II | VSP | 822383 | ML | PF | MHCB | 7/30/2020 9:12:00 AM | 13.15 | 8/1/2020 1:23:18 PM | 8/12/2020 2:36:01 PM | 11.05 | 09:30:00 CellFront NonCof for | NonCof | | | | 0 | 0 | 0 | 142.68 | 142.68 | 142.68 | NSG at 08:10 |
| 8/7/2020 12:00:00 AM | Region II | VSP | 822383 | ML | PF | MHCB | 7/30/2020 9:12:00 AM | 13.15 | 8/1/2020 1:23:18 PM | 8/12/2020 2:36:01 PM | 11.05 | 08:10:00 CellFront NonCof for | NonCof | | | | 0 | 0 | 0 | 0.33 | 0.33 | 0.33 | |
| 8/8/2020 12:00:00 AM | Region II | VSP | 822383 | ML | PF | MHCB | 7/30/2020 9:12:00 AM | 13.15 | 8/1/2020 1:23:18 PM | 8/12/2020 2:36:01 PM | 11.05 | 08:39:00 CellFront NonCof for | NonCof | | | | 0 | 0 | 0 | 0.05 | 0.05 | 0.05 | |
| 8/9/2020 12:00:00 AM | Region II | VSP | 822383 | ML | PF | MHCB | 7/30/2020 9:12:00 AM | 13.15 | 8/1/2020 1:23:18 PM | 8/12/2020 2:36:01 PM | 11.05 | 08:03:00 CellFront NonCof for | NonCof | | | | 0 | 0 | 0 | 0.5 | 0.42 | 0.08 | NSG at 19:07 |
| 8/10/2020 12:00:00 AM | Region II | VSP | 822383 | ML | PF | MHCB | 7/30/2020 9:12:00 AM | 13.15 | 8/1/2020 1:23:18 PM | 8/12/2020 2:36:01 PM | 11.05 | 11:20:00 CellFront NonCof for | NonCof | | | | 0 | 0 | 0 | 0.08 | 0.08 | 0.08 | NSG at 19:31 |
| 8/11/2020 12:00:00 AM | Region II | VSP | 822383 | ML | PF | MHCB | 7/30/2020 9:12:00 AM | 13.15 | 8/1/2020 1:23:18 PM | 8/12/2020 2:36:01 PM | 11.05 | 11:50:00 CellFront NonCof for | NonCof | | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 | |
| 8/12/2020 12:00:00 AM | Region II | VSP | 822383 | ML | PF | MHCB | 7/30/2020 9:12:00 AM | 13.15 | 8/1/2020 1:23:18 PM | 8/12/2020 2:36:01 PM | 11.05 | 10:15:00 CellFront NonCof for | NonCof | | | 12:15:00 HoldingCell Conf for 0.25 | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 | |
| 8/11/2020 12:00:00 AM | Region II | VSP | C96711 | ML | GP | MHCB | 8/11/2020 3:34:00 PM | 0.8 | 8/11/2020 9:19:20 PM | 8/14/2020 7:42:15 PM | 2.97 | 15:10:00 Therapeutic/Modular Conf for | Conf | | | | 0 | 0 | 0 | 0.5 | 0.5 | | |
| 8/12/2020 12:00:00 AM | Region II | VSP | C96711 | ASU | ASU | MHCB | 8/11/2020 3:34:00 PM | 0.8 | 8/11/2020 9:19:20 PM | 8/14/2020 7:42:15 PM | 2.97 | 10:30:00 CellFront NonCof for | NonCof | | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 | |
| 8/17/2020 12:00:00 AM | Region II | VSP | F60809 | ML | PF | MHCB | 8/7/2020 8:48:00 AM | 10.19 | 8/17/2020 1:28:20 PM | | 0.84 | 11:00:00 CellFront NonCof for | NonCof | | | 13:00:00 Standard Conf for 0.17 Hours | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 | |
| 8/18/2020 12:00:00 AM | Region II | VSP | F60809 | ML | PF | ACUTE | 8/17/2020 1:22:00 PM | 0.85 | 8/17/2020 1:28:20 PM | | 0.84 | | | | | | 0 | 0 | 0 | 0 | | | |
| 8/8/2020 12:00:00 AM | Region II | VSP | F77340 | ML | PF | MHCB | 8/8/2020 2:16:00 PM | 1.98 | 8/8/2020 3:27:04 PM | 8/12/2020 3:44:24 PM | 4.01 | 13:25:00 HoldingCell NonCof for | NonCof | | | | 0 | 0 | 0 | 0.17 | 0.17 | | |
| 8/9/2020 12:00:00 AM | Region II | VSP | F77340 | ML | PF | MHCB | 8/8/2020 2:16:00 PM | 1.98 | 8/8/2020 3:27:04 PM | 8/12/2020 3:44:24 PM | 4.01 | 07:53:00 CellFront NonCof for | NonCof | | | | 0 | 0 | 0 | 0.13 | 0.13 | 0.13 | |
| 8/10/2020 12:00:00 AM | Region II | VSP | F77340 | ML | PF | MHCB | 8/8/2020 2:16:00 PM | 1.98 | 8/8/2020 3:27:04 PM | 8/12/2020 3:44:24 PM | 4.01 | 11:15:00 CellFront NonCof for | NonCof | | | 13:00:00 CellFront NonCof for 0.17 | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 | |
| 8/11/2020 12:00:00 AM | Region II | VSP | F77340 | ML | PF | MHCB | 8/10/2020 9:17:00 PM | 1.66 | 8/8/2020 3:27:04 PM | 8/12/2020 3:44:24 PM | 4.01 | 11:45:00 CellFront NonCof for | NonCof | | | | 0 | 0 | 0 | 0.23 | 0.23 | 0.23 | |
| 8/12/2020 12:00:00 AM | Region II | VSP | F77340 | ML | PF | MHCB | 8/10/2020 9:17:00 PM | 1.66 | 8/8/2020 3:27:04 PM | 8/12/2020 3:44:24 PM | 4.01 | 10:40:00 CellFront NonCof for | NonCof | | | 12:25:00 CellFront NonCof for 0.17 | 0 | 0 | 0 | 0.58 | 0.5 | 0.08 | |
| 7/21/2020 12:00:00 AM | Region II | VSP | T42797 | ML | EOP | MHCB | 7/21/2020 2:55:00 PM | 9.91 | 7/21/2020 3:54:08 PM | 7/31/2020 2:37:40 PM | 9.95 | 09:20:00 CellFront NonCof for | Conf | | | 10:55:00 Standard Conf for 0.33 Hours | 0 | 1 | 1 | 1.58 | 0.58 | 0.58 | |
| 7/22/2020 12:00:00 AM | Region II | VSP | T42797 | ML | PF | MHCB | 7/21/2020 2:55:00 PM | 9.91 | 7/21/2020 3:54:08 PM | 7/31/2020 2:37:40 PM | 9.95 | 10:30:00 CellFront NonCof for | NonCof | | | | 0 | 0 | 0 | 0.42 | 0.42 | 0.42 | |
| 7/23/2020 12:00:00 AM | Region II | VSP | T42797 | ML | PF | MHCB | 7/21/2020 2:55:00 PM | 9.91 | 7/21/2020 3:54:08 PM | 7/31/2020 2:37:40 PM | 9.95 | 10:40:00 CellFront NonCof for | NonCof | | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 | |
| 7/24/2020 12:00:00 AM | Region II | VSP | T42797 | ML | PF | MHCB | 7/21/2020 2:55:00 PM | 9.91 | 7/21/2020 3:54:08 PM | 7/31/2020 2:37:40 PM | 9.95 | 08:40:00 CellFront NonCof for | Conf | 12:20:00 CellFront Conf for 0.33 Hours | Conf | 12:45:00 Standard Conf for 0.75 Hours | 0 | 0 | 0 | 0.5 | 0.5 | | 0.5 |
| 7/25/2020 12:00:00 AM | Region II | VSP | T42797 | ML | PF | MHCB | 7/21/2020 2:55:00 PM | 9.91 | 7/21/2020 3:54:08 PM | 7/31/2020 2:37:40 PM | 9.95 | 08:30:00 CellFront NonCof for | NonCof | | | | 0 | 0 | 0 | 0.75 | 0.5 | 0.25 | 0.25 |
| 7/26/2020 12:00:00 AM | Region II | VSP | T42797 | ML | PF | MHCB | 7/21/2020 2:55:00 PM | 9.91 | 7/21/2020 3:54:08 PM | 7/31/2020 2:37:40 PM | 9.95 | 08:30:00 CellFront NonCof for | NonCof | | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 | |
| 7/27/2020 12:00:00 AM | Region II | VSP | T42797 | ML | PF | MHCB | 7/21/2020 2:55:00 PM | 9.91 | 7/21/2020 3:54:08 PM | 7/31/2020 2:37:40 PM | 9.95 | 12:00:00 CellFront NonCof for | NonCof | | | | 0 | 0 | 0 | 0.23 | 0.23 | 0.23 | |
| 7/28/2020 12:00:00 AM | Region II | VSP | T42797 | ML | PF | MHCB | 7/21/2020 2:55:00 PM | 9.91 | 7/21/2020 3:54:08 PM | 7/31/2020 2:37:40 PM | 9.95 | 10:10:00 CellFront NonCof for | NonCof | | | | 0 | 0 | 0 | 1 | 0.92 | 0.08 | 0.08 |
| 7/29/2020 12:00:00 AM | Region II | VSP | T42797 | ML | PF | MHCB | 7/21/2020 2:55:00 PM | 9.91 | 7/21/2020 3:54:08 PM | 7/31/2020 2:37:40 PM | 9.95 | 00:00:00 Therapeutic/Modular Conf for | Conf | | | | 0 | 0 | 0 | 0.42 | 0.42 | | |
| 7/30/2020 12:00:00 AM | Region II | VSP | T42797 | ML | PF | MHCB | 7/21/2020 2:55:00 PM | 9.91 | 7/21/2020 3:54:08 PM | 7/31/2020 2:37:40 PM | 9.95 | 10:40:00 CellFront NonCof for | NonCof | | | | 0 | 0 | 0 | 0.42 | 0.42 | 0.42 | |
| 7/31/2020 12:00:00 AM | Region II | VSP | T42797 | ML | PF | MHCB | 7/21/2020 2:55:00 PM | 9.91 | 7/21/2020 3:54:08 PM | 7/31/2020 2:37:40 PM | 9.95 | 11:00:00 CellFront NonCof for | NonCof | | | 12:20:00 Standard Conf for 0.17 Hours | 0 | 0 | 0 | 0.42 | 0.25 | 0.17 | |
| 7/27/2020 12:00:00 AM | Region II | VSP | V53884 | ML | PF | MHCB | ########### | 9.05 | 7/27/2020 12:09:55 PM | 8/5/2020 2:48:45 PM | 9.11 | 11:20:00 Therapeutic/Modular Conf for | Conf | | | | 0 | 0 | 0 | 0.08 | 0.08 | | NSG at 19:32 |
| 7/28/2020 12:00:00 AM | Region II | VSP | V53884 | ML | PF | MHCB | ########### | 9.05 | 7/27/2020 12:09:55 PM | 8/5/2020 2:48:45 PM | 9.11 | 10:30:00 CellFront NonCof for | NonCof | | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 | NSG at 08:00 |

| Date | Region | | ID | | | | | | Val | Date/Time | Date/Time | Val | Event | | | Event | | Event | | | | | | | | | | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/29/2020 12:00:00 AM | Region II | VSP | VS3884 | | ML | PF | MHCB | ############ | 9.05 | 7/27/2020 12:09:03 PM | 8/5/2020 2:48:45 PM | 9.11 | 09:15:00 Therapeutic Module Conf for 0.50 Hours | Conf | | 10:15:00 Therapeutic Module Conf for 0.42 Hours | Conf | | | 0 | 0 | 0 | 0.75 | 0.75 | | | NSG at 06:00 |
| 7/30/2020 12:00:00 AM | Region II | VSP | VS3884 | | ML | PF | MHCB | ############ | 9.05 | 7/27/2020 12:09:03 PM | 8/5/2020 2:48:45 PM | 9.11 | 11:20:00 CellFront NonConf for 0.18 Hours | NonConf | | | | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | NSG at 10:00 |
| 7/31/2020 12:00:00 AM | Region II | VSP | VS3884 | | ML | PF | MHCB | ############ | 9.05 | 7/27/2020 12:09:03 PM | 8/5/2020 2:48:45 PM | 9.11 | 11:10:00 CellFront NonConf for 0.15 Hours | NonConf | | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | NSG at 20:17 |
| 8/1/2020 12:00:00 AM | Region II | VSP | VS3884 | | ML | PF | MHCB | ############ | 9.05 | 7/27/2020 12:09:03 PM | 8/5/2020 2:48:45 PM | 9.11 | 08:15:00 CellFront NonConf for | NonConf | | | | | | 0 | 0 | 0 | 0.22 | | 0.22 | 0.22 | NSG at 16:30 |
| 8/2/2020 12:00:00 AM | Region II | VSP | VS3884 | | ML | PF | MHCB | ############ | 9.05 | 7/27/2020 12:09:03 PM | 8/5/2020 2:48:45 PM | 9.11 | 08:40:00 CellFront NonConf for | NonConf | | | | | | 0 | 0 | 0 | 0.13 | | 0.13 | 0.13 | NSG at 16:39 |
| 8/3/2020 12:00:00 AM | Region II | VSP | VS3884 | | ML | PF | MHCB | ############ | 9.05 | 7/27/2020 12:09:03 PM | 8/5/2020 2:48:45 PM | 9.11 | 11:20:00 CellFront NonConf for | NonConf | | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | NSG at 16:00 |
| 8/4/2020 12:00:00 AM | Region II | VSP | VS3884 | | ML | PF | MHCB | ############ | 9.05 | 7/27/2020 12:09:03 PM | 8/5/2020 2:48:45 PM | 9.11 | 12:10:00 CellFront NonConf for | NonConf | | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | NSG at 09:00 |
| 8/5/2020 12:00:00 AM | Region II | VSP | VS3884 | | ML | PF | MHCB | ############ | 9.05 | 7/27/2020 12:09:03 PM | 8/5/2020 2:48:45 PM | 9.11 | 11:00:00 Standard Conf for 0.33 Hours | | | | | | | 0 | 0 | 0 | 0 | | | | NSG at 09:00 |
| 8/4/2020 12:00:00 AM | Region II | VSP | AO1806 | | ML | EOP | MHCB | 8/4/2020 4:15:00 AM | 3.24 | 8/4/2020 4:24:36 AM | 8/7/2020 11:27:33 AM | 3.29 | 09:00:00 CellFront NonConf for | NonConf | | | | | | 0 | 2 | 2 | 2.25 | | 0.25 | 0.25 | NSG at 08:00 |
| 8/5/2020 12:00:00 AM | Region II | VSP | AO1806 | | ML | PF | MHCB | 8/4/2020 4:15:00 AM | 3.24 | 8/4/2020 4:24:36 AM | 8/7/2020 11:27:33 AM | 3.29 | 10:50:00 CellFront NonConf for | NonConf | | | | | | 0 | 1 | 1 | 1.33 | | 0.33 | 0.33 | |
| 8/6/2020 12:00:00 AM | Region II | VSP | AO1806 | | ML | PF | MHCB | 8/4/2020 4:15:00 AM | 3.24 | 8/4/2020 4:24:36 AM | 8/7/2020 11:27:33 AM | 3.29 | 09:05:00 CellFront NonConf for | NonConf | | | | | | 0 | 2 | 2 | 2.75 | 0.5 | 0.25 | 0.25 | |
| 8/7/2020 12:00:00 AM | Region II | VSP | AO1806 | | ML | PF | MHCB | 8/4/2020 4:15:00 AM | 3.24 | 8/4/2020 4:24:36 AM | 8/7/2020 11:27:33 AM | 3.29 | 08:50:00 CellFront NonConf for | NonConf | | 09:30:00 HoldingCell Conf for 0.25 Hours | | | | 1 | 0 | 1 | 1.17 | 1 | 0.17 | 0.17 | |
| 7/20/2020 12:00:00 AM | Region II | VSP | BL5335 | | ML | EOP | MHCB | 7/20/2020 4:10:00 PM | 0.76 | 7/20/2020 5:18:16 PM | 7/21/2020 11:17:46 AM | 0.75 | 08:30:00 Conf for 0.50 Hours | Conf | | | | | | 0 | 0 | 0 | 0.67 | 0.67 | | | |
| 7/21/2020 12:00:00 AM | Region II | VSP | BL5335 | | ML | PF | MHCB | 7/20/2020 4:10:00 PM | 0.76 | 7/20/2020 5:18:16 PM | 7/21/2020 11:17:46 AM | 0.75 | 08:50:00 Therapeutic Module Conf for | Conf | | | | | | 0 | 2 | 2 | 2.25 | 0.25 | | | |
| 8/3/2020 12:00:00 AM | Region II | VSP | AV2648 | | ML | PF | MHCB | 8/3/2020 3:16:00 PM | 3.78 | 8/3/2020 4:08:32 PM | 8/7/2020 1:12:50 PM | 3.88 | 15:00:00 HoldingCell Conf for 0.08 Hours | Conf | | | | | | 0 | 0 | 0 | 0.08 | 0.08 | | | |
| 8/4/2020 12:00:00 AM | Region II | VSP | AV2648 | | ML | PF | MHCB | 8/3/2020 3:16:00 PM | 3.78 | 8/3/2020 4:08:32 PM | 8/7/2020 1:12:50 PM | 3.88 | 08:30:00 Therapeutic Module Conf for | Conf | | | | | | 0 | 0 | 0 | 0.5 | 0.42 | 0.08 | 0.08 | |
| 8/5/2020 12:00:00 AM | Region II | VSP | AV2648 | | ML | PF | MHCB | 8/3/2020 3:16:00 PM | 3.78 | 8/3/2020 4:08:32 PM | 8/7/2020 1:12:50 PM | 3.88 | 10:30:00 CellFront NonConf for | NonConf | | | | | | 0 | 0 | 0 | 0.5 | 0.33 | 0.17 | 0.17 | |
| 8/6/2020 12:00:00 AM | Region II | VSP | AV2648 | | ML | PF | MHCB | 8/3/2020 3:16:00 PM | 3.78 | 8/3/2020 4:08:32 PM | 8/7/2020 1:12:50 PM | 3.88 | 08:50:00 CellFront NonConf for | NonConf | | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | |
| 8/7/2020 12:00:00 AM | Region II | VSP | AV2648 | | ML | PF | MHCB | 8/3/2020 3:16:00 PM | 3.78 | 8/3/2020 4:08:32 PM | 8/7/2020 1:12:50 PM | 3.88 | 08:50:00 CellFront NonConf for | NonConf | | 09:20:00 HoldingCell Conf for 0.17 | | | | 0 | 0 | 0 | 0.33 | 0.17 | 0.17 | 0.17 | |
| 7/15/2020 12:00:00 AM | Region II | VSP | BB8741 | | ML | PF | MHCB | 7/14/2020 4:40:00 PM | 7.95 | 7/14/2020 5:38:14 PM | 7/22/2020 3:58:33 PM | 7.93 | 09:00:00 CellFront Conf for 0.17 Hours | Conf | | | | | | 0 | 2 | 2 | 2.33 | 0.33 | | 0.33 | |
| 7/16/2020 12:00:00 AM | Region II | VSP | BB8741 | | ML | PF | MHCB | 7/14/2020 4:40:00 PM | 7.95 | 7/14/2020 5:38:14 PM | 7/22/2020 3:58:33 PM | 7.93 | 10:00:00 Standard Conf for 0.17 Hours | Conf | | | | | | 0 | 0 | 0 | 0.33 | 0.33 | | 0.17 | |
| 7/17/2020 12:00:00 AM | Region II | VSP | BB8741 | | ML | PF | MHCB | 7/14/2020 4:40:00 PM | 7.95 | 7/14/2020 5:38:14 PM | 7/22/2020 3:58:33 PM | 7.93 | 15:00:00 CellFront Conf for 0.08 Hours | Conf | 11:30:00 Standard Conf for 0.42 Hours | Conf | 12:00:00 Standard Conf for 0.08 Hours | | | 0 | 0 | 0 | 0.58 | 0.08 | | 0.08 | |
| 7/18/2020 12:00:00 AM | Region II | VSP | BB8741 | | ML | PF | MHCB | 7/14/2020 4:40:00 PM | 7.95 | 7/14/2020 5:38:14 PM | 7/22/2020 3:58:33 PM | 7.93 | 15:00:00 CellFront Conf for 0.17 Hours | Conf | | | | | | 0 | 0 | 0 | 0.25 | 0.25 | | 0.25 | |
| 7/19/2020 12:00:00 AM | Region II | VSP | BB8741 | | ML | PF | MHCB | 7/14/2020 4:40:00 PM | 7.95 | 7/14/2020 5:38:14 PM | 7/22/2020 3:58:33 PM | 7.93 | 11:40:00 HoldingCell Conf for 0.17 | | | | | | | 0 | 0 | 0 | 0.17 | 0.17 | | | |
| 7/20/2020 12:00:00 AM | Region II | VSP | BB8741 | | ML | PF | MHCB | 7/14/2020 4:40:00 PM | 7.95 | 7/14/2020 5:38:14 PM | 7/22/2020 3:58:33 PM | 7.93 | 10:00:00 CellFront NonConf for | NonConf | | | | | | 0 | 1 | 1 | 1.33 | | 0.33 | 0.33 | |
| 7/21/2020 12:00:00 AM | Region II | VSP | BB8741 | | ML | PF | MHCB | 7/14/2020 4:40:00 PM | 7.95 | 7/14/2020 5:38:14 PM | 7/22/2020 3:58:33 PM | 7.93 | 09:30:00 Yard Conf for 0.25 | Conf | | | | | | 0 | 1 | 1 | 1.33 | 0.33 | | 0.08 | |
| 7/22/2020 12:00:00 AM | Region II | VSP | BB8741 | | ML | PF | MHCB | 7/14/2020 4:40:00 PM | 7.95 | 7/14/2020 5:38:14 PM | 7/22/2020 3:58:33 PM | 7.93 | 08:50:00 CellFront NonConf for | NonConf | | 14:30:00 Therapeutic Module Conf for 0.08 Hours | | | | 0 | 1 | 1 | 1.08 | | 0.08 | 0.08 | |
| 7/29/2020 12:00:00 AM | Region II | VSP | BB8741 | | ML | PF | MHCB | 7/29/2020 2:37:00 PM | 0.88 | 7/29/2020 3:55:32 PM | 8/11/2020 3:24:47 PM | 12.98 | 09:15:00 Therapeutic Module Conf for | Conf | 12:45:00 Standard Conf for 1.58 Hours | Conf | | | | 0 | 1 | 1 | 4.27 | 3.27 | | | |
| 7/30/2020 12:00:00 AM | Region II | VSP | BB8741 | | ML | PF | MHCB | 7/29/2020 2:37:00 PM | 0.88 | 7/29/2020 3:55:32 PM | 8/11/2020 3:24:47 PM | 12.98 | 10:30:00 CellFront NonConf for | NonConf | | | | | | 0 | 0 | 0 | 0.33 | | 0.33 | 0.33 | |
| 7/31/2020 12:00:00 AM | Region II | VSP | BB8741 | | ML | PF | MHCB | ############ | 11.98 | 7/29/2020 3:55:32 PM | 8/11/2020 3:24:47 PM | 12.98 | 11:45:00 Standard Conf for 0.17 Hours | Conf | 11:25:00 HoldingCell Conf for 0.18 Hours | Conf | 11:55:00 Standard Conf for 0.75 Hours | | | 0 | 2.5 | 2.5 | 3.02 | 0.52 | | | |
| 8/1/2020 12:00:00 AM | Region II | VSP | BB8741 | | ML | PF | MHCB | ############ | 11.98 | 7/29/2020 3:55:32 PM | 8/11/2020 3:24:47 PM | 12.98 | 08:20:00 CellFront NonConf for | NonConf | | | | | | 0 | 0 | 0 | 0.3 | | 0.3 | 0.3 | |
| 8/2/2020 12:00:00 AM | Region II | VSP | BB8741 | | ML | PF | MHCB | ############ | 11.98 | 7/29/2020 3:55:32 PM | 8/11/2020 3:24:47 PM | 12.98 | 08:20:00 CellFront NonConf for | NonConf | | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | |
| 8/3/2020 12:00:00 AM | Region II | VSP | BB8741 | | ML | PF | MHCB | ############ | 11.98 | 7/29/2020 3:55:32 PM | 8/11/2020 3:24:47 PM | 12.98 | 08:30:00 CellFront NonConf for | NonConf | | | | | | 1 | 0 | 1 | 1.17 | 1 | 0.17 | 0.17 | |
| 8/4/2020 12:00:00 AM | Region II | VSP | BB8741 | | ML | PF | MHCB | ############ | 11.98 | 7/29/2020 3:55:32 PM | 8/11/2020 3:24:47 PM | 12.98 | 15:12:00 Therapeutic Module Conf for 0.82 Hours | NonConf | 15:12:00 Therapeutic Module Conf for 0.82 Hours | Conf | | | | 0 | 0 | 0 | 0.78 | 0.62 | 0.17 | 0.17 | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/5/2020 12:00:00 AM | Region II | VSP | BB8741 | [redacted] | [redacted] | ML | PF | MHCB | ################## | 11.96 | 7/29/2020 3:55:32 PM | 8/11/2020 3:24:47 PM | 12.98 | 10:00:00 CellFront NonConf for 0.08 Hours | NonCof | | | 10:30:00 TherapeuticModule Conf for 0.42 Hours | | 0 | 1 | 1 | 1.08 | | 0.08 | 0.08 | | |
| 8/6/2020 12:00:00 AM | Region II | VSP | BB8741 | [redacted] | [redacted] | ML | PF | MHCB | ################## | 11.96 | 7/29/2020 3:55:32 PM | 8/11/2020 3:24:47 PM | 12.98 | 09:10:00 CellFront NonConf for 0.08 Hours | NonCof | 14:30:00 NonCof 0.50 Hours | NonCof | | | 0 | 0 | 0 | 0.75 | | 0.25 | 0.25 | | |
| 8/7/2020 12:00:00 AM | Region II | VSP | BB8741 | [redacted] | [redacted] | ML | PF | MHCB | ################## | 11.96 | 7/29/2020 3:55:32 PM | 8/11/2020 3:24:47 PM | 12.98 | 07:50:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 1 | 2.5 | 3.5 | 3.83 | 1 | 0.33 | 0.33 | | |
| 8/8/2020 12:00:00 AM | Region II | VSP | BB8741 | [redacted] | [redacted] | ML | PF | MHCB | ################## | 11.96 | 7/29/2020 3:55:32 PM | 8/11/2020 3:24:47 PM | 12.98 | 08:30:00 CellFront NonConf for 0.00 Hours | NonCof | | | | | 0 | 0 | 0 | 0.05 | | 0.05 | 0.05 | | |
| 8/9/2020 12:00:00 AM | Region II | VSP | BB8741 | [redacted] | [redacted] | ML | PF | MHCB | ################## | 11.96 | 7/29/2020 3:55:32 PM | 8/11/2020 3:24:47 PM | 12.98 | 07:50:00 CellFront NonConf for 0.60 Hours | NonCof | | | | | 0 | 0 | 0 | 0.68 | | 0.68 | 0.68 | | |
| 8/10/2020 12:00:00 AM | Region II | VSP | BB8741 | [redacted] | [redacted] | ML | PF | MHCB | ################## | 11.96 | 7/29/2020 3:55:32 PM | 8/11/2020 3:24:47 PM | 12.98 | 11:05:00 CellFront NonConf for 0.08 Hours | NonCof | | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 8/11/2020 12:00:00 AM | Region II | VSP | BB8741 | [redacted] | [redacted] | ML | PF | MHCB | ################## | 11.96 | 7/29/2020 3:55:32 PM | 8/11/2020 3:24:47 PM | 12.98 | 10:20:00 CellFront NonConf for 0.08 Hours | NonCof | | | 10:50:00 TherapeuticModule Conf for 0.17 Hours | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | | |
| 7/15/2020 12:00:00 AM | Region II | VSP | BF5280 | [redacted] | [redacted] | ML | PF | ACUTE | 6/26/2020 2:38:00 PM | 52.8 | 6/17/2020 3:48:33 PM | 7/15/2020 9:51:02 AM | 27.75 | 09:15:00 CellFront Conf for 0.25 Hours | Conf | | | | | 0 | 0 | 0 | 0.25 | 0.25 | | 0.25 | | |
| 8/7/2020 12:00:00 AM | Region II | VSP | BK9043 | [redacted] | [redacted] | ML | PF | MHCB | 8/7/2020 1:35:00 PM | 3.01 | 8/7/2020 3:44:14 PM | 8/10/2020 7:51:36 PM | 3.17 | 08:29:00 Standard Conf for 0.20 Hours | Conf | | | | | 0 | 0 | 0 | 0.53 | 0.53 | | | | |
| 8/8/2020 12:00:00 AM | Region II | VSP | BK9043 | [redacted] | [redacted] | ML | PF | MHCB | 8/7/2020 1:35:00 PM | 3.01 | 8/7/2020 3:44:14 PM | 8/10/2020 7:51:36 PM | 3.17 | 08:33:00 CellFront NonConf for 0.05 Hours | NonCof | | | | | 0 | 0 | 0 | 0.13 | | 0.13 | 0.13 | | |
| 8/9/2020 12:00:00 AM | Region II | VSP | BK9043 | [redacted] | [redacted] | ML | PF | MHCB | 8/7/2020 1:35:00 PM | 3.01 | 8/7/2020 3:44:14 PM | 8/10/2020 7:51:36 PM | 3.17 | 07:56:00 CellFront NonConf for 0.05 Hours | NonCof | | | | | 0 | 0 | 0 | 0.38 | 0.33 | 0.05 | 0.05 | | |
| 8/10/2020 12:00:00 AM | Region II | VSP | BK9043 | [redacted] | [redacted] | ML | PF | MHCB | 8/7/2020 1:35:00 PM | 3.01 | 8/7/2020 3:44:14 PM | 8/10/2020 7:51:36 PM | 3.17 | 10:05:00 CellFront NonConf for 0.17 Hours | NonCof | | | 12:50:00 CellFront NonCof 0.17 Hours | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 8/9/2020 12:00:00 AM | Region II | VSP | BL1636 | [redacted] | [redacted] | ASU | ASU | MHCB | 8/9/2020 8:29:00 PM | 0.58 | 8/9/2020 8:53:28 PM | 8/10/2020 1:30:56 PM | 0.69 | 12:35:00 Standard Conf for 0.42 Hours | Conf | | | | | 0 | 0 | 0 | 0.42 | 0.42 | | | | |
| 8/10/2020 12:00:00 AM | Region II | VSP | BL1636 | [redacted] | [redacted] | ASU | ASU | MHCB | 8/9/2020 8:29:00 PM | 0.58 | 8/9/2020 8:53:28 PM | 8/10/2020 1:30:56 PM | 0.69 | 09:45:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | | |
| 8/17/2020 12:00:00 AM | Region II | VSP | BL1636 | [redacted] | [redacted] | ASU | ASU | MHCB | 8/17/2020 8:53:00 AM | 1.03 | 8/17/2020 9:06:02 AM | 8/17/2020 3:44:58 PM | 0.28 | 08:10:00 Bedside Conf for 0.25 Hours | Conf | | | | | 0 | 0 | 0 | 0.25 | 0.25 | | | | |
| 7/15/2020 12:00:00 AM | Region II | VSP | BL5480 | [redacted] | [redacted] | ASU | ASU | MHCB | 7/12/2020 3:30:00 PM | 2.91 | 7/12/2020 3:53:08 PM | 7/17/2020 3:40:14 PM | 4.99 | 08:35:00 CellFront NonConf for 0.08 Hours | NonCof | | | 12:50:00 Standard Conf for 0.17 Hours | | 0 | 1 | 1 | 1.08 | | 0.08 | 0.08 | | |
| 8/15/2020 12:00:00 AM | Region II | VSP | BL6023 | [redacted] | [redacted] | ML | EOP | MHCB | 8/15/2020 7:26:00 PM | 0.6 | 8/15/2020 7:48:44 PM | 8/16/2020 11:03:44 AM | 0.64 | | | | | | | 0 | 0 | 0 | 0 | | | | NSG at 15:00 | |
| 8/16/2020 12:00:00 AM | Region II | VSP | BL6023 | [redacted] | [redacted] | ML | PF | MHCB | 8/15/2020 7:26:00 PM | 0.6 | 8/15/2020 7:48:44 PM | 8/16/2020 11:03:44 AM | 0.64 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/5/2020 12:00:00 AM | Region II | VSP | BL8062 | [redacted] | [redacted] | ML | EOP | MHCB | 8/5/2020 3:10:00 PM | 0.78 | 8/5/2020 3:55:12 PM | 8/6/2020 11:52:49 AM | 0.83 | 14:00:00 Standard Conf for 0.33 Hours | Conf | | | | | 1 | 1 | 2 | 2.83 | 0.83 | 1 | | | |
| 8/6/2020 12:00:00 AM | Region II | VSP | BL8062 | [redacted] | [redacted] | ML | PF | MHCB | 8/5/2020 3:10:00 PM | 0.78 | 8/5/2020 3:55:12 PM | 8/6/2020 11:52:49 AM | 0.83 | 09:20:00 CellFront NonConf for 0.17 Hours | NonCof | | | | | 0 | 1 | 1 | 1.17 | | 0.17 | 0.17 | | |
| 7/16/2020 12:00:00 AM | Region III | ASP | BI7611 | [redacted] | [redacted] | ML | PF | MHCB | 7/16/2020 4:56:00 PM | 6.87 | 7/16/2020 7:36:54 PM | 7/24/2020 8:57:29 AM | 7.56 | 15:34:00 TherapeuticModule Conf for 1.00 Hours | Conf | | | | | 0 | 0 | 0 | 1 | 1 | | | | |
| 7/17/2020 12:00:00 AM | Region III | ASP | BI7611 | [redacted] | [redacted] | ML | OHU | MHCB | 7/16/2020 4:56:00 PM | 6.87 | 7/16/2020 7:36:54 PM | 7/24/2020 8:57:29 AM | 7.56 | 08:50:00 Standard Conf for 0.87 Hours | Conf | 16:23:00 Standard Conf for 0.60 Hours | Conf | | | 0 | 0 | 0 | 2.05 | 2.05 | | | | |
| 7/18/2020 12:00:00 AM | Region III | ASP | BI7611 | [redacted] | [redacted] | ML | OHU | MHCB | 7/16/2020 4:56:00 PM | 6.87 | 7/16/2020 7:36:54 PM | 7/24/2020 8:57:29 AM | 7.56 | 14:11:00 TherapeuticModule Conf for 0.18 Hours | Conf | | | | | 0 | 0 | 0 | 0.18 | 0.18 | | | | |
| 7/19/2020 12:00:00 AM | Region III | ASP | BI7611 | [redacted] | [redacted] | ML | OHU | MHCB | 7/16/2020 4:56:00 PM | 6.87 | 7/16/2020 7:36:54 PM | 7/24/2020 8:57:29 AM | 7.56 | 13:07:00 TherapeuticModule Conf for 0.27 Hours | Conf | | | | | 0 | 0 | 0 | 0.27 | 0.27 | | | | |
| 7/20/2020 12:00:00 AM | Region III | ASP | BI7611 | [redacted] | [redacted] | ML | OHU | MHCB | 7/16/2020 4:56:00 PM | 6.87 | 7/16/2020 7:36:54 PM | 7/24/2020 8:57:29 AM | 7.56 | | | 11:31:00 Standard Conf for 0.40 Hours | Conf | | | 0 | 0 | 0 | 0.4 | 0.4 | | | | |
| 7/21/2020 12:00:00 AM | Region III | ASP | BI7611 | [redacted] | [redacted] | ML | OHU | MHCB | 7/16/2020 4:56:00 PM | 6.87 | 7/16/2020 7:36:54 PM | 7/24/2020 8:57:29 AM | 7.56 | 10:50:00 TherapeuticModule Conf for 0.42 Hours | Conf | | | 10:50:00 TherapeuticModule Conf for 0.42 Hours | | 0 | 0 | 0 | 0.42 | 0.42 | | | | |
| 7/22/2020 12:00:00 AM | Region III | ASP | BI7611 | [redacted] | [redacted] | ML | OHU | MHCB | 7/16/2020 4:56:00 PM | 6.87 | 7/16/2020 7:36:54 PM | 7/24/2020 8:57:29 AM | 7.56 | 12:29:00 TherapeuticModule Conf for 0.40 Hours | Conf | | | | | 0 | 0 | 0 | 0.4 | 0.4 | | | | |
| 7/23/2020 12:00:00 AM | Region III | ASP | BI7611 | [redacted] | [redacted] | ML | OHU | MHCB | 7/16/2020 4:56:00 PM | 6.87 | 7/16/2020 7:36:54 PM | 7/24/2020 8:57:29 AM | 7.56 | 13:01:00 TherapeuticModule Conf for 0.43 Hours | Conf | 13:00:00 TherapeuticModule Conf for 0.75 Hours | Conf | 13:00:00 TherapeuticModule Conf for 0.50 Hours | | 0 | 0 | 0 | 1.18 | 1.18 | | | | |
| 7/16/2020 12:00:00 AM | Region III | ASP | BK5129 | [redacted] | [redacted] | ML | PF | MHCB | 7/16/2020 4:05:00 PM | 12.09 | 7/16/2020 4:45:37 PM | 7/28/2020 7:56:08 PM | 12.13 | 15:29:00 Standard Conf for 0.53 Hours | Conf | | | | | 0 | 0 | 0 | 1.6 | 1.6 | | | | |
| 7/17/2020 12:00:00 AM | Region III | ASP | BK5129 | [redacted] | [redacted] | ML | OHU | MHCB | 7/16/2020 4:05:00 PM | 12.09 | 7/16/2020 4:45:37 PM | 7/28/2020 7:56:08 PM | 12.13 | 09:44:00 Standard Conf for 1.10 Hours | Conf | 16:59:00 Standard Conf for 0.88 Hours | Conf | | | 0 | 0 | 0 | 2.85 | 2.85 | | | | |
| 7/18/2020 12:00:00 AM | Region III | ASP | BK5129 | [redacted] | [redacted] | ML | OHU | MHCB | 7/16/2020 4:05:00 PM | 12.09 | 7/16/2020 4:45:37 PM | 7/28/2020 7:56:08 PM | 12.13 | 14:29:00 TherapeuticModule Conf for 0.25 Hours | Conf | | | | | 0 | 0 | 0 | 0.25 | 0.25 | | | | |
| 7/19/2020 12:00:00 AM | Region III | ASP | BK5129 | [redacted] | [redacted] | ML | OHU | MHCB | 7/16/2020 4:05:00 PM | 12.09 | 7/16/2020 4:45:37 PM | 7/28/2020 7:56:08 PM | 12.13 | 12:04:00 TherapeuticModule Conf for 0.45 Hours | Conf | | | | | 0 | 0 | 0 | 0.45 | 0.45 | | | | |
| 7/20/2020 12:00:00 AM | Region III | ASP | BK5129 | [redacted] | [redacted] | ML | OHU | MHCB | 7/16/2020 4:05:00 PM | 12.09 | 7/16/2020 4:45:37 PM | 7/28/2020 7:56:08 PM | 12.13 | 15:00:00 TherapeuticModule Conf for 0.50 Hours | Conf | | | | | 0 | 0 | 0 | 0.5 | 0.5 | | | | |
| 7/21/2020 12:00:00 AM | Region III | ASP | BK5129 | [redacted] | [redacted] | ML | OHU | MHCB | 7/16/2020 4:05:00 PM | 12.09 | 7/16/2020 4:45:37 PM | 7/28/2020 7:56:08 PM | 12.13 | 11:15:00 TherapeuticModule Conf for 0.35 Hours | Conf | 11:20:00 Standard Conf for 0.50 Hours | Conf | 11:15:00 TherapeuticModule Conf for 0.35 Hours | | 0 | 0 | 0 | 0.85 | 0.85 | | | | |
| 7/22/2020 12:00:00 AM | Region III | ASP | BK5129 | [redacted] | [redacted] | ML | OHU | MHCB | 7/16/2020 4:05:00 PM | 12.09 | 7/16/2020 4:45:37 PM | 7/28/2020 7:56:08 PM | 12.13 | 12:53:00 TherapeuticModule Conf for 0.78 Hours | Conf | | | | | 0 | 0 | 0 | 0.78 | 0.78 | | | | |

