XAVIER BECERRA
Attorney General of California
MONICA N. ANDERSON
Senior Assistant Attorney General
ADRIANO HRVATIN
Supervising Deputy Attorney General
ELISE OWENS THORN, State Bar No. 145931
TYLER V. HEATH, State Bar No. 271478
KYLE A. LEWIS, State Bar No. 201041
LUCAS HENNES, State Bar No. 278361
Deputy Attorneys General
 1300 I Street, Suite 125
 P.O. Box 944255
 Sacramento, CA 94244-2550
 Telephone: (916) 210-7325
 Fax: (916) 324-5205
 E-mail: Tyler.Heath@doj.ca.gov
*Attorneys for Defendants*

ROMAN M. SILBERFELD, State Bar No. 62783
GLENN A. DANAS, State Bar No. 270317
ROBINS KAPLAN LLP
 2049 Century Park East, Suite 3400
 Los Angeles, CA 90067-3208
 Telephone: (310) 552-0130
 Fax: (310) 229-5800
 E-mail: RSilberfeld@RobinsKaplan.com
*Special Counsel for Defendants*

IN THE UNITED STATES DISTRICT COURT

FOR THE EASTERN DISTRICT OF CALIFORNIA

SACRAMENTO DIVISION

| | |
|---|---|
| **RALPH COLEMAN, et al.,**<br><br>Plaintiffs,<br><br>v.<br><br>**GAVIN NEWSOM, et al.,**<br><br>Defendants. | 2:90-cv-00520 KJM-DB (PC)<br><br>**DECLARATION J. SIEGEL, M.D. IN SUPPORT OF DEFENDANTS' MOTION TO MODIFY**<br><br>Judge:     The Hon. Kimberly J. Mueller |

I, J. Siegel, M.D., declare:

1.     I am a Public Health Medical Officer III in the Healthcare-Associated Infections (HAI) Program in the California Department of Public Health (CDPH). My specialty is infectious diseases and healthcare epidemiology. I submit this declaration supporting Defendants' motion to modify orders under Federal Rule of Civil Procedure 60(b). I have personal knowledge of the statements in this declaration and could testify to them if called to do so.

1

2.    I received my Doctor of Medicine in 1974 from Boston University School of Medicine and completed my internship and residency in pediatrics at Children's Hospital of Pittsburgh in Pittsburgh, Pennsylvania. I completed a fellowship in Pediatric Infectious Diseases at the University of Texas Southwestern Center Medical Center in Dallas, Texas. I am currently licensed to practice medicine by the Medical Board of California and the Texas Medical Board. I am board certified by the American Board of Pediatrics in General Pediatrics and Pediatric Infectious Diseases. I previously served as an Assistant Professor of Pediatrics from 1979 to 1986, Associate Professor of Pediatrics from 1986 to 1994, and Professor of Pediatrics from 1994 to 2015 at the University of Texas Southwestern Medical Center in Dallas, Texas. I was an attending physician in Pediatrics and Pediatric Infectious Diseases from 1979 to 2015 at Children's Medical Center Dallas (where I was appointed a lifetime Honorary Medical Staff Member in 2015) and Parkland Memorial Hospital in Dallas, Texas, and at the University of Texas Southwestern Health System in Dallas, Texas from 2013 to 2015.

3.    Before becoming a Public Health Medical Officer at the California Department of Health, I worked as the Medical Director for the state supported Living Center for Adults with Intellectual and Developmental Disabilities in Corpus Christi, Texas, from 2015 to 2016. From 2017 to 2018, I worked as the Alternate Medical Director and then Center Medical Director at the Grifols/Talecris Donor Plasmapheresis Center in Corpus Christi, Texas.

4.    A complete curriculum vitae is attached as Exhibit A. My most important leadership position locally was Chair of the Infection Control Committee 1979-2012 and Medical Director, Infection Prevention and Control, Children's Medical Center, Dallas, Texas 2005-2012. Regionally, I was an appointed member of the Texas Advisory Panel on Public Reporting of Healthcare Associated Infections (HAIs) and Preventable Adverse Events (PAEs) 2007-2011 and served as chair of that committee 2011-2016. Nationally, I was an appointed member 1996-2000 and then Co-Chair 2000-2004 of HICPAC (Healthcare Infection Control Practices Advisory Committee), Centers for Disease Control and Prevention (CDC), U.S. Dept. Health and Human Services.

2

5.     The HAI Program at CDPH oversees the prevention, surveillance, and reporting of HAI and antimicrobial resistance in California's hospitals and other healthcare facilities. Since 2010, the HAI program receives and reports on California hospital HAI data to provide hospital quality information to the public and prompt providers to take preventive action; follows up with hospitals that have high infection rates; convenes statewide and regional prevention collaboratives to coordinate prevention efforts among facilities that commonly share patients; and assists local public health agencies in investigating unusual infection occurrences and outbreaks that occur in healthcare facilities. My responsibilities focus primarily on outbreak investigations and HAI prevention activities at health care facilities in the State of California.

6.     Since COVID-19 began to spread in California in February, 2020, ninety-five percent of my work has focused on COVID-19, mainly in skilled nursing and assisted living facilities. In response to Dr. Katherine Warburton's request, I am currently advising the California Department of State Hospitals (DSH) on the infection control aspects of its COVID-19 response to prevent introduction of the virus and spread in DSH facilities. I am also providing requested consultation on COVID-19 outbreaks that have occurred in DSH facilities, and am working with our HAI infection preventionists who have provided onsite assessment and infection control education at DSH facilities experiencing COVID 19 outbreaks.

7.     My invited consultation with DSH began on May 14, 2020, as DSH was planning to re-open its hospitals to patient transfers from correctional facilities. Dr. Katherine Warburton, D.O., DSH's Medical Director, reached out to CDPH to consult with DSH staff on developing a process for admissions once DSH ended its temporary admission suspension. It was my understanding that DSH wanted to ensure that the admissions process was safe for patients and staff, given the prevalence of COVID 19 in the various referring correctional facilities. The DSH Medical Director Team had created several assessment and management flow charts and was seeking infection control expertise to inform indications for testing of patients and staff, quarantine, isolation, and cohorting staff and patients. I quickly learned how complex this DSH facility admissions process is and how many groups of people were involved and had potential for exposure to individuals with COVID 19. Soon after my consultation started, DSH began to

3

1    identify positive cases at some of its hospitals, including at DSH-Patton. My first call with Patton

2    about their outbreak was on May 23, 2020. I have been working with DSH on its response to

3    COVID-19 in the hospitals.  I have attended two meetings of a small workgroup with the

4    *Coleman* Special Master's experts to answer infection control-related questions about risk of

5    exposure to COVID 19 and how to mitigate that risk.

6        8.    Dr. Janet Mohle-Boetani, M.D., has also been assisting me in the consultation.  Dr.

7    Mohle-Boetani is a retired annuitant working with the Investigation Team in the Science Branch

8    of CDPH, who worked for CDPH for 13 years and then 12 years as the chief of the Public Health

9    Branch in the California Correctional Health Care Services.

10       9.    My consultation with DSH medical leadership is best described as an iterative

11   process, in which Dr. Mohle-Boetani and I collaborate with DSH by reviewing processes they

12   have developed, sharing infection control advice on the COVID-19 response, identifying best

13   infection control practices, and discussing how DSH may adapt the recommendations to its

14   unique needs.  I have had numerous discussions with DSH officials, including individuals at the

15   Patton State Hospital, Coalinga State Hospital, Metropolitan State Hospital and Napa State

16   Hospital concerning prevention and management of COVID 19 outbreaks.  Our HAI Infection

17   Preventionists (IPs) have conducted several onsite visits at Patton State Hospital and one onsite

18   visit at Coalinga, Metropolitan, and Napa State Hospitals during ongoing COVID 19 outbreaks.

19   During these visits, our IPs were able to assess the infection control needs, perform training of

20   clinical staff, and meet with the administrative personnel to explain the rationale for their

21   infection control recommendations and help to problem solve.  The process has been positive and

22   collaborative. DSH leadership has been very engaged in working to protect staff and patients

23   from COVID-19 exposures at its hospitals and very receptive to our infection control

24   recommendations. This group understands how to collect and analyze data to track their progress

25   in reducing transmission of infection after implementation of a sound infection control program.

26       10.    Based on what I have learned from DSH while advising during the pandemic, there

27   are many challenges related to the vulnerable population, the structure of the buildings, and the

28   traditional staffing structure that must be addressed by the DSH leadership team in order to ensure

4

1    a response to the COVID-19 pandemic that is safe and effective in limiting the introduction and

2    transmission of COVID-19 in DSH facilities. Most of the treatment units have shared bathrooms,

3    shared dining, and multi-occupancy rooms to house the patients. There is very little space for

4    isolating or quarantining patients away from each other if a patient tests positive or is under

5    investigation for suspected infection. Accordingly, most times, if a patient in a unit comes in

6    contact with a positive or suspected case, the entire unit must be quarantined. DSH's facilities are

7    not well-suited for or designed to deal with the isolation and quarantine of a large number of

8    individuals. To their credit, DSH facilities have designated COVID units for isolation of patients

9    with confirmed COVID-19.

10        11.    It is my understanding that DSH's population is also vulnerable due to age and

11    comorbidities, and there are a number of units that treat medically fragile patients. The number

12    of patients and size of the facilities makes an outbreak dangerous and a matter of significant

13    concern.

14        12.    The novel coronavirus that causes the disease COVID-19 is a particularly challenging

15    virus. It is an easily transmissible virus and about 40 percent of infected individuals are

16    asymptomatic but still able to transmit the infectious virus to other patients and staff members. It

17    also has a long incubation period of fourteen days, meaning that once an individual is exposed,

18    we cannot be sure that infection has not occurred until a test performed at fourteen days after

19    exposure is negative. By comparison, the influenza viruses typically have an incubation period of

20    two to five days. COVID-19's long incubation period means that patients must be tested a

21    number of times if they have been exposed. Patients may test negative on day one of exposure,

22    but have a positive test on day five, seven, or fourteen. These factors make COVID-19

23    particularly difficult to contain at DSH facilities because patients are by necessity housed and

24    quarantined together. Other challenges with COVID 19 that must be considered when developing

25    an infection control plan include: the rotation of correctional officers from correctional facilities

26    having COVID 19 outbreaks to work at DSH facilities; the need to have correctional officers

27    remain in the patient's room throughout the patient's stay at an external Skilled Nursing Facility

28    or Acute Care Hospital when a higher level of medical care than can be provided at the DSH

1   facility is required; adherence of officers and other staff members to recommended infection

2   control practices, especially hand hygiene and universal source control (wearing face coverings

3   all the time); and refusal of patients to be tested for COVID-19.  Each of these challenges requires

4   careful analysis and development of a specific plan, training program, and communication

5   strategy.

6        13.   Due to the fact that this is a novel virus, our understanding of it and its effects are

7   constantly evolving.  Healthcare providers and healthcare facility administrators need to be

8   flexible and adjust rapidly as new information becomes available.

9        14.   Due to the nature of this virus and DSH's unique environment and patient population,

10   any delay in taking steps to stop introduction or spread of this virus could hinder implementation

11   of infection control practices and increase the risk of infection and disease outbreaks. Vulnerable

12   individuals are at increased risk for serious complications of COVID 19 disease, including death.

13   A standard and valuable public health tool that can be used to prevent the introduction of a

14   contagious agent and stop its spread is immediately halting movement of patients and staff into

15   and within a facility, and preventing populations from intermixing.  Stopping movement without

16   delay can help avoid introducing a virus or exposing new patients transferred into the facility to

17   patients or staff who already have the virus.

18        15.   From a public health perspective, the risks posed by the introduction of this highly

19   transmissible virus into a healthcare facility like DSH are not limited to the institution.  The

20   public is also at risk.  Staff at the healthcare facility could become infected and then infect those

21   around them in the community, contributing to community spread.  In addition, patients at DSH

22   facilities cannot be cared for at DSH if they suffer from severe medical illness.  DSH is not akin

23   to a community acute care hospital, and DSH patients that experience severe symptoms from

24   medical disease would need to be transferred for treatment at an outside hospital.  This would

25   strain use of community medical resources that may, in the case of a pandemic, be stretched

26   because of the treatment they are already providing to other individuals in the community who are

27   ill.  It would also require the patient to be transported to the outside hospital and be treated by the

28   hospital's staff.  Both transportation and treatment represent opportunities for the virus to spread

6

1   to transportation staff and hospital staff—and further spread into the community. As transmission

2   in the community continues to increase, there is a substantial impact on the economy of that

3   community, including the availability of essential workers and ability of those who are unable to

4   work to provide needed resources for support of their families.

5        I declare under penalty of perjury that the information in this declaration is true to the best

6   of my knowledge.  Executed on August 10, 2020, Richmond, California.