| Date | Region | | ID | | | | Type | Unit | Class | Referral Date | Eval Date | Due Date | Days | Event 1 | Type 1 | Event 2 | Type 2 | Event 3 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/23/2020 12:00:00 AM | Region III | ASP | BK3129 | | | | ML | OHU | MHCB | 7/16/2020 4:05:00 PM | 12:09 | 7/16/2020 4:45:37 PM | 7/28/2020 7:56:08 PM | 12:13 | 15:26:00 Therapeutic/Module Conf for 0.23 Hours | Conf | | | | | 0 | 0 | 0 | 0.13 | 0.13 | | |
| 7/24/2020 12:00:00 AM | Region III | ASP | BK3129 | | | | ML | OHU | MHCB | 7/16/2020 4:05:00 PM | 12:09 | 7/16/2020 4:45:37 PM | 7/28/2020 7:56:08 PM | 12:13 | 14:08:00 Therapeutic/Module Conf for | Conf | 11:12:00 Standard Conf for 0.55 Hours | Conf | | | 0 | 0 | 0 | 0.95 | 0.95 | | |
| 7/25/2020 12:00:00 AM | Region III | ASP | BK3129 | | | | ML | OHU | MHCB | 7/16/2020 4:05:00 PM | 12:09 | 7/16/2020 4:45:37 PM | 7/28/2020 7:56:08 PM | 12:13 | 09:25:00 Therapeutic/Module Conf for | Conf | | | | | 0 | 0 | 0 | 0.33 | 0.33 | | |
| 7/26/2020 12:00:00 AM | Region III | ASP | BK3129 | | | | ML | OHU | MHCB | 7/16/2020 4:05:00 PM | 12:09 | 7/16/2020 4:45:37 PM | 7/28/2020 7:56:08 PM | 12:13 | 13:24:00 Therapeutic/Module Conf for | Conf | | | | | 0 | 0 | 0 | 0.27 | 0.27 | | |
| 7/27/2020 12:00:00 AM | Region III | ASP | BK3129 | | | | ML | OHU | MHCB | 7/16/2020 4:05:00 PM | 12:09 | 7/16/2020 4:45:37 PM | 7/28/2020 7:56:08 PM | 12:13 | 15:00:00 Therapeutic/Module Conf for | Conf | 09:34:00 Standard Conf for 0.45 Hours | Conf | | | 0 | 0 | 0 | 1.3 | 1.3 | | |
| 7/28/2020 12:00:00 AM | Region III | ASP | BK3129 | | | | ML | OHU | MHCB | 7/16/2020 4:05:00 PM | 12:09 | 7/16/2020 4:45:37 PM | 7/28/2020 7:56:08 PM | 12:13 | 12:00:00 Therapeutic/Module Conf for | Conf | | | 13:04:00 Therapeutic/Module Conf for | | 0 | 0 | 0 | 0.0 | 0.0 | | |
| 7/31/2020 12:00:00 AM | Region III | ASP | PM4144 | | | | ML | PP | MHCB | 7/31/2020 1:08:00 PM | 11:27 | 7/31/2020 3:01:50 PM | 8/11/2020 8:30:59 PM | 11:23 | 12:23:00 Therapeutic/Module Conf for | Conf | | | | | 0 | 0 | 0 | 1.7 | 1.7 | | |
| 8/1/2020 12:00:00 AM | Region III | ASP | PM4144 | | | | ML | OHU | MHCB | 7/31/2020 1:08:00 PM | 11:27 | 7/31/2020 3:01:50 PM | 8/11/2020 8:30:59 PM | 11:23 | 16:51:00 Therapeutic/Module Conf for | Conf | | | | | 0 | 0 | 0 | 0.5 | 0.5 | | |
| 8/2/2020 12:00:00 AM | Region III | ASP | PM4144 | | | | ML | OHU | MHCB | 7/31/2020 1:08:00 PM | 11:27 | 7/31/2020 3:01:50 PM | 8/11/2020 8:30:59 PM | 11:23 | 14:02:00 Therapeutic/Module Conf for | Conf | | | | | 0 | 0 | 0 | 0.55 | 0.55 | | |
| 8/3/2020 12:00:00 AM | Region III | ASP | PM4144 | | | | ML | OHU | MHCB | 7/31/2020 1:08:00 PM | 11:27 | 7/31/2020 3:01:50 PM | 8/11/2020 8:30:59 PM | 11:23 | 10:00:00 Therapeutic/Module Conf for | Conf | 13:58:00 Standard Conf for 0.45 Hours | Conf | 12:00:00 Therapeutic/Module Conf for | | 0 | 0 | 0 | 1.45 | 1.45 | | |
| 8/4/2020 12:00:00 AM | Region III | ASP | PM4144 | | | | ML | OHU | MHCB | 7/31/2020 1:08:00 PM | 11:27 | 7/31/2020 3:01:50 PM | 8/11/2020 8:30:59 PM | 11:23 | 13:34:00 Therapeutic/Module Conf for | Conf | | | | | 0 | 0 | 0 | 0.8 | 0.8 | | |
| 8/5/2020 12:00:00 AM | Region III | ASP | PM4144 | | | | ML | OHU | MHCB | 7/31/2020 1:08:00 PM | 11:27 | 7/31/2020 3:01:50 PM | 8/11/2020 8:30:59 PM | 11:23 | 13:00:00 Therapeutic/Module Conf for | Conf | 13:06:00 Holding Cell Conf for 0.93 Hours | Conf | | | 0 | 0 | 0 | 1.46 | 1.46 | | |
| 8/6/2020 12:00:00 AM | Region III | ASP | PM4144 | | | | ML | OHU | MHCB | 7/31/2020 1:08:00 PM | 11:27 | 7/31/2020 3:01:50 PM | 8/11/2020 8:30:59 PM | 11:23 | 12:40:00 Therapeutic/Module Conf for | Conf | | | 13:15:00 Therapeutic/Module Conf for | | 0 | 0 | 0 | 0.5 | 0.5 | | |
| 8/7/2020 12:00:00 AM | Region III | ASP | PM4144 | | | | ML | OHU | MHCB | 7/31/2020 1:08:00 PM | 11:27 | 7/31/2020 3:01:50 PM | 8/11/2020 8:30:59 PM | 11:23 | 11:00:00 Therapeutic/Module Conf for | Conf | 13:37:00 Standard Conf for 1.00 Hours | Conf | | | 0 | 0 | 0 | 1.75 | 1.75 | | |
| 8/8/2020 12:00:00 AM | Region III | ASP | PM4144 | | | | ML | OHU | MHCB | 7/31/2020 1:08:00 PM | 11:27 | 7/31/2020 3:01:50 PM | 8/11/2020 8:30:59 PM | 11:23 | 12:00:00 Therapeutic/Module Conf for | Conf | | | | | 0 | 0 | 0 | 0.4 | 0.4 | | |
| 8/9/2020 12:00:00 AM | Region III | ASP | PM4144 | | | | ML | OHU | MHCB | 7/31/2020 1:08:00 PM | 11:27 | 7/31/2020 3:01:50 PM | 8/11/2020 8:30:59 PM | 11:23 | 10:05:00 Therapeutic/Module Conf for | Conf | | | | | 0 | 0 | 0 | 0.18 | 0.18 | | |
| 8/10/2020 12:00:00 AM | Region III | ASP | PM4144 | | | | ML | OHU | MHCB | 7/31/2020 1:08:00 PM | 11:27 | 7/31/2020 3:01:50 PM | 8/11/2020 8:30:59 PM | 11:23 | 14:18:00 Therapeutic/Module Conf for | Conf | | | | | 0 | 0 | 0 | 0.43 | 0.43 | | |
| 8/11/2020 12:00:00 AM | Region III | ASP | PM4144 | | | | ML | OHU | MHCB | 7/31/2020 1:08:00 PM | 11:27 | 7/31/2020 3:01:50 PM | 8/11/2020 8:30:59 PM | 11:23 | | | | | 13:00:00 Therapeutic/Module Conf for | | 0 | 0 | 0 | 0 | | | |
| 8/9/2020 12:00:00 AM | Region III | ASP | V11284 | | | | ML | PP | MHCB | 8/8/2020 10:07:00 AM | 3.39 | 8/8/2020 11:45:34 AM | 8/11/2020 9:04:50 PM | 3.39 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 8/9/2020 12:00:00 AM | Region III | ASP | V11284 | | | | ML | OHU | MHCB | 8/8/2020 10:07:00 AM | 3.39 | 8/8/2020 11:45:34 AM | 8/11/2020 9:04:50 PM | 3.39 | 14:44:00 Therapeutic/Module Conf for | Conf | 12:17:00 Standard Conf for 0.72 Hours | Conf | | | 0 | 0 | 0 | 1.23 | 1.23 | | |
| 8/10/2020 12:00:00 AM | Region III | ASP | V11284 | | | | ML | OHU | MHCB | 8/8/2020 10:07:00 AM | 3.39 | 8/8/2020 11:45:34 AM | 8/11/2020 9:04:50 PM | 3.39 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 8/11/2020 12:00:00 AM | Region III | ASP | V11284 | | | | ML | OHU | MHCB | 8/8/2020 10:07:00 AM | 3.39 | 8/8/2020 11:45:34 AM | 8/11/2020 9:04:50 PM | 3.39 | 11:00:00 Therapeutic/Module Conf for | Conf | | | 13:25:00 Therapeutic/Module Conf for | | 0 | 0 | 0 | 0.5 | 0.5 | | |
| 7/15/2020 12:00:00 AM | Region III | ASP | BF9001 | | | | ML | OHU | ACUTE | 7/13/2020 2:48:00 PM | 31.83 | 6/27/2020 9:55:18 PM | 7/29/2020 12:06:28 PM | 31.59 | 13:30:00 Holding Cell Conf for 0.40 Hours | Conf | | | | | 0 | 0 | 0 | 0.4 | 0.4 | | |
| 7/16/2020 12:00:00 AM | Region III | ASP | BF9001 | | | | ML | OHU | ACUTE | 7/13/2020 2:48:00 PM | 31.83 | 6/27/2020 9:55:18 PM | 7/29/2020 12:06:28 PM | 31.59 | 12:27:00 Therapeutic/Module Conf for | Conf | | | | | 0 | 0 | 0 | 0.2 | 0.2 | | |
| 7/17/2020 12:00:00 AM | Region III | ASP | BF9001 | | | | ML | OHU | ACUTE | 7/13/2020 2:48:00 PM | 31.83 | 6/27/2020 9:55:18 PM | 7/29/2020 12:06:28 PM | 31.59 | 14:31:30 Standard Conf for 1.87 Hours | Conf | | | | | 0 | 0 | 0 | 1.87 | 1.87 | | |
| 7/18/2020 12:00:00 AM | Region III | ASP | BF9001 | | | | ML | OHU | ACUTE | 7/13/2020 2:48:00 PM | 31.83 | 6/27/2020 9:55:18 PM | 7/29/2020 12:06:28 PM | 31.59 | 13:20:00 Therapeutic/Module Conf for | Conf | | | | | 0 | 0 | 0 | 0.5 | 0.5 | | |
| 7/19/2020 12:00:00 AM | Region III | ASP | BF9001 | | | | ML | OHU | ACUTE | 7/13/2020 2:48:00 PM | 31.83 | 6/27/2020 9:55:18 PM | 7/29/2020 12:06:28 PM | 31.59 | 14:31:00 Cell Front NonConf for | NonConf | | | | | 0 | 0 | 0 | 0.02 | | 0.02 | 0.02 |
| 7/20/2020 12:00:00 AM | Region III | ASP | BF9001 | | | | ML | OHU | ACUTE | 7/13/2020 2:48:00 PM | 31.83 | 6/27/2020 9:55:18 PM | 7/29/2020 12:06:28 PM | 31.59 | 11:57:00 Therapeutic/Module Conf for | Conf | 11:57:00 Standard Conf for 0.72 Hours | Conf | | | 0 | 0 | 0 | 0.72 | 0.72 | | |
| 7/21/2020 12:00:00 AM | Region III | ASP | BF9001 | | | | ML | OHU | ACUTE | 7/13/2020 2:48:00 PM | 31.83 | 6/27/2020 9:55:18 PM | 7/29/2020 12:06:28 PM | 31.59 | 10:00:00 Therapeutic/Module Conf for | Conf | | | | | 0 | 0 | 0 | 0.25 | 0.25 | | |
| 7/22/2020 12:00:00 AM | Region III | ASP | BF9001 | | | | ML | OHU | ACUTE | 7/13/2020 2:48:00 PM | 31.83 | 6/27/2020 9:55:18 PM | 7/29/2020 12:06:28 PM | 31.59 | 11:00:00 Therapeutic/Module Conf for | Conf | | | | | 0 | 0 | 0 | 0.75 | 0.75 | | |
| 7/23/2020 12:00:00 AM | Region III | ASP | BF9001 | | | | ML | OHU | ACUTE | 7/13/2020 2:48:00 PM | 31.83 | 6/27/2020 9:55:18 PM | 7/29/2020 12:06:28 PM | 31.59 | 15:57:00 Therapeutic/Module Conf for | Conf | 14:02:00 Therapeutic/Module Conf for 0.97 Hours | Conf | | | 0 | 0 | 0 | 0.97 | 0.97 | | |
| 7/24/2020 12:00:00 AM | Region III | ASP | BF9001 | | | | ML | OHU | ACUTE | 7/13/2020 2:48:00 PM | 31.83 | 6/27/2020 9:55:18 PM | 7/29/2020 12:06:28 PM | 31.59 | 14:33:00 Therapeutic/Module Conf for | Conf | | | | | 0 | 0 | 0 | 0.63 | 0.63 | | |
| 7/25/2020 12:00:00 AM | Region III | ASP | BF9001 | | | | ML | OHU | ACUTE | 7/13/2020 2:48:00 PM | 31.83 | 6/27/2020 9:55:18 PM | 7/29/2020 12:06:28 PM | 31.59 | 09:00:00 Cell Front NonConf for | NonConf | | | | | 0 | 0 | 0 | 0.02 | | 0.02 | 0.02 |
| 7/26/2020 12:00:00 AM | Region III | ASP | BF9001 | | | | ML | OHU | ACUTE | 7/13/2020 2:48:00 PM | 31.83 | 6/27/2020 9:55:18 PM | 7/29/2020 12:06:28 PM | 31.59 | 12:45:00 Therapeutic/Module Conf for | Conf | | | | | 0 | 0 | 0 | 0.33 | 0.33 | | |