7

8                               _____

9                          J. Siegel, M.D.

10

11

12  CF1997CS0003
     CDPH Declaration ISO Motion to Modify.docx

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# Exhibit A

Curriculum Vitae   July 14, 2020
Jane D. Siegel, M.D.
Page 1

# Curriculum Vitae

**Updated:**            July 14, 2020

**Name:**               Jane D. Siegel, M.D.

**Home address:**       ████████████████

**Phone contact:**      ███████(cell)

**Email contact:**      ████████████████(personal); ████████████(work)

**Place of Birth:**     Boston, Massachusetts

*Education*

| Year | Degree | Field of Study | Institution |
|------|--------|----------------|-------------|
| 1970 | A.B. | Biology | University of Pennsylvania |
| 1974 | M.D. | Medicine | Boston University School of Medicine |

*Postdoctoral Training*

| Year(s) | Titles | Specialty/Discipline | Institution |
|---------|--------|----------------------|-------------|
| 1974-1977 | Internship, Residency | Pediatrics | Children's Hospital of Pittsburgh, Pittsburgh, PA |
| 1977-1979 | Fellowship | Pediatric Infectious Diseases | UT Southwestern Center Medical Center (UTSWMC), Dallas, Texas |

*Additional Training*

| Year | Title | Specialty/Discipline | Institution |
|------|-------|----------------------|-------------|
| 2012 | Clinical Safety and Effectiveness Program (CS&E) | Patient Safety, Quality Improvement | UTSW Dallas, Texas |

*Current Licensure and Certification*

The Medical Board of California 5/31/2018 to present
Texas Medical Board, 1979 to present
Certifications:
American Board of Pediatrics:
        General Pediatrics, 12/1981
        Pediatric Infectious Disease, 11/15/1994
        Re-Certification Pediatric Infectious Diseases, 08/2000, 10/31/2008; MOC cycle 12/2015-12/31/2020

1

Curriculum Vitae  July 14, 2020
Jane D. Siegel, M.D.
Page 2

*Honors and Awards*

| Year | Name of Honor/Award | Awarding Organization |
|---|---|---|
| 1974 | Citation for Scholastic Achievement | American Medical Women's Association, Inc. at Boston University School of Medicine |
| 1982 | House Staff Award for Teaching Excellence | UT Southwestern Medical School/Children's Medical Center Dallas, Texas |
| 2002 | Most Outstanding Physician | Dallas Immunization Coalition |
| 2015 (annually x > 10 years) | Best Doctors in Pediatric Infectious Diseases in Dallas | D Magazine |

*Professional Positions*

| Year(s) | Title | Department | Institution |
|---|---|---|---|
| 1979-1986 | Assistant Professor | Pediatrics | The University of Texas Southwestern Medical Center at Dallas Dallas, Texas |
| 1986-1994 | Associate Professor | Pediatrics | The University of Texas Southwestern Medical Center at Dallas Dallas, Texas |
| 9/1/1994-7/14/2015 | Professor, Clinical Scholars Track | Pediatrics | The University of Texas Southwestern Medical Center at Dallas Dallas, Texas |
| 7/16/2015-9/8/2016 | Medical Director | Medical Services | State Supported Living Center for Adults with Intellectual and Developmental Disabilities Corpus Christi, Texas |
| 7/5/2017-12/31/2017 | Alternate Medical Director | Medical Services | Grifols/Talecris Donor Plasmapheresis Center, Corpus Christi, Texas |
| 1/1/2018-8/14/2018 | Center Medical Director | Medical Services | Grifols/Talecris Donor Plasmapheresis Center, Corpus Christi, Texas |
| 8/19/2018-present | PHMO III | HAI Program, CHCQ | California Department of Public Health |

*Appointments at Hospitals/Affiliated Institutions*

| Past | | | |
|---|---|---|---|
| Year(s) | Position Title | Department/Division | Institution |
| 1982-1997 | Consultant | Semi-monthly Pediatric Infectious Diseases Teaching Rounds | John Peter Smith Hospital Fort Worth, Texas |
| 1983-1990 | Consultant | Bi-monthly Pediatric Infectious Diseases Teaching Rounds and Lectures | Earl K. Long Memorial Hospital Baton Rouge, LA |
| 7/1/1979-7/14/2015 | Attending Physician | Pediatrics/Pediatric Infectious Diseases | Children's Medical Center Dallas |
| 1979-2015 | Attending Physician | Pediatrics/Pediatric Infectious Diseases | Parkland Memorial Hospital Dallas, Texas |
| 2013-2015 | Attending Physician | Pediatrics/Pediatric Infectious Diseases | UT Southwestern Hospital System |

Curriculum Vitae  July 14, 2020
Jane D. Siegel, M.D.
Page 3

| | | | Dallas, Texas |
|---|---|---|---|
| **Current:** | | | |
| 7/15/2015-present (lifetime) | Honorary Medical Staff Member | Pediatrics/Pediatric Infectious Diseases | Children's Medical Center Dallas Children's Health System |
| 9/8/2016-6/30/2018 | Affiliated Network Staff | Medicine | Christus Spohn Hospital, Corpus Christi |

*Major Administrative/Leadership Positions*

| Year (s) | Position Title | Institution |
|---|---|---|
| **Local:** | | |
| Year (s) | Position Title | Institution |
| 1980-2012 | Chair, Infection Prevention and Control Committee | Children's Medical Center Dallas |
| 1985-1996 (until consolidation with Children's Medical Center Dallas 1996) | Medical Director, Pediatric Ward Services (Involved in planning $2M renovation project, completed 1995) | Parkland Memorial Hospital Dallas, Texas |
| 2005-2012 | Medical Director, Infection Prevention and Control | Children's Medical Center Dallas |
| 2010-2014 | Co-chair, Antimicrobial Stewardship Committee | Children's Medical Center Dallas |
| **State:** | | |
| 2006-2007 | Appointed by Texas Pediatric Society Committee on Infectious Diseases to attend meetings and provide consultation to the Texas State Advisory Council for Public Reporting of Healthcare-Associated Infections | Department of State Health Services Austin, Texas |
| 2007-12.31.2016 | Appointed by the State Commissioner of Health to the Texas Advisory Panel on Public Reporting of Healthcare Associated Infections(HAIs) and Preventable Adverse Events (PAEs) | Department of State Health Services, Austin, Texas |
| 2011-12.31.2016 | Elected Chair of the Texas Advisory Panel on Public Reporting of Healthcare Associated Infections(HAIs) and Preventable Adverse Events (PAEs) | Department of State Health Services, Austin, Texas |
| **National:** | | |
| 1996-2000 | Appointed member of HICPAC (Healthcare Infection Control Practices Advisory Committee) | Centers for Disease Control and Prevention (CDC), U.S. Dept. Health and Human Services |
| 2000-2004 | Appointed Co-Chair, HICPAC | Centers for Disease Control and Prevention (CDC), U.S. Dept. Health and Human Services |
| 1997-1999 | Founding Member, Steering Committee for CDC/NACHRI Pediatric Prevention Network for the Study of Nosocomial Infection and Antibiotic Resistance in U.S. Children's Hospitals | CDC / National Association for Children's Hospitals and Related Institutions (NACHRI) |
| 1999-2001 | Appointed as Chairperson of Steering Committee for CDC/NACHRI Pediatric Prevention Network | CDC / National Association for Children's Hospitals and Related Institutions (NACHRI) |

*Committee Service/Professional Activities* (*Member, unless noted otherwise*)

| Year(s) | Name of Committee | Institution/Organization |
|---|---|---|
| **Local:** | | |
| 2005-2015 | Coordinator of monthly pediatric resident conference, "Bugs Among Us" and annual National Infant Immunization Week Guest Speaker and activities | The University of Texas Southwestern Medical Center at Dallas Dallas, Texas |
| 2006-2010 | Appointed to Institutional Review Board | The University of Texas Southwestern Medical Center at Dallas |

3

Curriculum Vitae  July 14, 2020
Jane D. Siegel, M.D.
Page 4

| | | Dallas, Texas |
|---|---|---|
| 2011-2015 | Invited member, Infection Prevention and Control & Antimicrobial Stewardship Committee | Dallas County Medical Society |
| 2011-2012 | Led program to establish *mandatory influenza vaccine* for employees and medical staff: 99.5% employees, 98.6% medical staff, 100% pediatric residents | Children's Medical Center, Dallas, Texas |
| 2002-2015 | Institution of program to administer influenza vaccine to contacts of high risk patients on site at CMCD at no charge. Continued expansion each year to present resulting in 7,627,  5,171 doses of vaccine given to family contacts in 2013-2014, 2014-2015 season respectively; 10,050,  8,883 doses of vaccine given to patients in 2013-2014, 2014-2015 season, respectively. | Children's Medical Center, Dallas, Texas |
| 2014-2015 | Voting member, Antimicrobial Stewardship Committee | Children's Medical Center, Dallas, Texas |
| 2006-2012 | Voting member, Quality Committee | Children's Medical Center, Dallas, Texas |
| 2005-2012 | Voting member, Quality Review Committee | Children's Medical Center, Dallas, Texas |
| 2001-2015 | Voting member, Ethics Committee | Children's Medical Center, Dallas, Texas |
| 2002-2003 | Instituted educational program for healthcare worker smallpox vaccination resulting in administration of smallpox vaccine to 31 individuals on the CMCD | Children's Medical Center, Dallas, Texas |
| 2001-2003 | Pharmacy Clinical Advisory Committee | Children's Medical Center, Dallas, Texas |
| 2000 | Establishment of bioterrorism task force | Children's Medical Center, Dallas, Texas |
| 1994-1996 | Establishment of infection control/employee health journal club | Parkland Memorial Hospital |
| 1991 | Development of HIV-related policies for hospital personnel | Children's Medical Center/Zale Lipshy/Parkland Hospital Dallas, Texas |
| 1990-2014 | Infection control committee PMH - monthly meetings; appointed to Executive Committee | Parkland Memorial Hospital |
| 1990 | Consultant to CMC microbiology laboratory | Children's Medical Center, Dallas, Texas |
| 1988 | Institution of Universal Precautions | Children's Medical Center, Dallas, Texas |
| 1985 | Established central venous catheter monitoring program for ICUs, G.I., and oncology services | Children's Medical Center, Dallas, Texas |
| 1985 | ICU course planning committee | Children's Medical Center, Dallas, Texas |
| 1985 | Residency selection committee | Children's Medical Center, Dallas, Texas |
| 1983,1985 | Infection Control Fair | Children's Medical Center, Dallas, Texas |
| 1983 | Established  Satellite Pharmacy – PICU | Children's Medical Center, Dallas, Texas |
| | **Outbreaks Investigated during tenure as chair of Infection Prevention and Control Committee:** | |
| 1996-2012 | Community onset *Staphylococcus aureus* | Children's Medical Center, Dallas, Texas |
| 2011 | Environmental Mold Infections associated with major construction in CMC Radiology Department | Children's Medical Center, Dallas, Texas |
| 2011 | Outbreak of ESBL producing Klebsiella pneumonia in Parkland NICU (See Publications: Cantey JB 2013) | Parkland Health and Hospital System Dallas, Texas |

4

Curriculum Vitae  July 14, 2020
Jane D. Siegel, M.D.
Page 5

| 2010 | Eradication of VRE cluster in Parkland NICU (See Abstracts: Hanners NW 2011) | Parkland Health and Hospital System Dallas, Texas |
|---|---|---|
| 2006, 2009 | Environmental Mold Infections associated with construction of and opening CMC Tower D (See Publications: Pokala HR.2014) | Children's Medical Center, Dallas, Texas |
| 2009 | Epidemiology of Pandemic Influenza A(H1N1) at CMC D (See Publications: Chang ML. 2012) | Children's Medical Center, Dallas, Texas |
| 2004 | *B. cepacia* outbreak in ICUs associated with contaminated sublingual $CO_2$ probes April 30-August 19, 2004 leading to FDA recall of contaminated product (See Publications, other: Metcalf P MMWR 2004) | Children's Medical Center, Dallas, Texas |
| 2003-2004 | Influenza in children | Children's Medical Center, Dallas, Texas |
| 2001-2002 | *Ralstonia* sp. and non-fermentative GNB bacteremias associated with ECMO and contaminated distilled water, resulting in changing to a waterless method for thawing blood products | Children's Medical Center, Dallas, Texas |
| 2001-2002 | Nosocomial influenza | Children's Medical Center, Dallas, Texas |
| 1993-1996 | *Aspergillus* resulting in major reconstruction of air handling system in PICU and substantial environmental improvements on Heme-Onc, BMT units | Children's Medical Center, Dallas, Texas |
| 1989-1991 | Measles in Dallas and at CMC, Parkland Memorial Hospital | Children's Medical Center, Dallas, Texas |
| 1989 | *Pseudomonas cepacia* peritonitis, pseudobacteremia associated with intrinsically contaminated iodophor solution (See Publications: Panlilio A 1992)) | Children's Medical Center, Dallas, Texas |
| 1983,1985 | Thoracic surgery post-op *S. aureus* infection | Children's Medical Center, Dallas, Texas |
| 1985 | Chylothorax infections | Children's Medical Center, Dallas, Texas |
| 1984 | Hemodialysis unit *S. aureus* infections | Children's Medical Center, Dallas, Texas |
| 1984 | Thoracic surgery catheter association infection | Children's Medical Center, Dallas, Texas |
| 1982 | Hepatitis A (See Publications: Reed CM 1984) | Children's Medical Center, Dallas, Texas |
| **State/Regional:** | | Children's Medical Center, Dallas, Texas |
| 2014-present | Invited member of the Scientific Advisory Council | The Immunization Partnership, Texas |
| 2017-2019 | Appointed Chair, Committee on Infectious Diseases | Texas Medical Association (TMA) |
| 2013-2017 | Appointed member, Committee on Infectious Diseases | Texas Medical Association (TMA) |
| 2003-present | Appointed member, Infectious Diseases Committee, Texas Pediatric Society (TPS) | TPS |
| 2007-2016 | Appointed member, Texas Advisory Panel on Public Reporting of Healthcare Associated Infections and Preventable Adverse Events. Elected Chair 2011 to 12/31/2016 | Department of State Health Services, Austin, Texas |
| 2006 | Appointed by the Texas Pediatric Society to attend meetings and provide consultation to the Texas State | Texas Pediatric Society Department of State Health Services, |

Curriculum Vitae  July 14, 2020
Jane D. Siegel, M.D.
Page 6

| | Advisory Council for Mandatory Reporting of Healthcare Associated Infections | Austin, Texas |
|---|---|---|
| **National:** | | |
| 2010-2013 | Elected member of Steering Committee, Pediatric Leadership Council, Society for Healthcare Epidemiology of America (SHEA) | SHEA |
| 2011-2013 | Appointed Member of Guidelines Committee, SHEA | SHEA |
| 2000-2003, 2010-2011 | Appointed as pediatric representative to planning committee for annual meeting program of SHEA 2000-2003; local rep. for 2011 meeting in Dallas | SHEA |
| 2011-2012 | Active participant in peritoneal dialysis infection prevention collaborative | NACHRI/CHA |
| 2009 | Active participant as infection prevention and control representative in collaboratives for BSI reduction in Hem/Onc since 11/2009 including attending external workshops | NACHRI/CHA |
| 2008 | Active participant as infection prevention and control representative in collaboratives for BSI reduction in PICUs since 7/2008 including attending external workshops | NACHRI.CHA |
| 2007-present | Invited Member of the Section on Infectious Diseases | AAP |
| 2005 | Invited to serve as outside expert consultant to the working group for development of recommendations for use of adult pertussis vaccine in adults (Tdap), including healthcare workers | ACIP, CDC |
| 2005 | Participant, Collaborative for the Reduction of Central Venous Catheter BSIs in PICUs 2005 | CHCA |
| 1999-2000 | Member, Pneumococcal Conjugate Vaccine Working Group | ACIP, CDC |
| 2000 | Participant, Prevention of Group A Streptococcal Infections Workshop, Atlanta, GA | ACIP, CDC |
| 1997-2004 | HICPAC Liaison Member to Advisory Committee on Immunization Practices (ACIP) | National Center for Infectious Diseases (NCID) at the Centers for Disease Control and Prevention (CDC) |
| 2002-2004 | Smallpox Vaccine Safety Group | ACIP, CDC |
| 2002 | Participant, Experts Meeting on Community-onset Methicillin-Resistant Staphylococcus aureus | CDC |
| 2002 | Chair, Bioterrorism Working Group | ACIP/HICPAC, Center for Disease Control |
| 1996-2000 | Member | CDC/NACHRI Pediatric Prevention Network |
| 1997-1999 | Infection Control Focus Group Participant | NACHRI |
| 1997 | HICPAC Representative to "Prevention of Opportunistic Infections" in Bone Marrow Transplant Patients meeting at CDC | HICPAC, CDC |