| Date | Region | | ID | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/27/2020 12:00:00 AM | Region III | ASP | BF9001 | | ML | OHU | ACUTE | 7/13/2020 2:48:00 PM | 31.83 | 6/27/2020 9:55:18 PM | 7/29/2020 12:06:28 PM | 31.59 | 16:00:00 Therapeutic/Modified Conf for | Conf | 08:38:00 Standard Conf for 0.56 Hours | Conf | | | 0 | 0 | 0 | 1.08 | 1.08 | | |
| 7/28/2020 12:00:00 AM | Region III | ASP | BF9001 | | ML | OHU | ACUTE | 7/13/2020 2:48:00 PM | 31.83 | 6/27/2020 9:55:18 PM | 7/29/2020 12:06:28 PM | 31.59 | | Conf | | | | | 0 | 0 | 0 | 0.42 | 0.42 | | |
| 7/29/2020 12:00:00 AM | Region III | ASP | BF9001 | | ML | OHU | ACUTE | 7/13/2020 2:48:00 PM | 31.83 | 6/27/2020 9:55:18 PM | 7/29/2020 12:06:28 PM | 31.59 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 7/15/2020 12:00:00 AM | Region III | ASP | BK7144 | | ML | OHU | MHCB | 6/28/2020 6:55:00 PM | 16.71 | 6/28/2020 5:19:29 PM | 7/15/2020 8:20:17 PM | 17.01 | 10:28:00 Therapeutic/Modified Conf for | Conf | 11:25:00 Holding/Cell Conf for 0.43 Hours | Conf | 10:58:00 Therapeutic/Modified Conf for | | 0 | 0 | 0 | 0.9 | 0.9 | | |
| 8/2/2020 12:00:00 AM | Region III | ASP | BK7144 | | ML | PP | MHCB | 8/2/2020 7:13:00 AM | 1.47 | 8/2/2020 7:46:09 AM | 8/3/2020 8:06:29 PM | 1.51 | 07:05:00 Therapeutic/Modified Conf for | | | | | | 0 | 0 | 0 | 0.5 | 0.5 | | |
| 8/3/2020 12:00:00 AM | Region III | ASP | BK7144 | | ML | PP | MHCB | 8/2/2020 7:13:00 AM | 1.47 | 8/2/2020 7:46:55 AM | 8/3/2020 8:06:29 PM | 1.51 | 10:00:00 Therapeutic/Modified Conf for | Conf | 13:40:00 Standard Conf for 0.28 Hours | Conf | 14:00:00 Therapeutic/Modified Conf for | | 0 | 0 | 0 | 1.62 | 1.62 | | |
| 8/16/2020 12:00:00 AM | Region III | ASP | BJ6132 | | ML | PP | MHCB | 8/15/2020 6:18:00 PM | 2.64 | 8/16/2020 5:16:49 AM | | 2.02 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 8/17/2020 12:00:00 AM | Region III | ASP | BJ6132 | | ML | OHU | MHCB | 8/15/2020 6:18:00 PM | 2.64 | 8/16/2020 5:16:49 AM | | 2.02 | 14:00:00 Standard Conf for 0.48 Hours | Conf | 13:59:00 Standard Conf for 0.48 Hours | Conf | | | 0 | 0 | 0 | 1.43 | 1.43 | | |
| 8/18/2020 12:00:00 AM | Region III | ASP | BJ6132 | | ML | OHU | MHCB | 8/15/2020 6:18:00 PM | 2.64 | 8/16/2020 5:16:49 AM | | 2.02 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 6/12/2020 12:00:00 AM | Region III | CCI | G45203 | | ML | PP | MHCB | ############## | 0.6 | 6/12/2020 10:57:30 PM | 8/13/2020 7:23:36 PM | 0.85 | 11:30:00 Cell/Front NonConf for | NonConf | | | | | 0 | 0 | 0 | 1.6 | | 1.6 | 1.6 |
| 6/13/2020 12:00:00 AM | Region III | CCI | G45203 | | ASU | ASU | MHCB | ############## | 0.6 | 6/12/2020 10:57:30 PM | 8/13/2020 7:23:36 PM | 0.85 | 12:45:00 NonConf for | NonConf | | | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 |
| 8/6/2020 12:00:00 AM | CCI | T50230 | | | ASU | ASU | MHCB | 8/6/2020 1:02:00 PM | 0.98 | 8/6/2020 4:53:47 PM | 8/7/2020 6:40:42 PM | 1.07 | | | 10:30:00 NonConf | NonConf | | | 0 | 0 | 0 | 1 | | | |
| 8/7/2020 12:00:00 AM | Region III | CCI | T50230 | | ML | SNY | MHCB | 8/6/2020 1:02:00 PM | 0.98 | 8/6/2020 4:53:47 PM | 8/7/2020 6:40:42 PM | 1.07 | 11:15:00 Standard Conf for 1.07 Hours | Conf | | | | | 0 | 0 | 0 | 1.4 | 1.07 | 0.33 | 0.33 |
| 8/8/2020 12:00:00 AM | Region III | CCI | G16420 | | ML | SNY | MHCB | 8/8/2020 6:01:00 PM | 0.79 | 8/8/2020 9:01:25 PM | 8/9/2020 4:46:44 PM | 0.82 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 8/9/2020 12:00:00 AM | Region III | CCI | G16420 | | ML | SNY | MHCB | 8/8/2020 6:01:00 PM | 0.79 | 8/8/2020 9:01:29 PM | 8/9/2020 4:46:44 PM | 0.82 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 8/11/2020 12:00:00 AM | Region III | CCI | E81080 | | ML | SNY | MHCB | 8/11/2020 8:05:00 PM | 1.64 | 8/11/2020 8:33:48 PM | 8/13/2020 4:18:27 PM | 1.82 | 17:15:00 Holding/Cell NonConf for | NonConf | | | | | 0 | 0 | 0 | 2.75 | | 2.75 | NSG at 12:34 |
| 8/12/2020 12:00:00 AM | Region III | CCI | E81080 | | ML | SNY | MHCB | 8/11/2020 8:05:00 PM | 1.64 | 8/11/2020 8:33:49 PM | 8/13/2020 4:18:27 PM | 1.82 | | | 10:00:00 Standard Conf for 0.75 Hours | | | | 0 | 0 | 0 | 0 | | | |
| 8/11/2020 12:00:00 AM | Region III | CCI | BA5819 | | ML | SNY | MHCB | 8/11/2020 1:38:00 PM | 1.92 | 8/11/2020 3:26:53 PM | 8/13/2020 2:36:14 PM | 1.97 | 10:20:00 NonConf for | NonConf | 12:53:00 Standard Conf for 0.30 Hours | Conf | | | 0 | 0 | 0 | 2.03 | 1.2 | 0.83 | |
| 8/12/2020 12:00:00 AM | Region III | CCI | BA5819 | | ML | SNY | MHCB | 8/11/2020 1:38:00 PM | 1.92 | 8/11/2020 3:26:53 PM | 8/13/2020 2:36:14 PM | 1.97 | 14:30:00 Standard Conf for 0.10 Hours | Conf | | | | | 0 | 0 | 0 | 0.1 | 0.1 | | |
| 8/13/2020 12:00:00 AM | Region III | CCI | BA5819 | | ML | SNY | MHCB | 8/11/2020 1:38:00 PM | 1.92 | 8/11/2020 3:26:53 PM | 8/13/2020 2:36:14 PM | 1.97 | 08:45:00 NonConf for | NonConf | 11:15:00 Cell/Front NonConf 0.17 Hours | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 |
| 7/23/2020 12:00:00 AM | Region III | CCI | P90209 | | ML | SNY | MHCB | 7/23/2020 2:27:00 PM | 0.95 | 7/23/2020 3:52:46 PM | 7/24/2020 9:10:52 PM | 1.22 | 13:54:00 Therapeutic/Modified Conf for | NonConf | 11:22:00 Standard Conf for 1.36 Hours | Conf | | | 0 | 0 | 0 | 5.5 | 4.15 | 1.35 | |
| 7/24/2020 12:00:00 AM | Region III | CCI | P90209 | | ML | SNY | MHCB | 7/23/2020 2:27:00 PM | 0.95 | 7/23/2020 3:52:46 PM | 7/24/2020 9:10:52 PM | 1.22 | 12:00:00 Cell/Front NonConf for | NonConf | | | | | 0 | 0 | 0 | 2.1 | 2.1 | | NSG at 13:10 |
| 7/24/2020 12:00:00 AM | Region III | CCI | ZK2562 | | ML | SNY | MHCB | 7/24/2020 4:09:00 PM | 2.92 | 7/24/2020 6:35:59 PM | 7/27/2020 9:20:34 PM | 3.11 | 11:00:00 Standard Conf for 1.05 Hours | Conf | 13:20:00 Standard Conf for 0.67 Hours | Conf | | | 0 | 0 | 0 | 2.25 | 2.25 | | |
| 7/25/2020 12:00:00 AM | Region III | CCI | ZK2562 | | ML | SNY | MHCB | 7/24/2020 4:09:00 PM | 2.92 | 7/24/2020 6:35:59 PM | 7/27/2020 9:20:34 PM | 3.11 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 7/26/2020 12:00:00 AM | Region III | CCI | ZK2562 | | ML | SNY | MHCB | 7/24/2020 4:09:00 PM | 2.92 | 7/24/2020 6:35:59 PM | 7/27/2020 9:20:34 PM | 3.11 | | | | | | | 0 | 0 | 0 | 0 | | | |
| 7/27/2020 12:00:00 AM | Region III | CCI | ZK2562 | | ML | SNY | MHCB | 7/24/2020 4:09:00 PM | 2.92 | 7/24/2020 6:35:59 PM | 7/27/2020 9:20:34 PM | 3.11 | 11:30:00 Cell/Front NonConf for | NonConf | | | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 |
| 7/16/2020 12:00:00 AM | Region III | CCI | BE4753 | | ML | PP | MHCB | 7/16/2020 4:26:00 PM | 0.75 | 7/16/2020 6:39:43 PM | 7/17/2020 6:46:54 PM | 1 | 16:15:00 Holding/Cell Conf for 1.87 | Conf | | | | | 0 | 0 | 0 | 1.87 | 1.87 | | NSG at 00:55 |
| 7/17/2020 12:00:00 AM | Region III | CCI | BE4753 | | ASU | ASU | MHCB | 7/16/2020 4:26:00 PM | 0.75 | 7/16/2020 6:39:43 PM | 7/17/2020 6:46:54 PM | 1 | 11:10:00 Cell/Front NonConf for | NonConf | | | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 |
| 7/15/2020 12:00:00 AM | Region III | CCI | BH2815 | | ML | SNY | MHCB | 7/10/2020 4:22:00 PM | 9.91 | 7/10/2020 7:51:48 PM | 7/21/2020 10:11:56 AM | 10.6 | 11:10:00 Cell/Front NonConf for | NonConf | | | | | 0 | 0 | 0 | 0.45 | 0.37 | 0.08 | NSG at 07:58 |
| 7/16/2020 12:00:00 AM | Region III | CCI | BH2815 | | ML | SNY | MHCB | 7/10/2020 4:22:00 PM | 9.91 | 7/10/2020 7:51:48 PM | 7/21/2020 10:11:56 AM | 10.6 | 11:13:00 Cell/Front NonConf for | NonConf | 14:34:00 Cell/Front NonConf 0.10 Hours | NonConf | | | 0 | 0 | 0 | 0.32 | | 0.32 | NSG at 18:53 |
| 7/17/2020 12:00:00 AM | Region III | CCI | BH2815 | | ML | SNY | MHCB | 7/10/2020 4:22:00 PM | 9.91 | 7/10/2020 7:51:48 PM | 7/21/2020 10:11:56 AM | 10.6 | 11:18:00 Cell/Front NonConf for | NonConf | 15:10:00 Standard Conf for 0.02 Hours | Conf | | | 0 | 0 | 0 | 0.17 | 0.02 | 0.15 | NSG at 07:22 |
| 7/18/2020 12:00:00 AM | Region III | CCI | BH2815 | | ML | SNY | MHCB | 7/10/2020 4:22:00 PM | 9.91 | 7/10/2020 7:51:48 PM | 7/21/2020 10:11:56 AM | 10.6 | 08:10:00 Cell/Front NonConf for | NonConf | | | | | 0 | 0 | 0 | 0.37 | | 0.37 | 0.37 |
| 7/19/2020 12:00:00 AM | Region III | CCI | BH2815 | | ML | SNY | MHCB | 7/10/2020 4:22:00 PM | 9.91 | 7/10/2020 7:51:48 PM | 7/21/2020 10:11:56 AM | 10.6 | 08:23:00 Cell/Front NonConf for | NonConf | | | | | 0 | 0 | 0 | 0.25 | | 0.25 | NSG at 16:07 |
| 7/20/2020 12:00:00 AM | Region III | CCI | BH2815 | | ML | SNY | MHCB | 7/10/2020 4:22:00 PM | 9.91 | 7/10/2020 7:51:48 PM | 7/21/2020 10:11:56 AM | 10.6 | | | 13:17:00 Standard Conf for 0.00 Hours | Conf | 13:17:00 Standard Conf for 0.00 Hours | | 0 | 0 | 0 | 0 | 0 | | NSG at 09:33 |
| 7/15/2020 12:00:00 AM | Region III | CCI | BL1269 | | ML | SNY | MHCB | 7/4/2020 2:42:00 PM | 26.95 | 7/4/2020 8:48:10 AM | 7/30/2020 3:46:56 PM | 26.29 | 11:10:00 Cell/Front NonConf for | NonConf | | | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 |
| 7/16/2020 12:00:00 AM | Region III | CCI | BL1269 | | ML | SNY | MHCB | 7/4/2020 2:42:00 PM | 26.95 | 7/4/2020 8:48:10 AM | 7/30/2020 3:46:56 PM | 26.29 | 11:27:00 Cell/Front NonConf for | NonConf | 14:29:00 Cell/Front NonConf 0.05 Hours | NonConf | | | 0 | 0 | 0 | 0.17 | | 0.17 | NSG at 16:53 |
| 7/17/2020 12:00:00 AM | Region III | CCI | BL1269 | | ML | SNY | MHCB | 7/4/2020 2:42:00 PM | 26.95 | 7/4/2020 8:48:10 AM | 7/30/2020 3:46:56 PM | 26.29 | 11:39:00 Cell/Front NonConf for | NonConf | 14:33:00 Cell/Front Conf for 0.12 Hours | Conf | | | 0 | 0 | 0 | 0.32 | 0.12 | 3.2 | NSG at 07:22 |
| 7/18/2020 12:00:00 AM | Region III | CCI | BL1269 | | ML | SNY | MHCB | 7/4/2020 2:42:00 PM | 26.95 | 7/4/2020 8:48:10 AM | 7/30/2020 3:46:56 PM | 26.29 | 08:59:00 Cell/Front NonConf for | NonConf | | | | | 0 | 0 | 0 | 0.32 | | 0.32 | 0.32 |
| 7/19/2020 12:00:00 AM | Region III | CCI | BL1269 | | ML | SNY | MHCB | 7/4/2020 2:42:00 PM | 26.95 | 7/4/2020 8:48:10 AM | 7/30/2020 3:46:56 PM | 26.29 | 08:11:00 Cell/Front NonConf for | NonConf | | | | | 0 | 0 | 0 | 0.22 | | 0.22 | NSG at 16:07 |

| Date | Region | Unit | ID | | | | Type | Prog | MHCB | Ref Date | Seen Date | Due Date | Days | Event | Conf | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/20/2020 12:00:00 AM | Region III | CCI | BL1288 | | | | ML | SNY | MHCB | 7/3/2020 2:42:00 PM | 7/4/2020 8:46:10 AM | 7/30/2020 3:46:56 PM | 26.26 | 12:00:00 CellPoint NonConf for | NonConf | 13:15:00 Standard Conf for 0.02 Hours | Conf | 13:15:00 Standard Conf for 0.00 Hours | | 0 | 0 | 0 | 0.27 | 0.02 | 0.25 | 0.25 | NSG at 09:33 |
| 7/21/2020 12:00:00 AM | Region III | CCI | BL1288 | | | | ML | SNY | MHCB | 7/3/2020 2:42:00 PM | 7/4/2020 8:46:10 AM | 7/30/2020 3:46:56 PM | 26.26 | 10:30:00 CellPoint NonConf for | NonConf | | | | 0 | 0 | 0 | 0.47 | | 0.47 | 0.47 | |
| 7/22/2020 12:00:00 AM | Region III | CCI | BL1288 | | | | ML | SNY | MHCB | 7/3/2020 2:42:00 PM | 7/4/2020 8:46:10 AM | 7/30/2020 3:46:56 PM | 26.26 | 13:30:00 CellPoint NonConf for | NonConf | | | | 0 | 0 | 0 | 0.37 | | 0.37 | 0.37 | |
| 7/23/2020 12:00:00 AM | Region III | CCI | BL1288 | | | | ML | SNY | MHCB | 7/3/2020 2:42:00 PM | 7/4/2020 8:46:10 AM | 7/30/2020 3:46:56 PM | 26.26 | 10:40:00 CellPoint NonConf for | NonConf | 09:20:00 CellPoint NonConf | NonConf | | 0 | 0 | 0 | 0.43 | | 0.43 | 0.43 | NSG at 10:34 |
| 7/24/2020 12:00:00 AM | Region III | CCI | BL1288 | | | | ML | SNY | MHCB | 7/3/2020 2:42:00 PM | 7/4/2020 8:46:10 AM | 7/30/2020 3:46:56 PM | 26.26 | 11:07:00 CellPoint NonConf for | NonConf | 13:48:00 CellPoint NonConf for 0.12 Hours | NonConf | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | NSG at 13:10 |
| 7/25/2020 12:00:00 AM | Region III | CCI | BL1288 | | | | ML | SNY | MHCB | 7/3/2020 2:42:00 PM | 7/4/2020 8:46:10 AM | 7/30/2020 3:46:56 PM | 26.26 | 09:10:00 CellPoint NonConf for | NonConf | | | | 0 | 0 | 0 | 0.37 | | 0.37 | 0.37 | |
| 7/26/2020 12:00:00 AM | Region III | CCI | BL1288 | | | | ML | SNY | MHCB | 7/3/2020 2:42:00 PM | 7/4/2020 8:46:10 AM | 7/30/2020 3:46:56 PM | 26.26 | 07:40:00 CellPoint NonConf for | NonConf | | | | 0 | 0 | 0 | 0.55 | | 0.55 | 0.55 | |
| 7/27/2020 12:00:00 AM | Region III | CCI | BL1288 | | | | ML | SNY | MHCB | 7/3/2020 2:42:00 PM | 7/4/2020 8:46:10 AM | 7/30/2020 3:46:56 PM | 26.26 | 11:25:00 CellPoint NonConf for | NonConf | 11:55:00 CellPoint NonConf 2.70 Hours | NonConf | 12:00:00 CellPoint NonConf 0.20 Hours | 0 | 0 | 0 | 0.27 | | 0.27 | 0.27 | |
| 7/28/2020 12:00:00 AM | Region III | CCI | BL1288 | | | | ML | SNY | MHCB | 7/3/2020 2:42:00 PM | 7/4/2020 8:46:10 AM | 7/30/2020 3:46:56 PM | 26.26 | 09:45:00 CellPoint NonConf for | NonConf | | | | 0 | 0 | 0 | 0.37 | | 0.37 | 0.37 | |
| 7/29/2020 12:00:00 AM | Region III | CCI | BL1288 | | | | ML | SNY | MHCB | 7/3/2020 2:42:00 PM | 7/4/2020 8:46:10 AM | 7/30/2020 3:46:56 PM | 26.26 | 09:50:00 CellPoint NonConf for | NonConf | | | | 0 | 0 | 0 | 0.42 | | 0.42 | 0.42 | |
| 7/30/2020 12:00:00 AM | Region III | CCI | BL1288 | | | | ML | SNY | MHCB | 7/3/2020 2:42:00 PM | 7/4/2020 8:46:10 AM | 7/30/2020 3:46:56 PM | 26.26 | | | 09:45:00 CellPoint NonConf 0.17 Hours | NonConf | 11:50:00 CellPoint NonConf 0.25 Hours | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | |
| 7/20/2020 12:00:00 AM | Region III | COR | F73072 | | | | ASU | SRH | MHCB | 7/20/2020 8:20:00 PM | 7/20/2020 7:14:11 PM | 7/21/2020 10:08:42 AM | 0.62 | | | | | | 0 | 0 | 0 | 0 | | | | NSG at 13:35 |
| 7/21/2020 12:00:00 AM | Region III | COR | F73072 | | | | ML | DPU | MHCB | 7/20/2020 8:20:00 PM | 7/20/2020 7:14:11 PM | 7/21/2020 10:08:42 AM | 0.62 | 08:10:00 HoldingCell Conf for 0.37 | Conf | | | | 0 | 0 | 0 | 0.67 | 0.67 | | | NSG at 07:30 |
| 8/14/2020 12:00:00 AM | Region III | COR | AK4447 | | | | ML | EOP | MHCB | ############# | 8/14/2020 11:58:24 AM | 8/14/2020 1:22:10 PM | 0.06 | | | | | | 0 | 1 | 1 | 1 | | | | |
| 8/17/2020 12:00:00 AM | Region III | COR | AM1826 | | | | ASU | ASUHub | MHCB | 8/16/2020 8:18:00 PM | 8/17/2020 9:00:12 AM | 8/17/2020 11:47:47 PM | 0.26 | | | | | | 0 | 0 | 0 | 0 | | | | |
| 8/17/2020 12:00:00 AM | Region III | COR | G42401 | | | | ML | SNY | MHCB | ############# | 8/17/2020 10:51:41 AM | 8/17/2020 5:38:59 PM | 0.28 | 09:00:00 HoldingCell Conf for 0.28 | Conf | | | | 0 | 0 | 0 | 0.28 | 0.28 | | | |
| 7/24/2020 12:00:00 AM | Region III | COR | BG4574 | | | | ML | EOP | MHCB | ############# | 7/24/2020 1:16:34 PM | 7/24/2020 3:18:07 PM | 0.08 | 11:01:00 CellPoint for 0.18 Hours | Conf | | | | 0 | 2 | 2 | 2.23 | 0.23 | | | |
| 7/31/2020 12:00:00 AM | Region III | KVSP | F31751 | | | | ASU | SRH | ICF | ############# | 7/31/2020 8:11:10 AM | 8/3/2020 12:51:38 PM | 3.19 | | | | | | 0 | 0 | 0 | 0 | | | | |
| 8/1/2020 12:00:00 AM | Region III | KVSP | F31751 | | | | ML | GP | ICF | ############# | 7/31/2020 8:11:19 AM | 8/3/2020 12:51:38 PM | 3.19 | | | | | | 0 | 0 | 0 | 0 | | | | |
| 8/2/2020 12:00:00 AM | Region III | KVSP | F31751 | | | | ML | GP | ICF | ############# | 7/31/2020 8:11:19 AM | 8/3/2020 12:51:38 PM | 3.19 | | | | | | 0 | 0 | 0 | 0 | | | | |
| 8/3/2020 12:00:00 AM | Region III | KVSP | F31751 | | | | ML | GP | ICF | ############# | 7/31/2020 8:11:19 AM | 8/3/2020 12:51:38 PM | 3.19 | | | | | | 0 | 0 | 0 | 0 | | | | |
| 7/15/2020 12:00:00 AM | Region III | KVSP | T75294 | | | | ML | GP | MHCB | ############# | 7/15/2020 2:17:00 PM | 7/15/2020 3:20:39 PM | 0.06 | 13:15:00 HoldingCell Conf for 0.75 | Conf | | | | 0 | 0 | 0 | 0.75 | 0.75 | | | |
| 7/15/2020 12:00:00 AM | Region III | LAC | BK2654 | | | | ML | EOP | ICF | ############# | 7/15/2020 5:26:45 PM | 7/16/2020 3:21:56 PM | 0.91 | 14:00:00 NonConf for 0.33 Hours | NonConf | 10:45:00 Standard Conf for 0.50 Hours | | | 0 | 0 | 0 | 0.33 | | 0.33 | | |
| 7/16/2020 12:00:00 AM | Region III | LAC | BK2654 | | | | ML | SNY | ICF | 7/15/2020 3:58:00 PM | 7/15/2020 5:26:45 PM | 7/16/2020 3:21:56 PM | 0.91 | 13:21:00 Therapeutic/Module Conf for | Conf | | | | 0 | 0 | 0 | 0.4 | 0.4 | | | |
| 8/12/2020 12:00:00 AM | Region III | LAC | AM6215 | | | | ASU | ASUHub | MHCB | 8/9/2020 10:24:00 PM | 8/12/2020 11:04:13 AM | 8/14/2020 1:03:59 PM | 2.08 | 08:16:00 Therapeutic/Module Conf for | NonConf | 09:01:00 Standard Conf for 0.32 Hours | | | 0 | 0 | 0 | 0.48 | 0.48 | | | |
| 8/13/2020 12:00:00 AM | Region III | LAC | AM6215 | | | | ASU | ASUHub | MHCB | 8/9/2020 10:24:00 PM | 8/12/2020 11:04:13 AM | 8/14/2020 1:03:59 PM | 2.08 | 07:50:00 CellPoint NonConf 0.17 Hours | NonConf | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | |
| 8/14/2020 12:00:00 AM | Region III | LAC | AM6215 | | | | ASU | ASUHub | MHCB | 8/9/2020 10:24:00 PM | 8/12/2020 11:04:13 AM | 8/14/2020 1:03:59 PM | 2.08 | 12:00:00 CellPoint NonConf for | NonConf | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | |
| 7/15/2020 12:00:00 AM | Region III | LAC | AF2975 | | | | ML | SNY | MHCB | ############# | 7/11/2020 12:54:05 PM | 7/21/2020 3:39:28 PM | 10.11 | 12:10:00 CellPoint NonConf for | NonConf | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | |
| 7/16/2020 12:00:00 AM | Region III | LAC | AF2975 | | | | ML | SNY | MHCB | ############# | 7/11/2020 12:54:05 PM | 7/21/2020 3:39:28 PM | 10.11 | 11:02:00 CellPoint NonConf for | NonConf | | | | 0 | 0 | 0 | 0.12 | | 0.12 | 0.12 | |
| 7/17/2020 12:00:00 AM | Region III | LAC | AF2975 | | | | ML | SNY | MHCB | ############# | 7/11/2020 12:54:05 PM | 7/21/2020 3:39:28 PM | 10.11 | | | 09:00:00 Standard Conf for 0.47 Hours | Conf | | 0 | 0 | 0 | 0.47 | 0.47 | | | |
| 7/18/2020 12:00:00 AM | Region III | LAC | AF2975 | | | | ML | SNY | MHCB | ############# | 7/11/2020 12:54:05 PM | 7/21/2020 3:39:28 PM | 10.11 | 07:20:00 CellPoint NonConf for | NonConf | | | | 0 | 0 | 0 | 0.12 | | 0.12 | 0.12 | |
| 7/19/2020 12:00:00 AM | Region III | LAC | AF2975 | | | | ML | SNY | MHCB | ############# | 7/11/2020 12:54:05 PM | 7/21/2020 3:39:28 PM | 10.11 | 07:06:00 Therapeutic/Module Conf for | NonConf | 11:47:00 CellPoint NonConf 0.45 Hours | NonConf | | 0 | 0 | 0 | 0.62 | 0.17 | 0.45 | 0.45 | |
| 7/20/2020 12:00:00 AM | Region III | LAC | AF2975 | | | | ML | SNY | MHCB | ############# | 7/11/2020 12:54:05 PM | 7/21/2020 3:39:28 PM | 10.11 | 10:00:00 CellPoint NonConf for | NonConf | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | |
| 7/21/2020 12:00:00 AM | Region III | LAC | AF2975 | | | | ML | SNY | MHCB | ############# | 7/11/2020 12:54:05 PM | 7/21/2020 3:39:28 PM | 10.11 | | | | | 12:30:00 CellPoint NonConf 0.25 Hours | 0 | 0 | 0 | 0 | | | | |
| 7/19/2020 12:00:00 AM | Region III | LAC | AC8531 | | | | ML | EOP | MHCB | 7/19/2020 5:53:00 PM | 7/19/2020 7:32:30 PM | 7/21/2020 3:21:56 PM | 1.83 | 10:49:00 Bedside Conf for 0.28 Hours | Conf | | | | 0 | 0 | 0 | 0.28 | 0.28 | | | |
| 7/20/2020 12:00:00 AM | Region III | LAC | AC8531 | | | | ML | SNY | MHCB | 7/19/2020 5:53:00 PM | 7/19/2020 7:32:30 PM | 7/21/2020 3:21:56 PM | 1.83 | | | 16:00:00 Standard Conf for 0.16 Hours | Conf | | 0 | 0 | 0 | 0.5 | 0.5 | | | |
| 7/21/2020 12:00:00 AM | Region III | LAC | AC8531 | | | | ML | SNY | MHCB | 7/19/2020 5:53:00 PM | 7/19/2020 7:32:30 PM | 7/21/2020 3:21:56 PM | 1.83 | | | | | | 0 | 0 | 0 | 0 | | | | |
| 7/27/2020 12:00:00 AM | Region III | LAC | BC7158 | | | | ML | SNY | MHCB | 7/27/2020 5:54:00 PM | 7/27/2020 7:44:35 PM | 7/30/2020 2:51:05 PM | 2.8 | 16:50:00 CellPoint NonConf for | NonConf | | | | 0 | 0 | 0 | 0.5 | | 0.5 | | |
| 7/28/2020 12:00:00 AM | Region III | LAC | BC7158 | | | | ASU | SRH | MHCB | 7/27/2020 5:54:00 PM | 7/27/2020 7:44:35 PM | 7/30/2020 2:51:05 PM | 2.8 | 08:10:00 CellPoint NonConf for | NonConf | 15:00:00 Standard Conf NonConf 0.17 Hours | NonConf | | 0 | 0 | 0 | 0.75 | | 0.75 | 0.75 | |
| 7/29/2020 12:00:00 AM | Region III | LAC | BC7158 | | | | ASU | SRH | MHCB | 7/27/2020 5:54:00 PM | 7/27/2020 7:44:35 PM | 7/30/2020 2:51:05 PM | 2.8 | | | 09:00:00 Standard Conf for 0.33 Hours | | | 0 | 0 | 0 | 0 | | | | |