6

Curriculum Vitae  July 14, 2020
Jane D. Siegel, M.D.
Page 7

*Professional Societies*

| Dates | Society Name, member |
|---|---|
| 2019-present | Infectious Diseases Association of California (IDAC) |
| 2003-present | Texas Medical Association |
| 2003-7.2015 | Dallas County Medical Society (DCMS) |
| 7.2015-present | Nueces County Medical Society 7.2015 to present |
| 7.2015-present | Corpus Christi Pediatric Society |
| 2003-present | Texas Pediatric Society (TPS) |
| 1994-present | American Academy of Pediatrics (AAP), Fellow |
| 1988-present | Society for Healthcare Epidemiology of America (SHEA) |
| 1984-present | Pediatric Infectious Diseases Society (PIDS) |
| 1982-present | Infectious Disease Society of America (IDSA), Fellow |
| 1982-1985 | American Society for Microbiology (ASM) |
| 1977 | Texas ASM |

*Teaching Activities*

| Year(s) | Activity |
|---|---|
| Committees concerned with medical and graduate student education ||
| 2005-2009 | Appointed pediatric resident mentor for The University of Texas Southwestern Medical Center at Dallas, Dallas, TX |
| 1986-2005 | Co-ordinator of pediatric residency training program performance evaluations |
| 1985-2010 | Co-ordinator and co-facilitator, Annual Pediatric Intern Retreat, with guest facilitator, Dr. Anthony Rostain, University of Pennsylvania (23 retreats) |
| 1985 | ICU course planning committee |
| 1985 | Residency selection committee |

*Invited Lectures*

| Year(s) | Title | Location |
|---|---|---|
| **International:** |||
| April 10, 2018 | Pattern Recognition, Outbreak Investigations: It Takes a Village | Rambam Medical Center Haifa, Israel |
| March 8, 2013 | 2013 Update: Infection Prevention and Control Guidelines for People with Cystic Fibrosis | Spanish Cystic Fibrosis Foundation Madrid, Spain |
| November, 2006 | Guideline for Isolation Precautions: Preventing Transmission of Infectious Agents in Healthcare Settings 2006 | EACIC (East Asian Conference on Infection Control) 5th Annual Meeting Tokyo, Japan |
| June 21-24, 1988 | International Course in Nosocomial Infection (3 talks): Infections in the Neonatal Intensive Care Unit Central Venous Catheter-Associated Septicemia Infections in Immunocompromised Hosts | Curso Internacional De Infeccion Intrahospitalaria Chilean Society for Infectious Diseases Santiago, Chile |
| 1985 | Neonatal Infections | Mexico City, Mexico |
| **National:** |||
| June 28, 2015 | 2013 Update of Guidelines for Infection Prevention & Control in Cystic Fibrosis | Symposium presentation Association for Professionals in |

Curriculum Vitae  July 14, 2020
Jane D. Siegel, M.D.
Page 8

| | | Infection Control (APIC) 42[th] Annual Conference Nashville, Tennessee |
|---|---|---|
| November 9, 2014 | NFID Fall Clinical Vaccinology Course "Strategies to Increase Immunization Rates" | National Foundation for Infectious Diseases (NFID) Houston, Texas |
| May 5, 2014 | 2013 Update of Guidelines for Infection Prevention & Control in Cystic Fibrosis | Pediatric Academic Societies (PAS) Symposium Invited Symposium Speaker Vancouver, British Columbia |
| March 15, 2014 | 2013 Update of Guidelines for Infection Prevention & Control in Cystic Fibrosis | Webinar, CF Family Day Memphis, Tennessee |
| Oct 5, 2013 | Meet the Expert, with Lisa Saiman, MD. 2013 Update Infection Prevention and Control Guideline for People with Cystic Fibrosis. | I.D. Week (IDSA, SHEA, PIDS) San Francisco, California |
| Sept. 17, 2013 | Presentation of 2013 Update of Cystic Fibrosis Infection Prevention and Control Guideline | Children's Hospital Association (CHA) Infection Prevention Directors' Forum Chicago, Illinois |
| August 21, 2013 | SHEA GUIDELINE: Infection Prevention and Control in Residential Facilities for Pediatric Patients and Their Families | Ronald McDonald House Charities 2013 International Conference, Chicago. Illinois |
| June 10, 2013 | Infection Prevention and the Pregnant Healthcare Worker | Symposium presentation Association for Professionals in Infection Control (APIC) 40th Annual Conference Fort Lauderdale, Florida |
| May 7, 2013 | Pertussis, The Continuing Scourge!: The Hospital Epidemiologist's Perspective | Symposium Moderator and Speaker Pediatric Academic Societies (PAS) Washington, D.C. |
| October 11, 2012 | Update on Transmission of CF Pathogens from the Healthcare and Natural Environment | 26th Annual North American CF Conference Orlando, Florida |
| October 27, 2011 | Pediatric Infection Prevention and Control | Second Annual Statewide APIC Conference on Healthcare Associated Infections Lisle, Illinois |
| February 23, 2010 | Pediatric Grand Rounds: "Lessons Learned in Pediatric Healthcare Epidemiology" | Vanderbilt University Nashville, Tennessee |
| May 13, 2009 | The 24th Annual Ben Kagan, M.D. Lectureship: "Swine Origin Influenza Virus (SOIV): A Pandemic Influenza Drill for Pediatricians" | Cedars-Sinai Medical Center Los Angeles, California |
| March 17, 2009 | Meet the Expert Session with Lisa Saiman: Real World pediatric Infection Control | SHEA 19th Annual Meeting San Diego, California |
| October 6-7, 2008 | Unique Aspects of Pediatric Infection Control Family-Centered Care: the Infection Control Perspective Pediatric Problem Session | SHEA/CDC Training Course in Healthcare Epidemiology Seattle, Washington |

Curriculum Vitae  July 14, 2020
Jane D. Siegel, M.D.
Page 9

| April 5-8, 2008 | Symposium oral presentation:<br>Management of the Pregnant Employee<br>Meet-the-Consultant with Lisa Saiman:<br>The Real World of Infection Control: Pediatric Case-Based Discussions | SHEA 18th Annual Meeting<br>Orlando, Florida |
|---|---|---|
| November 9, 2007 | MRSA Control in Healthcare Settings, Part 2 | 13th Annual CME Conference<br>Emerging Infections in Clinical<br>Practice and Public Health<br>Minneapolis, Minnesota |
| November 2, 2007 | Update on the Guideline for Isolation Precautions in Healthcare Settings including Multi-Drug Resistant Organism (MDRO)Control | Epidemiologists and Professionals in<br>Infection Control Conference<br>Oklahoma City, Oklahoma |
| October 6, 2007 | Symposium oral presentation:<br>Methods for Controlling Transmission of MDR Organisms in the ICU | IDSA (Infectious Diseases Society of<br>America) 45th Annual Meeting<br>San Diego, California |
| May 24, 2007 | Preventing Transmission of Infectious Agents in Children's Hospitals: Isolation Conundrums | Society for Hospital Medicine<br>Annual Meeting, Grapevine, Texas |
| May 4, 2007 | ECP-APIC Annual Spring Infection Control Meeting: "Guideline for Isolation Precautions: Preventing Transmission of Infectious Agents in Healthcare Settings 2006-2007" | East Central Pennsylvania Chapter<br>of APIC<br>Harrisburg, Pennsylvania |
| December 6, 2006 | "Guideline for Isolation Precautions: Preventing Transmission of Infectious Agents in Healthcare Facilities" | 11th Conference on Infectious<br>Diseases 2006<br>AORN, APIC, Kimberly-Clark<br>Atlanta, Georgia |
| November 11, 2006 | NFID (National Foundation for Infectious Diseases) Roundtable: Improving Influenza Vaccination Rates in People with Diabetes<br>"Impact of Influenza Infections in Children with Diabetes; Vaccine Efficacy and Safety"<br>(Participated in development of mongraph that resulted from this Roundtable) | NFID<br>Washington, D.C. |
| November 2, 2006 | "Control of Healthcare-Associated Pathogens: HICPAC/CDC Guidelines and Evidence" | APIC-Palmetto Annual Educational<br>Conference<br>Litchfield Beach, South Carolina |
| October 12, 2006 | "Control of Healthcare-Associated Pathogens: HICPAC/CDC Guidelines and Evidence" | 2006 Fall MISC (Michigan Society<br>for Infection Control)<br>Lansing, Michigan |
| August 28, 2006 | "Immunizations for Pediatric solid Organ Transplant Candidates and Recipients" | 31st Annual Meeting NATCO<br>(Organization for Transplant<br>Professionals) Chicago, Illinois |
| June 13, 2006 | "Infection Control in Pediatrics: Not Just Kids Stuff" | Symposium Presentation<br>APIC (Association of Infection<br>Control Professionals) 33rd Annual<br>Meeting<br>Tampa, Florida |
| March 18-21, 2006 | Pediatric Symposium Oral Presentation:<br>Respiratory Infection: Scope and Infection Control<br>Meet the Consultant: HICPAC with Michele Pearson, MD (CDC) | SHEA 16th Annual Meeting<br>Chicago, Illinois |

Curriculum Vitae  July 14, 2020
Jane D. Siegel, M.D.
Page 10

| March 2-3, 2006 | --Pediatric Grand Rounds: "12 Steps to Prevent Antimicrobial Resistance in Hospitalized Children"<br>--Pedi and Adult I.D. groups: "Update on HICPAC isolation Guideline Revision 2006"<br>--Additional discussions with various groups on above topics, including the CIRAR interdisciplinary research group | Depts. of Pediatrics, Epidemiology Columbia University, NY, NY |
|---|---|---|
| October 24, 2005 | "Control of Healthcare Associated Pathogens: Guidelines and Evidence"<br>Panel Discussion: Special Isolation Issues | SHEA/CDC Training Course in Healthcare Epidemiology<br>San Antonio, Texas |
| September 21, 2005 | Guideline for Isolation Precautions: Preventing Transmission of Infectious Agents in Healthcare Settings 2005. | 30th Annual Meeting Florida Professionals in Infection Control<br>Orlando, Florida |
| June 14, 2005 | Pertussis: The Vaccine Preventable Disease not Controlled by Infant / Childhood Vaccine | Illinois State Health Dept. Annual Meeting<br>Springfield, Illinois |
| May 19, 2004 | NFID Strategies for Improving Influenza Vaccination Rates in Health Care Workers | Massachusetts Association of Health Plans (MAHP): Influenza Vaccine Symposium<br>Waltham, Massachusetts |
| November 10, 2003 | NFID Improving Influenza Vaccination Rates in Health Care Workers "Influenza in the Pediatric Healthcare Environment"<br>Participated in development of monograph that resulted from this Roundtable | NFID  (National Foundation for Infectious Diseases)<br>Washington DC |
| April 7, 2003 | Pediatric Symposium: 12 Steps to Prevent Antimicrobial Resistance in Hospitalized Children | SHEA 13th Annual Meeting<br>Crystal City, Virginia |
| September 11, 2002 | Texas Children's Niche | Experts Meeting on Community-onset Methicillin-Resistant *Staphylococcus aureus* (CDC)<br>Atlanta, Georgia |
| 2001, 2002 | Various Oral Symposium Presentations and Meet the Expert Sessions | ICAAC 41st, 42nd Annual Meetings<br>Chicago, San Diego |
| March 5-9, 2000 | --Invited speaker in symposium entitled, "The HIP, CDC, NACHRI Pediatric Prevention Network"<br>--Invited discussant  in Reality Check audience interactive session, "How should we control antimicrobial use? Current practices and controversies 2000"<br>--Meet the Consultants Breakfast: Nosocomial Infections in Pediatrics | 4th Decennial International Conference on Nosocomial and Healthcare-Associated Infections (CDC)<br>Atlanta, Georgia |
| July 8, 1999 | Nosocomial Infections | PREP: ID (AAP)<br>Chicago, Illinois |
| February 26-28, 1999 | Prevention of Group B Streptococcal Infections<br>Bone and Joint Infections<br>Prevention of Infections in Healthcare Workers<br>Immunizations<br>Antibiotic Resistance/Utilization. | 13th Annual Current Concepts in Pediatric Medicine<br>Children's Hospital and Health Center<br>San Diego, California |
| May 19, 1998 | Pediatric Infectious Disease and Infection Control: The Ideal Microbiology Laboratory | ASM (American Society of Microbiology)<br>Atlanta, Georgia |

10

Curriculum Vitae  July 14, 2020
Jane D. Siegel, M.D.
Page 11

| April 27-30, 1997<br>October 4-10, 1997 | Various Pediatric I.D. and Infection Control topics | AAP PREP The Course<br>Seattle, Washington<br>Baltimore, Maryland |
|---|---|---|
| 1994,1997<br>1999, 2001, 2002, 2005 | Various Symposium Oral Presentations and Meet the Expert Sessions 4/3/01 MTE:<br>"Pregnant Healthcare Workers: Infection Exposure Concerns" | SHEA 4th, 7th, 9th, 11th, 12th Annual Meetings<br>St. Louis, New Orleans, San Francisco, Toronto, Salt Lake City |
| June 23, 1994 | Bone and Joint Infections | Hackensack<br>Hilton Head Island |
| December 10-12, 1993 | Various Pediatric I.D. and Infection Control topics, including Bone and Joint Infections | AAP CME<br>Williamsburg, Virginia |
| October 14, 1993 | Principles of Infection Control: Recommendations to Prevent Transmission of MDR GNRs in Hospital Settings | 7th Annual North American Cystic Fibrosis Conference<br>Dallas, Texas |
| November 22,1992 | Pediatric Infection Control Topics | Training Course in Hospital Epidemiology, sponsored by SHEA, CDC, AHA<br>Salt Lake City, Utah |
| June 7, 1990<br>May 31, 1992<br>May 27, 1993<br><br>May 21, 2002 | Symposium Presentations: Various Pediatric Infection Control Topics, including<br>"Infectious Risks to the Pregnant Healthcare Worker"<br>"Bacterial Infections in the NICU" (APIC Pre-Conference)<br>"Infection Prevention and the Pregnant Healthcare Worker"<br>"Pediatric Infection Control"<br>"HICPAC Guideline Update" | APIC (Association of Infection Control Professionals) 17th, 19th, 20th, 29th Annual Meeting<br>Washington, DC<br>San Francisco, California<br>Orlando, Florida<br>Nashville, Tennessee |
| Oct 26, 1991 | "Prospects for New Approaches to Bacterial Infections in Neonates" | Section on Perinatal Pediatrics, AAP Annual Meeting<br>New Orleans, Louisiana |
| March 30, 1989 | Prophylaxis and Treatment of Neonatal Eye Infections Participation in Panel Discussions | National Pediatric Infectious Diseases Seminar (NPIDS), Washington DC |
| April 7, 1988 | Dilemmas in Managing Infections in the Nursery | National Pediatric Infectious Diseases Seminar (NPIDS) |
| April 23, 1987 | New  Drug Regimens for Tuberculosis | National Pediatric Infectious Diseases Seminar (NPIDS), Las Vegas |
| April 25, 1987 | Update on Prophylaxis of Group B Strep Infections | National Pediatric Infectious Diseases Seminar (NPIDS), Las Vegas |
| May, 1986 | Prevention of Neonatal Group B Strep Infections | Alumni Day, Children's Hospital of Pittsburgh<br>Pittsburgh, Pennsylvania |
| March 19, 1986 | Eye Infections | National Pediatric Infectious Diseases Seminar (NPIDS) |
| March 22, 1986 | Central Line Infections: Broviac, Hickman, et al. | National Pediatric Infectious Diseases Seminar (NPIDS) |