| Date | Region | Inst | ID | | | | Type | Unit | MHCB | Date | Val | Date | Date | Val | Detail | Status | | Status | Detail | Status | Detail | | 0 | 0 | 0 | Val | Val | | Val | Val |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/30/2020 12:00:00 AM | Region III | LAC | BC7158 | | | | ASU | SRH | MHCB | 7/27/2020 5:54:00 PM | 10.77 | 7/27/2020 7:44:35 PM | 7/30/2020 2:51:05 PM | 2.8 | 11:25:00 CellFront NonConf for | NonConf | | | | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 |
| 8/11/2020 12:00:00 AM | Region III | LAC | A58550 | | | | ASU | SRH | MHCB | ############ | 7.95 | 8/11/2021 11:29:53 AM | 8/13/2020 3:19:06 PM | 2.16 | 11:10:00 TherapeuticMo dule Conf for | Conf | 15:00:00 Standard Conf for 0.08 Hours | Conf | | | | | 0 | 0 | 0 | 0.58 | 0.58 | | |
| 8/12/2020 12:00:00 AM | Region III | LAC | A58550 | | | | ASU | SRH | MHCB | ############ | 7.95 | 8/11/2021 11:29:53 AM | 8/13/2020 3:19:06 PM | 2.16 | | | | | 09:17:00 Conf for 0.73 Hours | | | | 0 | 0 | 0 | 0 | | | |
| 8/13/2020 12:00:00 AM | Region III | LAC | A58550 | | | | ASU | SRH | MHCB | ############ | 7.95 | 8/11/2021 11:29:53 AM | 8/13/2020 3:19:06 PM | 2.16 | | | | | | | | | 0 | 0 | 0 | 0 | | | |
| 8/5/2020 12:00:00 AM | Region III | PVSP | BL1639 | | | | ML | SNY | MHCB | 8/5/2020 4:10:00 PM | 4.84 | 8/11/2021 11:29:53 AM | 8/10/2020 1:51:02 PM | 4.85 | 15:25:00 HoldingCell Conf for 0.58 | Conf | 09:15:00 NonConf 0.25 Hours | NonConf | | | | | 0 | 0 | 0 | 0.83 | 0.58 | | |
| 8/6/2020 12:00:00 AM | Region III | PVSP | BL1639 | | | | ML | SNY | MHCB | 8/5/2020 4:10:00 PM | 4.84 | 8/5/2020 5:33:59 PM | 8/10/2020 1:51:02 PM | 4.85 | 08:05:00 CellFront Conf for | Conf | 11:00:00 CellFront Conf for 2.85 Hours | Conf | 11:00:00 Conf for 2.17 Hours | | | | 0 | 0 | 0 | 2.85 | 2.85 | | 2.85 |
| 8/7/2020 12:00:00 AM | Region III | PVSP | BL1639 | | | | ML | SNY | MHCB | 8/5/2020 4:10:00 PM | 4.84 | 8/5/2020 5:33:59 PM | 8/10/2020 1:51:02 PM | 4.85 | 07:50:00 Standard Conf for 0.48 Hours | Conf | | | | | | | 0 | 0 | 0 | 0.48 | 0.48 | | |
| 8/8/2020 12:00:00 AM | Region III | PVSP | BL1639 | | | | ML | SNY | MHCB | 8/5/2020 4:10:00 PM | 4.84 | 8/5/2020 5:33:59 PM | 8/10/2020 1:51:02 PM | 4.85 | 11:15:00 Standard Conf for 0.93 Hours | Conf | | | | | | | 0 | 0 | 0 | 0.93 | 0.93 | | 0.93 |
| 8/9/2020 12:00:00 AM | Region III | PVSP | BL1639 | | | | ML | SNY | MHCB | 8/5/2020 4:10:00 PM | 4.84 | 8/5/2020 5:33:59 PM | 8/10/2020 1:51:02 PM | 4.85 | 10:14:00 CellFront Conf for 0.45 Hours | Conf | | | | | | | 0 | 0 | 0 | 0.45 | 0.45 | | 0.45 |
| 8/10/2020 12:00:00 AM | Region III | PVSP | BL1639 | | | | ML | SNY | MHCB | 8/5/2020 4:10:00 PM | 4.84 | 8/5/2020 5:33:59 PM | 8/10/2020 1:51:02 PM | 4.85 | 08:27:00 CellFront Conf for 0.32 Hours | Conf | 10:45:00 TherapeuticMo dule Conf for 0.08 Hours | Conf | 10:45:00 Conf for 0.08 Hours | | | | 0 | 0 | 0 | 0.4 | 0.4 | | 0.32 |
| 8/1/2020 12:00:00 AM | Region III | PVSP | BP4464 | | | | ASU | SRH | MHCB | ############ | 13.48 | 8/1/2020 7:58:29 PM | 8/3/2020 4:04:18 PM | 1.84 | 09:00:00 CellFront NonConf for | NonConf | | | | | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 |
| 8/2/2020 12:00:00 AM | Region III | PVSP | BP4464 | | | | ASU | SRH | MHCB | ############ | 13.48 | 8/1/2020 7:58:29 PM | 8/3/2020 4:04:18 PM | 1.84 | 08:52:00 CellFront NonConf for | NonConf | | | | | | | 0 | 0 | 0 | 0.27 | | 0.27 | 0.27 |
| 8/3/2020 12:00:00 AM | Region III | PVSP | BP4464 | | | | ASU | SRH | MHCB | ############ | 13.48 | 8/1/2020 7:58:29 PM | 8/3/2020 4:04:18 PM | 1.84 | 08:34:00 CellFront Conf for 0.33 Hours | Conf | 10:00:00 Conf for 0.33 Hours | Conf | | | | | 0 | 0 | 0 | 0.67 | 0.67 | | 0.33 |
| 8/15/2020 12:00:00 AM | Region III | PVSP | BL2514 | | | | ML | SNY | MHCB | 8/15/2020 1:40:00 PM | 2.84 | 8/15/2020 2:30:31 PM | | 2.8 | 10:00:00 Standard Conf for 0.58 Hours | Conf | | | | | | | 0 | 0 | 0 | 0.9 | 0.9 | | |
| 8/16/2020 12:00:00 AM | Region III | PVSP | BL2514 | | | | ML | SNY | MHCB | 8/15/2020 1:40:00 PM | 2.84 | 8/15/2020 2:30:31 PM | | 2.8 | 08:45:00 Standard Conf for | Conf | 09:30:00 TherapeuticMo dule Conf for 0.25 Hours | Conf | 08:45:00 Standard Conf for 0.58 Hours | | | | 0 | 0 | 0 | 0.25 | 0.25 | | 0 |
| 8/17/2020 12:00:00 AM | Region III | PVSP | BL2514 | | | | ML | SNY | MHCB | 8/15/2020 1:40:00 PM | 2.84 | 8/15/2020 2:30:31 PM | | 2.8 | | | | | | | | | 0 | 0 | 0 | 0 | | | |
| 6/10/2020 12:00:00 AM | Region III | WSP | BC1546 | | | | MHCB | MCB | ACUTE | 6/10/2020 2:33:00 PM | 60.88 | 6/10/2020 1:58:18 PM | 6/10/2020 8:04:32 PM | 5.25 | 11:33:00 Standard Conf for 0.45 Hours | Conf | 10:00:00 Standard Conf for 1.00 Hours | Conf | 10:14:00 Standard Conf for 1.30 Hours | | | | 0 | 0 | 0 | 1.45 | 1.45 | | |
| 8/15/2020 12:00:00 AM | Region IV | CAL | AN9514 | | | | ASU | ASUStd | MHCB | 8/15/2020 4:38:00 PM | 2.71 | 8/15/2020 5:49:28 PM | | 2.66 | | | | | | | | | 0 | 0 | 0 | 0 | | | |
| 8/16/2020 12:00:00 AM | Region IV | CAL | AN9514 | | | | ML | OHU | MHCB | 8/15/2020 4:38:00 PM | 2.71 | 8/15/2020 5:49:28 PM | | 2.66 | 14:00:00 Standard Conf for 0.75 Hours | Conf | 09:00:00 Standard Conf for 0.75 Hours | Conf | | | | | 0 | 0 | 0 | 1.53 | 1.53 | | |
| 8/17/2020 12:00:00 AM | Region IV | CAL | AN9514 | | | | ML | OHU | MHCB | 8/15/2020 4:38:00 PM | 2.71 | 8/15/2020 5:49:28 PM | | 2.66 | | | | | | | | | 0 | 0 | 0 | 0 | | | |
| 7/14/2020 12:00:00 AM | Region IV | CAL | AT2000 | | | | ML | OHU | MHCB | 7/14/2020 6:29:00 PM | 6.74 | 6/30/2021 1:26:47 AM | 7/21/2020 12:54:16 PM | 21.48 | 13:25:00 Standard Conf for 1.13 Hours | Conf | 18:00:00 Standard Conf for 1.00 Hours | Conf | | | | | 0 | 0 | 0 | 3.37 | 3.37 | | |
| 7/16/2020 12:00:00 AM | Region IV | CAL | AT2000 | | | | ML | OHU | MHCB | 7/14/2020 6:29:00 PM | 6.74 | 6/30/2021 1:26:47 AM | 7/21/2020 12:54:16 PM | 21.48 | 10:49:00 Standard Conf for | Conf | | | | | | | 0 | 0 | 0 | 0.83 | 0.83 | | |
| 7/17/2020 12:00:00 AM | Region IV | CAL | AT2000 | | | | ML | OHU | MHCB | 7/14/2020 6:29:00 PM | 6.74 | 6/30/2021 1:26:47 AM | 7/21/2020 12:54:16 PM | 21.48 | | | 17:10:00 Standard Conf for 1.08 Hours | Conf | | | | | 0 | 0 | 0 | 1.08 | 1.08 | | |
| 7/18/2020 12:00:00 AM | Region IV | CAL | AT2000 | | | | ML | OHU | MHCB | 7/14/2020 6:29:00 PM | 6.74 | 6/30/2021 1:26:47 AM | 7/21/2020 12:54:16 PM | 21.48 | | | 11:46:00 Standard Conf for 0.98 Hours | Conf | | | | | 0 | 0 | 0 | 0.98 | 0.98 | | |
| 7/19/2020 12:00:00 AM | Region IV | CAL | AT2000 | | | | ML | OHU | MHCB | 7/14/2020 6:29:00 PM | 6.74 | 6/30/2021 1:26:47 AM | 7/21/2020 12:54:16 PM | 21.48 | | | 12:00:00 Standard Conf for 0.35 Hours | Conf | | | | | 0 | 0 | 0 | 0.35 | 0.35 | | |
| 7/20/2020 12:00:00 AM | Region IV | CAL | AT2000 | | | | ML | OHU | MHCB | 7/14/2020 6:29:00 PM | 6.74 | 6/30/2021 1:26:47 AM | 7/21/2020 12:54:16 PM | 21.48 | 14:22:00 CellFront NonConf for 0.13 Hours | NonConf | 15:55:00 Standard Conf for 0.10 Hours | Conf | | | | | 0 | 0 | 0 | 0.23 | 0.1 | 0.13 | 0.13 |
| 7/21/2020 12:00:00 AM | Region IV | CAL | AT2000 | | | | ML | OHU | MHCB | 7/14/2020 6:29:00 PM | 6.74 | 6/30/2021 1:26:47 AM | 7/21/2020 12:54:16 PM | 21.48 | 10:06:00 TherapeuticMo dule Conf for | Conf | | | 12:08:00 Standard NonConf 0.37 Hours | | | | 0 | 0 | 0 | 2.43 | 2.43 | | |
| 8/10/2020 12:00:00 AM | Region IV | CAL | AT2000 | | | | ASU | ASUStd | MHCB | 8/10/2020 5:12:00 PM | 2.91 | 8/10/2020 7:06:20 PM | 8/13/2020 4:01:36 PM | 2.87 | 10:45:00 Standard Conf for | Conf | 12:00:00 Standard Conf for 1.00 Hours | Conf | | | | | 0 | 0 | 0 | 2.5 | 2.5 | | |
| 8/11/2020 12:00:00 AM | Region IV | CAL | AT2000 | | | | ML | OHU | MHCB | 8/10/2020 5:12:00 PM | 2.91 | 8/10/2020 7:06:20 PM | 8/13/2020 4:01:36 PM | 2.87 | 12:59:00 Standard Conf for 0.18 Hours | Conf | | | | | | | 0 | 0 | 0 | 1.55 | 1.55 | | |
| 8/12/2020 12:00:00 AM | Region IV | CAL | AT2000 | | | | ML | OHU | MHCB | 8/10/2020 5:12:00 PM | 2.91 | 8/10/2020 7:06:20 PM | 8/13/2020 4:01:36 PM | 2.87 | 12:00:00 Standard Conf for 0.18 Hours | Conf | | | | | | | 0 | 0 | 0 | 1 | 1 | | |
| 7/17/2020 12:00:00 AM | Region IV | CAL | BH1269 | | | | ML | GP | MHCB | ############ | 3.22 | 7/17/2020 10:51:14 AM | 7/20/2020 8:56:45 PM | 3.34 | 08:10:00 Standard Conf for 1.00 Hours | Conf | 09:00:00 Standard Conf for 1.00 Hours | Conf | | | | | 0 | 0 | 0 | 3.87 | 3.87 | | |
| 7/18/2020 12:00:00 AM | Region IV | CAL | BH1269 | | | | ML | OHU | MHCB | ############ | 3.22 | 7/17/2020 10:51:14 AM | 7/20/2020 8:56:45 PM | 3.34 | 09:52:00 Standard Conf for 0.93 Hours | Conf | | | | | | | 0 | 0 | 0 | 1.1 | 1.1 | | |
| 7/19/2020 12:00:00 AM | Region IV | CAL | BH1269 | | | | ML | OHU | MHCB | ############ | 3.22 | 7/17/2020 10:51:14 AM | 7/20/2020 8:56:45 PM | 3.34 | 10:27:00 Standard Conf for 0.45 Hours | Conf | | | | | | | 0 | 0 | 0 | 0.45 | 0.45 | | |
| 7/20/2020 12:00:00 AM | Region IV | CAL | BH1269 | | | | ML | OHU | MHCB | ############ | 3.22 | 7/17/2020 10:51:14 AM | 7/20/2020 8:56:45 PM | 3.34 | 10:17:00 Standard Conf for 0.45 Hours | Conf | 08:22:00 Standard Conf for 0.47 Hours | Conf | 13:40:00 Standard Conf for 0.78 Hours | | | | 0 | 0 | 0 | 1.43 | 1.43 | | |
| 7/15/2020 12:00:00 AM | Region IV | CAL | BU709 | | | | ML | OHU | MHCB | 7/14/2020 6:46:00 PM | 6.72 | 6/30/2021 1:26:47 AM | 7/21/2020 12:54:16 PM | 21.48 | 14:42:00 TherapeuticMo dule Conf for | Conf | 19:20:00 Standard Conf for 1.42 Hours | Conf | | | | | 0 | 0 | 0 | 3.08 | 3.08 | | |
| 7/16/2020 12:00:00 AM | Region IV | CAL | BU709 | | | | ML | OHU | MHCB | 7/14/2020 6:46:00 PM | 6.72 | 6/30/2021 1:26:47 AM | 7/21/2020 12:54:16 PM | 21.48 | 09:38:00 Standard Conf for | Conf | | | | | | | 0 | 0 | 0 | 0.67 | 0.67 | | |
| 7/17/2020 12:00:00 AM | Region IV | CAL | BU709 | | | | ML | OHU | MHCB | 7/14/2020 6:46:00 PM | 6.72 | 6/30/2021 1:26:47 AM | 7/21/2020 12:54:16 PM | 21.48 | | | 16:07:00 Standard Conf for 0.80 Hours | Conf | | | | | 0 | 0 | 0 | 0.78 | 0.78 | | |
| 7/18/2020 12:00:00 AM | Region IV | CAL | BU709 | | | | ML | OHU | MHCB | 7/14/2020 6:46:00 PM | 6.72 | 6/30/2021 1:26:47 AM | 7/21/2020 12:54:16 PM | 21.48 | | | 10:30:00 Standard Conf for 0.78 Hours | Conf | | | | | 0 | 0 | 0 | 0.55 | 0.55 | | |
| 7/20/2020 12:00:00 AM | Region IV | CAL | BU709 | | | | ML | OHU | MHCB | 7/14/2020 6:46:00 PM | 6.72 | 6/30/2021 1:26:47 AM | 7/21/2020 12:54:16 PM | 21.48 | 14:35:00 TherapeuticMo dule Conf for | Conf | 09:41:00 Standard Conf for 0.55 Hours | Conf | | | | | 0 | 0 | 0 | 0.72 | 0.72 | | |
| 7/21/2020 12:00:00 AM | Region IV | CAL | BU709 | | | | ML | OHU | MHCB | 7/14/2020 6:46:00 PM | 6.72 | 6/30/2021 1:26:47 AM | 7/21/2020 12:54:16 PM | 21.48 | 09:36:00 TherapeuticMo dule Conf for | Conf | | | 11:39:00 TherapeuticMo dule Conf for 0.33 Hours | | | | 0 | 0 | 0 | 0.67 | 0.67 | | |
| 7/24/2020 12:00:00 AM | Region IV | CAL | BU709 | | | | ASU | ASUStd | MHCB | 7/24/2020 2:03:00 PM | 10.02 | 7/24/2020 2:40:35 PM | 8/3/2020 7:37:38 PM | 10.21 | | | | | | | | | 0 | 0 | 0 | 0 | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/25/2020 12:00:00 AM | Region IV | CAL | BI2709 | [redacted] | [redacted] | ML | OHU | MHCB | 7/24/2020 2:03:00 PM | 10.02 | 7/24/2020 2:40:35 PM | 8/3/2020 7:37:38 PM | 10.21 | 12:31:00 Standard Conf for 0.73 Hours | Conf | | | | | 0 | 0 | 0 | 1.05 | 1.05 | | | | |
| 7/26/2020 12:00:00 AM | Region IV | CAL | BI2709 | [redacted] | [redacted] | ML | OHU | MHCB | 7/24/2020 2:03:00 PM | 10.02 | 7/24/2020 2:40:35 PM | 8/3/2020 7:37:38 PM | 10.21 | 11:25:00 Standard Conf for 0.67 Hours | Conf | | | | | 0 | 0 | 0 | 0.67 | 0.67 | | | | |
| 7/27/2020 12:00:00 AM | Region IV | CAL | BI2709 | [redacted] | [redacted] | ML | OHU | MHCB | 7/24/2020 2:03:00 PM | 10.02 | 7/24/2020 2:40:35 PM | 8/3/2020 7:37:38 PM | 10.21 | 10:15:00 TherapeuticModule Conf for 0.87 Hours | Conf | 14:30:00 Standard Conf for 0.63 Hours | Conf | 14:30:00 TherapeuticModule Conf for 0.33 Hours | | 0 | 0 | 0 | 1.5 | 1.5 | | | | |
| 7/28/2020 12:00:00 AM | Region IV | CAL | BI2709 | [redacted] | [redacted] | ML | OHU | MHCB | 7/24/2020 2:03:00 PM | 10.02 | 7/24/2020 2:40:35 PM | 8/3/2020 7:37:38 PM | 10.21 | 12:05:00 TherapeuticModule Conf for 0.75 Hours | Conf | | | | | 0 | 0 | 0 | 0.75 | 0.75 | | | | |
| 7/29/2020 12:00:00 AM | Region IV | CAL | BI2709 | [redacted] | [redacted] | ML | OHU | MHCB | 7/24/2020 2:03:00 PM | 10.02 | 7/24/2020 2:40:35 PM | 8/3/2020 7:37:38 PM | 10.21 | 13:14:00 TherapeuticModule Conf for 0.60 Hours | Conf | 08:18:00 TherapeuticModule Conf for 0.15 Hours | Conf | | | 0 | 0 | 0 | 0.75 | 0.75 | | | | |
| 7/30/2020 12:00:00 AM | Region IV | CAL | BI2709 | [redacted] | [redacted] | ML | OHU | MHCB | 7/24/2020 2:03:00 PM | 10.02 | 7/24/2020 2:40:35 PM | 8/3/2020 7:37:38 PM | 10.21 | 12:48:00 Standard Conf for 0.43 Hours | Conf | | | | | 0 | 0 | 0 | 0.43 | 0.43 | | | | |
| 7/31/2020 12:00:00 AM | Region IV | CAL | BI2709 | [redacted] | [redacted] | ML | OHU | MHCB | 7/24/2020 2:03:00 PM | 10.02 | 7/24/2020 2:40:35 PM | 8/3/2020 7:37:38 PM | 10.21 | 12:50:00 Standard Conf for 0.43 Hours | Conf | 14:23:00 Standard Conf for 0.48 Hours | Conf | | | 0 | 0 | 0 | 0.92 | 0.92 | | | | |
| 8/1/2020 12:00:00 AM | Region IV | CAL | BI2709 | [redacted] | [redacted] | ML | OHU | MHCB | 7/24/2020 2:03:00 PM | 10.02 | 7/24/2020 2:40:35 PM | 8/3/2020 7:37:38 PM | 10.21 | 10:50:00 CellFront Conf for 0.42 Hours | Conf | | | | | 0 | 0 | 0 | 0.42 | 0.42 | | 0.42 | | |
| 8/2/2020 12:00:00 AM | Region IV | CAL | BI2709 | [redacted] | [redacted] | ML | OHU | MHCB | 7/24/2020 2:03:00 PM | 10.02 | 7/24/2020 2:40:35 PM | 8/3/2020 7:37:38 PM | 10.21 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/3/2020 12:00:00 AM | Region IV | CAL | BI2709 | [redacted] | [redacted] | ML | OHU | MHCB | 7/24/2020 2:03:00 PM | 10.02 | 7/24/2020 2:40:35 PM | 8/3/2020 7:37:38 PM | 10.21 | 10:31:00 Standard Conf for 0.68 Hours | Conf | 12:30:00 Standard Conf for 0.23 Hours | Conf | 12:45:00 TherapeuticModule Conf for 1.07 Hours | | 0 | 0 | 0 | 0.92 | 0.92 | | | | |
| 7/17/2020 12:00:00 AM | Region IV | CAL | BA6878 | [redacted] | [redacted] | ASU | ASUStd | MHCB | ################## | 3.13 | 7/17/2020 3:01:56 PM | 7/20/2020 7:11:41 PM | 3.17 | 12:40:00 Standard Conf for 0.50 Hours | Conf | 11:50:00 Standard Conf for 1.42 Hours | Conf | | | 0 | 0 | 0 | 1.92 | 1.92 | | | | |
| 7/18/2020 12:00:00 AM | Region IV | CAL | BA6878 | [redacted] | [redacted] | ML | OHU | MHCB | ################## | 3.13 | 7/17/2020 3:01:56 PM | 7/20/2020 7:11:41 PM | 3.17 | 15:28:00 Standard Conf for 0.48 Hours | Conf | | | | | 0 | 0 | 0 | 0.48 | 0.48 | | | | |
| 7/19/2020 12:00:00 AM | Region IV | CAL | BA6878 | [redacted] | [redacted] | ML | OHU | MHCB | ################## | 3.13 | 7/17/2020 3:01:56 PM | 7/20/2020 7:11:41 PM | 3.17 | | | 11:08:00 Standard Conf for 0.80 Hours | Conf | | | 0 | 0 | 0 | 0.8 | 0.8 | | | | |
| 7/20/2020 12:00:00 AM | Region IV | CAL | BA6878 | [redacted] | [redacted] | ML | OHU | MHCB | ################## | 3.13 | 7/17/2020 3:01:56 PM | 7/20/2020 7:11:41 PM | 3.17 | 09:47:00 TherapeuticModule Conf for 0.40 Hours | Conf | | | 13:10:00 TherapeuticModule Conf for 0.40 Hours | | 0 | 0 | 0 | 0.4 | 0.4 | | | | |
| 7/21/2020 12:00:00 AM | Region IV | CAL | BA6878 | [redacted] | [redacted] | ASU | ASUStd | MHCB | 7/21/2020 9:56:00 PM | 12.68 | 7/21/2020 10:21:10 PM | 8/3/2020 7:37:38 PM | 12.89 | 14:25:00 TherapeuticModule Conf for 0.83 Hours | Conf | | | | | 0 | 0 | 0 | 0.83 | 0.83 | | | | |
| 7/22/2020 12:00:00 AM | Region IV | CAL | BA6878 | [redacted] | [redacted] | ML | OHU | MHCB | 7/21/2020 9:56:00 PM | 12.68 | 7/21/2020 10:21:10 PM | 8/3/2020 7:37:38 PM | 12.89 | 10:03:00 Standard Conf for 1.77 Hours | Conf | | | | | 0 | 0 | 0 | 1.77 | 1.77 | | | | |
| 7/23/2020 12:00:00 AM | Region IV | CAL | BA6878 | [redacted] | [redacted] | ML | OHU | MHCB | 7/21/2020 9:56:00 PM | 12.68 | 7/21/2020 10:21:10 PM | 8/3/2020 7:37:38 PM | 12.89 | 09:55:00 Standard Conf for 0.45 Hours | Conf | 16:30:00 Standard Conf for 0.40 Hours | Conf | | | 0 | 0 | 0 | 0.85 | 0.85 | | | | |
| 7/24/2020 12:00:00 AM | Region IV | CAL | BA6878 | [redacted] | [redacted] | ML | OHU | MHCB | 7/21/2020 9:56:00 PM | 12.68 | 7/21/2020 10:21:10 PM | 8/3/2020 7:37:38 PM | 12.89 | 14:07:00 Standard Conf for 0.17 Hours | Conf | 15:45:00 Standard Conf for 0.35 Hours | Conf | | | 0 | 0 | 0 | 0.52 | 0.52 | | | | |
| 7/25/2020 12:00:00 AM | Region IV | CAL | BA6878 | [redacted] | [redacted] | ML | OHU | MHCB | 7/21/2020 9:56:00 PM | 12.68 | 7/21/2020 10:21:10 PM | 8/3/2020 7:37:38 PM | 12.89 | 11:45:00 Standard Conf for 0.43 Hours | Conf | | | | | 0 | 0 | 0 | 0.43 | 0.43 | | | | |
| 7/26/2020 12:00:00 AM | Region IV | CAL | BA6878 | [redacted] | [redacted] | ML | OHU | MHCB | 7/21/2020 9:56:00 PM | 12.68 | 7/21/2020 10:21:10 PM | 8/3/2020 7:37:38 PM | 12.89 | 11:09:00 Standard Conf for 0.23 Hours | Conf | | | | | 0 | 0 | 0 | 0.23 | 0.23 | | | | |
| 7/27/2020 12:00:00 AM | Region IV | CAL | BA6878 | [redacted] | [redacted] | ML | OHU | MHCB | 7/21/2020 9:56:00 PM | 12.68 | 7/21/2020 10:21:10 PM | 8/3/2020 7:37:38 PM | 12.89 | 09:30:00 TherapeuticModule Conf for 0.67 Hours | Conf | 15:10:00 Standard Conf for 0.13 Hours | Conf | 14:00:00 TherapeuticModule Conf for 0.33 Hours | | 0 | 0 | 0 | 0.8 | 0.8 | | | | |
| 7/28/2020 12:00:00 AM | Region IV | CAL | BA6878 | [redacted] | [redacted] | ML | OHU | MHCB | 7/21/2020 9:56:00 PM | 12.68 | 7/21/2020 10:21:10 PM | 8/3/2020 7:37:38 PM | 12.89 | 10:00:00 TherapeuticModule Conf for 1.50 Hours | Conf | | | | | 0 | 0 | 0 | 1.5 | 1.5 | | | | |
| 7/29/2020 12:00:00 AM | Region IV | CAL | BA6878 | [redacted] | [redacted] | ML | OHU | MHCB | 7/21/2020 9:56:00 PM | 12.68 | 7/21/2020 10:21:10 PM | 8/3/2020 7:37:38 PM | 12.89 | 14:00:00 TherapeuticModule Conf for 0.67 Hours | Conf | 08:36:00 TherapeuticModule Conf for 0.32 Hours | Conf | | | 0 | 0 | 0 | 0.98 | 0.98 | | | | |
| 7/30/2020 12:00:00 AM | Region IV | CAL | BA6878 | [redacted] | [redacted] | ML | OHU | MHCB | 7/21/2020 9:56:00 PM | 12.68 | 7/21/2020 10:21:10 PM | 8/3/2020 7:37:38 PM | 12.89 | 12:20:00 Standard Conf for 0.25 Hours | Conf | | | | | 0 | 0 | 0 | 0.25 | 0.25 | | | | |
| 7/31/2020 12:00:00 AM | Region IV | CAL | BA6878 | [redacted] | [redacted] | ML | OHU | MHCB | 7/21/2020 9:56:00 PM | 12.68 | 7/21/2020 10:21:10 PM | 8/3/2020 7:37:38 PM | 12.89 | 13:23:00 Standard Conf for 0.28 Hours | Conf | 14:00:00 TherapeuticModule Conf for 0.37 Hours | Conf | | | 0 | 0 | 0 | 0.65 | 0.65 | | | | |
| 8/1/2020 12:00:00 AM | Region IV | CAL | BA6878 | [redacted] | [redacted] | ML | OHU | MHCB | 7/21/2020 9:56:00 PM | 12.68 | 7/21/2020 10:21:10 PM | 8/3/2020 7:37:38 PM | 12.89 | 11:16:00 Standard Conf for 0.27 Hours | Conf | | | | | 0 | 0 | 0 | 0.27 | 0.27 | | | | |
| 8/2/2020 12:00:00 AM | Region IV | CAL | BA6878 | [redacted] | [redacted] | ML | OHU | MHCB | 7/21/2020 9:56:00 PM | 12.68 | 7/21/2020 10:21:10 PM | 8/3/2020 7:37:38 PM | 12.89 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/3/2020 12:00:00 AM | Region IV | CAL | BA6878 | [redacted] | [redacted] | ML | OHU | MHCB | 7/21/2020 9:56:00 PM | 12.68 | 7/21/2020 10:21:10 PM | 8/3/2020 7:37:38 PM | 12.89 | 11:20:00 TherapeuticModule Conf for 0.77 Hours | Conf | 12:45:00 Standard Conf for 0.23 Hours | Conf | 14:44:00 TherapeuticModule Conf for 0.90 Hours | | 0 | 0 | 0 | 1 | 1 | | | | |
| 8/4/2020 12:00:00 AM | Region IV | CAL | BA6878 | [redacted] | [redacted] | ASU | ASUStd | MHCB | 8/4/2020 7:14:00 PM | 0.89 | 8/4/2020 8:30:29 PM | 8/5/2020 5:51:10 PM | 0.89 | 08:35:00 Standard Conf for 1.00 Hours | Conf | | | | | 0 | 0 | 0 | 1 | 1 | | | | |
| 8/5/2020 12:00:00 AM | Region IV | CAL | BA6878 | [redacted] | [redacted] | ML | OHU | MHCB | 8/4/2020 7:14:00 PM | 0.89 | 8/4/2020 8:30:29 PM | 8/5/2020 5:51:10 PM | 0.89 | 09:52:00 Standard Conf for 0.97 Hours | Conf | 14:31:00 HoldingCell Conf for 0.35 Hours | Conf | 14:00:00 Standard Conf for 0.42 Hours | | 0 | 0 | 0 | 1.32 | 1.32 | | | | |
| 8/8/2020 12:00:00 AM | Region IV | CAL | BA6878 | [redacted] | [redacted] | ASU | ASUStd | MHCB | 8/8/2020 3:24:00 PM | 9.76 | 8/8/2020 3:53:14 PM | | 9.74 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/9/2020 12:00:00 AM | Region IV | CAL | BA6878 | [redacted] | [redacted] | ML | OHU | MHCB | 8/8/2020 3:24:00 PM | 9.76 | 8/8/2020 3:53:14 PM | | 9.74 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/10/2020 12:00:00 AM | Region IV | CAL | BA6878 | [redacted] | [redacted] | ML | OHU | MHCB | 8/8/2020 3:24:00 PM | 9.76 | 8/8/2020 3:53:14 PM | | 9.74 | 11:17:00 Standard Conf for 0.63 Hours | Conf | | | | | 0 | 0 | 0 | 0.63 | 0.63 | | | | |
| 8/11/2020 12:00:00 AM | Region IV | CAL | BA6878 | [redacted] | [redacted] | ML | OHU | MHCB | 8/8/2020 3:24:00 PM | 9.76 | 8/8/2020 3:53:14 PM | | 9.74 | 11:09:00 Standard Conf for 0.08 Hours | Conf | 08:12:00 Standard Conf for 0.82 Hours | Conf | 11:19:00 Standard Conf for 0.28 Hours | | 0 | 0 | 0 | 0.9 | 0.9 | | | | |
| 8/12/2020 12:00:00 AM | Region IV | CAL | BA6878 | [redacted] | [redacted] | ML | OHU | MHCB | 8/8/2020 3:24:00 PM | 9.76 | 8/8/2020 3:53:14 PM | | 9.74 | 13:02:00 Standard Conf for 0.33 Hours | Conf | | | | | 0 | 0 | 0 | 0.33 | 0.33 | | | | |
| 8/13/2020 12:00:00 AM | Region IV | CAL | BA6878 | [redacted] | [redacted] | ML | OHU | MHCB | 8/8/2020 3:24:00 PM | 9.76 | 8/8/2020 3:53:14 PM | | 9.74 | 11:59:00 Standard Conf for 0.72 Hours | Conf | | | | | 0 | 0 | 0 | 0.72 | 0.72 | | | | |
| 8/14/2020 12:00:00 AM | Region IV | CAL | BA6878 | [redacted] | [redacted] | ML | OHU | MHCB | 8/8/2020 3:24:00 PM | 9.76 | 8/8/2020 3:53:14 PM | | 9.74 | 14:00:00 Standard Conf for 0.28 Hours | Conf | 08:30:00 Standard Conf for 0.73 Hours | Conf | | | 0 | 0 | 0 | 1.02 | 1.02 | | | | |
| 8/15/2020 12:00:00 AM | Region IV | CAL | BA6878 | [redacted] | [redacted] | ML | OHU | MHCB | 8/8/2020 3:24:00 PM | 9.76 | 8/8/2020 3:53:14 PM | | 9.74 | | | 10:00:00 Standard Conf for 1.00 Hours | Conf | | | 0 | 0 | 0 | 1 | 1 | | | | |
| 8/16/2020 12:00:00 AM | Region IV | CAL | BA6878 | [redacted] | [redacted] | ML | OHU | MHCB | 8/8/2020 3:24:00 PM | 9.76 | 8/8/2020 3:53:14 PM | | 9.74 | | | 10:16:00 Standard Conf for 0.73 Hours | Conf | | | 0 | 0 | 0 | 0.73 | 0.73 | | | | |
| 8/17/2020 12:00:00 AM | Region IV | CAL | BA6878 | [redacted] | [redacted] | ML | OHU | MHCB | 8/8/2020 3:24:00 PM | 9.76 | 8/8/2020 3:53:14 PM | | 9.74 | 13:10:00 Standard Conf for 3.27 Hours | Conf | 08:31:00 Standard Conf for 0.28 Hours | Conf | | | 0 | 0 | 0 | 3.55 | 3.55 | | | | |
| 8/18/2020 12:00:00 AM | Region IV | CAL | BA6878 | [redacted] | [redacted] | ML | OHU | MHCB | 8/8/2020 3:24:00 PM | 9.76 | 8/8/2020 3:53:14 PM | | 9.74 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/3/2020 12:00:00 AM | Region IV | CEN | G32880 | [redacted] | [redacted] | ML | GP | MHCB | 8/3/2020 10:47:00 PM | 0.71 | 8/3/2020 11:22:04 PM | 8/4/2020 7:57:53 PM | 0.86 | | | | | | | 0 | 0 | 0 | 0 | | | | | |
| 8/4/2020 12:00:00 AM | Region IV | CEN | G32880 | [redacted] | [redacted] | ML | CTC | MHCB | 8/3/2020 10:47:00 PM | 0.71 | 8/3/2020 11:22:04 PM | 8/4/2020 7:57:53 PM | 0.86 | 10:08:00 Standard Conf for 2.62 Hours | Conf | | | | | 0 | 0 | 0 | 3.7 | 3.7 | | | | |
| 7/25/2020 12:00:00 AM | Region IV | CEN | AX8755 | [redacted] | [redacted] | ASU | ASUStd | MHCB | 7/25/2020 8:00:00 PM | 1.85 | 7/25/2020 9:01:55 PM | 7/27/2020 7:31:52 PM | 1.94 | | | | | | | 0 | 0 | 0 | 0 | | | | | |