Curriculum Vitae   July 14, 2020
Jane D. Siegel, M.D.
Page 12

| October, 1985 | Prevention of Neonatal Group B Strep Infections | Pediatric Grand Rounds Yale-New Haven |
|---|---|---|
| | | |
| **Regional/Local:** | | |
| January 30, 2020 | Enhanced Standard Precautions | Santa Clara CHF Meeting San Jose, California |
| October 11, 2019 | Outbreaks and Unusual Infection Occurrences | Coastline and Orange County APIC Chapters Annual Meeting, Torrance, California |
| February 15, 2018 | Recommended Immunization Schedule for Children, Adults, U.S., 2018 | CHRISTUS Health/Texas A&M College of Medicine-Spohn Family Medicine Residency Program, Corpus Christi, Texas |
| April 22, 2017 | The Changing World of Infection *Prevention* and Control | Texas A&M/Coastal Bend Tropical and Infectious Disease Annual Conference, Corpus Christi, Texas |
| January 26, 2017 | Anti-Microbial Stewardship Plans for Success: Practical Strategies to Implement from the Perspective of the *I.D. Physician* | Texas Hospital Association Annual Meeting, Austin, Texas |
| October 21, 2016 | 2013 Update of Guidelines for Infection Prevention & Control in Cystic Fibrosis | Grand Rounds Driscoll Children's Hospital Corpus Christi, Texas |
| October 20, 2015 | 2013 Update of Guidelines for Infection Prevention & Control in Cystic Fibrosis | 7th Annual Infection Control Symposium Baylor Scott & White, Temple Memorial Campus located in Temple, Texas |
| May 30, 2015 | Immunization Update | Texas Indian Physician's Society DFW area (invited by a graduated pediatric resident) |
| April 24, 2015 | Immunizations 2015: The New and the Old Revisited | 47th Annual Haltalin Seminar Grapevine, Texas |
| April 16, 2015 | Ethics and Immunizations | CMC Ethics Committee Dallas, Texas |
| October 27, 2014 | Ebola and other Viruses in the News : What We Know Can Keep us Safe | Cedar Valley College Lancaster, Texas |
| December 19, 2013 | Pediatric Grand Rounds: "Infection Prevention and Control: It Takes a Village" | UTSWMC/CMC, Dallas, Texas |
| February 8, 2011 | Pediatric Infectious Diseases Update 2010-2011 | Children's Medical Center Legacy Plano, Texas |
| January 6, 2011 | Use of antimicrobials in pediatric surgery | Pediatric Surgery Grand Rounds, CMCD |
| October 13, | Pandemic Influenza a (H1N1): Where we have been, where we are, | Children's Medical Center Legacy |

Curriculum Vitae  July 14, 2020
Jane D. Siegel, M.D.
Page 13

| 2009 | and where we are going. | Plano, Texas |
|---|---|---|
| April 29, 2009 | Pediatric Grand Rounds, UTSWMC/CMC, Dallas, Texas: Swine Flu and You: A review of the Last Week | Pediatric Grand Rounds, UTSWMC, Dallas, Texas |
| April 24, 2009 | Pediatric Critical Care Conference: "Reducing central line associated bloodstream infections: What is the evidence?" | Dallas, Texas |
| April 4, 2009 | Update on Immunizations 2009 | 41st Annual Haltalin Seminar, Dallas, Texas |
| May 1, 2008 | Pediatric Critical Care Conference: "Infectious Complications of ECMO: The *RALSTONIA* Experience CMCD 2001-06" | CMC/UTSWMC |
| Nov 14, 2007 | New Immunizations | Advanced Practice Nurses, Parkland Hospital, Dallas, Texas |
| June 9, 2007 | "Update on the HICPAC Guidelines: Pediatric Perspectives and Public Reporting of Hospital Infections" | Annual Meeting Texas Infectious Diseases Society San Antonio, Texas |
| April 13, 2007 | Immunizations 2007: Always something New | CMCD. Kenneth C. Haltalin Pediatrics for the Practitioner 39th Annual Meeting, Las Colinas |
| July 29, 2006 | Influenza Educational Strategy Meeting | Sanofi Pasteur sponsored Las Colinas, Texas |
| May 5, 2006 | Infection Control in Cystic Fibrosis: What has Happened Since 2003? | Southwest Regional Cystic Fibrosis Consortium The Woodlands, Texas |
| May 4, 2006 | Pediatric Critical Care Conference: "Nosocomial Surveillance in the PICU: Why is it Important? How do we do it?" | CMC/UTSWMC |
| Jan 14, 2006 | "Infection Control Report Cards and their Impact on Patient Safety" | Regional Infection Management Education Summit (Meniscus) Houston, Texas |
| December 3, 2005 | Immunization Update: Children and Adults… On the Continuum | Primary Care Update: Back to the Basics Texas Health Resources Dallas, Texas |
| November 17, 2005 | Immunizations: Always Something New | Dallas Pediatric Society |
| August 19, 2005 | "Prevention and Control of Influenza:Recommendations of the ACIP 2005-06 Season" "Global Planning for pandemic influenza: Implications for Healthcaree Settings: | Influenza Symposium Sponsored by Medimmune Grapevine, Texas |
| June 2, 2005 | Immunizations: The High for 2005 | Dallas NAPNAP (National Association of Pediatric Nurse Practitioners) Annual Meeting |
| April 23, 2005 | The High 5 for 2005 | Dallas CMC/UTSWMC Haltalin Seminar |
| March 3, 2005 | Summary of Consensus Meeting on Mandatory Reporting of HAIs in Atlanta | APIC-DFW and DFW Hospital Council Workshop Dallas, Texas |
| August 11, 2004 | Preventing Antimicrobial Resistance in Hospitalized Infants and Children: Yet Another 12 Step Program. | CMC Grand Rounds Dallas, Texas |

13

Curriculum Vitae  July 14, 2020
Jane D. Siegel, M.D.
Page 14

| | | |
|---|---|---|
| March 3, 2004 | CPC of a patient with bad influenza, jointly with Linda Margraf, M.D., Dept. of Pathology | CMC Grand Rounds Dallas, Texas |
| February 6, 2004 | Bioterrorism: A threat to homeland security, Nursing's Response. "Emerging Infections: What's Next?" | Texas Nurses Association, District 4, Dallas |
| May 21, 2003 | How to Establish an Influenza Immunization   Program for Inpatients and their Families | Adult Immunization Program San Antonio Metropolitan Health District |
| September 6, 2002 | "HICPAC Guideline for Hand Hygiene in Healthcare Settings 2002" | DFW APIC (Association for Infection Control Professionals, Inc.) Chapter Annual Meeting, Dallas |
| June 2, 2002 | Bioterrorism: are you prepared? | For Children's Medical Center Office Nurses Symposium |
| April 11, 2002 | "Immunization Update" | Dallas Area Infant Immunization Coalition CME Program |
| January 28, 2002 | "The Benefits of Childhood Immunizations" | Governor's Commission on Women Quarterly Meeting, Dallas |
| January 5, 2002 | Update on "Transmission of Infection" | Children's Medical Center infection control liaison workshop |
| July 18, 2001 | Healthcareworker Risks Associated with Exposure to HBV, HCV, HIV | CMC Grand Rounds |
| April 19, 2001 | Clinical and Legal Issues in Infant Immunizations 4/19/01: "The Changing World of Immunizations" | Dallas Area Infant Immunization Coalition Program |
| Sept 28, 2000 | "Current Immunization Recommendations: The Youth is Our Future" | Texas Society of Infection Control Practitioners (TSICP) 24th Annual Educational Conference Austin, Texas |
| April 15, 2000 | Immunizations for the New Millennium | Annual Haltalin Seminar Dallas, Texas |
| March 20, 1999 | Immunizations for the New Millennium | Annual Haltalin Seminar |
| March 18, 1999 | 1998 HICPAC Guideline Highlights | North Texas Chapter AOHP (Association of Occupational Health Professionals in Healthcare) 3 |
| August 21, 1998 | 1998 HICPAC Guideline Highlights | DFW APIC (Association for Professionals in Infection Control and Epidemiology) |
| October 31, 1997 | "The Pregnant Health Care Worker: Management of Occupational Exposures to Infectious Agents" | Texas Society of Infection Control Practitioners (TSICP) 21[th] Annual Educational Conference Austin, Texas |
| October 27, 1997 | Prevention of Group B Streptococcal Infections: The Continuing Saga | CMC Grand Rounds Dallas, Texas |
| November 5, 1993 | Antiviral Agents in Pediatric Practice | Hatalin Seminar for Pediatricians in Practice Dallas, Texas |
| March 6, 1992 | Immunization Update | The Dallas Area Conference in Perinatal and Pediatric Health |

Curriculum Vitae  July 14, 2020
Jane D. Siegel, M.D.
Page 15

| | | Sponsored by the March of Dimes |
|---|---|---|
| September 21, 1990 | "MRSA" | Annual DFW Regional APIC Educational Seminar Dallas , Texas |
| 1981-1995 | Various Pediatric Infectious Diseases Topics | Annual National Pediatric Infectious Disease Seminar Las Vegas, New Orleans, San Francisco |
| Aug 27, 1987 | Pediatric Diarrhea | 38th Annual Scientific Assembly of Texas Academy of Family Physicians Dallas, Texas |
| July 5,1985 | "MRSA" | John Peter Smith Hospital Fort Worth, Texas |
| 1983-1986 | Sexually Transmitted Diseases | |
| 1984 | Perinatal Nursing | |
| 1998, 1988, 1987, 1985, 1982,1979 | Pediatric Critical Care Conferences: Various Topics in Pediatric I.D. and Infectioun Control 1982: Toxic Shock syndrome | CMC/UTSW Pediatric Critical Care Dept. Dallas, Texas |
| April 2, 1980 | "Prevention of Neonatal Group B Streptococcal Infections" | CMC Grand Rounds Dallas, Texas |
| June 4, 1979 | "The Role of the Group B Streptococcus in Neonatal Infections" | Texas Society of Infection Control Practitioners (TSICP) 3rd Annual Conference/Texas Hospital Association        Dallas, Texas |
| August 31, 1979 | "The Role of the Group B Streptococcus in Neonatal Infections" | Family Practice Clinic Staff Education    Waco, Texas |

*Bibliography*

**Peer-Reviewed Publications**

*Original Research Articles*

| 1. | Cohn SM, Pokala H, McClay JE, Leonard D, Kwon J, **Siegel JD**, Naomi J. Winick MD. Application of a Standardized Screening Protocol for Diagnosis of Invasive Mold Infections in Children with Hematologic Malignancies. Supportive Care in Cancer 2016; 12(Dec 24): 5025-33.  PMID:27518197 |
|---|---|
| 2. | David MZ,  **Siegel JD**, Henderson J, Leos G, Lo K-M, Iwuora J, Porsa E, Schumm LP, Boyle-Vavra S, Daum RS. A Randomized, Controlled Trial of Chlorhexidine (CHG)-Soaked Cloths to Reduce MRSA and MSSA Carriage Prevalence in an Urban Jail. Infect Control and Hosp Epidemiol 2014; 35: 1466-73. PMID: 25419768 |
| 3. | David MZ, **Siegel JD**, Henderson J, Leos G, et al. Hand and Nasal Carriage of Discordant *Staphylococcus aureus* Isolates among Urban Jail Detainees. Journal of Clin Micro **2014**; 52: 3422-5; PMID: 24958796 |
| 4. | Cantey JB, Sánchez PJ, Tran J, Chung W, **Siegel JD**. Pertussis: a persistent cause of morbidity and mortality in young infants. J Pediatr **2014**;164:1489-1492.e1.  PMID: 24565424 |
| 5. | Pokala HR, Leonard D, Cox J, Metcalf P,  McClay J, **Siegel J**, Winick N. Association of Hospital Construction with the Development of Healthcare - Associated Environmental Mold Infections (HAEMI). Pediatric Blood and Cancer 2014; 61:276-80.    PMID: 239703 |
| 6. | David MZ, **Siegel J,** Lowy FD, Zychowski, et al. Asymptomatic Carriage of ST398, *spa* type t571 Methicillin-Susceptible *Staphylococcus aureus* in an Urban Jail: A Newly Emerging, Transmissible Pathogenic Strain. J Clin |