| Date | Region | Unit | ID | | Type1 | Type2 | Code | Scheduled | Val1 | Offered | Occurred | Val2 | Detail1 | Conf1 | Detail2 | Conf2 | Detail3 | | | | | V1 | V2 | V3 | V4 | V5 | V6 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/26/2020 12:00:00 AM | Region IV | CEN | AX8755 | | ML | CTC | MHCB | 7/25/2020 8:00:00 PM | 1.80 | 7/25/2020 9:01:55 PM | 7/27/2020 7:31:52 PM | 1.94 | 15:00:00 Standard Conf | Conf | | | | 0 | 0 | 0 | | 1.48 | 1.48 | | | | |
| 7/27/2020 12:00:00 AM | Region IV | CEN | AX8755 | | ML | CTC | MHCB | 7/25/2020 8:00:00 PM | 1.80 | 7/25/2020 9:01:55 PM | 7/27/2020 7:31:52 PM | 1.94 | 13:36:00 Standard Conf for 1.00 Hours | Conf | 15:10:00 Standard Conf for 0.25 Hours | Conf | 14:35:00 Standard Conf for 0.18 Hours | | 0 | 0 | 0 | | 0.93 | 0.93 | | |
| 8/5/2020 12:00:00 AM | Region IV | ISP | AY0176 | | ML | OHU | MHCB | 8/5/2020 8:46:00 PM | 12.62 | 8/5/2020 7:31:29 PM | 7/27/2020 7:31:52 PM | 12.59 | 09:34:00 CellFront NonConf for 1.58 Hours | | | | | | 0 | 0 | 0 | 0 | | | | |
| 8/6/2020 12:00:00 AM | Region IV | ISP | AY0176 | | ML | GP | MHCB | 8/5/2020 8:46:00 PM | 12.62 | 8/5/2020 7:31:29 PM | | 12.59 | | | | | | | 0 | 0 | 0 | | 1.37 | 1.37 | | |
| 8/7/2020 12:00:00 AM | Region IV | ISP | AY0176 | | ML | OHU | MHCB | 8/5/2020 8:46:00 PM | 12.62 | 8/5/2020 7:31:29 PM | | 12.59 | 11:10:00 CellFront Conf for 0.15 Hours | Conf | 09:45:00 Standard NonConf 0.25 Minute | | | | 0 | 0 | 0 | | 0.23 | 0.15 | 0.08 | 0.23 |
| 8/9/2020 12:00:00 AM | Region IV | ISP | AY0176 | | ML | OHU | MHCB | 8/5/2020 8:46:00 PM | 12.62 | 8/5/2020 7:31:29 PM | | 12.59 | 10:40:00 CellFront NonConf for 0.25 Minute | NonConf | | | | | 0 | 0 | 0 | 1 | 0.67 | 0.33 | 0.33 | |
| 8/10/2020 12:00:00 AM | Region IV | ISP | AY0176 | | ML | OHU | MHCB | 8/5/2020 8:46:00 PM | 12.62 | 8/5/2020 7:31:29 PM | | 12.59 | 08:45:00 CellFront NonConf for 0.17 Hours | | | | | | 0 | 0 | 0 | | 1.08 | 0.78 | 0.3 | 0.3 |
| 8/11/2020 12:00:00 AM | Region IV | ISP | AY0176 | | ML | OHU | MHCB | 8/5/2020 8:46:00 PM | 12.62 | 8/5/2020 7:31:29 PM | | 12.59 | 10:07:00 CellFront NonConf for 0.40 Hours | Conf | 12:48:00 Standard Conf for 0.40 Hours | Conf | | | 0 | 0 | 0 | | 2.03 | 1.73 | 0.3 | 0.3 |
| 8/12/2020 12:00:00 AM | Region IV | ISP | AY0176 | | ML | OHU | MHCB | 8/5/2020 8:46:00 PM | 12.62 | 8/5/2020 7:31:29 PM | | 12.59 | 08:44:00 Standard Conf for 0.73 Hours | Conf | | | | | 0 | 0 | 0 | | 0.78 | 0.73 | 0.05 | 0.05 |
| 8/13/2020 12:00:00 AM | Region IV | ISP | AY0176 | | ML | OHU | MHCB | 8/5/2020 8:46:00 PM | 12.62 | 8/5/2020 7:31:29 PM | | 12.59 | 08:40:00 Standard Conf for 0.57 Hours | Conf | | | | | 0 | 0 | 0 | | 1.08 | 0.57 | 0.52 | 0.52 |
| 8/14/2020 12:00:00 AM | Region IV | ISP | AY0176 | | ML | OHU | MHCB | 8/5/2020 8:46:00 PM | 12.62 | 8/5/2020 7:31:29 PM | | 12.59 | 08:00:00 NonConf for 0.25 Minute | | | | 11:00:00 Standard Conf for 0.38 Hours | | 0 | 0 | 0 | 2 | 2 | | | |
| 8/15/2020 12:00:00 AM | Region IV | ISP | AY0176 | | ML | OHU | MHCB | 8/5/2020 8:46:00 PM | 12.62 | 8/5/2020 7:31:29 PM | | 12.59 | 10:30:00 CellFront NonConf for 0.12 Hours | NonConf | 10:18:00 CellFront NonConf for 0.12 Hours | | | | 0 | 0 | 0 | | 1.13 | 1.02 | 0.12 | 0.12 |
| 8/16/2020 12:00:00 AM | Region IV | ISP | AY0176 | | ML | OHU | MHCB | 8/5/2020 8:46:00 PM | 12.62 | 8/5/2020 7:31:29 PM | | 12.59 | 08:00:00 CellFront NonConf for 0.25 Minute | | | | | | 0 | 0 | 0 | | 0.58 | 0.4 | 0.18 | 0.18 |
| 8/17/2020 12:00:00 AM | Region IV | ISP | AY0176 | | ML | OHU | MHCB | 8/5/2020 8:46:00 PM | 12.62 | 8/5/2020 7:31:29 PM | | 12.59 | 09:34:00 CellFront NonConf for 0.1 Hours | | | | | | 0 | 0 | 0 | | 0.13 | 0.03 | 0.1 | 0.1 |
| 8/18/2020 12:00:00 AM | Region IV | ISP | AY0176 | | ML | OHU | MHCB | 8/5/2020 8:46:00 PM | 12.62 | 8/5/2020 7:31:29 PM | | 12.59 | | | | | | | 0 | 0 | 0 | 0 | | | | |
| 7/15/2020 12:00:00 AM | Region IV | ISP | AY5243 | | ML | OHU | MHCB | 7/13/2020 3:18:00 PM | 2.79 | 7/13/2020 3:48:03 PM | 7/16/2020 3:03:51 PM | 2.97 | 14:40:00 NonConf for 0.87 Hours | NonConf | 10:09:00 Standard NonConf 0.30 | Conf | 11:27:00 Standard NonConf 0.25 | | 0 | 0 | 0 | | 1.03 | 0.87 | 0.17 | 0.17 |
| 7/16/2020 12:00:00 AM | Region IV | ISP | AY5243 | | ML | OHU | MHCB | 7/13/2020 3:18:00 PM | 2.79 | 7/13/2020 3:48:03 PM | 7/16/2020 3:03:51 PM | 2.97 | 08:26:00 Standard NonConf for 0.27 Hours | Conf | | | 13:45:00 Standard NonConf 0.25 | | 0 | 0 | 0 | | 0.27 | 0.27 | | |
| 7/15/2020 12:00:00 AM | Region IV | ISP | BA9706 | | ML | OHU | MHCB | 7/13/2020 4:21:00 PM | 2.93 | 7/13/2020 5:37:00 PM | 7/16/2020 3:30:42 PM | 2.91 | 14:45:00 NonConf for 0.25 Minute | NonConf | 06:41:00 Standard Conf for 0.70 Hours | Conf | 11:14:00 Standard NonConf 0.22 | | 0 | 0 | 0 | | 1.2 | 0.7 | 0.5 | 0.5 |
| 7/16/2020 12:00:00 AM | Region IV | ISP | BA9706 | | ML | OHU | MHCB | 7/13/2020 4:21:00 PM | 2.93 | 7/13/2020 5:37:00 PM | 7/16/2020 3:30:42 PM | 2.91 | 08:45:00 CellFront NonConf for 0.30 Hours | | | | 14:31:00 Standard NonConf 0.47 | | 0 | 0 | 0 | | 0.3 | 0.3 | | |
| 8/17/2020 12:00:00 AM | Region IV | ISP | BE8496 | | ML | SNY | MHCB | 8/17/2020 4:45:00 PM | 0.62 | 8/17/2020 4:45:00 PM | | 0.61 | | | | | | | 0 | 0 | 0 | 0 | | | | |
| 8/18/2020 12:00:00 AM | Region IV | ISP | BE8496 | | ML | SNY | MHCB | 8/17/2020 4:45:00 PM | 0.62 | 8/17/2020 4:45:00 PM | | 0.61 | | | | | | | 0 | 0 | 0 | 0 | | | | |
| 7/15/2020 12:00:00 AM | Region IV | RUD | AG7726 | | ML | EOP | MHCB | ############ | 11.9 | 7/15/2020 2:43:13 PM | 7/20/2020 5:54:10 PM | 5.13 | 11:00:00 NonConf for 0.25 Minute | NonConf | | | | | 0 | 0 | 0 | | 0.83 | | 0.83 | | RT at 08:45 |
| 7/16/2020 12:00:00 AM | Region IV | RUD | AG7726 | | ML | EOP | MHCB | ############ | 11.9 | 7/15/2020 2:43:13 PM | 7/20/2020 5:54:10 PM | 5.13 | 09:25:00 NonConf for 0.45 Hours | | 13:10:00 CellFront NonConf 0.20 Hours | NonConf | 13:00:00 CellFront NonConf 0.25 | | 0 | 0 | 0 | | 0.45 | | 0.45 | 0.45 |
| 7/17/2020 12:00:00 AM | Region IV | RUD | AG7726 | | ML | EOP | MHCB | ############ | 11.9 | 7/15/2020 2:43:13 PM | 7/20/2020 5:54:10 PM | 5.13 | 11:10:00 CellFront NonConf for 0.25 Minute | NonConf | 11:00:00 CellFront NonConf for 0.08 Hours | NonConf | | | 0 | 0 | 0 | | 0.42 | | 0.42 | 0.42 |
| 7/18/2020 12:00:00 AM | Region IV | RUD | AG7726 | | ML | EOP | MHCB | ############ | 11.9 | 7/15/2020 2:43:13 PM | 7/20/2020 5:54:10 PM | 5.13 | 08:15:00 CellFront NonConf for 0.25 Minute | NonConf | | | | | 0 | 0 | 0 | | 0.35 | | 0.35 | 0.35 |
| 7/19/2020 12:00:00 AM | Region IV | RUD | AG7726 | | ML | EOP | MHCB | ############ | 11.9 | 7/15/2020 2:43:13 PM | 7/20/2020 5:54:10 PM | 5.13 | 09:22:00 CellFront NonConf for 0.25 Minute | NonConf | | | | | 0 | 0 | 0 | | 0.08 | | 0.08 | 0.08 |
| 7/20/2020 12:00:00 AM | Region IV | RUD | AG7726 | | ML | EOP | MHCB | ############ | 11.9 | 7/15/2020 2:43:13 PM | 7/20/2020 5:54:10 PM | 5.13 | | | 09:19:00 CellFront NonConf 2.50 Hours | NonConf | | | 0 | 0 | 0 | | 2.5 | | 2.5 | 2.5 |
| 8/4/2020 12:00:00 AM | Region IV | RUD | D6210 | | ML | EOP | MHCB | 8/4/2020 10:32:00 AM | 0.95 | 8/4/2020 1:07:58 PM | 8/5/2020 11:39:04 AM | 0.94 | 09:38:00 Conf for 0.04 Hours | Conf | 11:30:00 CellFront NonConf 0.35 Hours | NonConf | | | 0 | 0 | 0 | | 1.32 | 0.98 | 0.33 | 0.33 | RT at 12:30 |
| 8/5/2020 12:00:00 AM | Region IV | RUD | DA2101 | | ML | EOP | MHCB | 8/4/2020 10:32:00 AM | 0.95 | 8/4/2020 1:07:58 PM | 8/5/2020 11:39:04 AM | 0.94 | 09:19:00 CellFront NonConf for 0.08 Hours | NonConf | | | | | 0 | 0 | 0 | | 0.08 | | 0.08 | 0.08 |
| 8/12/2020 12:00:00 AM | Region IV | RUD | F06375 | | ML | EOP | MHCB | ############ | 5.88 | 8/12/2020 3:38:46 PM | | 5.55 | | | | | | | 0 | 1 | 1 | | 1.75 | | 0.75 | | NSG at 10:51 |
| 8/13/2020 12:00:00 AM | Region IV | RUD | F06375 | | ML | EOP | MHCB | ############ | 5.88 | 8/12/2020 3:38:46 PM | | 5.55 | 08:00:00 CellFront NonConf for 0.17 Minute | NonConf | | | 14:00:00 CellFront NonConf 0.12 | | 0 | 0 | 0 | | 1 | | 1 | 1 |
| 8/14/2020 12:00:00 AM | Region IV | RUD | F06375 | | ML | EOP | MHCB | ############ | 5.88 | 8/12/2020 3:38:46 PM | | 5.55 | 09:50:00 CellFront NonConf for 0.20 Hours | NonConf | | | | | 0 | 0 | 0 | | 0.2 | | 0.2 | 0.2 | RT at 09:30 |
| 8/15/2020 12:00:00 AM | Region IV | RUD | F06375 | | ML | EOP | MHCB | ############ | 5.88 | 8/12/2020 3:38:46 PM | | 5.55 | 08:47:00 CellFront NonConf for 0.20 Minute | NonConf | | | | | 0 | 0 | 0 | | 0.2 | | 0.2 | 0.2 |
| 8/16/2020 12:00:00 AM | Region IV | RUD | F06375 | | ML | EOP | MHCB | ############ | 5.88 | 8/12/2020 3:38:46 PM | | 5.55 | 09:22:00 CellFront NonConf for 0.17 Minute | NonConf | | | | | 0 | 0 | 0 | | 0.17 | | 0.17 | 0.17 |
| 8/17/2020 12:00:00 AM | Region IV | RUD | F06375 | | ML | EOP | MHCB | ############ | 5.88 | 8/12/2020 3:38:46 PM | | 5.55 | | | | | | | 0 | 0 | 0 | 0 | | | | |
| 8/18/2020 12:00:00 AM | Region IV | RUD | F06375 | | ML | EOP | MHCB | ############ | 5.88 | 8/12/2020 3:38:46 PM | | 5.55 | | | | | | | 0 | 0 | 0 | 0 | | | | |
| 7/19/2020 12:00:00 AM | Region IV | RUD | FB5733 | | ML | EOP | MHCB | 7/19/2020 8:08:28 PM | 0.68 | 7/19/2020 8:08:28 PM | 7/23/2020 8:33:13 PM | 4.02 | | | | | | | 0 | 1 | 1 | | 1.33 | | 0.33 | 0.33 |
| 7/20/2020 12:00:00 AM | Region IV | RUD | FB5733 | | ML | EOP | MHCB | 7/19/2020 8:08:28 PM | 0.68 | 7/19/2020 8:08:28 PM | 7/23/2020 8:33:13 PM | 4.02 | 09:20:00 NonConf for 0.25 Minute | | | | | | 0 | 1 | 1 | | 1.33 | | 0.33 | 0.33 |
| 7/15/2020 12:00:00 AM | Region IV | RUD | AX9575 | | ML | EOP | MHCB | 7/7/2020 10:00:00 PM | 7.54 | 7/7/2020 11:41:06 PM | 7/16/2020 1:18:43 AM | 9.07 | 08:50:00 CellFront NonConf for 0.33 Minute | NonConf | | | 09:50:00 CellFront NonConf for 0.33 Minute | | 0 | 0 | 0 | | 0.33 | | 0.33 | 0.33 |