Curriculum Vitae  July 14, 2020
Jane D. Siegel, M.D.
Page 16

| | |
|---|---|
| | Microbiol. **2013**; 51:2443-7. PMID: 23658269 |
| 7. | Cantey JB, Sreeramoju P, Jaleel M, Trevino S, Gander R, Hynan L, Hill J, Brown C, Chung W, **Siegel JD**, and Sanchez PJ. Prompt Control of an Outbreak Caused by Extended Spectrum Beta-Lactamas-Producing *Klebsiella pneumoniae* in a Neonatal Intensive Care Unit. J Pediatrics **2013;** 163:672-9.e1-3. PMID: 23582136 |
| 8. | Gaur AH, Bundy DG, Gao C, Werner EJ, Billett AL, Hord JD, **Siegel JD**, Dickens D, Winkle C and Miller MR, on behalf of the Children's Hospital Association Hematology-Oncology Quality Transformation Collaborative Project. Surveillance of hospital-acquired central line-associated bloodstream infections in pediatric hematology-oncology patients: lessons learned, challenges ahead. Infect Control Hosp Epidemiol **2013**; 34: 316. PMID: 23388370 |
| 9. | Guzman-Cottrill JA, Phillipi CA, Dolan SA, Nyquist C, Win A, **Siegel JD.** Free Vaccine Programs to Cocoon High-Risk Infants and Children Against Influenza and Pertussis. Am J Infection Control **2013**; 40:872-6.    PMID: 23116758 |
| 10. | Chang ML, Jordan-Villegas A, Evans A, Bhore R, Brock E, Mejias A, **Siegel JD**. Respiratory Viruses Identified in an Urban Children's Hospital Emergency Department during the 2009 Influenza A (H1N1) Pandemic.  Pediatr Emerg Care **2012**; 28:990-997. PMID: 23023466 |
| 11. | Kelly NR, Kromelis MR, Jordan D, Merryman R, **Siegel JD**. Feasibility of Delivering Influenza Vaccine to Household Contacts of Pediatric Patients in a Residents' Continuity Clinic. Am J Infect Control **2012**; 40: 627- 31. PMID: 22818805 |
| 12. | Lopez-Medina E, Ardura MI, **Siegel JD**, Brock E, Sanchez PJ. 2001 H1N1 influenza in infants hospitalized at younger than 6 months. J Pediatr **2012;**160:626-631. PMID: 22099687 |
| 13. | Kannan TR, Hardy RD, Coalson JJ, Cavuoti DC, *Siegel, JD*, et al. Fatal outcomes in family transmission of *Mycoplasma pneumonia.* Clin Infect Dis **2012**; 54:225-31. PMID: 22052890 |
| 14. | Guzman-Cottrill JA, Bryant KA, Zerr DM, Harris AA, Alexander ER, Boone Z, **Siegel JD**. Infection Prevention and Control Guidance for Ronald McDonald Houses: A Needs Assessment. Infection Control and Hosp Epidemiol **2011**; 33: 299-301.  PMID: 22314069 |
| 15. | Cost C, Brock E, Adams-Huet B, **Siegel JD**, Ardura MI. 2009 pandemic influenza A (H1N1) virus infection in pediatric oncology and hematopoietic stem cell transplantation patients. Pediatr Blood Cancer **2011**; 56:127. PMID: 20973099 |
| 16. | Santos RP, Prestidge CB, Brown ME, Urbancyzk B, Murphey DK, Salvatore CM, Jafri HS, McCracken GH Jr, Ahmad N, Sanchez PJ, **Siegel JD**. Pharmacokinetics and pharmacodynamics of linezolid in children with cystic fibrosis. Pediatr Pulmonol. **2009** Feb; 44(2):148-54. PMID: 19137597 |
| 17. | Glikman D., **Siegel JD,** David MZ, Okoro NM, Boyle-Vavra S, Dowell ML, Daum RS. Complex Molecular Epidemiology of Methicillin-Resistant Staphylococcus aureus (MRSA) Isolates from Children with Cystic Fibrosis in the Era of Epidemic Community-Associated MRSA. Chest. **2008** June 133(6): 1381-7. PMID: 18347206 |
| 18. | Bryant KA, Stover B, Cain L, Levine GL, **Siegel JD**, Jarvis WR. Improving influenza immunization rates among healthcare workers caring for high risk pediatric patients. Infection Control and Hospital Epidemiology 2004; 25: 912-17. PMID: 15566023 |
| 19. | Keyserling HL, Sinkowitz-Cochran RL, Harris JM, Levine GL, **Siegel JD**, Stover BH, Lau SA, Jarvis WR and the Pediatric Prevention Network. Vancomycin Use in Hospitalized Pediatric Patients.  Pediatrics 2003;112:e104-e111. PMID: 12897315 |
| 20. | Velaphi S, **Siegel JD**, Wendel GD, Cushion N, Eid WM, and Sanchez PJ. Early-onset group B streptococcal infection following a combined maternal and neonatal group B streptococcal chemoprophylaxis strategy. Pediatrics 2003;111: 541-7. PMID: 12612234 |
| 21. | Rubin LG,  Sanchez PJ,  **Siegel JD**, Levine GL, Saiman L, Jarvis WR, and the Pediatric Prevention Network. Evaluation and treatment of neonates with suspected late onset sepsis: A survey of neonatologists' practices. Pediatrics 2002; 110 (4): e42. PMID: 12359815 |
| 22. | Wendel GD, Leveno KJ, Sanchez PJ, Jackson GL, McIntire DD and **Siegel JD**.  Prevention of Neonatal Group B Streptococcal Disease: A combined intrapartum and neonatal protocol. Am J Obstet Gynecol 2002; 186: 618-26. PMID: 11967482 |
| 23. | Grohskopf LA, Sinkowitz-Cochran RL, Garrett DO, Sohn AH, Levine GL, **Siegel JD**, Stover BH, Jarvis WR; Pediatric Prevention Network. A national point-prevalence survey of  pediatric intensive care unit-acquired infections in the United States. J Peds 2002; 140: 432-8. PMID: 12006957 |
| 24. | Sohn AH, Garrett DO, Sinkowitz-Cochran RL, Grohskopf LA, Levine GL, Stover BH, **Siegel JD**, Jarvis WR and the |

16

Curriculum Vitae  July 14, 2020
Jane D. Siegel, M.D.
Page 17

| | Pediatric Prevention Network. Prevalence of nosocomial infections in neonatal intensive care unit patients: Results from the first  national point-prevalence survey. J Pediatrics 2001; 139: 821-7. PMID: 11743507 |
|---|---|
| 25. | *Siegel JD* and Cushion NB.  Prevention of early onset group B streptococcal disease: another look at single dose penicillin at birth.  Obstetrics and Gynecology 1996;87:692-8. PMID: 8677068 |
| 26. | Haley RW, Cushion NB, Dryer D, Ross J, Sanchez PJ, *Siegel JD*:  Control of Endemic Methicillin-resistant *Staphylococcus aureus* infections in a Special Care Nursery.  Journal of Infectious Diseases 1995;171:614-24. PMID: 7876608 |
| 27. | Panlilio AL, Beck-Sague CM, *Siegel JD*, et al: Infections and pseudoinfections due to povidone-iodine solution contaminated with *Pseudomonas cepacia*.  Clinical Infectious Diseases, 1992;14:1078-83. PMID: 1376156 |
| 28. | Sanchez PJ, *Siegel JD*, Cushion NB, Threlkeld N:  Significance of a positive urine group B streptococcal latex agglutination test in neonates.  J Pediatr 1990;116: 601-606. PMID: 2181100 |
| 29. | Israele V and *Siegel JD*:  Infectious complications of craniofacial surgery in children.  Reviews of Infectious Diseases 1989; 11:9-15. PMID: 2916099 |
| 30. | Resta S, Luby JP, Rosenfeld CR, *Siegel JD*:  Isolation and propagation of a human enteric coronavirus.  Science 1985; 229: 978-981. PMID: 2992091 |
| 31. | Reed CM, Gustafson TL, *Siegel JD*, Duer P:  Nosocomial transmission of Hepatitis A from a hospital-acquired case.  Ped Inf Dis 1984; 3: 300-303. PMID: 6473131 |
| 32. | Anglin DL, *Siegel JD*, Pacini DL, Smith SJ, Adams GY, Buchanan GR:  The Effect of penicillin prophylaxis on nasopharyngeal colonization with streptococcus pneumoniae in children with Sickle Cell Anemia, J Peds 1984; 104: 18-22. PMID: 6690671 |
| 33. | McCracken GH, *Siegel JD*, Threlkeld N, and Thomas M:  Pharmacokinetics of Ceftriaxone in newborn infants.  Antimicrobial Agents and Chemotherapy 1983; 23: 341-343. PMID: 6301369 |
| 34. | *Siegel JD*, McCracken GH, Threlkeld H, DePasse BM, and Rosenfeld CR:  Single dose penicillin prophylaxis of neonatal group B streptococcal disease:  conclusion of a 41 month controlled trial.  Lancet 1982; 1: 1426-30. PMID: 6123719 |
| 35. | Buchanan GR, *Siegel JD*, Smith SJ, and DePasse BM:  Oral penicillin prophylaxis in children with impaired splenic function: A study of compliance.  Pediatrics 1982; 70: 926. PMID: 7145549 |
| 36. | *Siegel JD*, McCracken GH et al:  Single dose penicillin prophylaxis against neonatal group B streptococcal infections:  A controlled trial in 18,738 newborn infants.  New Eng J Med 1980; 303: 769-775. PMID: 6997734 |
| 37. | *Siegel JD*, McCracken GH, Thomas ML, Threlkeld N:  Pharmacokinetic properties of netilmicin in newborn infants.  Antimicrob Ag Chemother 1979; 15:  246-253. PMID: 426516 |
| 38. | *Siegel JD*, Bartner JC, and Michaels RH:  Pneumococcal empyema in childhood.  Am J Dis Child 1978; 132: 1004-1006. PMID: 717317 |
| 39. | *Siegel JD*, Pozivak CJ, Michaels RH:  Serotypically defined Pneumococcal infections in children.  J Pediatr 1978; 93: 249-250. PMID: 27600 |

**Chapters, Invited Reviews, Guidelines, Monographs and Editorials**

| 1. | *Siegel JD* and Epson E. Antibiotic Prescribing and Stewardship in Dentistry: A Public Health Perspective. Journal of the California Dental Association. December 2018; pp.755-56. |
|---|---|
| 2. | *Siegel JD* and Guzman Cottrill JA. Pediatric Healthcare Epidemiology in Principles and Practice of Pediatric Infectious Disease, ed. Long SS, Pickering LK, Prober CG, 5th edition. Elsevier, NY. 2017 |
| 3. | Ardura MI, *Siegel JD*, Toussi S, Bousvaros A., Lu, Y, Crandall W**.** NASPGHAN Clinical Report: Infectious Disease Surveillance, Diagnosis, and Prevention in pediatric IBD patients receiving anti-TNFa therapies. J Pediatr Gastroenterol Nutr. 2016; 63:130-55. PMID: 27027903 |
| 4. | Kaye KS, Anderson DJ,  Cook E, Huang SS, MD, *Siegel JD*, Zuckerman J, Talbot TR. Guidance for Infection Prevention and Healthcare Epidemiology Programs: Healthcare Epidemiologist Skills and Competencies. Infect Control Hosp Epidemiol 2015; 36: 369-80.  PMID: 25998192 |
| 5. | Saiman L, *Siegel JD*, LiPuma JJ, and the guideline writing committee. Infection Prevention and Control Guideline for Cystic Fibrosis: 2013 Update. Infect Control Hosp Epidemiol 2014; 35 (Suppl 1): S1-S67. PMID: 25025126 |
| 6. | Guzman-Cottrill JA, Ravin KA, Bryant KA, Zerr DM, Kociolek L, *Siegel JD.* SHEA GUIDELINE: Infection Prevention and Control in Residential Facilities for Pediatric Patients and their Families. Infection Control and Hospital |

Curriculum Vitae   July 14, 2020
Jane D. Siegel, M.D.
Page 18

| | |
|---|---|
| | Epidemiology 2013; 34:1003-41. PMID: 24018919 |
| 7. | Santos RP, Mayo TW, and *Siegel JD.* Active Surveillance Cultures and Contact Precautions for Control of Multidrug-Resistant Organisms: Ethical Considerations. Clinical Infectious Diseases 2008; 47: 110-6. PMID: 18491966 |
| 8. | Harris J, Huskins WC, Langley J, *Siegel JD*. Healthcare Epidemiology Perspective on the October 2006 Recommendations of the Subcommittee on Diagnosis and Management of Bronchiolitis Pediatrics. 2007 Oct;120:890-2. PMID: 17908774 |
| 9. | *Siegel JD.* Pediatric Infection Prevention and Control in Principles and Practice of Pediatric Infectious Disease, ed. Long SS, Pickering LK, Prober CG, 4th edition. Elsevier NY. 2012 |
| 10. | *Siegel JD* and Grossman L. Pediatric Infection Prevention and Control in Principles and Practice of Pediatric Infectious Disease, ed. Long SS, Pickering LK, Prober CG, 3rd edition. Elsevier, NY. 2008. |
| 11. | *Siegel JD.* The Newborn Nursery in Bennett & Brachman's Hospital Infections, ed. Jarvis WR, 5th edition. Lippincott Williams and Wilkins. Philadelphia 2007. |
| 12. | *Siegel JD*, Rhinehart E, Jackson M, Chiarello L and the Healthcare Infection Control Practices Advisory Committee (HICPAC). Guideline for Isolation Precautions: Preventing Transmission of Infectious Agents in Healthcare Settings, 2007. AJIC 2007; 35 (suppl 2): S65-164. (posted online 6/25/07). |
| 13. | *Siegel JD*, Rhinehart E, Jackson M, Chiarello L and the Healthcare Infection Control Practices Advisory Committee (HICPAC).  Management of multidrug-resistant organisms in healthcare settings, 2006. AJIC       2007; 35 (suppl 2):S165-93. (posted online 10/19/06). |
| 14. | Strausbaugh LJ, *Siegel JD*, Weinstein RA. Preventing Transmission of Multidrug-Resistant Bacteria in Healthcare Settings: A Tale of Two Guidelines. CID 2006; 42:828-35. PMID: 16477561 |
| 15. | Talbot TR, Bradley SF, Cosgrove SE,  Ruef C,  *Siegel JD*,  Weber DJ. SHEA Position Paper: Influenza Vaccination of Healthcare Workers and Vaccine Allocation for Healthcare Workers During Vaccine Shortages. ICHE 2005; 26: 882-90. PMID: 16320984 |
| 16. | Weinstein RA, *Siegel JD*, Brennan PJ.  Infection-control report cards--securing patient safety. N Engl J Med. 2005; 353:225-7 (Perspective). PMID: 16034007 |
| 17. | *Siegel J* and Gall SA. The Pregnant Healthcare Worker, in ed. Carrico R, et al. APIC TEXT of Infection Control and Epidemiology,  Washington D.C. 2005. 111:1-13. |
| 18. | *Siegel J*. Isolation Systems, in ed. Carrico R, et al. APIC TEXT of Infection Control and Epidemiology,  Washington D.C. 2005. 18:1-7. |
| 19. | Chapman LE, Iskander JK, Chen RT, Neff J, Birkhead GS, Poland G, Gray GC, *Siegel J*, Sepkowitz K,  Robertson RM, Yancy C, Guerra FA, Gardner P, Modlin JF, Maurer T, Berger T, Flanders WD, and Shope R. A process for sentinel case review to assess causal relationships between smallpox vaccination and adverse outcomes, 2003-2004. Clin Infect Dis 2008; 46 (suppl 3): S271-91. PMID: 18284368 |
| 20. | Saiman L, *Siegel J*. Infection control in cystic fibrosis. Clin Microbiol Rev 2004. 17: 57-71. PMID: 14726455 |
| 21. | Saiman L, *Siegel JD*, and the Cystic Fibrosis Foundation Consensus Conference on Infection Control Participants. Infection Control Recommendations for Patients with Cystic Fibrosis: Microbiology, Important Pathogens, and Infection Control Practices to Prevent Patient-to-Patient Transmission. ICHE 2003; 24 (suppl 5): S6-52.       PMID: 12789902 |
| 22. | *Siegel JD*. Controversies in Isolation and General Infection Control Practices in Pediatrics. Seminars in Pediatric Infectious Disease 2002; 13: 48. PMID: 12118844 |
| 23. | Coignard B, *Siegel JD*, Weinstein RA, Sohn AH, Sinkowitz-Cochran R, and Jarvis WR. Reality Check: How should we control antimicrobial use? Current practices and Controversies.  Infection Control and Hospital Epidemiology 2000; 21: 792-5. PMID: 11140917 |
| 24. | *Siegel JD*.  Risk and Exposures for the Pregnant Healthcare Worker, in ed. Olmsted, RN, APIC Infection Control and Applied Epidemiology: Principles and Practice, Mosby, St. Louis 2000, pp.81-1-9. |
| 25. | *Siegel JD*.  Infection Control Precautions for the Pregnant Healthcare Worker.  Balliére's Clinical Infectious Diseases 1999; 5: 439-61. |
| 26. | Sanchez PJ and *Siegel JD*: Congenital and perinatal infections in Principles and Practice of Pediatrics, 3rd ed., ed. Oski FA, DeAngelis C, Feigin RD, and Warshaw JB, Lippencott Company, Philadelphia, 1999, pp. 404-13, 418-21, 429-54 (update from 1993). |
| 27. | *Siegel JD*:  Prophylaxis for Neonatal Group B Streptococcus Infections.  Seminars in Perinatology 1998; 22:33-49. |