| Date | Region | | ID | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/18/2020 12:00:00 AM | Region IV | RUD | A10175 | | ML | EOP | MHCB | 7/16/2020 2:20:00 AM | 0.27 | 7/7/2020 11:41:06 PM | 7/16/2020 1:16:43 AM | 8.07 | 08:10:00 CellFront NonConf for 2.12 Hours | NonCof | | | | 0 | 1 | 1 | 1.87 | 0.87 | 0.87 |
| 7/20/2020 12:00:00 AM | Region IV | RUD | A10175 | | ML | EOP | MHCB | 7/20/2020 4:36:00 PM | 0.74 | 7/20/2020 5:41:08 PM | 7/21/2020 4:17:55 PM | 0.94 | 10:30:00 TherapeuticModule NonConf | NonCof | | | | 0 | 0 | 0 | 0.33 | 0.33 | |
| 7/21/2020 12:00:00 AM | Region IV | RUD | A10175 | | ML | EOP | MHCB | 7/20/2020 4:36:00 PM | 0.74 | 7/20/2020 5:41:08 PM | 7/21/2020 4:17:55 PM | 0.94 | 09:13:00 CellFront NonConf for 0.42 Hours | NonCof | 14:56:00 CellFront NonConf for 0.30 Hours | NonCof | | 0 | 0 | 0 | 1.22 | 1.22 | 1.22 |
| 7/23/2020 12:00:00 AM | Region IV | RUD | A10175 | | ML | EOP | MHCB | 7/23/2020 4:31:00 PM | 14.71 | 7/23/2020 6:18:56 PM | 7/27/2020 4:00:26 PM | 3.9 | 15:20:00 TherapeuticModule NonConf 0.67 Hours | NonCof | | | | 0 | 0 | 0 | 0.67 | 0.67 | |
| 7/24/2020 12:00:00 AM | Region IV | RUD | A10175 | | ML | EOP | MHCB | 7/23/2020 4:31:00 PM | 14.71 | 7/23/2020 6:18:56 PM | 7/27/2020 4:00:26 PM | 3.9 | 08:46:00 CellFront NonConf for 1.2 Hours | NonCof | 07:30:00 CellFront NonCof 0.17 Hours | NonCof | | 0 | 1 | 1 | 1.87 | 0.67 | 0.67 |
| 7/25/2020 12:00:00 AM | Region IV | RUD | A10175 | | ML | EOP | MHCB | 7/23/2020 4:31:00 PM | 14.71 | 7/23/2020 6:18:56 PM | 7/27/2020 4:00:26 PM | 3.9 | 10:01:00 Bedside NonConf for 0.17 Hours | NonCof | | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 |
| 7/26/2020 12:00:00 AM | Region IV | RUD | A10175 | | ML | EOP | MHCB | 7/23/2020 4:31:00 PM | 14.71 | 7/23/2020 6:18:56 PM | 7/27/2020 4:00:26 PM | 3.9 | 10:00:00 CellFront NonCof | NonCof | | | | 0 | 0 | 0 | 1.9 | 1.9 | |
| 7/27/2020 12:00:00 AM | Region IV | RUD | A10175 | | ML | EOP | MHCB | 7/23/2020 4:31:00 PM | 14.71 | 7/23/2020 6:18:56 PM | 7/27/2020 4:00:26 PM | 3.9 | 10:15:00 CellFront NonConf for 0.38 Hours | NonCof | 09:01:00 CellFront NonCof 0.08 Hours | NonCof | | 0 | 1 | 1 | 1.33 | 0.33 | 0.33 |
| 7/17/2020 12:00:00 AM | Region IV | RUD | G29599 | | ASU | ASU.Hub | | ############ | 0.41 | 7/17/2020 1:01:40 AM | 7/17/2020 1:57:12 PM | 0.54 | 08:46:00 CellFront NonConf for 1.38 Hours | NonCof | | | | 0 | 0 | 0 | 1 | 1 | 1 |
| 8/3/2020 12:00:00 AM | Region IV | RUD | G31675 | | ML | SNY | MHCB | 8/3/2020 8:30:00 PM | 0.56 | 8/3/2020 9:01:45 PM | 8/5/2020 8:49:21 PM | 1.99 | 13:50:00 NonCof for 0.41 Hours | NonCof | | | | 0 | 0 | 0 | 1 | | 1 |
| 8/4/2020 12:00:00 AM | Region IV | RUD | G31675 | | ASU | ASU | MHCB | 8/3/2020 8:30:00 PM | 0.56 | 8/3/2020 9:01:45 PM | 8/5/2020 8:49:21 PM | 1.99 | 07:43:00 NonCof for 0.28 Hours | NonCof | | | | 0 | 0 | 0 | 0.28 | 0.28 | |
| 8/6/2020 12:00:00 AM | Region IV | RUD | G31675 | | ML | SNY | MHCB | 8/6/2020 1:16:00 AM | 0.98 | 8/6/2020 1:16:46 AM | 8/7/2020 12:39:17 PM | 0.97 | 13:00:00 Standard Conf for 0.42 Hours | Conf | | | | 0 | 0 | 0 | 0.42 | 0.42 | |
| 8/7/2020 12:00:00 AM | Region IV | RUD | G31675 | | ML | SNY | MHCB | 8/6/2020 12:00:00 PM | 0.98 | 8/6/2020 1:16:46 AM | 8/7/2020 12:39:17 PM | 0.97 | 08:30:00 CellFront NonConf for 0.5 Hours | NonCof | | | | 0 | 0 | 0 | 0.5 | 0.5 | 0.5 |
| 7/24/2020 12:00:00 AM | Region IV | RUD | G61125 | | ML | EOP | MHCB | 7/24/2020 9:08:00 PM | 10.54 | 7/24/2020 11:40:02 PM | 7/26/2020 4:06:11 PM | 1.68 | 20:30:00 NonCof for 0.26 Hours | NonCof | | | | 0 | 1 | 1 | 1.25 | 0.25 | |
| 7/25/2020 12:00:00 AM | Region IV | RUD | G61125 | | ML | EOP | MHCB | 7/24/2020 9:08:00 PM | 10.54 | 7/24/2020 11:40:02 PM | 7/26/2020 4:06:11 PM | 1.68 | | | | | | 0 | 0 | 0 | 0 | | |
| 7/26/2020 12:00:00 AM | Region IV | RUD | G61125 | | ML | EOP | MHCB | 7/24/2020 9:08:00 PM | 10.54 | 7/24/2020 11:40:02 PM | 7/26/2020 4:06:11 PM | 1.68 | 13:38:00 NonCof for 0.13 Hours | NonCof | | | | 0 | 0 | 0 | 0.13 | 0.13 | |
| 7/22/2020 12:00:00 AM | Region IV | RUD | P72839 | | ML | SNY | MHCB | ############ | 8.96 | 7/22/2020 1:25:12 PM | 7/24/2020 9:36:03 PM | 2.3 | 16:30:00 HoldingCell NonCof for 0.32 Hours | NonCof | | | | 0 | 0 | 0 | 0.32 | 0.32 | |
| 7/23/2020 12:00:00 AM | Region IV | RUD | P72839 | | ML | EOP | MHCB | ############ | 8.96 | 7/22/2020 1:25:12 PM | 7/24/2020 9:36:03 PM | 2.3 | 10:15:00 CellFront NonConf for 0.25 Hours | NonCof | 12:50:00 CellFront NonCof 0.25 Hours | NonCof | | 0 | 0 | 0 | 1.25 | 1.25 | 1.25 |
| 7/24/2020 12:00:00 AM | Region IV | RUD | P72839 | | ML | EOP | MHCB | ############ | 8.96 | 7/22/2020 1:25:12 PM | 7/24/2020 9:36:03 PM | 2.3 | 10:15:00 CellFront NonConf for 0.25 Hours | NonCof | 12:15:00 CellFront NonCof 0.25 Hours | NonCof | 12:15:00 CellFront NonCof 0.25 Minutes | 0 | 0 | 0 | 0.5 | 0.5 | 0.5 |
| 7/15/2020 12:00:00 AM | Region IV | RUD | AM4968 | | ML | EOP | MHCB | 7/12/2020 2:36:00 AM | 16.33 | 7/12/2020 5:20:35 AM | 7/28/2020 4:10:55 PM | 16.45 | 09:30:00 CellFront NonConf for 0.15 Hours | NonCof | | | | 0 | 0 | 0 | 0.47 | 0.47 | 0.47 |
| 7/16/2020 12:00:00 AM | Region IV | RUD | AM4968 | | ML | EOP | MHCB | 7/12/2020 2:36:00 AM | 16.33 | 7/12/2020 5:20:35 AM | 7/28/2020 4:10:55 PM | 16.45 | 10:00:00 CellFront NonConf for 0.17 Hours | NonCof | | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 |
| 7/17/2020 12:00:00 AM | Region IV | RUD | AM4968 | | ML | EOP | MHCB | 7/12/2020 2:36:00 AM | 16.33 | 7/12/2020 5:20:35 AM | 7/28/2020 4:10:55 PM | 16.45 | 11:45:00 CellFront NonConf for 0.42 Hours | NonCof | 08:15:00 CellFront NonCof 0.25 Hours | NonCof | | 0 | 0 | 0 | 0.42 | 0.42 | 0.42 |
| 7/18/2020 12:00:00 AM | Region IV | RUD | AM4968 | | ML | EOP | MHCB | 7/12/2020 2:36:00 AM | 16.33 | 7/12/2020 5:20:35 AM | 7/28/2020 4:10:55 PM | 16.45 | 10:00:00 CellFront NonConf for 0.35 Hours | NonCof | | | | 0 | 0 | 0 | 0.35 | 0.35 | 0.35 |
| 7/19/2020 12:00:00 AM | Region IV | RUD | AM4968 | | ML | EOP | MHCB | 7/12/2020 2:36:00 AM | 16.33 | 7/12/2020 5:20:35 AM | 7/28/2020 4:10:55 PM | 16.45 | 09:00:00 CellFront NonConf for 0.25 Hours | NonCof | | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 |
| 7/20/2020 12:00:00 AM | Region IV | RUD | AM4968 | | ML | EOP | MHCB | 7/12/2020 2:36:00 AM | 16.33 | 7/12/2020 5:20:35 AM | 7/28/2020 4:10:55 PM | 16.45 | 11:30:00 CellFront NonConf for 0.25 Hours | NonCof | 09:27:00 CellFront NonCof 2.42 Hours | NonCof | | 0 | 0 | 0 | 2.42 | 2.42 | 2.42 |
| 7/21/2020 12:00:00 AM | Region IV | RUD | AM4968 | | ML | EOP | MHCB | 7/12/2020 2:36:00 AM | 16.33 | 7/12/2020 5:20:35 AM | 7/28/2020 4:10:55 PM | 16.45 | 11:30:00 CellFront NonConf for 0.25 Hours | NonCof | | | 12:10:00 | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 |
| 7/22/2020 12:00:00 AM | Region IV | RUD | AM4968 | | ML | EOP | MHCB | 7/12/2020 2:36:00 AM | 16.33 | 7/12/2020 5:20:35 AM | 7/28/2020 4:10:55 PM | 16.45 | 10:45:00 CellFront NonConf for 0.25 Hours | NonCof | 12:33:00 CellFront NonCof 0.17 Hours | NonCof | 12:10:00 CellFront NonCof 0.17 Minutes | 0 | 0 | 0 | 0.37 | 0.37 | 0.37 |
| 7/23/2020 12:00:00 AM | Region IV | RUD | AM4968 | | ML | EOP | MHCB | 7/12/2020 2:36:00 AM | 16.33 | 7/12/2020 5:20:35 AM | 7/28/2020 4:10:55 PM | 16.45 | 10:45:00 CellFront NonConf for 0.25 Hours | NonCof | | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 |
| 7/24/2020 12:00:00 AM | Region IV | RUD | AM4968 | | ML | EOP | MHCB | 7/12/2020 2:36:00 AM | 16.33 | 7/12/2020 5:20:35 AM | 7/28/2020 4:10:55 PM | 16.45 | 10:45:00 CellFront NonConf for 0.17 Hours | NonCof | | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 |
| 7/25/2020 12:00:00 AM | Region IV | RUD | AM4968 | | ML | EOP | MHCB | 7/12/2020 2:36:00 AM | 16.33 | 7/12/2020 5:20:35 AM | 7/28/2020 4:10:55 PM | 16.45 | | | | | | 0 | 0 | 0 | 0 | | |
| 7/26/2020 12:00:00 AM | Region IV | RUD | AM4968 | | ML | EOP | MHCB | 7/12/2020 2:36:00 AM | 16.33 | 7/12/2020 5:20:35 AM | 7/28/2020 4:10:55 PM | 16.45 | | | | | | 0 | 0 | 0 | 0 | | |
| 7/27/2020 12:00:00 AM | Region IV | RUD | AM4968 | | ML | EOP | MHCB | 7/12/2020 2:36:00 AM | 16.33 | 7/12/2020 5:20:35 AM | 7/28/2020 4:10:55 PM | 16.45 | 08:56:00 CellFront NonCof 0.07 Hours | NonCof | | | | 0 | 0 | 0 | 0.07 | 0.07 | 0.07 |
| 7/28/2020 12:00:00 AM | Region IV | RUD | AM4968 | | ML | EOP | MHCB | 7/12/2020 2:36:00 AM | 16.33 | 7/12/2020 5:20:35 AM | 7/28/2020 4:10:55 PM | 16.45 | 10:01:00 CellFront NonConf for 3.03 Hours | NonCof | 09:40:00 CellFront NonCof 3.03 Hours | NonCof | 10:01:00 CellFront NonCof 0.08 | 0 | 0 | 0 | 3.12 | 3.12 | 3.12 |
| 8/6/2020 12:00:00 AM | Region IV | RUD | AP0735 | | ML | EOP | MHCB | 8/6/2020 1:35:00 PM | 10.6 | 8/6/2020 2:16:58 PM | 8/14/2020 8:25:57 PM | 8.17 | 11:46:00 CellFront NonConf for 0.23 Hours | NonCof | 13:30:00 CellFront NonCof 0.23 Hours | NonCof | | 0 | 1 | 1 | 3.58 | 2.58 | 2.58 |
| 8/7/2020 12:00:00 AM | Region IV | RUD | AP0735 | | ML | EOP | MHCB | 8/6/2020 1:35:00 PM | 10.6 | 8/6/2020 2:16:58 PM | 8/14/2020 8:25:57 PM | 8.17 | 11:00:00 CellFront NonConf for 0.38 Hours | NonCof | 11:20:00 CellFront NonCof 0.38 Hours | NonCof | 08:30:00 CellFront NonCof 0.50 | 0 | 0 | 0 | 0.88 | 0.88 | 0.88 |
| 8/8/2020 12:00:00 AM | Region IV | RUD | AP0735 | | ML | EOP | MHCB | 8/6/2020 1:35:00 PM | 10.6 | 8/6/2020 2:16:58 PM | 8/14/2020 8:25:57 PM | 8.17 | 08:30:00 CellFront NonConf for 0.17 Hours | NonCof | | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 |
| 8/9/2020 12:00:00 AM | Region IV | RUD | AP0735 | | ML | EOP | MHCB | 8/6/2020 1:35:00 PM | 10.6 | 8/6/2020 2:16:58 PM | 8/14/2020 8:25:57 PM | 8.17 | | | | | | 0 | 0 | 0 | 0 | | |
| 8/10/2020 12:00:00 AM | Region IV | RUD | AP0735 | | ML | EOP | MHCB | 8/6/2020 1:35:00 PM | 10.9 | 8/6/2020 2:16:58 PM | 8/14/2020 8:25:57 PM | 8.17 | | | 09:37:00 CellFront NonCof 0.13 Hours | NonCof | | 0 | 0 | 0 | 0.13 | 0.13 | 0.13 |