Curriculum Vitae  July 14, 2020
Jane D. Siegel, M.D.
Page 19

| | PMID: 9523398 |
|---|---|
| 28. | *Siegel JD:* The Newborn Nursery, in Bennett JV and Brachman PS, <u>Hospital Infections</u>, Lippincott Raven Publishers, Philadelphia, PA, 4th edition, 1998;403-420. |
| 29. | *Siegel JD:* Tuberculosis, in Levin D and Morriss F, <u>Essentials in Pediatric Intensive Care</u>, Churchill Livingstone Inc., New York, 1997;464-472. |
| 30. | Garber SB and *Siegel JD*: Nosocomial Infections, in Levin D and Morriss F, <u>Essentials in Pediatric Intensive Care</u>, Churchill Livingstone Inc., New York, 1997; 391-406. |
| 31. | Ramilo O and *Siegel JD*: Sepsis, in Levin D and Morriss F, <u>Essentials in Pediatric Intensive Care</u>, Churchill Livingstone Inc., New York, 1997;369-380. |
| 32. | *Siegel JD* and Ginsburg CM: Human Parvovirus B19 Infections in <u>Gellis and Kagan's Current Pediatric Therapy 15</u>, ed. Burg FD, Ingelfinger JR, Polin RA and Wald ER.  W. B. Saunders Co., Philadelphia 1996. pp.658-9. |
| 33. | Lowichik A and *Siegel JD*:  Parasitic Infections of the Central Nervous System in Children Part I:  congenital Infections and meningoencephalitis.  J. Child Neurol 1995;10:4-17. PMID: 7769177 |
| 34. | Saez-Llorens X and *Siegel JD*:  Neonatal Septicemia, Meningitis, and Pneumonia in <u>Gellis and Kagan's Current Pediatric Therapy 14</u>, ed. Burg FD, Ingelfinger JR, and Wald ER, W.B. Saunders Co., Philadelphia, 544-549;1993. |
| 35. | *Siegel JD*:  Infective Endocarditis in <u>Current Therapy in Pediatrics</u> - 3, ed. Eichenwald HF, B.C. Decker, Inc., Philadelphia, 427-433;1993 (updated from 1989). |
| 36. | *Siegel JD*:  Tuberculosis, in <u>Infection Control in Child Care Centers</u>, ed. Donowitz LH, Williams and Wilkins, Baltimore, 288-296, 1991; updated 1992, 1996, 1998. |
| 37. | *Siegel JD*:  Toxic Shock Syndrome, in Levin D and Morriss F, <u>Pediatric Intensive Care</u>, Quality Medical Publishing, Inc., St. Louis, MO, 353-356, 1990. |
| 38. | *Siegel JD* and Duer P:  Nosocomial Infection, in Levin D and Morriss F,  <u>Pediatric Intensive Care</u>, Quality Medical Publishing, Inc., St. Louis, MO, 334-342, 1990. |
| 39. | Ramilo O and *Siegel JD*:  Sepsis, in Levin D and Morriss F, <u>Pediatric Intensive Care</u>, Quality Medical Publishing, Inc., St. Louis, MO, 343-352, 1990. |
| 40. | Mustafa M and *Siegel JD*:  Peritonitis, in Levin D and Morriss F, <u>Pediatric Intensive Care</u>, Quality Medical Publishing, Inc., St. Louis, MO, 366-371, 1990. |
| 41. | Sanchez PJ and *Siegel JD*:  Infections in the Newborn and Fetus in <u>Principles and Practice of Pediatrics</u>, ed. Oski FA, DeAngelis C, Feigin RD, and Warshaw JB, Lippincott Company, Philadelphia, 471-479, 485-486, 494-517, 1990; updated 1993. |
| 42. | *Siegel JD*, Singer H:  Infective Endocarditis in <u>Current Therapy in Pediatrics - 2</u>, ed. Eichenwald HF and Stroder J, B.C. Decker, Inc., Philadelphia, 365-370, 1989. |
| 43. | *Siegel JD*: Intra-abdominal sepsis in <u>Current Therapy in Pediatric Infectious Disease</u>, ed. S. L. Kaplan, Mosby-Year Book, Inc., St. Louis, 71-74, 1993 (update from 1988). |
| 44. | *Siegel JD*:  Tuberculosis, in <u>Hospital Acquired Infection in the Pediatric Patient</u>, ed. Donowitz LH, Williams and Wilkins, Baltimore, 1988. |
| 45. | *Siegel JD*:  Diagnosis and management of acute sinusitis in children.  PIDJ 6:95-99, 1987. PMID: 3547296 |
| 46. | *Siegel JD*:  Eye Infections encountered by the pediatrician.  PIDJ 5:741-748, 1986. PMID: 3797318 |
| 47. | *Siegel JD*:  Neonatal Sepsis.  Seminars in Perinatology 1985; 9: 20-27. PMID: 3881827 |
| 48. | *Siegel JD*:  Prevention of hepatitis. PIDJ 1985; 4: 434-439. PMID: 3927271 |
| 49. | *Siegel JD*:  Controlling infections in nurseries.  PIDJ 1985; 4: 536-541. |
| 50. | *Siegel JD*:  Prevention and treatment of Group B streptococcal infections. PIDJ 1985; 4: 533-536. |
| 51. | Siegel JD:  Toxic-Shock syndrome, in <u>Practical Guide to Pediatric Intensive Care</u>, 2nd ed., ed. Levin DL and Morriss F.  C. V. Mosby Co., St. Louis, 1984. |
| 52. | *Siegel JD*:  Prophylactic antibiotics.  PIDJ 1984; 3: (supplement): S37-39. |
| 53. | *Siegel JD*:  Intra-abdominal sepsis.  PIDJ 1984; 3: (supplement): S18-20. PMID: 6739335 |
| 54. | McCracken GH and *Siegel JD*:  Clinical Pharmacology of Antibacterial Agents, in <u>Infectious Diseases of the Fetus and Newborn Infant</u>, ed. Remington, J. and Klein J. O.  W. B. Saunders Co., Philadelphia, PA.,1053-1095, 1983. |

Curriculum Vitae  July 14, 2020
Jane D. Siegel, M.D.
Page 20

| | |
|---|---|
| 55. | *Siegel JD*:  Bacterial Endocarditis in Infants and Children: Incidence and Pathogenesis. PIDJ 1983; 2 (supplement): S41-44. PMID: 6866799 |
| 56. | *Siegel JD*:  New developments in meningitis.  Pediatric Infectious Disease 1982, 1 (supplement):  S45-5 |
| 57. | *Siegel JD*:  Neonatal sepsis.  Pediatric Infectious Disease 1982, 1 (supplement): S39-44. |
| 58. | *Siegel JD* and McCracken GH:  Neonatal Septicemia and Meningitis, in <u>Pediatrics</u>, ed. Rudolph A, Barnett H and Grossman M, Appleton, Century Croft, P. 511-515, 1982. |
| 59. | **Siegel JD** and McCracken GH:  Aminoglycosides in Pediatrics, in <u>Aminoglycosides - Microbiology, Clinical Use and Toxicologic Complications.</u> ed. Neu HG and Whelton A, Marcel Dekker, Inc., P. 527-555, 1982. |
| 60. | **Siegel JD**, McCracken GH:  Sepsis neonatorum.  New Eng J Med 1981; <u>304</u>:642-647. PMID: 7005676 |
| 61. | **Siegel JD** and Nelson JD:  Listeriosis, in <u>The Science and Practice of Medicine</u>, Grune and Stratton, Inc., 111 Fifth Avenue, New York, NY 10003, p. 222-225, 1981. |
| 62. | **Siegel JD** and McCracken GH:  Aminoglycoside Ototoxicity in Children, in <u>Proceedings, symposium on Aminoglycoside Ototoxicity</u>, September, 1979, Little, Brown and Company, Boston, P. 34353, 1981. |
| 63. | *Siegel JD* and McCracken GH:  Editorial Comment on group D Streptococcal infections.  J Pediatr 1978; 93: 542-543. PMID: 99508 |
| 64. | *Siegel JD* and McCracken, GH:  Detection of group B streptococcal antigens in body fluids of neonates.  J Pediatr 93: 491-492, 1978. PMID: 357694 |

| | |
|---|---|
| | *Abstracts* |
| 1. | Most Z, *Siegel JD*, Sue PK. Household Contact Influenza Immunizations: A Feasible Method to Increase 'Cocoon' Protection in the Pediatric Population. Poster Presentation. ID Week 2017, San Diego, California, October 6, 2016.Abstract #1644. |
| 2. | Sue PK, Laetsch T, Stewart K, *Siegel JD*, Winick N. Cytomegalovirus Infection as a Cause of Fever and Morbidity Among Pediatric Cancer Patients on Maintenance Chemotherapy. Poster Presentation T062016. Third Annual PIDS Pediatric Transplant Infectious Disease Conference. St. Jude's Memphis, Tennessee. March 3, 2016; accepted for presentation at the 2016 Annual Pediatric Academic Societies (PAS) Meeting. Baltimore, Maryland. May 2,2016. |
| 3. | Meir M, Johnson-Welch S, DelaMorena MT, Aquino V, *Siegel JD*. The Wicked Witch of the East. Oral case presentation at the Second Annual PIDS Pediatric Transplant Infectious Disease Conference. St. Jude's Memphis. February 18, 2015. |
| 4. | Cantey JB, Chung W, Sanchez PJ, *Siegel JD*. Pertussis in Early Infancy:  Where are the Holes in Our Cocoon? Poster Presentation. ID Week 2012, San Diego, California, October 17, 2012. Abstract # 494. |
| 5. | Cantey JB, Treviño S, *Siegel JD*, Sreeramoju P, Jaleel M, Sánchez PJ. An Outbreak of Extended-Spectrum Beta-Lactamase Producing Klebsiella pneumoniae in a Neonatal Intensive Care Unit. Poster Presentation. Pediatric Academic Societies (PAS), Boston, Mass, May, 2012. |
| 6. | David MZ, *Siegel JD*, Henderson J, Leos G., Lo Ka-Ming, Iwuora J, Porsa E,  Schumm P,  Zychowski D, Boyle-Vavra S, Daum RS. A Randomized Controlled Trial of Chlorhexidine (CHG)- Soaked Cloths to Reduce MRSA and MSSA Carriage prevalence in an Urban Jail. Poster Presentation. 49th Annual Meeting Infectious Diseases Society of America (IDSA), Boston, Mass. October, 2011. |
| 7. | Hanners NW, Trevino S, Gander RM, Byrd L, Sreeramoju P, *Siegel JD*, Jaleel MA, Sanchez PJ. Eradication of Vancomycin-Resistant Enterococcus faecium (VRE) from a Neonatal Intensive Care Unit (NICU): It Can Be Done!. Poster Presentation. 2011 Pediatric Academic Societies (PAS) Meeting, Denver, Colorado. May, 2011. |
| 8. | David MZ,  *Siegel JD*,  Henderson J, Leos G, Lo K-M, Iwuora J, Boyle-Vavra S, Daum RS.  Discordance of Hand and Nasal Carriage of MRSA and MSSA Among Detainees in an Urban Jail. Oral Presentation. 48th Annual Meeting Infectious Diseases Society of America (IDSA).Vancouver, Canada. October 23, 2010. |
| 9. | Eduardo Lopez-Medina, MD, Monica I Ardura, DO, *Jane D Siegel*, MD, Evangeline Brock, MT and Pablo J Sanchez, MD. 2009 Pandemic Influenza A (H1N1) Illness (ILL) in Hospitalized (HOSP) Infants (INF) < 6 Months (M) of Age. Oral Presentation. 2010 Annual Pediatric Academic Societies (PAS) Meeting, Vancouver, Canada. May, 2010. |
| 10. | Hanumantha Pokala,M.D.; Jennifer Cox,M.D.; *Jane Siegel*,M.D.; Patricia Metcalf,M.S.; David Leonard,Ph.D. The Association of Hospital Construction with the Development of Environmental Health Care-Associated  Mold |