| Date | Region | Type | ID | | | | Date/Time | Date/Time | Date/Time | | | | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/11/2020 12:00:00 AM | Region IV | RUD | AP0725 | | ML | EOP | MHCB | 8/6/2020 2:15:00 PM | 10.9 | 8/6/2020 2:16:56 PM | 8/14/2020 6:25:57 PM | 8.17 | 11:30:00 CellFront NonCoil for | NonCoil | | | 0 | 1 | 1 | 1.17 | 0.17 | 0.17 | |
| 8/12/2020 12:00:00 AM | Region IV | RUD | AP0725 | | ML | EOP | MHCB | 8/6/2020 1:35:00 PM | 10.9 | 8/6/2020 2:16:58 PM | 8/14/2020 6:25:57 PM | 8.17 | | | 08:40:00 CellFront NonCoil 0.17 | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 | RT at 13:30 |
| 8/13/2020 12:00:00 AM | Region IV | RUD | AP0725 | | ML | EOP | MHCB | 8/6/2020 1:35:00 PM | 10.9 | 8/6/2020 2:16:58 PM | 8/14/2020 6:25:57 PM | 8.17 | | | 08:30:00 CellFront NonCoil 0.17 Hours | NonCoil | 0 | 1 | 1 | 1.25 | 0.25 | 0.25 | |
| 8/14/2020 12:00:00 AM | Region IV | RUD | AP0725 | | ML | EOP | MHCB | 8/6/2020 1:35:00 PM | 10.9 | 8/6/2020 2:16:58 PM | 8/14/2020 6:25:57 PM | 8.17 | | | 10:12:00 CellFront NonCoil 0.30 Hours | | 0 | 0 | 0 | 0.3 | 0.3 | 0.3 | RT at 09:30 |
| 8/2/2020 12:00:00 AM | Region IV | RUD | BJ5464 | | ML | EOP | MHCB | 8/2/2020 4:38:00 PM | 0.7 | 8/2/2020 6:34:22 PM | 8/3/2020 1:41:58 PM | 0.8 | | | | | 0 | 0 | 0 | 0 | | | |
| 8/3/2020 12:00:00 AM | Region IV | RUD | BJ5464 | | ML | EOP | MHCB | 8/2/2020 4:38:00 PM | 0.7 | 8/2/2020 6:34:22 PM | 8/3/2020 1:41:58 PM | 0.8 | 13:00:00 CellFront NonCoil for | | | | 0 | 1 | 1 | 2.25 | 1.25 | 1.25 | RT at 09:47 |
| 8/5/2020 12:00:00 AM | Region IV | RUD | AE1730 | | ML | EOP | MHCB | 8/5/2020 12:13:00 PM | 11.93 | 8/5/2020 3:03:27 PM | 8/7/2020 7:01:20 PM | 2.17 | 11:54:00 CellFront NonCoil | | | | 0 | 0 | 0 | 0.18 | 0.18 | 0.18 | |
| 8/6/2020 12:00:00 AM | Region IV | RUD | AE1730 | | ML | EOP | MHCB | 8/5/2020 12:13:00 PM | 11.93 | 8/5/2020 3:03:27 PM | 8/7/2020 7:01:20 PM | 2.17 | 10:00:00 CellFront NonCoil 0.42 Hours | 11:40:00 CellFront NonCoil | | | 0 | 1 | 1 | 1.58 | 0.58 | 0.58 | |
| 8/7/2020 12:00:00 AM | Region IV | RUD | AE1730 | | ML | EOP | MHCB | 8/5/2020 12:13:00 PM | 11.93 | 8/5/2020 3:03:27 PM | 8/7/2020 7:01:20 PM | 2.17 | 10:00:00 CellFront NonCoil 0.33 Hours | | 09:00:00 CellFront NonCoil 0.33 | | 0 | 0 | 0 | 0.33 | 0.33 | 0.33 | |
| 7/17/2020 12:00:00 AM | Region IV | RUD | AH4005 | | ML | SNY | MHCB | 7/17/2020 4:58:00 PM | 0.68 | 7/17/2020 8:19:29 PM | 7/18/2020 10:28:47 AM | 0.59 | | | | | 0 | 0 | 0 | 0 | | | |
| 7/18/2020 12:00:00 AM | Region IV | RUD | AH4005 | | ML | EOP | MHCB | 7/17/2020 4:58:00 PM | 0.68 | 7/17/2020 8:19:29 PM | 7/18/2020 10:28:47 AM | 0.59 | 09:00:00 CellFront NonCoil for 0.17 Hours | NonCoil | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 | |
| 6/18/2020 12:00:00 AM | Region IV | RUD | AH4005 | | ASU | ASU | MHCB | ############## | 0.44 | 6/18/2020 12:46:57 AM | 7/15/2020 1:00:57 PM | 0.07 | | | | | 0 | 0 | 0 | 0 | | | |
| 7/15/2020 12:00:00 AM | Region IV | RUD | AH4005 | | ML | EOP | MHCB | 7/14/2020 7:00:00 PM | 0.68 | 7/14/2020 11:08:47 PM | 7/15/2020 1:00:57 PM | 0.07 | 08:00:00 CellFront NonCoil for 0.13 Hours | NonCoil | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 | |
| 7/15/2020 12:00:00 AM | Region IV | RUD | BE8714 | | ML | EOP | MHCB | 7/7/2020 4:29:00 AM | 10.14 | 7/7/2020 4:59:27 AM | 7/16/2020 4:23:25 PM | 9.48 | 13:25:00 CellFront NonCoil for 0.16 Hours | | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 | |
| 7/16/2020 12:00:00 AM | Region IV | RUD | BE8714 | | ML | EOP | MHCB | 7/7/2020 4:29:00 AM | 10.14 | 7/7/2020 4:59:27 AM | 7/16/2020 4:23:25 PM | 9.48 | 12:00:00 CellFront NonCoil for | 12:09:00 CellFront NonCoil 0.17 Hours | NonCoil | | 0 | 0 | 0 | 0.33 | 0.33 | 0.33 | |
| 7/15/2020 12:00:00 AM | Region IV | RUD | AL3489 | | ML | EOP | MHCB | 7/9/2020 2:00:00 PM | 0.7 | 7/14/2020 6:02:48 PM | 7/16/2020 9:24:09 AM | 1.56 | 08:42:00 CellFront NonCoil for | | | | 0 | 1 | 1 | 1.3 | 0.3 | 0.3 | |
| 7/22/2020 12:00:00 AM | Region IV | RUD | D9X738 | | ML | EOP | MHCB | 7/9/2020 2:00:00 PM | 5.88 | 7/9/2020 4:41:03 PM | 7/17/2020 12:23:28 PM | 7.82 | 10:10:00 CellFront NonCoil for | | 10:10:00 CellFront NonCoil 0.25 | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 | |
| 7/22/2020 12:00:00 AM | Region IV | RUD | HJ0247 | | ASU | ASUHub | MHCB | 7/22/2020 9:15:00 PM | 15.53 | 7/22/2020 11:12:28 PM | 7/29/2020 8:31:36 PM | 6.89 | 10:00:00 Standard Conf for 0.50 Hours | | | | 0 | 0 | 0 | 0.5 | 0.5 | | |
| 7/23/2020 12:00:00 AM | Region IV | RUD | HJ0247 | | ASU | ASU | MHCB | 7/22/2020 9:15:00 PM | 15.53 | 7/22/2020 11:12:28 PM | 7/29/2020 8:31:36 PM | 6.89 | 08:00:00 CellFront NonCoil for 0.15 Hours | 13:00:00 CellFront NonCoil 0.16 Hours | NonCoil | | 0 | 0 | 0 | 0.88 | 0.88 | 0.88 | |
| 7/24/2020 12:00:00 AM | Region IV | RUD | HJ0247 | | ASU | ASU | MHCB | 7/22/2020 9:15:00 PM | 15.53 | 7/22/2020 11:12:28 PM | 7/29/2020 8:31:36 PM | 6.89 | 12:00:00 CellFront NonCoil 0.25 Hours | | 13:00:00 CellFront NonCoil 0.57 | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 | |
| 7/25/2020 12:00:00 AM | Region IV | RUD | HJ0247 | | ASU | ASU | MHCB | 7/22/2020 9:15:00 PM | 15.53 | 7/22/2020 11:12:28 PM | 7/29/2020 8:31:36 PM | 6.89 | | | | | 0 | 0 | 0 | 0 | | | |
| 7/26/2020 12:00:00 AM | Region IV | RUD | HJ0247 | | ASU | ASU | MHCB | 7/22/2020 9:15:00 PM | 15.53 | 7/22/2020 11:12:28 PM | 7/29/2020 8:31:36 PM | 6.89 | | | | | 0 | 0 | 0 | 0 | | | |
| 7/27/2020 12:00:00 AM | Region IV | RUD | HJ0247 | | ASU | ASU | MHCB | 7/22/2020 9:15:00 PM | 15.53 | 7/22/2020 11:12:28 PM | 7/29/2020 8:31:36 PM | 6.89 | | | | | 0 | 0 | 0 | 0 | | | |
| 7/28/2020 12:00:00 AM | Region IV | RUD | HJ0247 | | ASU | ASU | MHCB | 7/22/2020 9:15:00 PM | 15.53 | 7/22/2020 11:12:28 PM | 7/29/2020 8:31:36 PM | 6.89 | | | | | 0 | 0 | 0 | 0.5 | 0.5 | | |
| 7/29/2020 12:00:00 AM | Region IV | RUD | HJ0247 | | ASU | ASU | MHCB | 7/22/2020 9:15:00 PM | 15.53 | 7/22/2020 11:12:28 PM | 7/29/2020 8:31:36 PM | 6.89 | 18:30:00 Standard Conf for 0.50 Hours | Conf | 09:00:00 CellFront NonCoil 0.25 Hours | NonCoil | 0 | 0 | 0 | 0.38 | | 0.38 | 0.38 | |
| 7/30/2020 12:00:00 AM | Region IV | RUD | AF2154 | | ML | EOP | MHCB | ############## | 7.98 | 7/30/2020 1:37:14 PM | 8/7/2020 1:22:22 PM | 7.99 | 10:10:00 Therapeutic Module NonCoil for | NonCoil | | | 0 | 0 | 0 | 1.5 | 1.5 | | |
| 7/31/2020 12:00:00 AM | Region IV | RUD | AF2154 | | ML | EOP | MHCB | ############## | 7.98 | 7/30/2020 1:37:14 PM | 8/7/2020 1:22:22 PM | 7.99 | 09:00:00 CellFront NonCoil for | NonCoil | | | 0 | 0 | 0 | 1.33 | 1.33 | 1.33 | RT at 08:00 |
| 8/1/2020 12:00:00 AM | Region IV | RUD | AF2154 | | ML | EOP | MHCB | ############## | 7.98 | 7/30/2020 1:37:14 PM | 8/7/2020 1:22:22 PM | 7.99 | 09:11:00 CellFront NonCoil for | NonCoil | | | 0 | 0 | 0 | 0.18 | 0.18 | 0.18 | |
| 8/2/2020 12:00:00 AM | Region IV | RUD | AF2154 | | ML | EOP | MHCB | ############## | 7.98 | 7/30/2020 1:37:14 PM | 8/7/2020 1:22:22 PM | 7.99 | | | 08:52:00 CellFront NonCoil 0.12 Hours | NonCoil | 09:00:00 CellFront NonCoil 0.10 | 0 | 0 | 0 | 0.12 | 0.12 | 0.12 | |
| 8/4/2020 12:00:00 AM | Region IV | RUD | AF2154 | | ML | EOP | MHCB | ############## | 7.98 | 7/30/2020 1:37:14 PM | 8/7/2020 1:22:22 PM | 7.99 | 11:00:00 CellFront NonCoil for | | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 | |
| 8/5/2020 12:00:00 AM | Region IV | RUD | AF2154 | | ML | EOP | MHCB | ############## | 7.98 | 7/30/2020 1:37:14 PM | 8/7/2020 1:22:22 PM | 7.99 | 08:20:00 CellFront NonCoil for | | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 | |
| 8/6/2020 12:00:00 AM | Region IV | RUD | AF2154 | | ML | EOP | MHCB | ############## | 7.98 | 7/30/2020 1:37:14 PM | 8/7/2020 1:22:22 PM | 7.99 | | | 11:00:00 CellFront NonCoil 0.16 Hours | NonCoil | | 0 | 0 | 0 | 0.5 | 0.5 | 0.5 | |
| 8/7/2020 12:00:00 AM | Region IV | RUD | AF2154 | | ML | EOP | MHCB | ############## | 7.98 | 7/30/2020 1:37:14 PM | 8/7/2020 1:22:22 PM | 7.99 | 11:00:00 CellFront NonCoil for | | 11:00:00 CellFront NonCoil 0.33 Hours | NonCoil | | 0 | 0 | 0 | 1.33 | 1.33 | 1.33 | |
| 8/11/2020 12:00:00 AM | Region IV | RUD | AF2154 | | ML | EOP | MHCB | 8/17/2020 1:37:00 AM | 0.32 | 8/17/2020 2:38:00 AM | 8/17/2020 4:17:04 PM | | 08:00:00 CellFront NonCoil for | | | | 0 | 0 | 0 | 0.33 | 0.33 | 0.33 | |
| 7/19/2020 12:00:00 AM | Region IV | RUD | BL0647 | | ML | EOP | MHCB | 7/19/2020 5:17:00 PM | 0.47 | 7/19/2020 11:24:52 PM | 7/20/2020 3:34:18 PM | 0.67 | | | | | 0 | 0 | 0 | 0 | | | |
| 7/20/2020 12:00:00 AM | Region IV | RUD | BL0647 | | ML | EOP | MHCB | 7/19/2020 5:17:00 PM | 0.47 | 7/19/2020 11:24:52 PM | 7/20/2020 3:34:18 PM | 0.67 | 08:00:00 CellFront NonCoil for | | | | 0 | 0 | 0 | 0.5 | 0.5 | 0.5 | |
| 8/2/2020 12:00:00 AM | Region IV | RUD | BL7735 | | ML | EOP | MHCB | 8/2/2020 4:47:00 PM | 0.68 | 8/2/2020 6:34:22 PM | 8/4/2020 7:48:35 PM | 2.05 | | | | | 0 | 0 | 0 | 0 | | | |
| 8/3/2020 12:00:00 AM | Region IV | RUD | BL7735 | | ML | EOP | MHCB | 8/2/2020 4:47:00 PM | 0.68 | 8/2/2020 6:34:22 PM | 8/4/2020 7:48:35 PM | 2.05 | 08:30:00 CellFront NonCoil for | | | | 0 | 0 | 0 | 0.3 | 0.3 | 0.3 | RT at 09:47 |
| 7/30/2020 12:00:00 AM | Region IV | RUD | CA4139 | | ML | EOP | MHCB | 7/30/2020 3:20:00 PM | 0.8 | 7/30/2020 6:01:48 PM | 7/31/2020 4:31:51 PM | 0.84 | 14:00:00 Standard Conf for 0.25 Hours | Conf | | | 0 | 1 | 1 | 1.25 | 0.25 | | |

| Date | Region | RUD | ID | | | | ML | EOP | MHCB | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/11/2020 12:00:00 AM | Region IV | RUD | G64539 | | | | ML | EOP | MHCB | 7/30/2020 3:20:00 PM | 0.8 | 7/30/2020 6:01:48 PM | 7/31/2020 4:31:51 PM | 0.94 | 10:00:00 CellFront NonConf for 0.13 Hours | NonCol | | | | 0 | 1 | 1 | 1.43 | | 0.43 | 0.43 | RT at 14:15 |
| 8/2/2020 12:00:00 AM | Region IV | RUD | | | | | ML | EOP | MHCB | | | | | | 13:10:00 Standard Conf for 0.50 Hours | Conf | | | | 0 | 0 | 0 | 0.5 | 0.5 | | |
| 8/3/2020 12:00:00 AM | Region IV | RUD | G64539 | | | | ML | EOP | MHCB | 8/2/2020 1:40:00 PM | 0.84 | 8/2/2020 6:34:22 PM | 8/3/2020 8:16:10 PM | 1.07 | 08:00:00 CellFront NonConf for 0.08 Hours | NonCol | 09:04:00 CellFront NonConf 0.08 Hours | NonCol | | 0 | 0 | 0 | 1.58 | | 1.58 | 1.58 | RT at 09:47 |
| 7/18/2020 12:00:00 AM | Region IV | RUD | AF6539 | | | | ML | EOP | MHCB | 7/19/2020 1:57:00 AM | 0.31 | 7/19/2020 3:04:30 AM | 7/19/2020 11:39:36 PM | 0.86 | 08:15:00 CellFront NonConf for 0.25 Hours | NonCol | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | |
| 7/29/2020 12:00:00 AM | Region IV | RUD | P56417 | | | | ML | EOP | MHCB | 7/29/2020 2:20:00 PM | 18.82 | 7/29/2020 5:36:54 PM | 8/3/2020 1:27:43 PM | 4.83 | 13:32:00 Therapeutic/Module NonConf for 0.50 Hours | NonCol | | | | 1 | 0 | 1 | 1.87 | | 1.87 | 1.87 | RT at 09:00 |
| 7/30/2020 12:00:00 AM | Region IV | RUD | P56417 | | | | ML | EOP | MHCB | 7/29/2020 2:20:00 PM | 18.82 | 7/29/2020 5:36:54 PM | 8/3/2020 1:27:43 PM | 4.83 | 07:52:00 CellFront NonConf for 0.50 Hours | NonCol | 11:30:00 CellFront NonConf 0.37 Hours | NonCol | | 0 | 0 | 0 | 1.43 | | 1.43 | 1.43 | |
| 7/31/2020 12:00:00 AM | Region IV | RUD | P56417 | | | | ML | EOP | MHCB | 7/29/2020 2:20:00 PM | 18.82 | 7/29/2020 5:36:54 PM | 8/3/2020 1:27:43 PM | 4.83 | 10:52:00 CellFront NonConf for 0.25 Hours | NonCol | 12:30:00 CellFront NonConf 0.37 Hours | NonCol | | 0 | 0 | 0 | 0.58 | | 0.58 | 0.58 | RT at 09:00 |
| 8/1/2020 12:00:00 AM | Region IV | RUD | P56417 | | | | ML | EOP | MHCB | 7/29/2020 2:20:00 PM | 18.82 | 7/29/2020 5:36:54 PM | 8/3/2020 1:27:43 PM | 4.83 | 09:15:00 CellFront NonConf for 0.08 Hours | NonCol | | | | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | |
| 8/2/2020 12:00:00 AM | Region IV | RUD | P56417 | | | | ML | EOP | MHCB | 7/29/2020 2:20:00 PM | 18.82 | 7/29/2020 5:36:54 PM | 8/3/2020 1:27:43 PM | 4.83 | | | | | | 0 | 0 | 0 | 0 | | | |
| 8/3/2020 12:00:00 AM | Region IV | RUD | P56417 | | | | ML | EOP | MHCB | 7/29/2020 2:20:00 PM | 18.82 | 7/29/2020 5:36:54 PM | 8/3/2020 1:27:43 PM | 4.83 | | | 09:10:00 CellFront NonConf 0.12 Hours | NonCol | 10:05:00 CellFront NonConf 0.15 Hours | 0 | 0 | 0 | 0.12 | | 0.12 | 0.12 | |
| 7/24/2020 12:00:00 AM | Region IV | RUD | P79564 | | | | ML | EOP | MHCB | 7/24/2020 7:08:00 PM | 18.85 | 7/24/2020 8:49:14 PM | 7/28/2020 7:41:34 PM | 3.95 | | | | | | 0 | 0 | 0 | 0 | | | |
| 7/25/2020 12:00:00 AM | Region IV | RUD | P79564 | | | | ML | EOP | MHCB | 7/24/2020 7:08:00 PM | 18.85 | 7/24/2020 8:49:14 PM | 7/28/2020 7:41:34 PM | 3.95 | 09:10:00 CellFront NonConf for 0.25 Hours | NonCol | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | |
| 7/26/2020 12:00:00 AM | Region IV | RUD | P79564 | | | | ML | EOP | MHCB | 7/24/2020 7:08:00 PM | 18.85 | 7/24/2020 8:49:14 PM | 7/28/2020 7:41:34 PM | 3.95 | | | | | | 0 | 0 | 0 | 0 | | | |
| 7/27/2020 12:00:00 AM | Region IV | RUD | P79564 | | | | ML | EOP | MHCB | 7/24/2020 7:08:00 PM | 18.85 | 7/24/2020 8:49:14 PM | 7/28/2020 7:41:34 PM | 3.95 | 10:30:00 CellFront NonConf for 0.25 Hours | NonCol | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | |
| 7/28/2020 12:00:00 AM | Region IV | RUD | P79564 | | | | ML | EOP | MHCB | 7/24/2020 7:08:00 PM | 18.85 | 7/24/2020 8:49:14 PM | 7/28/2020 7:41:34 PM | 3.95 | 10:07:00 CellFront NonConf for 0.25 Hours | NonCol | | | 10:07:00 CellFront NonConf 0.10 Hours | 0 | 0 | 0 | 0.1 | | 0.1 | 0.1 | |
| 7/23/2020 12:00:00 AM | Region IV | RUD | P90380 | | | | ML | EOP | MHCB | 7/23/2020 7:16:00 PM | 0.65 | 7/23/2020 11:25:50 PM | 7/24/2020 1:30:08 PM | 0.59 | | | | | | 0 | 0 | 0 | 0 | | | |
| 7/24/2020 12:00:00 AM | Region IV | RUD | P90380 | | | | ML | EOP | MHCB | 7/23/2020 7:16:00 PM | 0.65 | 7/23/2020 11:25:50 PM | 7/24/2020 1:30:08 PM | 0.59 | 10:00:00 CellFront NonConf for 0.50 Hours | NonCol | 09:30:00 CellFront NonConf 0.50 Hours | NonCol | | 0 | 1 | 1 | 1.75 | | 0.75 | 0.75 | |
| 7/31/2020 12:00:00 AM | Region IV | RUD | T64610 | | | | ML | EOP | MHCB | 7/31/2020 9:14:00 PM | 0.51 | 7/31/2020 11:00:13 PM | 8/1/2020 10:26:41 AM | 0.48 | 10:00:00 CellFront NonConf for 0.13 Hours | NonCol | | | | 1 | 0 | 1 | 1 | | 1 | | RT at 09:00 |
| 8/1/2020 12:00:00 AM | Region IV | RUD | T64610 | | | | ML | EOP | MHCB | 7/31/2020 9:14:00 PM | 0.51 | 7/31/2020 11:00:13 PM | 8/1/2020 10:26:41 AM | 0.48 | 09:01:00 CellFront NonConf for 0.08 Hours | NonCol | | | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | |
| 8/15/2020 12:00:00 AM | Region IV | RUD | T64610 | | | | ML | EOP | MHCB | 8/15/2020 7:58:00 PM | 0.58 | 8/15/2020 8:43:53 PM | | 2.54 | | | | | | 0 | 0 | 0 | 0 | | | |
| 8/16/2020 12:00:00 AM | Region IV | RUD | T64610 | | | | ML | EOP | MHCB | 8/15/2020 7:58:00 PM | 0.58 | 8/15/2020 8:43:53 PM | | 2.54 | 09:10:00 CellFront NonConf for 0.63 Hours | NonCol | | | | 0 | 0 | 0 | 0.63 | | 0.63 | 0.63 | |
| 8/9/2020 12:00:00 AM | Region IV | RUD | T73916 | | | | ML | SNY | MHCB | 8/9/2020 4:32:00 PM | 7.77 | 8/9/2020 7:57:29 PM | 8/14/2020 8:25:57 PM | 4.94 | | | | | | 0 | 0 | 0 | 0 | | | |
| 8/10/2020 12:00:00 AM | Region IV | RUD | T73916 | | | | ML | EOP | MHCB | 8/9/2020 4:32:00 PM | 7.77 | 8/9/2020 7:57:29 PM | 8/14/2020 8:25:57 PM | 4.94 | 11:00:00 CellFront NonConf for 0.13 Hours | NonCol | 13:55:00 CellFront NonConf 0.20 Hours | NonCol | | 0 | 0 | 0 | 2.2 | | 2.2 | 2.2 | |
| 8/11/2020 12:00:00 AM | Region IV | RUD | T73916 | | | | ML | EOP | MHCB | 8/9/2020 4:32:00 PM | 7.77 | 8/9/2020 7:57:29 PM | 8/14/2020 8:25:57 PM | 4.94 | 11:20:00 CellFront NonConf for 0.17 Hours | NonCol | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | |
| 8/12/2020 12:00:00 AM | Region IV | RUD | T73916 | | | | ML | EOP | MHCB | 8/9/2020 4:32:00 PM | 7.77 | 8/9/2020 7:57:29 PM | 8/14/2020 8:25:57 PM | 4.94 | 11:00:00 CellFront NonConf for 0.08 Hours | NonCol | | | 08:30:00 CellFront NonConf 0.08 Hours | 0 | 0 | 0 | 0.08 | | 0.08 | 0.08 | |
| 8/13/2020 12:00:00 AM | Region IV | RUD | T73916 | | | | ML | EOP | MHCB | 8/9/2020 4:32:00 PM | 7.77 | 8/9/2020 7:57:29 PM | 8/14/2020 8:25:57 PM | 4.94 | | | 13:00:00 CellFront NonConf 0.25 Hours | NonCol | | 0 | 0 | 0 | 0.25 | | 0.25 | 0.25 | |
| 8/14/2020 12:00:00 AM | Region IV | RUD | T73916 | | | | ML | EOP | MHCB | 8/9/2020 4:32:00 PM | 7.77 | 8/9/2020 7:57:29 PM | 8/14/2020 8:25:57 PM | 4.94 | | | 11:00:00 CellFront NonConf 0.08 Hours | NonCol | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | RT at 08:30 |
| 7/19/2020 12:00:00 AM | Region IV | RUD | V40871 | | | | ML | EOP | MHCB | 7/19/2020 4:26:00 PM | 0.7 | 7/19/2020 6:05:55 PM | 7/20/2020 11:17:25 AM | 0.63 | | | | | | 0 | 0 | 0 | 0 | | | |
| 7/20/2020 12:00:00 AM | Region IV | RUD | V40871 | | | | ML | EOP | MHCB | 7/19/2020 4:26:00 PM | 0.7 | 7/19/2020 6:05:55 PM | 7/20/2020 11:17:25 AM | 0.63 | 08:45:00 CellFront NonConf for 0.33 Hours | NonCol | | | | 0 | 1 | 1 | 1.33 | | 1.33 | 0.33 | |
| 8/2/2020 12:00:00 AM | Region IV | RUD | AL8458 | | | | ML | EOP | ICF | ################# | 9.08 | 8/2/2020 3:04:10 PM | 8/12/2020 3:46:12 PM | 10.03 | 09:50:00 CellFront NonConf for 0.13 Hours | NonCol | | | | 0 | 0 | 0 | 0.63 | 0.52 | 0.12 | 0.12 | |
| 8/3/2020 12:00:00 AM | Region IV | RUD | AL8458 | | | | ML | EOP | MHCB | 8/2/2020 1:00:00 PM | 10.99 | 8/2/2020 3:04:10 PM | 8/12/2020 3:46:12 PM | 10.03 | 09:50:00 CellFront NonConf for 0.13 Hours | NonCol | | | | 0 | 0 | 0 | 0.5 | | 0.5 | 0.5 | RT at 09:47 |
| 8/4/2020 12:00:00 AM | Region IV | RUD | AL8458 | | | | ML | EOP | MHCB | 8/2/2020 1:00:00 PM | 10.99 | 8/2/2020 3:04:10 PM | 8/12/2020 3:46:12 PM | 10.03 | 11:10:00 CellFront NonConf for 0.13 Hours | NonCol | 09:46:00 CellFront NonConf 0.23 Hours | NonCol | | 0 | 1 | 1 | 1.4 | | 0.4 | 0.4 | |
| 8/5/2020 12:00:00 AM | Region IV | RUD | AL8458 | | | | ML | EOP | MHCB | 8/2/2020 1:00:00 PM | 10.99 | 8/2/2020 3:04:10 PM | 8/12/2020 3:46:12 PM | 10.03 | 10:30:00 CellFront NonConf for 0.13 Hours | NonCol | 10:35:00 CellFront NonConf 0.27 Hours | NonCol | 10:35:00 CellFront NonConf 0.27 Hours | 0 | 0 | 0 | 0.53 | | 0.53 | 0.53 | |
| 8/6/2020 12:00:00 AM | Region IV | RUD | AL8458 | | | | ML | EOP | MHCB | 8/2/2020 1:00:00 PM | 10.99 | 8/2/2020 3:04:10 PM | 8/12/2020 3:46:12 PM | 10.03 | 10:10:00 CellFront NonConf for 0.17 Hours | NonCol | | | | 1 | 0 | 1 | 1.17 | | 1.17 | 0.17 | |
| 8/7/2020 12:00:00 AM | Region IV | RUD | AL8458 | | | | ML | EOP | MHCB | 8/2/2020 1:00:00 PM | 10.99 | 8/2/2020 3:04:10 PM | 8/12/2020 3:46:12 PM | 10.03 | 11:30:00 CellFront NonConf for 0.13 Hours | NonCol | 10:30:00 CellFront NonConf 0.33 Hours | NonCol | | 0 | 0 | 0 | 0.83 | | 0.83 | 0.83 | |
| 8/8/2020 12:00:00 AM | Region IV | RUD | AL8458 | | | | ML | EOP | MHCB | 8/2/2020 1:00:00 PM | 10.99 | 8/2/2020 3:04:10 PM | 8/12/2020 3:46:12 PM | 10.03 | 09:00:00 CellFront NonConf for 0.17 Hours | NonCol | | | | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | |
| 8/9/2020 12:00:00 AM | Region IV | RUD | AL8458 | | | | ML | EOP | MHCB | 8/2/2020 1:00:00 PM | 10.99 | 8/2/2020 3:04:10 PM | 8/12/2020 3:46:12 PM | 10.03 | | | | | | 0 | 0 | 0 | 0 | | | RT at 09:00 |
| 8/10/2020 12:00:00 AM | Region IV | RUD | AL8458 | | | | ML | EOP | MHCB | 8/2/2020 1:00:00 PM | 10.99 | 8/2/2020 3:04:10 PM | 8/12/2020 3:46:12 PM | 10.03 | | | 09:46:00 CellFront NonConf 0.32 Hours | NonCol | | 0 | 0 | 0 | 0.32 | | 0.32 | 0.32 | |
| 8/11/2020 12:00:00 AM | Region IV | RUD | AL8458 | | | | ML | EOP | MHCB | 8/2/2020 1:00:00 PM | 10.99 | 8/2/2020 3:04:10 PM | 8/12/2020 3:46:12 PM | 10.03 | 11:00:00 CellFront NonConf for 0.13 Hours | NonCol | | | | 0 | 1 | 1 | 1.33 | | 0.33 | 0.33 | |
| 8/12/2020 12:00:00 AM | Region IV | RUD | AL8458 | | | | ML | EOP | MHCB | 8/2/2020 1:00:00 PM | 10.99 | 8/2/2020 3:04:10 PM | 8/12/2020 3:46:12 PM | 10.03 | 08:30:00 CellFront NonConf for 0.17 Hours | NonCol | | | 08:25:00 CellFront NonConf 0.17 Hours | 0 | 0 | 0 | 0.17 | | 0.17 | 0.17 | |