Curriculum Vitae  July 14, 2020
Jane D. Siegel, M.D.
Page 21

|  | Infections (EHCAMI) in Children with Acute Leukemia. Poster Presentation. 2010 ASPHO. |
|---|---|
| 11. | Carrye R. Cost, Evangeline Brock, Beverly Adams-Huet, *Jane D. Siegel*, Monica I. Ardura. 2009 Pandemic Influenza A H1N1 Virus Infection in Pediatric Oncology and Hematopoietic Stem Cell Transplantation Patients: Single Center Experience. Poster Presentation. 2010 ASPHO. |
| 12. | CJ Amrich and *JD Siegel*. A Successful Healthcare Personnel (HCP) Influenza Vaccination (IV) Program in a Children's Hospital without a Mandate (MAND). Poster presentation. Fifth Decennial Meeting (CDC/SHEA), Atlanta, 3.21.10. |
| 13. | MR Macaluso, NB Cushion, D Ballard, SL Holmes, *JD Siegel*. Comparison of Rates of Central Line Associated Bloodstream Infections (CLABSI) in Pediatric ICUs using NHSN Definitions Pre-2008 and as of 1/1/08. Poster presentation. Fifth Decennial Meeting (CDC/SHEA), Atlanta, 3.21.10. |
| 14. | ML Chang, A Evans, A Jordan-Villegas, E Brock, R Bhore, A Mejias, *J Siegel*. Respiratory Viruses Identified during the 2009 Novel H1N1 Swine-Origin Influenza. Poster Presentation. 47th Annual Meeting Infectious Diseases Society of America (IDSA). Philadelphia, Pa. October, 2009. |
| 15. | Michael Z. David, Robert S. Daum, Janet Henderson, Greg Leos, Ka-Ming Lo, Susan Boyle-Vavra, Karthik Asthi, *Jane Siegel*. Recovery of Staphylococcus aureus from Fomites in the Dallas County Jail: A Longitudinal Study, 2008. Poster Presentation. 47th Annual Meeting Infectious Diseases Society of America (IDSA). Philadelphia, Pa. October, 2009. |
| 16. | Sanchez PJ, Murphey D, Hauger S, Brown O, Gaglani M, Leach C, *JD Siegel*, Pennfield S, and TX Pediatric Society Committee of Infectious Disease & Immunizations. Sentinel Site Surveillance of Respiratory Virus (RSV) Infections in Texas (TX): Implications for Prophylaxis. Abstract 4460.8 (Poster Presentation, Infectious Diseases) 2008 Annual Pediatric Academic Societies Meeting, Honolulu, Hawaii, 5.4.08. |
| 17. | Salvatore CM, Tagliabue C, Derse TT, Santos RP and *Siegel JD*. Imported Malaria and Prophylaxis Among Children at a Tertiary Hospital in the United States. Poster presentation at 45th Annual Meeting Infectious Diseases Society of America (IDSA). San Diego, California. 10.5.07 |
| 18. | Santos RP PC, Brown ME, Urbancyzk BK, Murphey DK, Sanchez PJ, Salvatore CM, Jafri HS, McCracken GH, *Siegel JD*. The Use of Linezolid in Pulmonary Exacerbation Associated with Methicillin-Resistant Staphylococcus aureus (MRSA) among Children with Cystic Fibrosis (CF). Abstract A-781. Poster presentation at 47th Interscience Conference on Antimicrobial Agents and Chemotherapy (ICAAC), September 17-20, 2007 Chicago, Illinois. |
| 19. | Drake CE, Barton TA, Merryman RA, Luoma S, and *Siegel JD*. "Hospitalist Effect" on influenza vaccine administration Children's Medical Center Dallas – 2004-2006. Presented at the 2007 Annual Pediatric Academic Societies Meeting, Toronto, Canada, 5.5.07. Abstract # 230 (Poster presentation at Hospitalist Special Interest Group) |
| 20. | Kelly NB, Jordan J, and *Siegel JD*. Increasing influenza immunization among household contacts of children attending continuity clinic. Presented at the 2007 Annual Pediatric Academic Societies Meeting, Toronto, Canada, 5.6.07. Abstract 6080.9. (Poster symposium). |
| 21. | Gan VN, Mihalic AP, Hardy RD, and *Siegel JD*. Does the pediatric clerkship increase medical students' risk of becoming MRSA carriers? Presented at the 2007 Annual Pediatric Academic Societies Meeting, Toronto, Canada, 5.8.07. Abstract 8045.3 (Oral presentation). |
| 22. | Kutty PK, Lamias MJ, Murphy TV, Tiwari T, Schaffner W, *Siegel JD*, Bannerjee SN, Pearson ML. A nationwide assessment of pertussis and pertussis exposures in acute-care hospitals, United States, 2003-2005. Presented at the 17th annual meeting of the Society for Healthcare Epidemiology of America (SHEA), 4/15/07, Baltimore, Maryland. Abstract # 54 (poster presentation). (Awarded blue ribbon for exceptional quality). |
| 23. | Smith JR, Messina A, Ewing P, *Siegel JD*, Brock EE, Sánchez PJ. Hepatic dysfunction during acute influenza infection in children: How common is it? Presented at the 44th annual meeting of the Infectious Diseases Society of America (IDSA), 10/12/06, Toronto. Abstract # 579. |
| 24. | Donna H. Jordan*, Ruth A. Merryman, *Jane D. Siegel*. Novel Strategy for Delivering Influenza Vaccine to Household Contacts of Infants Less Than 6 Months Old. Presented at the 2005 Annual Pediatric Academic Societies Meeting, Washington DC 5.14.05 (Oral Presentation, late breaker). |
| 25. | K. Newman*, P. Metcalf, D. Cavuoti, N. Pascoe, R. Taylor, M. Richardson, B. Jensen, M. Arduino A. Srinivasan, *J. Siegel*. Collaborative Epidemiologic Investigation Leads to Recall of Burkholderia cepacia (BC) Contaminated (CONTAM) FDA-Licensed Product. Presented at the 15th annual meeting of the Society for Healthcare Epidemiology of America (SHEA), 4/10/05, Los Angeles, California (Oral presentation). |
| 26. | Brennan PJ*, *Siegel J*, Weinstein R. Public disclosure of healthcare acquired infection rates. Presented at the 14th |

Curriculum Vitae  July 14, 2020
Jane D. Siegel, M.D.
Page 22

| | |
|---|---|
| | annual meeting of the Society for Healthcare Epidemiology of America (SHEA), 4/19/04, Philadelphia, Pennsylvania (Oral presentation). |
| 27. | Sercely B*, Metcalf P, Kirkpatrick C, Meeker J, Montgomery K, Cavuoti D, Hankins K, *Siegel JD*. Influenza hits a children's hospital early and hard in the 2003-04 Season. Presented at the 14th annual meeting of the Society for Healthcare Epidemiology of America (SHEA), 4/19/04, Philadelphia, Pennsylvania (Oral presentation). |
| 28. | Holdcraft, S*, Bash, R, Metcalf, P, Satterwhite, P, Meeker, J, *Siegel, J*. Administration of Influenza Vaccine to Household Contacts of Pediatric Oncology Patients . Presented at the 30th annual meeting of the Association for Professionals in Infection Control and Epidemiology, Inc., 6/03, San Antonio (Poster). |
| 29. | Metcalf P*, *Siegel, J*, and the 2002 APIC Pediatric Membership Section. Survey of Extracorporeal Membrane Oxygenation Related Bloodstream Infection Rates and Practices Among 14 Pediatric ECMO Centers. To be presented at the 30th annual meeting of the Association for Professionals in Infection Control and Epidemiology, Inc., 6/03, San Antonio (Poster). |
| 30. | Newman KA*, Metcalf PJ, Cavuoti D, Darling J, Greenwalt R, *Siegel JD*.<br>Contaminated distilled water implicated in an outbreak of non-fermentative gram<br>negative bacilli  bloodstream infections in pediatric cardiac ICU patients treated<br>with extracorporal membrane oxygenation (ECMO) and/or continuous veno-venous hemofiltration.<br>Presented at the 13th annual meeting of the Society for Healthcare<br>Epidemiology of America (SHEA), 4/6/03, Arlington, Virginia (Oral presentation). |
| 31. | Newman K, Metcalf P, and *Siegel JD*. Central line related bloodstream infections in the pediatric GI and cancer populations. Presented at the 29th annual meeting of the Association for Professionals in Infection Control and Epidemiology. Inc., 5/21/02, Nashville. (Poster # 231). |
| 32. | Bryant KA*, Levine GL, Jarvis WR, and *Siegel JD*. Improving influenza immunization rates at Pediatric Prevention Network Hospitals. Presented at  the 39th annual meeting of the Infectious Diseases Society of America (IDSA), 10/26/01, San Francisco (Abstract #820). |
| 33. | Velaphi SC, *Siegel JD*, Sanchez PJ. Early-onset sepsis in very-low-birthweight infants during group B streptococcal chemoprophylaxis: Here come the Gram negatives?  Presented at  the 39th annual meeting of the Infectious Diseases Society of America (IDSA), 10/26/01, San Francisco (Abstract #10). |
| 34. | *Siegel JD*, Krisher KK, Levine G, Hibberd P, Botelho C, Jarvis WR, and Goldmann D. Prevalence of antimicrobial resistant bacteria in Pediatric Prevention Network Intensive Care Units. Presented at the 39th annual meeting of the Infectious Diseases Society of America (IDSA), 10/26/01, San Francisco (Abstract #311). |
| 35. | Sanchez, PJ, Rubin LG, *Siegel JD*, Levine GL, and Jarvis WR. Late onset sepsis: A survey of neonatal intensive care unit practices. Presented at the Pediatric Academic Societies annual meeting, 4/29/01, Baltimore. |
| 36. | Velaphi S, Cushion NB, Ihionkhan CE, Sanchez PJ, and *Siegel JD*. Early-onset sepsis and penicillin resistant pathogens during group B streptococcal chemoprophylaxis: Is there a relationship? Presented at the Pediatric Academic Societies annual meeting, 4/29/01, Baltimore. |
| 37. | Holdcraft S*, Metcalf P, Krisher K, and *Siegel JD*. Rapid RSV testing: Does it help?<br>Presented at the 11th annual meeting of the Society for Healthcare Epidemiology of America (SHEA), 4/1/01, Toronto. |
| 38. | Bryant KA*, Stover BH, Bratcher DF, Jones S, Levine G, *Siegel JD*, Jarvis WR. A multi-center influenza immunization initiative for pediatric health care workers. Presented at the 38th annual meeting of the Infectious Diseases Society of America (IDSA), 9/8/00, New Orleans. |
| 39. | Velaphi S, *Siegel JD*, Wendel GD, Eid W, Sheffield J, Sanchez PJ. Early-onset group B streptococcal (GBS) disease following institution of a GBS preventive strategy: Why the continued occurrence? Presented at the 38th annual meeting of the Infectious Diseases Society of America (IDSA), 9/8/00, New Orleans. |
| 40. | *Siegel JD*, Bratcher D, Rubens CE, et al and the 1997 NACHRI Infection Control FOCUS  Group. Proposed model for pediatric infection control programs. Presented at the 4th Decennial International Conference on Nosocomial and Healthcare-Associated Infections 3/6/00, Atlanta. |
| 41. | *Siegel JD*, Cushion NB, Roy LC, and Krisher KK. Community-acquired methicillin resistant Staphylococcus aureus (MRSA) infections in children. Presented at the 37th annual meeting of the Infectious Diseases Society of America (IDSA), 11/19/99, Philadelphia. |
| 42. | Metcalf P, Newsome P, *Siegel JD* and the 1998 NACHRI Pediatric Infection Control Focus Group.  Pediatric neurosurgical ventricular shunt practices and infection rates: Experience from 13 pediatric healthcare facilities.  Presented at the 26th annual meeting of the Association for Professionals in Infection Control and |

Curriculum Vitae  July 14, 2020
Jane D. Siegel, M.D.
Page 23

|  | Epidemiology (APIC), 6/20/99, Baltimore. |
|---|---|
| 43. | Metcalf P, Francis J, Holdcraft S, *Siegel JD*.  Institution of an environmental affairs sub-committee in a pediatric healthcare facility.  Presented at the 26th annual meeting of the Association for Professionals in Infection Control and Epidemiology (APIC), 6/20/99 Baltimore. |
| 44. | Mohamed WA, Cushion N, *Siegel JD*, et al. Discontinuation of antibiotics in neonates: When does the blood culture become positive? Pediatr Res 45:271A, 1999. |
| 45. | Krisher K, Levine G, Goldmann D, Jarvis W, *Siegel JD* for the CDC/NACHRI Cooperative Agreement.  Variability in antimicrobial resistance patterns and surveillance culture protocols among pediatric microbiology labs.  Presented at the 9th annual scientific meeting of the Society for Healthcare Epidemiology of America (SHEA), 4/18/99, San  Francisco. |
| 46. | *Siegel JD*, Goldmann D, Shulman S, Girouard S, Jarvis W for the CDC/NACHRI Cooperative Agreement.  Infectious Disease Clusters and Exposures Investigated in U.S. Pediatric Healthcare Facilities from 1/1/96 to 3/31/98.  Presented at the 36th Annual Meeting of the Infectious Diseases Society of America (IDSA), November 14, 1998, San Francisco. |
| 47. | Metcalf P, Sklar F, Shapiro K, Bruce D, Swift D, McCourt J, *Siegel JD*.  A prospective study of neurosurgical shunt infections in pediatric patients.  Presented at the 25th annual meeting of the Association for Professionals in Infection Control and Epidemiology (APIC), May 12, 1998, San Diego. |
| 48. | *Siegel JD* and Cushion NB.  Antibiotic  Susceptibilities of Group B Streptococcus and Gram Negative Bacilli Isolated from Infants Born at Parkland Memorial Hospital.  Presented at the 35th Annual Meeting of the Infectious Diseases Society of America (IDSA), September 14, 1997, San Francisco. |
| 49. | Wendel G, Leveno K, Sanchez P, Jackson G, Cushion N, *Siegel JD*:  Prevention of Neonatal group B beta streptococcal early onset sepsis by a combination of intrapartum ampicillin and neonatal penicillin.  Presented at 36th ICAAC, September 17, 1996, New Orleans (paper #K076). |
| 50. | *Siegel JD*, Cushion NB, Medley F, Pastor P, Murphy TV:  Laboratory-Based Surveillance of Invasive Group B Streptococcal Disease in Dallas County 1992-93.  Presented at Infectious Diseases Society of America, October 7, 1994, Orlando. |
| 51. | Palmer A, Sanchez PJ, Cushion N and *Siegel JD*:  Neonatal Group B Streptococcal Infection in a Large County Hospital: Is it preventable?, presented at 33rd ICAAC, October 20, 1993, New Orleans. |
| 52. | Haley RW, Cushion NB, Dryer D, Ross J, Sanchez PJ, *Siegel JD*:  Control of Methicillin-Resistant Staphylococcus aureus (MRSA) in a Large Special Care Nursery, presented at 32nd ICAAC, October 1992, Anaheim. |
| 53. | Mustafa M, Weitman SD, Winick MJ, Bellini WJ, Timmons C, and *Siegel JD*:  Measles inclusion-body encephalitis in immunocompromised patients: report of diagnosis by PCR and treatment with IV ribavirin in 2 patients, presented at ICAAC, October, 1991, Chicago. |
| 54. | Duer P, Senn K, Haley C, *Siegel JD*, Squires J, Cushion NB:  Measles reported from an urban community children's hospital, presented to the Third International Conference on Nosocomial Infections, August, 1990, Atlanta, Georgia. |
| 55. | Duer P, Morriss F, Coffee D, *Siegel JD*:  Transmission of respiratory syncytial virus (RSV) in the outpatient surgical setting, presented to the Third International Conference on Nosocomial Infections, August, 1990, Atlanta, Georgia. |
| 56. | Panlilio A, Sague C, *Siegel JD*, et al:  Infections and pseudoinfections associated with intrinsically contaminated povidone iodine solution, presented to the 28th Interscience Conference on Antimicrobial Agents and Chemotherapy, September, 1989, Houston, Texas. |
| 57. | *Siegel JD*, Cushion N, Threlkold N:  Recent trends in group B strep and methicillin resistant S. aureus disease in infants born in a county hospital, presented to the 28th Interscience Conference on Antimicrobial Agents and Chemotherapy, September, 1989, Houston, Texas. |
| 58. | Sanchez P, Cushion N, Threlkeld N, Dorne P, *Siegel JD*, and McCracken GH: What is the significance of a positive urine group B streptococcal latex agglutination, presented to the Society for Pediatric Research, 1988, Abstract number 1643, Pediatric Research, vol. 23. |
| 59. | Lebel MH, Carandang-Bravo L, Duer P and *Siegel JD*:  Nosocomial infections in the pediatric intensive care unit, presented to the 26th Interscience Conference on Antimicrobial Agents and Chemotherapy, October, 1987.  New York, New York. |
| 60. | Hendrickse W, *Siegel JD*, Andrews W:  Infection following orthotopic liver transplantation in pediatric patients, presented to the 25th Interscience Conference on Antimicrobial Agents and Chemotherapy, October, 1986, New Orleans, Louisiana. |