| Date | Region | RUD | ID | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/2020 12:00:00 AM | Region IV | RUD | A91985 | ML | EOP | MHCB | 7/11/2020 2:12:00 PM | 16.84 | 7/11/2020 7:43:57 PM | 7/28/2020 4:27:45 PM | 16.86 | | | 09:10:00 CellFront NonCell 0.15 Hours | NonCell | | | | 0 | 0 | 0 | 0.33 | 0.33 | 0.33 |
| 7/16/2020 12:00:00 AM | Region IV | RUD | A91985 | ML | EOP | MHCB | 7/11/2020 2:12:00 PM | 16.84 | 7/11/2020 7:43:57 PM | 7/28/2020 4:27:45 PM | 16.86 | 08:40:00 CellFront NonCell for 0.15 Hours | NonCell | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 |
| 7/17/2020 12:00:00 AM | Region IV | RUD | A91985 | ML | EOP | MHCB | 7/11/2020 2:12:00 PM | 16.84 | 7/11/2020 7:43:57 PM | 7/28/2020 4:27:45 PM | 16.86 | 12:00:00 Standard Conf for 0.10 Hours | Conf | 07:00:00 CellFront NonCell for 0.50 Hours | NonCell | | | 0 | 0 | 0 | 1.83 | 1 | 0.83 | 0.83 |
| 7/18/2020 12:00:00 AM | Region IV | RUD | A91985 | ML | EOP | MHCB | 7/11/2020 2:12:00 PM | 16.84 | 7/11/2020 7:43:57 PM | 7/28/2020 4:27:45 PM | 16.86 | 09:39:00 CellFront NonCell for 0.15 Hours | NonCell | | | 0 | 0 | 0 | 0.12 | 0.12 | 0.12 |
| 7/19/2020 12:00:00 AM | Region IV | RUD | A91985 | ML | EOP | MHCB | 7/11/2020 2:12:00 PM | 16.84 | 7/11/2020 7:43:57 PM | 7/28/2020 4:27:45 PM | 16.86 | 09:15:00 CellFront NonCell for 0.08 Hours | NonCell | | | 0 | 0 | 0 | 0.08 | 0.08 | 0.08 |
| 7/20/2020 12:00:00 AM | Region IV | RUD | A91985 | ML | EOP | MHCB | 7/11/2020 2:12:00 PM | 16.84 | 7/11/2020 7:43:57 PM | 7/28/2020 4:27:45 PM | 16.86 | | | 09:32:00 CellFront NonCell 0.08 Hours | NonCell | | | 0 | 0 | 0 | 0.08 | 0.08 | 0.08 |
| 7/21/2020 12:00:00 AM | Region IV | RUD | A91985 | ML | EOP | MHCB | 7/11/2020 2:12:00 PM | 16.84 | 7/11/2020 7:43:57 PM | 7/28/2020 4:27:45 PM | 16.86 | 11:00:00 CellFront NonCell for 0.15 Hours | NonCell | | | 0 | 0 | 0 | 0.33 | 0.33 | 0.33 |
| 7/22/2020 12:00:00 AM | Region IV | RUD | A91985 | ML | EOP | MHCB | 7/11/2020 2:12:00 PM | 16.84 | 7/11/2020 7:43:57 PM | 7/28/2020 4:27:45 PM | 16.86 | 10:10:00 CellFront NonCell for 0.33 Hours | NonCell | 12:00:00 CellFront NonCell 0.53 Hours | NonCell | 12:00:00 NonCell for 0.17 Hours | | 0 | 0 | 0 | 0.53 | 0.53 | 0.53 |
| 7/23/2020 12:00:00 AM | Region IV | RUD | A91985 | ML | EOP | MHCB | 7/11/2020 2:12:00 PM | 16.84 | 7/11/2020 7:43:57 PM | 7/28/2020 4:27:45 PM | 16.86 | 11:15:00 CellFront NonCell for 0.17 Hours | NonCell | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 |
| 7/24/2020 12:00:00 AM | Region IV | RUD | A91985 | ML | EOP | MHCB | 7/11/2020 2:12:00 PM | 16.84 | 7/11/2020 7:43:57 PM | 7/28/2020 4:27:45 PM | 16.86 | 12:40:00 CellFront NonCell for 0.25 Hours | NonCell | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 |
| 7/25/2020 12:00:00 AM | Region IV | RUD | A91985 | ML | EOP | MHCB | 7/11/2020 2:12:00 PM | 16.84 | 7/11/2020 7:43:57 PM | 7/28/2020 4:27:45 PM | 16.86 | 09:50:00 CellFront NonCell for 0.17 Hours | NonCell | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 |
| 7/26/2020 12:00:00 AM | Region IV | RUD | A91985 | ML | EOP | MHCB | 7/11/2020 2:12:00 PM | 16.84 | 7/11/2020 7:43:57 PM | 7/28/2020 4:27:45 PM | 16.86 | 09:30:00 CellFront NonCell for 0.08 Hours | NonCell | | | 0 | 0 | 0 | 0.08 | 0.08 | 0.08 |
| 7/27/2020 12:00:00 AM | Region IV | RUD | A91985 | ML | EOP | MHCB | 7/11/2020 2:12:00 PM | 16.84 | 7/11/2020 7:43:57 PM | 7/28/2020 4:27:45 PM | 16.86 | 11:10:00 CellFront NonCell for 0.25 Hours | NonCell | 08:51:00 CellFront NonCell 0.08 Hours | NonCell | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 |
| 7/28/2020 12:00:00 AM | Region IV | RUD | A91985 | ML | EOP | MHCB | 7/11/2020 2:12:00 PM | 16.84 | 7/11/2020 7:43:57 PM | 7/28/2020 4:27:45 PM | 16.86 | 09:54:00 CellFront NonCell for 0.23 Hours | NonCell | 09:47:00 CellFront NonCell 0.10 Hours | NonCell | 09:54:00 CellFront NonCell 0.12 Hours | | 0 | 0 | 0 | 0.27 | 0.27 | 0.27 |
| 8/8/2020 12:00:00 AM | Region IV | RUD | AW2067 | ML | EOP | MHCB | 8/8/2020 8:42:00 PM | 0.53 | 8/8/2020 10:55:47 PM | 8/11/2020 1:14:22 PM | 2.6 | | | | | | | 0 | 0 | 0 | 0 | | |
| 8/9/2020 12:00:00 AM | Region IV | RUD | AW2067 | ML | EOP | MHCB | 8/8/2020 8:42:00 PM | 0.53 | 8/8/2020 10:55:47 PM | 8/11/2020 1:14:22 PM | 2.6 | | | | | | | 0 | 0 | 0 | 0 | | |
| 8/6/2020 12:00:00 AM | Region IV | RUD | AZ5853 | ML | EOP | MHCB | 8/6/2020 3:33:00 PM | 0.74 | 8/6/2020 7:46:16 PM | 8/7/2020 11:20:10 PM | 1.15 | 10:40:00 Standard Conf for 0.22 Hours | Conf | | | | | 0 | 1 | 1 | 1.72 | 0.72 | | |
| 8/7/2020 12:00:00 AM | Region IV | RUD | AZ5853 | ML | EOP | MHCB | 8/6/2020 3:33:00 PM | 0.74 | 8/6/2020 7:46:16 PM | 8/7/2020 11:20:10 PM | 1.15 | 10:30:00 CellFront NonCell for 0.50 Hours | NonCell | | | | | 0 | 0 | 0 | 0.5 | 0.5 | 0.5 |
| 7/23/2020 12:00:00 AM | Region IV | RUD | B0390 | ML | EOP | MHCB | ############## | 10.93 | 7/23/2020 3:16:44 PM | 7/27/2020 4:00:27 PM | 4.03 | 10:27:00 CellFront NonCell for 0.95 Hours | NonCell | | | | | 0 | 0 | 0 | 1.63 | 1.63 | |
| 7/24/2020 12:00:00 AM | Region IV | RUD | B0390 | ML | EOP | MHCB | ############## | 10.93 | 7/23/2020 3:16:44 PM | 7/27/2020 4:00:27 PM | 4.03 | 07:40:00 CellFront NonCell for 0.50 Hours | NonCell | 10:00:00 CellFront NonCell 0.67 Hours | NonCell | | | 0 | 1 | 1 | 2.17 | 1.17 | 1.17 |
| 7/25/2020 12:00:00 AM | Region IV | RUD | B0390 | ML | EOP | MHCB | ############## | 10.93 | 7/23/2020 3:16:44 PM | 7/27/2020 4:00:27 PM | 4.03 | | | | | | | 0 | 0 | 0 | | | |
| 7/26/2020 12:00:00 AM | Region IV | RUD | B0390 | ML | EOP | MHCB | ############## | 10.93 | 7/23/2020 3:16:44 PM | 7/27/2020 4:00:27 PM | 4.03 | | | | | | | 0 | 0 | 0 | | | |
| 7/27/2020 12:00:00 AM | Region IV | RUD | B0390 | ML | EOP | MHCB | ############## | 10.93 | 7/23/2020 3:16:44 PM | 7/27/2020 4:00:27 PM | 4.03 | 11:15:00 CellFront NonCell for 0.08 Hours | NonCell | 09:08:00 CellFront NonCell 0.08 Hours | NonCell | | | 0 | 0 | 0 | 0.25 | 0.25 | 0.25 |
| 8/6/2020 12:00:00 AM | Region IV | RUD | B3734 | ASU | ASU | MHCB | 8/6/2020 12:49:00 AM | 12.37 | 8/6/2020 3:24:00 AM | 8/17/2020 4:32:41 PM | 11.55 | 10:47:00 CellFront NonCell 0.50 Hours | NonCell | | | | | 0 | 0 | 0 | 0.77 | 0.77 | 0.77 |
| 8/7/2020 12:00:00 AM | Region IV | RUD | B3734 | ASU | ASU | MHCB | 8/6/2020 12:49:00 AM | 12.37 | 8/6/2020 3:24:00 AM | 8/17/2020 4:32:41 PM | 11.55 | 09:30:00 CellFront NonCell 0.33 Hours | NonCell | 08:00:00 CellFront NonCell 0.50 Hours | | 0 | 0 | 0 | 0.33 | 0.33 | 0.33 |
| 8/8/2020 12:00:00 AM | Region IV | RUD | B3734 | ASU | ASU | MHCB | 8/6/2020 12:49:00 AM | 12.37 | 8/6/2020 3:24:00 AM | 8/17/2020 4:32:41 PM | 11.55 | 11:40:00 CellFront NonCell for 0.08 Hours | NonCell | | | | | 0 | 0 | 0 | 0.08 | 0.08 | 0.08 |
| 8/9/2020 12:00:00 AM | Region IV | RUD | B3734 | ASU | ASU | MHCB | 8/6/2020 12:49:00 AM | 12.37 | 8/6/2020 3:24:00 AM | 8/17/2020 4:32:41 PM | 11.55 | 08:50:00 CellFront NonCell for 0.08 Hours | NonCell | | | | | 0 | 0 | 0 | 0.08 | 0.08 | 0.08 |
| 8/10/2020 12:00:00 AM | Region IV | RUD | B3734 | ASU | ASU | MHCB | 8/6/2020 12:49:00 AM | 12.37 | 8/6/2020 3:24:00 AM | 8/17/2020 4:32:41 PM | 11.55 | 10:00:00 CellFront NonCell for 0.10 Hours | NonCell | | | | | 0 | 0 | 0 | 0.1 | 0.1 | 0.1 |
| 8/11/2020 12:00:00 AM | Region IV | RUD | B3734 | ASU | ASU | MHCB | 8/6/2020 12:49:00 AM | 12.37 | 8/6/2020 3:24:00 AM | 8/17/2020 4:32:41 PM | 11.55 | 08:25:00 CellFront NonCell for 0.17 Hours | NonCell | | | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 |
| 8/12/2020 12:00:00 AM | Region IV | RUD | B3734 | ASU | ASU | MHCB | 8/6/2020 12:49:00 AM | 12.37 | 8/6/2020 3:24:00 AM | 8/17/2020 4:32:41 PM | 11.55 | 09:30:00 CellFront NonCell for 0.17 Hours | NonCell | | | | | 0 | 0 | 0 | 0.17 | 0.17 | 0.17 |
| 8/13/2020 12:00:00 AM | Region IV | RUD | B3734 | ASU | ASU | MHCB | 8/6/2020 12:49:00 AM | 12.37 | 8/6/2020 3:24:00 AM | 8/17/2020 4:32:41 PM | 11.55 | 08:00:00 TherapeuticModule Conf for 0.33 Hours | Conf | 11:59:00 Conf for 0.23 Hours | | 0 | 0 | 0 | 0.33 | 0.33 | | |
| 8/14/2020 12:00:00 AM | Region IV | RUD | B3734 | ASU | ASU | MHCB | 8/6/2020 12:49:00 AM | 12.37 | 8/6/2020 3:24:00 AM | 8/17/2020 4:32:41 PM | 11.55 | 11:40:00 CellFront NonCell for 0.06 Hours | NonCell | | | | | 0 | 0 | 0 | 0 | 0 | |
| 8/15/2020 12:00:00 AM | Region IV | RUD | B3734 | ASU | ASU | MHCB | 8/6/2020 12:49:00 AM | 12.37 | 8/6/2020 3:24:00 AM | 8/17/2020 4:32:41 PM | 11.55 | 11:07:00 CellFront NonCell for 0.15 Hours | NonCell | | | | | 0 | 0 | 0 | 0.15 | 0.15 | 0.15 |
| 8/16/2020 12:00:00 AM | Region IV | RUD | B3734 | ASU | ASU | MHCB | 8/6/2020 12:49:00 AM | 12.37 | 8/6/2020 3:24:00 AM | 8/17/2020 4:32:41 PM | 11.55 | 08:45:00 CellFront NonCell for 0.08 Hours | NonCell | | | | | 0 | 0 | 0 | 0.1 | 0.1 | 0.1 |
| 8/17/2020 12:00:00 AM | Region IV | RUD | B3734 | ASU | ASU | MHCB | 8/6/2020 12:49:00 AM | 12.37 | 8/6/2020 3:24:00 AM | 8/17/2020 4:32:41 PM | 11.55 | 14:22:00 CellFront NonCell for 0.10 Hours | NonCell | 11:45:00 NonCell | | 0 | 0 | 0 | 0.1 | 0.1 | 0.1 |
| 7/22/2020 12:00:00 AM | Region IV | RUD | BK9146 | ML | EOP | MHCB | 7/22/2020 1:38:00 PM | 0.85 | 7/22/2020 8:20:50 PM | 7/23/2020 8:33:10 PM | 1.01 | 12:00:00 CellFront NonCell for 0.92 Hours | NonCell | 11:00:00 Standard Conf for 0.58 Hours | | 1 | 0 | 1 | 2.00 | 2.00 | |
| 7/23/2020 12:00:00 AM | Region IV | RUD | BK9146 | ML | EOP | MHCB | 7/22/2020 1:38:00 PM | 0.85 | 7/22/2020 8:20:50 PM | 7/23/2020 8:33:10 PM | 1.01 | 09:20:00 Standard Conf for 0.25 Hours | Conf | | | | | 0 | 0 | 0 | 0.25 | 0.25 | |
| 7/30/2020 12:00:00 AM | Region IV | RUD | BL7042 | ML | SNY | MHCB | ############## | 0.4 | 7/30/2020 12:55:27 AM | 8/8/2020 9:50:50 AM | 9.37 | 09:31:00 CellFront NonCell for 0.23 Hours | NonCell | | | | | 0 | 0 | 0 | 0.25 | 0.27 | 0.27 |

# EXHIBIT 6






Glossary

# COVID-19 MH Operational Impact Dashboard - Safety [Beta Testing]

Region
All

## SRASHE & CSSRS Screener

## Self-Injurious Behavior

## YTD SIB with Intent

FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP

Glossary

# COVID-19 MH Operational Impact Dashboard - MHCB [Beta Testing]

Region: All

## MHCB Location

Institution: ASP, CAL, CCWF, CEN, CHCF, CIM, CIW, CMC, CMF

## Percent Rescinded

## MHCB in THMU & ELOC

| | |
|---|---|
| TMHU | 12 |
| Outpatient_ELOC | 9 |
| Inpatient_ELOC | 3 |

## Bed Type

## Referrals

FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP

Glossary

# COVID-19 MH Operational Impact Dashboard - Acute [Beta Testing]

Region
All



# COVID-19 MH Operational Impact Dashboard - ICF [Beta Testing]



Glossary

Region
All

## ICF Location

Institution  ● CCWF  ● CHCF  ● CIM  ● CIW  ● CMC  ● CMF  ● COR  ● KVSP  ▶

## Bed Type

Acute/ICF   ML   MHCB   ASU

## Referrals

● 2020  ● 2019

## ICF in THMU & ELOC

Outpatient_ELOC   125
Inpatient_ELOC   49
TMHU   3

FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP



Glossary

# COVID-19 MH Operational Impact Dashboard - TMHU [Beta Testing]

Region

All

## 5-Day Follow Up

## RVR's

## Location Sent After TMHU

## Discharge SRASHE & SPI

## Referral, Placement, and %COVID-19+

| FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|



 Glossary

# COVID-19 MH Operational Impact Dashboard - TMHU (Treatment) [Beta Testing]

Region
All ▼

## MAX: 5-Hrs. Tx. Offered Out of Cell



● 5+ Hours  ● < 5 Hours



## Length of Stay (days)

● MAX LOS >10  ● < 10  ● 10 to <20  ● 20 to <30  ● >30



## RT Contacts Offered

**Current Bug Impacting Data**
**Story ID: 94968**



## Routine IDTT

*Developing and Testing Visualization*



## Rounding Count

Rounding (Theraputic Notes Only)



## Non-Confidential Count



## Initial IDTT

● Initial NOT within 3 days  ● Initial within 3 days



## Daily MH Contact Offered Percentage




| FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP |



# COVID-19 MH Operational Impact Dashboard - ELOC & EOP [Beta Testing]

Region

All

## ELOC Location

Institution ● (Blank) ● ASP ● CAL ● CCI ● CCWF ● CHCF ● CIM ● CIW ▶

## EOP Patients Not in EOP Bed

# 525

## MHCB Patients LOS in Outpatient

## Inpatient Referrals in ELOC

Outpatient_ELOC — 136

Inpatient_ELOC — 133

TMHU — 15

## Inpatient in EOP Housing

ML | ASU
RC | PSU

## Patients Awaiting EOP Bed

ML | ASU | Acute/ICF
MHCB | SHU



FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP

# EXHIBIT B

## Introduction

This document outlines, at a high-level, the Roadmap to Reopening major programs within the California Department of Corrections Rehabilitation (CDCR) and California Correctional Health Care Services (CCHCS). In an effort to mitigate the spread of COVID-19, the Departmental Operations Center (DOC) was established to provide statewide oversight and direction for COVID-19 efforts. The following are examples of actions taken to decrease exposure and increase physical distancing in California's prisons:

- Expedited release of inmates.
- Suspended normal visiting.
- Suspended intake from county jails.
- Modified housing assignments in dorm settings to facilitate physical distancing.
- Screening to include both a verbal questionnaire and temperature checks for all individuals entering state prisons.
- Conducted Board of Parole Hearings via videoconference.
- Continued to reinforce the importance of hand-washing and frequent cleaning.
- Provided and mandated the use of reusable cloth barrier masks

- Provided hand sanitizer to staff/inmates.
- Provide face coverings to staff/inmates
- Modified programming at all institutions to increase physical distancing and implemented enhanced cleaning.
- Implemented a screening process for all inmate workers.
- Provided daily updates on the CDCR website to ensure transparent communications with staff, families, stakeholders, and the public.
- Continued communication with local and state authorities to determine current mitigation levels in the community.

The CDCR-CCHCS Roadmap to Reopening incorporates a multi-phased approach to reopen statewide operations, relying on the recommended guidelines set forth by the Centers for Disease Control and Prevention (CDC), the California Department of Public Health (CDPH), and other stakeholders. It is important to note that multiple considerations may affect the speed at which institutions and various program areas reopen. Institutions will continuously evaluate and monitor positive COVID cases and will reinstate precautionary measures, as needed, to protect all of those who live and work in California's prisons. This document is not intended to replace other COVID-related policies, but to work in concert with companion policies. As such, and as an example, specific questions related to transferring of inmates between institutions would be detailed via the CDCR/CCHCS test-and-transfer policy.

## Phases Defined

> Phase 1: Most restrictive modifications
> Phase 2: Ease Phase 1 restrictions
> Phase 3: Expand opportunities outside housing units
> Phase 4: Return to "new" normal program for all staff and the population

Movement between the phases will be at the discretion of the Warden and Chief Executive Officer who shall report daily to the Department Operations Center (DOC) their current phase, and any plans to move to different phases in subsequent days. Depending on institutional design, movement between phases may apply to the entire institution or individual facilities within an institution, at the discretion of the Warden and CEO. This is to recognize significant differences related to design, dorm/cell housing, and intermixing of inmates and staff in various facilities. Throughout the phases, the Department is committed to ensuring the safety, security, and well-being of all staff and inmates by continuing to perform the precautionary measures listed above.

## Factors for Determining Movement from One Phase to the Next

When assessing an institution's readiness to move from one phase to the next, whether loosening or tightening restrictions, the following factors will be considered:

1. Is the institution experiencing a stabilizing or decreasing disease burden for the inmate population? Case Rate:
   - Phase I to II: No new cases on a rolling 14-day cumulative new case rate.
   - Phase II to III: No new cases on a rolling 60-day cumulative new case rate.
   - Phase III to IV: No positive or new cases for a 90-day period.
   - Phase IV: Reopening to new normal operations. Note that this may include continuing precautionary measures such as face coverings, more frequent cleanings, etc.
2. Is the institution able to sustain adequate testing levels to monitor the ongoing health of the institution? If inadequate, remain in Phase 1.
3. Is the institution able to sustain adequate staffing coverage for both custody and nursing posts? If inadequate, remain in Phase 1.
4. Does the institution have access to an adequate supply of personal protective equipment (PPE) and hand sanitizer should an outbreak occur? If inadequate, remain in Phase 1.
5. Has the institution instituted Physical Distancing with the ability to monitor, sustain, and enforce the measures successfully? If inadequate, remain in Phase 1.
6. Ongoing employee testing and contact tracing program in place.

## General Operation Provisions

### Phase 1
– The institution has a current outbreak – three or more COVID-19 positive patients
– Movement and programming access severely restricted within the individual facility or institution

### Phase 2
– The institution has outbreak contained
– Movement and program-area access within the facility or institution eased based on location and COVID status of the inmate population

### Phase 3
– No current positive inmates
– Increased movement and program access

### Phase 4
– Resumption of pre-COVID-19 programming. Note that this may include continuing precautionary measures such as face coverings, more frequent cleanings, etc.

## Health Care Operations

### Phase 1
– Essential and critical health care appointments only.

### Phase 2
– Careful resumption of routine clinical operations:
   - Episodic non-essential
   - High-risk and chronic care patients
   - Telemedicine (including ISUDT)
   - On-site specialty services

- Allow Mental Health services where physical distancing can be maintained
- Resume Dental

### Phase 3
&mdash; Resume all clinical operations

## Institutional Operations

### Phase 1
&mdash; The institution is closed to visitors, volunteers, and activities involving outside groups.
&mdash; No outside vendors, non-essential contractors, or non-employees permitted on institutional grounds, other than those who are essential for supplying the institution with needed goods.
- ISUDT Program Providers, including Alcohol And Other Drug (AOD) Counselors; are essential contractors
&mdash; Inmate workforce limited to essential functions.
&mdash; Yard/feeding with the same population within the same housing unit.
&mdash; Limited dayroom access to the same rotating groups. Physical distancing to be maintained.
&mdash; No family visiting (overnight visits).
&mdash; Limited recreational dayroom access to allow physical distancing.

### Phase 2
&mdash; Visitation limited to one visitor for one hour, per inmate per month. Tables in visiting rooms must be six feet apart, staggered schedule, mandatory masks, and tables disinfected between visits.
&mdash; Outside vendors, non-essential contractors, or non-employees may be permitted.
&mdash; Inmate workforce limited to essential functions.
&mdash; Continue yard/feeding access with the same population groups cohort.
&mdash; Continue limited dayroom access to the same rotating groups. Physical distancing to be maintained.
&mdash; Family visiting still prohibited.

### Phase 3
&mdash; Expand visitation to allow two visitors to visit for one hour per inmate, twice per month. Tables set six feet apart, staggered schedule, mandatory masks, and tables disinfected between visits.
&mdash; Inmate workforce may be expanded beyond essential functions.
&mdash; Expand yard access to up to two housing units at a time or by isolated/quarantined, orientation status, or general population status cohorts.
&mdash; Expand dayroom access to allow for more inmates while ensuring they maintain physical distance.
&mdash; Re-open family visiting to allow for one family visit per week, per family visiting unit.

## Inmate Programs

Rather than prescribing a particular response to apply to all, individual institutions shall adapt to their local, changing needs. To that end, the roadmap conceptualizes many potential programming options as a "menu" from which institutions may select the program delivery methods which meet current operational and safety needs within the phased guidelines. These options include reduced group sizes, staggered schedules, outdoor, or programming in other non-traditional spaces to allow for physical distancing, tents, canopies, or modified hours. Best practices and solutions will be collected and shared with all institutions to add to the operations menu. The Division of Rehabilitative Programs (DRP) will

work with the In-Prison DRP CCIII to collect data on the conditions, and rationale leading to each institutional program decision and modification for historical and reporting purposes.

### Phase 1

- All students receive independent study packets and teachers telework 2-4 days per week.
- Active Integrated Substance Use Disorder Treatment (ISUDT) participants receive Program Engagement Packets from ISUDT AOD Counselors.
- Inmates with legal deadlines may go to the law library so long as physical distancing is maintained. All others may request books, forms, and paging for library and law library access.
- Students may be administered educational assessments with approval from the Warden.
- The following programs remain closed: Offender Mentor Certification Program and Innovative Grants Program/Arts in Corrections.

### Phase 2

- Law library limited to paging and where physical distancing can be achieved.
- Blended instruction: The number of students in class will be dependent on appropriate physical distancing. The remainder of students will receive independent study while not in class.
- Students shall be administered educational assessments if physical distancing permits.
- ISUDT Allow for Integrated/ Offender Mentor Certification Program services to resume in a group setting, but not to exceed a 1:6 ratio. Institutions may exceed these ratios if reasonable alternatives such as outdoor programming are available.
- Arts in Corrections/Innovative Grants Program/Inmate Self Help Groups where appropriate capacity exists to allow physical distancing.

### Phase 3

- Continue blended instruction: Number of students in class will depend on appropriate physical distancing. The remainder of students will receive independent study while not in class.
- Inmates may use the library and law library, physical distancing permitting.
- Inmates are administered educational assessments, physical distancing permitting.
- ISUDT continues as in Phase 2. Integrated/Interventions for Sexual Offenders Program/Offender Mentor Certification Program services in a group setting using program option 'menu'.
- Expand reopening of Arts in Corrections/Innovative Grants Program/Inmate Self Help Groups by allowing the institution discretion to allow volunteers to return. Continue physical distancing.