Curriculum Vitae   July 14, 2020
Jane D. Siegel, M.D.
Page 24

| 61. | *Siegel JD*, Duer P, Orr M, Allen S, Wagner Y, and Mize C:  Monitoring central venous catheter complications in an urban children's hospital, presented to the 26th Interscience Conference on Antimicrobial Agents and Chemotherapy, October, 1986, New Orleans, Louisiana. |
|---|---|
| 62. | Engle WD, Sumner J, Lyttle B, *Siegel JD*:  Evaluation of neonatal sepsis utilizing perinatal risk factors and neutrophil values in term infants, Ped Res 1986. |
| 63. | Resta S, *Siegel JD*, Rosenfeld CR, Luby JP:  Coronavirus-associated necrotizing enterocolitis, presented to the 25th Interscience Conference on Antimicrobial Agents and Chemotherapy, October, 1985, Minneapolis, Minnesota. |
| 65. | Israele V and *Siegel JD*:  Infectious complications of craniofacial surgery in children, presented to the 25th Interscience Conference on Antimicrobial Agents and Chemotherapy, October, 1985, Minneapolis, Minnesota. |
| 66. | *Siegel JD*, Duer P, Grumman V, Norgard M, Baum M:  Clustering of <u>Staphylococcus</u> <u>aureus</u> infections in a pediatric hemodialysis unit, presented to the 25th Interscience Conference on Antimicrobial Agents and Chemotherapy, October, 1985, Minneapolis, Minnesota. |
| 67. | *Siegel JD*, McCracken GH, Rosenfeld CR, Threlkeld N:  Effect of single dose penicillin administered to all neonates on rates of systemic infections.  Presented to the 24th Interscience Conference on Antimicrobial Agents and Chemotherapy, October, 1984, Washington, D.C. |
| 68. | Duer PD, and *Siegel JD*:  Use of the Infection Control Fair as an educational tool in an urban children's hospital.  Presented to the Association for Practitioners in Infection Control, June, 1984, Washington, D.C. |
| 69. | Reed CM, Gustafson TL, Duer PD and *Siegel JD*:  Nosocomial spread of Hepatitis A in an urban children's hospital.  Presented to the Association for Practitioners in Infection Control, June, 1984, Washington, D.C. |
| 70. | *Siegel JD*, Steck B, Chrane D:  Effect of Ceftriaxone on Gut Flora Presented to the 23rd Interscience Conference on Antimicrobial Agents and Chemotherapy, Las Vegas, Nevada, 1983. |
| 71. | Anglin D, *Siegel JD*, Buchanan GR:  The effect of oral penicillin prophylaxis on pneumococcal nasopharyngeal colonization. Presented to 22nd Interscience Conference on Antimicrobial Agents and Chemotherapy, Miami, Florida, 1982. |
| 72. | DePasse BS and **Siegel JD**:  Nosocomial spread of Clostridium difficile in the neonatal nursery.  21st Interscience Conference on Antimicrobial Agents and Chemotherapy, Chicago, Illinois, 1981. |
| 73. | *Siegel JD* and Krolich K:  Encapsulation of Citrobacter diversus.  21st Interscience Conference on Antimicrobial Agents and Chemotherapy, Chicago, Illinois, 1981. |
| 74. | *Siegel JD*, McCracken GH, and Rosenfeld CR:  Prophylaxis of group B streptococcal (GBS) infections in neonates.  21st Interscience Conference on Antimicrobial Agents and Chemotherapy, Chicago, Illinois, 1981. |
| 75. | *Siegel JD*, Milvenan BS:  The effect of antibiotics on the development of the anaerobic gut flora of the neonate.  20th Interscience Conference on Antimicrobial Agents and Chemotherapy, Chicago, Illinois, 1981. |
| 76. | *Siegel JD*, McCracken GH, Rosenfeld CR:  Effect of a single dose of penicillin on neonatal colonization with groups B (GBS) and D streptococci.  Abstract #315, 19th Interscience Conference on Antimicrobial Agents and Chemotherapy, Boston, Massachusetts, October, 1979. |
| 77. | *Siegel JD*, McCracken GH, Thomas ML and Threlkeld N:  Pharmacokinetic properties of netilmicin in the newborn infant.  Abstract #308, 18th Interscience Conference on Antimicrobial Agents and Chemotherapy, Atlanta, Georgia, October, 1978. |

*Case Reports*

| 1. | Ruan W, Abraham J, Tekippe E McElvania, and *Siegel JD*. Cryptococcal Meningitis in a Teenage Boy with Systemic Lupus Erythematosis (SLE). Journal of Pediatric Infectious Diseases (in press, 2016). |
|---|---|
| 2. | Mustafa MH, Weitman SD, Winick NJ, Bellini WJ, Timmons C, and *Siegel JD*: Subacute measles encephalitis in the young immunocompromised host:  Report of two cases diagnosed by polymerase chain reaction and treated with ribavirin and review of the literature.  Clinical Infectious Diseases 1993;16:654-660. PMID: 8323578 |
| 3. | Sanchez PJ, *Siegel JD*, and Fishbein J: *Candida* endocarditis: successful medical management in three preterm infants and review of the literature.  Pediatric Infect Dis J 1991;10:239-43. PMID: 2041672 |
| 4. | Mustafa MM, Scarvey L, Rollins N, *Siegel JD*:  Primary suppurative myositis associated with *Haemophilus influenzae* type B septicemia, PID 1988; 3266007 |
| 5. | Turner GR, Jackson MA, Levin DL, *Siegel JD*:  Toxic-Shock syndrome in a 23 month old male infant.  Pediatric Infectious Diseases <u>2</u>: 314, 1983. PMID: 6889161 |

Curriculum Vitae   July 14, 2020
Jane D. Siegel, M.D.
Page 25

| 6. | *Siegel JD*, Shannon KM, DePasse BS:  Recurrent infection with penicillin tolerant group B streptococci:  A report of two cases.  J Peds <u>99</u>: 920-924, 1981. PMID: 7031213 |
| 6. | Patamasucon P, *Siegel JD* and McCracken GH:  Streptococcal sub-mandibular cellulitis in infants.  Pediatrics <u>67</u>: 378-380, 1981. PMID: 7017576 |
| 7. | *Siegel JD* and McCracken GH:  Neonatal lung abscess - A report of six cases. AJDC <u>133</u>:  947, 1979. PMID: 382838 |
| 8. | *Siegel JD*, Levin DC, Mathay RA:  Stridor of recent onset. JAMA <u>231</u>: 287, 1975. PMID: 1172739 |

*Letters to the Editor*

| 1. | David MZ, *Siegel JD*, Chambers HF, Daum RS. Determining whether methicillin-resistant Staphylococcus aureus is associated with health care. JAMA. 2008 Feb 6;299(5):519; author reply 519-20. |
| 2. | *Siegel JD.*  Letter to the Editor.  Commentary:  The 1997 AAP Guidelines for Prevention of Early-Onset Group B Streptococcal Disease.  Pediatrics 1999;103:197-8. |
| 3. | *Siegel JD*:  Letter to the Editor.  Bacteremia in neutropenic children.  PIDJ 1995;14:634. |
| 4. | Rettig PJ, Patamasucon P, *Siegel JD*. Letter to the Editor. Postnatal Prophylaxis of Chlamydial Conjunctivitis. JAMA 1981; 246:2321-2322. PMID: 7299949 |

*Proceedings of Meetings*

| 1. | *Siegel JD* and McCracken GH:  Aminoglycoside Ototoxicity in Children, in <u>Proceedings, symposium on Aminoglycoside Ototoxicity</u>, September, 1979, Little, Brown and Company, Boston, P. 34353, 1981. |

*Guidelines/White Papers*

| 1. | Ardura MI, Toussi S, *Siegel JD,* Lu Y, Bousvaros A, Crandall W. NASPGHAN Clinical Report: Infectious Disease Surveillance, Diagnosis, and Prevention in pediatric IBD patients receiving anti-TNFa therapies. Journal Pediatr Gastroenterol Nutr 2016; 63:130-155. PMID: 27027903 |
| 2. | Kaye KS, Anderson DJ,  Cook E, Huang SS, MD, *Siegel JD*,  Zuckerman J, Talbot TR. SHEA White Paper. Guidance for Infection Prevention and Healthcare Epidemiology Programs: Healthcare Epidemiologist Skills and Competencies. Infect Control Hosp Epidemiol 2015; 36: 369-80. PMID: 25998192. |
| 3. | Saiman L, *Siegel JD*, LiPuma JJ, and the guideline writing committee. Infection Prevention and Control Guideline for Cystic Fibrosis: 2013 Update. Infect Control Hosp Epidemiol 2014; 35 (Suppl 1): S1-S67. PMID: 25025126 |
| 4. | Guzman-Cottrill JA, Ravin KA, Bryant KA, Zerr DM, Kociolek L, *Siegel JD.* SHEA GUIDELINE: Infection Prevention and Control in Residential Facilities for Pediatric Patients and their Families. Infection Control and Hospital Epidemiology 2013; 34:1003-41. PMID: 24018919 |
| 5. | *Siegel JD*, Rhinehart E, Jackson M, Chiarello L and the Healthcare Infection Control Practices Advisory Committee (HICPAC). Guideline for Isolation Precautions: Preventing Transmission of Infectious Agents in Healthcare Settings, 2007. AJIC 2007; 35 (suppl 2): S65-164. www.cdc.gov/ncidod/dhqp/pdf/guidelines/Isolation2007.pdf  (posted 6/25/07; same as # 53 above). |
| 6. | *Siegel JD*, Rhinehart E, Jackson M, Chiarello L and the Healthcare Infection Control Practices Advisory Committee (HICPAC).  Management of multidrug-resistant organisms in healthcare settings, 2006. AJIC  2007; 35 (suppl 2):S165-93. www.cdc.gov/ncidod/dhqp/pdf/ar/mdroGuideline2006.pdf  (posted 10/19/06; same as # 52 above) |
| 7. | CDC. Influenza Vaccination of Health-Care Personnel: Recommendations of the Healthcare Infection Control Practices Advisory Committee (HICPAC) and the Advisory Committee on Immunization Practices (ACIP) MMWR 2006; 55: Early Release 2/9/06 (major contribution to work that led up to publication) |
| 8. | CDC. Surveillance Guidelines for Smallpox Vaccine (vaccinia) Adverse Reactions. MMWR 2006; 55 (RR-1). |
| 9. | CDC (2004). "Guideline for Preventing Healthcare-Associated Pneumonia, 2003.  Recommendations of CDC and the Healthcare Infection Control Practices Advisory Committee." MMWR 2004; 53: RR-3; www.cdc.gov/ncidod/hip/guide/CDCpneumo_guidelines.pdf |
| 10. | CDC (2003). "Recommendations for Using Smallpox Vaccine in a Pre-Event Vaccination Program Supplemental Recommendations of the Advisory Committee on Immunization Practices (ACIP) and the Healthcare Infection Control Practices Advisory Committee (HICPAC)." MMWR - Morbidity & Mortality Weekly Report 52(RR07): 1-16. |
| 11. | CDC (2003). "Guidelines for Environmental Infection Control in Health-Care Facilities. Recommendations of CDC and the Healthcare Infection Control Practices Advisory Committee (HICPAC)." MMWR 52(RR10);1-42; |

Curriculum Vitae  July 14, 2020
Jane D. Siegel, M.D.
Page 26

| | (www.cdc.gov/ncidod/hip/enviro/Enviro_guide_03.pdf) |
|---|---|
| 12. | CDC. Guideline for Hand Hygiene in Health-Care Settings: Recommendations of the Healthcare Infection Control Practies Advisory Committee and the HICPAC/SHEA/APIC/IDSA Hand Hygiene Task Force. MMWR 2002; 51:(RR-16); 1-45. |
| 13. | CDC. Guideline for the Prevention of Intravascular Catheter-Related Infections. MMWR 2002; 51(RR-10): 1-29. |
| 14. | The Prevention of Invasive Group A Streptococcal Infections Workshop Participants. Prevention of Invasive Group A Streptococcal Infections Workshop Participants. Prevention of invasive group A streptococcal disease among household contacts of case patients and among postpartum and postsurgical patients: Recommendations from the Centers for Disease Control and Prevention. CID 2002; 35: 950-9. |
| 15. | Mangram AJ, Horan TC, Pearson ML, et al and The Hospital Infection Control Practices Advisory committee (HICPAC).  Guideline for prevention of surgical site infection 1999.  Infect Control Hosp Epidemiol 1999;20:247-280. |
| 16. | Bolyard EA, Tablan OC, Williams WW, et al and The Hospital Infection Control Practices Advisory Committee (HICPAC).  Guideline for infection control in health care personnel, 1998.  Am Journal Infect Control 1998;26:290-354. |

***Non-peer reviewed scientific or medical publications/materials in print or other media***

| 1. | ***Siegel, JD*** and Anderson L. Human Papilloma Virus (HPV): The Disease and the Vaccine. What We Know in 2018. Coastal Bend Medicine (Nueces County Medical Society). Jan-Feb 2018; p.8. http://online.fliphtml5.com/ykku/pncr/ |
|---|---|
| 2. | Patel C, Voorhees G, Anderson L, ***Siegel JD***, Gates S. Human Papilloma Virus-Associated Cancer and Immunization in Nueces County. Coastal Bend Medicine (Nueces County Medical Society). Jan-Feb 2018; p.14. http://online.fliphtml5.com/ykku/pncr/ |
| 3. | Lerner CJ and ***Siegel JD.*** Commentary: Health care-associated infections: what we've learned. Texas Medicine February 2017; 15-16. |
| 4. | ***Siegel JD.*** Pandemic influenza planning in Texas: The Pediatric Perspective. Texas Medicine 2007; 48-53. PMID: 18078248 |
| 5. | Metcalf P, Newman K, ***Siegel JD***, et al.  Notice to Readers: Nosocomial *Burkholderia cepacia* Infections Associated with Exposure to Sublingual Probes --- Texas, 2004. MMWR 2004; 53: 796 |