XAVIER BECERRA, State Bar No. 118517
Attorney General of California
ADRIANO HRVATIN, State Bar No. 220909
Supervising Deputy Attorney General
KYLE A. LEWIS, State Bar No. 201041
ELISE OWENS THORN, State Bar No. 145931
TYLER V. HEATH, State Bar No. 271478
LUCAS HENNES, State Bar No. 278361
Deputy Attorneys General
  1300 I Street, Suite 125
  P.O. Box 944255
  Sacramento, CA 94244-2550
  Telephone: (916) 210-7318
  Fax: (916) 324-5205
  E-mail: Elise.Thorn@doj.ca.gov
*Attorneys for Defendants*

ROMAN M. SILBERFELD, State Bar No. 62783
GLENN A. DANAS, State Bar No. 270317
ROBINS KAPLAN LLP
  2049 Century Park East, Suite 3400
  Los Angeles, CA 90067-3208
  Telephone: (310) 552-0130
  Fax: (310) 229-5800
  E-mail: RSilberfeld@RobinsKaplan.com
*Special Counsel for Defendants*

HANSON BRIDGETT LLP
PAUL B. MELLO, SBN 179755
LISA M. POOLEY, SBN 168737
SAMANTHA D. WOLFF, SBN 240280
LAUREL E. O'CONNOR, SBN 305478
1676 N. California Blvd., Suite 620
Walnut Creek, California 94596
Telephone:    925-746-8460
Facsimile:    925-746-8490

*Attorneys for Defendants*

# UNITED STATES DISTRICT COURT

# EASTERN DISTRICT OF CALIFORNIA

# SACRAMENTO DIVISION

| | |
|---|---|
| RALPH COLEMAN, et al., | Case No. 2:90-CV-00520 KJM-DB (PC) |
| Plaintiffs, | **DECLARATION ANGELA PONCIANNO IN SUPPORT OF DEFENDANTS' RESPONSE TO COURT'S JULY 30, 2020 ORDER** |
| v. | |
| GAVIN NEWSOM, et al., | Date:       September 24, 2020 |
| Defendants. | Time:       9:00 a.m. |
| | Crtrm.:    3, 15th Floor |
| | Judge:   Hon. Kimberly J. Mueller |

Case No. 2:90-CV-00520 KJM-DB (PC)

I, Angela Ponciano, declare:

1.    I am currently employed as the Associate Director of the California Department of Corrections and Rehabilitations' Statewide Mental Health Delivery System. I have held this position since 2014. I offer this declaration in support of Defendants' Response to the Court's July 30, 2020 Order. I have personal knowledge of the statements in this declaration and could testify to them if called to do so.

2.    As Associate Director, I manage and oversee the regular bi-annual updates for CDCR's mental health staffing allocations. The mental health staffing allocations are updated in January and July of each year based on the mental health population for the prior six-month period. Due to the lack of patient movement and other COVID-19 impacts, the July 2020 allocation was based on June population data and not the prior six-month population average. In order to provide more current data, CDCR performed a mid-cycle allocation adjustment that more accurately reports the staffing allocations and fill rates and ensures appropriate hiring and use of resources. A true and correct copy of the updated allocation adjustment from September 14, 2020, is attached as Exhibit A, and shows the changes in allocations for all 33 institutions based on population data as of August 26, 2020.

3.    Attached as Exhibit B is true copy of a report showing the monthly average number of authorized positions, monthly average adjusted number of vacant positions vacancy rate, and monthly average vacancy percent for psychiatrists, psychologists, social workers, and recreational therapists at each CDCR institution for the years 2017, 2018, and 2019. The report was prepared by a manager who report directly to me. The information in the report was taken from CDCR's *Coleman* Monthly Vacancy Report "Mental Health Institution Vacancies by Institution by Classification" reports produced monthly in 2017, 2018, 2019. For psychiatry, the information from the *Coleman* Monthly Vacancy Report "Mental Health Institution Vacancies by Institution by Classification" was modified to account for actual telepsychiatry staff authorized source and telepsychiatry usage location, based on the monthly Telepsychiatry Provider List, the same source for the monthly psychiatry staffing vacancy report. As stated on the report, vacancy rates are adjusted to include employees on long term sick leave and include positional equivalents for

1  temporary blanket positions and registry usage.  The averages were calculated for authorized and

2  adjusted vacancy for twelve months, or January to December.  Temporary blanket positions are

3  used for hires and pending hires of staff being paid without an authorized position.  Positional

4  equivalents are the conversion of hours worked based on 173.33 hours per a personnel year (PY).

5       4.   Based on a population of 38,511, CDCR averaged 321.3 authorized staff psychiatrist

6  positions per month during 2017.  In 2018, the number of CDCR's average monthly staff

7  psychiatrist authorized positions rose to 325.9.  In 2019, as the mental health population

8  decreased, the average monthly number of positions fell to 312.3.

9       5.   Accounting for the current *Coleman* class population generates even more significant

10  results concerning CDCR's allocated psychiatry positions.  Calculating the psychiatry staffing

11  allocation according to population statistics as of August 26, 2020, including 22,589 CCCMS and

12  6,283 EOP patients, the staffing model generates 25 fewer psychiatrist positions, down to 362.00.

13  Based on this number of authorized positions, CDCR's estimated psychiatry fill rate increases to

14  80%.  When psychiatric nurse practitioners are included, the estimated psychiatry fill rate rises to

15  86%.

16      I declare under penalty of perjury under the laws of the United States of America that the

17  foregoing is true and correct.  Executed in Elk Grove, California on September 14, 2020.

18

19                                  */s/ Angela Ponciano*_____

20                                   Angela Ponciano
                                 Associate Director

21                                   Statewide Mental Health Program
                                 (original signature retained by attorney)

22

23

24

25

26

27

28

# Exhibit A

California Department of Corrections and Rehabilitation
Division of Health Care Services - Statewide Mental Health Program
September 2020 Mid-Cycle Mental Health Staffing Adjustments by Institution

Case 2:90-cv-00520-KJM-SCR    Document 6855-3    Filed 09/14/20    Page 5 of 26

## Avenal State Prison (ASP)

| Classification | Code | July 2020 Distribution | September 2020 Operational Authority | September 2020 Adjustment |
|---|---|---|---|---|
| CHIEF PSYCHOLOGIST* | 9859 | 2.00 | 2.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 8.50 | 7.50 | -1.00 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 2.00 | 1.50 | -0.50 |
| OFFICE SERVICES SUP II (G) | 1150 | 0.50 | 0.50 | 0.00 |
| OFFICE TECH (T) | 1139 | 7.00 | 6.00 | -1.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 8.00 | 7.00 | -1.00 |
| SR PSYCHIATRIST SUP | 9761 | 0.00 | 0.00 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 2.00 | 2.00 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 1.00 | 1.00 | 0.00 |
| STAFF PSYCHIATRIST | 9758 | 5.00 | 4.50 | -0.50 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 1.00 | 1.00 | 0.00 |
| **Totals** | | **38.00** | **34.00** | **-4.00** |

*1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled.

NOTE: ASP has 1.0 Sr Psychiatrist Sup in the Telepsychiatry Services Unit.

## Calipatria State Prison (CAL)

| Classification | Code | July 2020 Distribution | September 2020 Operational Authority | September 2020 Adjustment |
|---|---|---|---|---|
| CLINICAL SOCIAL WORKER | 9872 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 1.00 | 1.00 | 0.00 |
| OFFICE TECH (T) | 1139 | 3.00 | 3.00 | 0.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 4.00 | 4.00 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 1.00 | 1.00 | 0.00 |
| STAFF PSYCHIATRIST | 9758 | 1.00 | 1.00 | 0.00 |
| **Totals** | | **11.00** | **11.00** | **0.00** |

## California Correctional Center (CCC)

| Classification | Code | July 2020 Distribution | September 2020 Operational Authority | September 2020 Adjustment |
|---|---|---|---|---|
| CLINICAL SOCIAL WORKER | 9872 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 1.00 | 1.00 | 0.00 |
| OFFICE TECH (T) | 1139 | 3.00 | 3.00 | 0.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 4.00 | 4.00 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 1.00 | 1.00 | 0.00 |
| **Totals** | | **10.00** | **10.00** | **0.00** |

**NOTE**: CCC has 1.0 Staff Psychiatrist in the Telepsychiatry Services Unit.

California Department of Corrections and Rehabilitation
Division of Health Care Services - Statewide Mental Health Program
September 2020 Mid-Cycle Mental Health Staffing Adjustments by Institution

Case 2:90-cv-00520-KJM-SCR    Document 6855-3    Filed 09/14/20    Page 6 of 26

### California Correctional Institution/California City (CCI/CAC)

| Classification | Code | July 2020 Distribution | September 2020 Operational Authority | September 2020 Adjustment |
|---|---|---|---|---|
| CHIEF PSYCHOLOGIST* | 9859 | 2.00 | 2.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 14.00 | 13.00 | -1.00 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 2.50 | 2.00 | -0.50 |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 1.00 | 0.00 |
| OFFICE TECH (T) | 1139 | 9.50 | 8.00 | -1.50 |
| MEDICAL ASSISTANT | 7374 | 2.00 | 2.00 | 0.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 13.50 | 12.50 | -1.00 |
| REC THERAPIST | 9286 | 0.50 | 0.50 | 0.00 |
| SR PSYCHIATRIST SUP | 9761 | 1.00 | 1.00 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 2.00 | 2.00 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 1.50 | 1.50 | 0.00 |
| STAFF PSYCHIATRIST | 9758 | 3.00 | 2.00 | -1.00 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 1.00 | 1.00 | 0.00 |
| **Totals** | | **54.50** | **49.50** | **-5.00** |
| *1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled. | | | | |

**NOTE:** CCI/CAC have 4.0 Staff Psychiatrists in the Telepsychiatry Services Unit in addition to the above.

### Central California Women's Facility (CCWF)

| Classification | Code | July 2020 Distribution | September 2020 Operational Authority | September 2020 Adjustment |
|---|---|---|---|---|
| CHIEF PSYCHOLOGIST* | 9859 | 2.00 | 2.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 18.50 | 14.00 | -4.50 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 2.50 | 2.00 | -0.50 |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 1.00 | 0.00 |
| OFFICE TECH (T) | 1139 | 16.00 | 12.50 | -3.50 |
| PSYCHOLOGIST, CLINICAL | 9283 | 28.50 | 23.50 | -5.00 |
| REC THERAPIST | 9286 | 7.50 | 6.00 | -1.50 |
| SR PSYCHIATRIST SUP | 9761 | 1.00 | 1.00 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 4.00 | 3.50 | -0.50 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 3.50 | 2.50 | -1.00 |
| STAFF PSYCHIATRIST | 9758 | 10.50 | 7.50 | -3.00 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 1.50 | 1.00 | -0.50 |
| **Totals** | | **97.50** | **77.50** | **-20.00** |
| *1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled. | | | | |

**NOTE:** CCWF has 2.0 Staff Psychiatrist in the Telepsychiatry Services Unit in addition to the above.

### Centinela State Prison (CEN)

| Classification | Code | July 2020 Distribution | September 2020 Operational Authority | September 2020 Adjustment |
|---|---|---|---|---|
| CHIEF PSYCHOLOGIST | 9859 | 1.00 | 1.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 1.00 | 1.00 | 0.00 |
| OFFICE TECH (T) | 1139 | 3.00 | 3.00 | 0.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 4.00 | 4.00 | 0.00 |
| STAFF PSYCHIATRIST | 9758 | 1.00 | 1.00 | 0.00 |
| **Totals** | | **11.00** | **11.00** | **0.00** |

California Department of Corrections and Rehabilitation
Division of Health Care Services - Statewide Mental Health Program
September 2020 Mid-Cycle Mental Health Staffing Adjustments by Institution

Case 2:90-cv-00520-KJM-SCR    Document 6855-3    Filed 09/14/20    Page 7 of 26

## California Health Care Facility (CHCF)

| Classification | Code | July 2020 Distribution | September 2020 Operational Authority | September 2020 Adjustment |
|---|---|---|---|---|
| ASSOC GOVRL PROGRAM ANALYST | 5393 | 3.00 | 3.00 | 0.00 |
| CHIEF PSYCHIATRIST | 9774 | 1.00 | 1.00 | 0.00 |
| CHIEF PSYCHOLOGIST* | 9859 | 2.00 | 2.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 16.50 | 16.00 | -0.50 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 2.50 | 2.00 | -0.50 |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 1.00 | 0.00 |
| OFFICE TECH (T) | 1139 | 30.00 | 29.00 | -1.00 |
| MEDICAL ASSISTANT | 7374 | 7.00 | 7.00 | 0.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 52.50 | 51.00 | -1.50 |
| REC THERAPIST | 9286 | 29.50 | 28.50 | -1.00 |
| SR PSYCHIATRIST SUP | 9761 | 2.00 | 2.00 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 6.50 | 6.50 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 6.50 | 6.50 | 0.00 |
| STAFF PSYCHIATRIST | 9758 | 17.50 | 17.50 | 0.00 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 1.00 | 1.00 | 0.00 |
| **Totals** | | **179.50** | **175.00** | **-4.50** |
| *Chief Psychologist: 1.0 may be filled permanent; 1.0 limited term.  1.0 Correctional Health Services Administrator shall not be filled. | | | | |

**NOTE**: CHCF has 8.0 Staff Psychiatrists in the Telepsychiatry Services Unit in addition to the above.

## California Institution for Men (CIM)

| Classification | Code | July 2020 Distribution | September 2020 Operational Authority | September 2020 Adjustment |
|---|---|---|---|---|
| CHIEF PSYCHIATRIST | 9774 | 1.00 | 1.00 | 0.00 |
| CHIEF PSYCHOLOGIST* | 9859 | 2.00 | 2.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 12.50 | 11.00 | -1.50 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 2.00 | 1.50 | -0.50 |
| OFFICE SERVICES SUP II (G) | 1150 | 0.50 | 0.50 | 0.00 |
| OFFICE TECH (T) | 1139 | 13.00 | 11.00 | -2.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 20.00 | 18.00 | -2.00 |
| REC THERAPIST | 9286 | 6.50 | 7.00 | 0.50 |
| SR PSYCHIATRIST SUP | 9761 | 0.00 | 0.00 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 2.50 | 2.50 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 2.00 | 2.00 | 0.00 |
| STAFF PSYCHIATRIST | 9758 | 10.00 | 9.00 | -1.00 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 1.00 | 1.00 | 0.00 |
| **Totals** | | **74.00** | **67.50** | **-6.50** |
| *1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled. | | | | |

**NOTE**: CIM has1.0 Staff Psychiatrist and 0.5 Sr. Psychiatrist Sup in the Telepsychiatry Services Unit in addition to the above.

California Department of Corrections and Rehabilitation
Division of Health Care Services - Statewide Mental Health Program
September 2020 Mid-Cycle Mental Health Staffing Adjustments by Institution

Case 2:90-cv-00520-KJM-SCR    Document 6855-3    Filed 09/14/20    Page 8 of 26

## California Institution for Women (CIW)

| Classification | Code | July 2020 Distribution | September 2020 Operational Authority | September 2020 Adjustment |
|---|---|---|---|---|
| ADMINISTRATIVE ASSISTANT I | 5361 | 1.00 | 1.00 | 0.00 |
| C.E.A. (CIVIL SERVICE)* | 7500 | 1.00 | 1.00 | 0.00 |
| CHIEF PSYCHIATRIST | 9774 | 1.00 | 1.00 | 0.00 |
| CHIEF PSYCHOLOGIST* | 9859 | 2.00 | 2.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 14.00 | 13.00 | -1.00 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 2.00 | 2.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 1.50 | 1.00 | -0.50 |
| OFFICE SERVICES SUP II (G) | 1150 | 0.50 | 0.50 | 0.00 |
| OFFICE TECH (T) | 1139 | 13.50 | 12.50 | -1.00 |
| PROGRAM ASST (MENTAL DISABILITIES-SAFETY) | 8102 | 1.00 | 1.00 | 0.00 |
| PROGRAM DIRECTOR (MENTAL DISABILITIES-SAFETY) | 8103 | 1.00 | 1.00 | 0.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 21.50 | 20.00 | -1.50 |
| REC THERAPIST | 9286 | 11.00 | 10.50 | -0.50 |
| SR PSYCHIATRIST SUP | 9761 | 1.50 | 1.50 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 3.50 | 3.50 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 2.00 | 1.50 | -0.50 |
| STAFF PSYCHIATRIST | 9758 | 10.50 | 9.50 | -1.00 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 1.00 | 0.50 | -0.50 |
| TRAINING OFFICER I | 5197 | 1.00 | 1.00 | 0.00 |
| **Totals** | | **90.50** | **84.00** | **-6.50** |

1.0 Correctional Health Services Administrator and 1.0 C.E.A. shall not be filled. 2.0 Chief Psychologists maybe filled permanent.

**NOTE:** CIW has 1.0 Staff Psychiatrist in the Telepsychiatry Services Unit in addition to the above.

## California Men's Colony (CMC)

| Classification | Code | July 2020 Distribution | September 2020 Operational Authority | September 2020 Adjustment |
|---|---|---|---|---|
| ASSOC GOVRL PROGRAM ANALYST | 5393 | 2.00 | 2.00 | 0.00 |
| CHIEF PSYCHIATRIST* | 9774 | 1.00 | 1.00 | 0.00 |
| CHIEF PSYCHOLOGIST* | 9859 | 2.00 | 2.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 16.50 | 15.00 | -1.50 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 2.00 | 2.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 2.50 | 2.00 | -0.50 |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 1.00 | 0.00 |
| OFFICE TECH (T) | 1139 | 24.00 | 22.50 | -1.50 |
| PSYCHOLOGIST, CLINICAL | 9283 | 43.50 | 41.00 | -2.50 |
| REC THERAPIST | 9286 | 24.00 | 22.50 | -1.50 |
| SR PSYCHIATRIST SUP | 9761 | 1.00 | 1.00 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 6.50 | 6.00 | -0.50 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 6.00 | 5.50 | -0.50 |
| STAFF PSYCHIATRIST | 9758 | 16.50 | 15.50 | -1.00 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 1.00 | 0.50 | -0.50 |
| **Totals** | | **149.50** | **139.50** | **-10.00** |

*Chief Psychologist: 1.0 may be filled permanent; 1.0 limited term.  1.0 Correctional Health Services Administrator shall not be filled.

**NOTE:** CMC has 2.0 Staff Psychiatrist in the Telepsychiatry Services Unit in addition to the above.

California Department of Corrections and Rehabilitation
Division of Health Care Services - Statewide Mental Health Program
September 2020 Mid-Cycle Mental Health Staffing Adjustments by Institution

Case 2:90-cv-00520-KJM-SCR    Document 6855-3    Filed 09/14/20    Page 9 of 26

### California Medical Facility (CMF)

| Classification | Code | July 2020 Distribution | September 2020 Operational Authority | September 2020 Adjustment |
|---|---|---|---|---|
| ASSOC GOVRL PROGRAM ANALYST | 5393 | 3.50 | 3.50 | 0.00 |
| CHIEF PSYCHIATRIST | 9774 | 1.00 | 1.00 | 0.00 |
| CHIEF PSYCHOLOGIST* | 9859 | 2.00 | 2.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 16.00 | 15.50 | -0.50 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 3.00 | 3.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 2.00 | 1.50 | -0.50 |
| OFFICE SERVICES SUP II (G) | 1150 | 1.50 | 1.00 | -0.50 |
| OFFICE TECH (T) | 1139 | 21.50 | 21.00 | -0.50 |
| MEDICAL ASSISTANT | 7374 | 2.00 | 2.00 | 0.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 42.00 | 40.50 | -1.50 |
| REC THERAPIST | 9286 | 24.00 | 23.50 | -0.50 |
| SR PSYCHIATRIST SUP | 9761 | 1.00 | 1.00 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 6.50 | 6.50 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 5.50 | 5.50 | 0.00 |
| STAFF SERVICES MANAGER I | 4800 | 0.30 | 0.30 | 0.00 |
| STAFF PSYCHIATRIST | 9758 | 16.00 | 15.50 | -0.50 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 1.00 | 1.00 | 0.00 |
| TRAINING OFFICER I | 5197 | 1.00 | 1.00 | 0.00 |
| **Totals** | | **149.80** | **145.30** | **-4.50** |

*Chief Psychologist: 1.0 may be filled permanent; 1.0 limited term.  1.0 Correctional Health Services Administrator shall not be filled.

**NOTE:** CMF has 3.0 Staff Psychiatrists in the Telepsychiatry Services Unit in addition to the above.

### California State Prison Corcoran (COR)

| Classification | Code | July 2020 Distribution | September 2020 Operational Authority | September 2020 Adjustment |
|---|---|---|---|---|
| CHIEF PSYCHIATRIST | 9774 | 1.00 | 1.00 | 0.00 |
| CHIEF PSYCHOLOGIST* | 9859 | 2.00 | 2.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 14.50 | 14.00 | -0.50 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 2.50 | 2.50 | 0.00 |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 1.00 | 0.00 |
| OFFICE TECH (T) | 1139 | 17.00 | 16.00 | -1.00 |
| MEDICAL ASSISTANT | 7374 | 4.00 | 5.00 | 1.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 39.00 | 39.50 | 0.50 |
| REC THERAPIST | 9286 | 13.00 | 13.00 | 0.00 |
| SR PSYCHIATRIST SUP | 9761 | 0.50 | 0.50 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 4.50 | 4.50 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 4.00 | 4.50 | 0.50 |
| STAFF PSYCHIATRIST | 9758 | 7.50 | 7.50 | 0.00 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 1.00 | 1.00 | 0.00 |
| **Totals** | | **112.50** | **113.00** | **0.50** |

*Chief Psychologist: 1.0 may be filled permanent; 1.0 limited term.  1.0 Correctional Health Services Administrator shall not be filled.

**NOTE:** COR has 5.0 Staff Psychiatrists in the Telepsychiatry Services Unit in addition to the above.

California Department of Corrections and Rehabilitation
Division of Health Care Services - Statewide Mental Health Program
September 2020 Mid-Cycle Mental Health Staffing Adjustments by Institution

Case 2:90-cv-00520-KJM-SCR   Document 6855-3   Filed 09/14/20   Page 10 of 26

### California Rehabilitation Center (CRC)

| Classification | Code | July 2020 Distribution | September 2020 Operational Authority | September 2020 Adjustment |
|---|---|---|---|---|
| CHIEF PSYCHOLOGIST* | 9859 | 2.00 | 2.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 12.50 | 10.50 | -2.00 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 2.00 | 1.50 | -0.50 |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 0.50 | -0.50 |
| OFFICE TECH (T) | 1139 | 8.00 | 6.00 | -2.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 9.00 | 7.00 | -2.00 |
| SR PSYCHIATRIST SUP | 9761 | 1.00 | 1.00 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 2.00 | 2.00 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 1.00 | 1.00 | 0.00 |
| STAFF PSYCHIATRIST | 9758 | 6.00 | 4.50 | -1.50 |
| **Totals** | | **45.50** | **37.00** | **-8.50** |
| *1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled. | | | | |

### Correctional Training Facility (CTF)

| Classification | Code | July 2020 Distribution | September 2020 Operational Authority | September 2020 Adjustment |
|---|---|---|---|---|
| CHIEF PSYCHOLOGIST* | 9859 | 2.00 | 2.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 13.50 | 12.00 | -1.50 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 2.50 | 2.00 | -0.50 |
| OFFICE TECH (T) | 1139 | 9.00 | 7.50 | -1.50 |
| MEDICAL ASSISTANT | 7374 | 1.00 | 1.00 | 0.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 10.50 | 9.50 | -1.00 |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 0.50 | -0.50 |
| SR PSYCHIATRIST SUP | 9761 | 1.00 | 1.00 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 2.00 | 2.00 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 1.00 | 1.00 | 0.00 |
| STAFF PSYCHIATRIST | 9758 | 4.50 | 3.50 | -1.00 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 1.00 | 1.00 | 0.00 |
| **Totals** | | **50.00** | **44.00** | **-6.00** |
| *1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled. | | | | |

**NOTE:** CTF has 2.0 Staff Psychiatrist in the Telepsychiatry Services Unit in addition to the above.

California Department of Corrections and Rehabilitation
Division of Health Care Services - Statewide Mental Health Program
September 2020 Mid-Cycle Mental Health Staffing Adjustments by Institution

Case 2:90-cv-00520-KJM-SCR    Document 6855-3    Filed 09/14/20    Page 11 of 26

### Chuckawalla Valley State Prison (CVSP)

| Classification | Code | July 2020 Distribution | September 2020 Operational Authority | September 2020 Adjustment |
|---|---|---|---|---|
| HEALTH PROGRAM SPECIALIST I | 8338 | 1.00 | 1.00 | 0.00 |
| OFFICE TECH (T) | 1139 | 3.00 | 3.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 1.00 | 1.00 | 0.00 |
| PSCYHOLOGIST, CLINICAL | 9283 | 4.00 | 4.00 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 1.00 | 1.00 | 0.00 |
| STAFF PSYCHIATRIST | 9758 | 0.00 | 0.00 | 0.00 |
| **Totals** | | **10.00** | **10.00** | **0.00** |

**NOTE:** CVSP has 1.0 Staff Psychiatrist in the Telepsychiatry Services Unit in addition to the above.

### Deuel Vocational Institution (DVI)

| Classification | Code | July 2020 Distribution | September 2020 Operational Authority | September 2020 Adjustment |
|---|---|---|---|---|
| CHIEF PSYCHOLOGIST* | 9859 | 2.00 | 2.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 4.00 | 3.00 | -1.00 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 1.00 | 0.50 | -0.50 |
| OFFICE SERVICES SUP II (G) | 1150 | 0.50 | 0.00 | -0.50 |
| OFFICE TECH (T) | 1139 | 4.00 | 2.00 | -2.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 6.00 | 4.50 | -1.50 |
| REC THERAPIST | 9286 | 0.00 | 0.00 | 0.00 |
| SENIOR PSYCHIATRIST (SUPERVISOR) | 9761 | 1.00 | 1.00 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 2.00 | 2.00 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 0.50 | 0.50 | 0.00 |
| STAFF PSYCHIATRIST | 9758 | 2.50 | 2.00 | -0.50 |
| **Totals** | | **24.50** | **18.50** | **-6.00** |

*1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled.

California Department of Corrections and Rehabilitation
Division of Health Care Services - Statewide Mental Health Program
September 2020 Mid-Cycle Mental Health Staffing Adjustments by Institution

Case 2:90-cv-00520-KJM-SCR    Document 6855-3    Filed 09/14/20    Page 12 of 26

## Folsom State Prison/Folsom Women's Facility (FSP/FWF)

| Classification | Code | July 2020 Distribution | September 2020 Operational Authority | September 2020 Adjustment |
|---|---|---|---|---|
| CHIEF PSYCHOLOGIST* | 9859 | 2.00 | 2.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 6.00 | 5.50 | -0.50 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 1.00 | 1.00 | 0.00 |
| OFFICE TECH (T) | 1139 | 4.50 | 3.50 | -1.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 6.50 | 6.00 | -0.50 |
| REC THERAPIST | 9286 | 0.00 | 0.50 | 0.50 |
| SR PSYCHIATRIST SUP | 9761 | 1.00 | 1.00 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 2.00 | 2.00 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 0.50 | 0.50 | 0.00 |
| STAFF PSYCHIATRIST | 9758 | 3.50 | 3.00 | -0.50 |
| **Totals** | | **28.00** | 26.00 | **-2.00** |
| *1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled. | | | | |

## High Desert State Prison (HDSP)

| Classification | Code | July 2020 Distribution | September 2020 Operational Authority | September 2020 Adjustment |
|---|---|---|---|---|
| CHIEF PSYCHOLOGIST* | 9859 | 2.00 | 2.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 8.00 | 8.00 | 0.00 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 2.00 | 2.00 | 0.00 |
| OFFICE TECH (T) | 1139 | 9.00 | 9.00 | 0.00 |
| MEDICAL ASSISTANT | 7374 | 4.00 | 4.00 | 0.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 13.50 | 14.00 | 0.50 |
| REC THERAPIST | 9286 | 2.00 | 2.00 | 0.00 |
| SR PSYCHIATRIST SUP | 9761 | 0.00 | 0.00 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 2.00 | 2.00 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 1.50 | 1.50 | 0.00 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 1.00 | 1.00 | 0.00 |
| STAFF PSYCHIATRIST | 9758 | 2.50 | 2.50 | 0.00 |
| **Totals** | | **48.50** | **49.00** | **0.50** |
| *1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled. | | | | |

**NOTE:** HDSP has 4.0 Staff Psychiatrists and 1.0 Sr. Psychiatrist Supervisor in the Telepspychiatry Services Unit in addition to the above.

## Ironwood State Prison (ISP)

| Classification | Code | July 2020 Distribution | September 2020 Operational Authority | September 2020 Adjustment |
|---|---|---|---|---|
| CHIEF PSYCHOLOGIST | 9859 | 1.00 | 1.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 1.00 | 1.00 | 0.00 |
| OFFICE TECH (T) | 1139 | 3.00 | 3.00 | 0.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 3.50 | 3.50 | 0.00 |
| STAFF PSYCHIATRIST | 9758 | 1.00 | 1.00 | 0.00 |
| **Totals** | | **10.50** | **10.50** | **0.00** |

California Department of Corrections and Rehabilitation
Division of Health Care Services - Statewide Mental Health Program
September 2020 Mid-Cycle Mental Health Staffing Adjustments by Institution

Case 2:90-cv-00520-KJM-SCR    Document 6855-3    Filed 09/14/20    Page 13 of 26

### Kern Valley State Prison (KVSP)

| Classification | Code | July 2020 Distribution | September 2020 Operational Authority | September 2020 Adjustment |
|---|---|---|---|---|
| CHIEF PSYCHIATRIST | 9774 | 1.00 | 1.00 | 0.00 |
| CHIEF PSYCHOLOGIST* | 9859 | 2.00 | 2.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 9.50 | 10.00 | 0.50 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 2.00 | 2.00 | 0.00 |
| OFFICE SERVICES SUP II (G) | 1150 | 0.50 | 1.00 | 0.50 |
| OFFICE TECH (T) | 1139 | 11.00 | 11.50 | 0.50 |
| MEDICAL ASSISTANT | 7374 | 2.00 | 2.00 | 0.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 20.00 | 21.50 | 1.50 |
| REC THERAPIST | 9286 | 5.50 | 5.50 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 3.00 | 3.00 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 2.50 | 2.50 | 0.00 |
| STAFF PSYCHIATRIST | 9758 | 4.00 | 4.50 | 0.50 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 1.00 | 1.00 | 0.00 |
| Totals | | 65.00 | 68.50 | 3.50 |
| *1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled. | | | | |

**NOTE:** KVSP has a total of 4.0 Staff Psychiatrists in the Telepspsychiatry Services Unit in addition to the above.

### California State Prison, Los Angeles County (LAC)

| Classification | Code | July 2020 Distribution | September 2020 Operational Authority | September 2020 Adjustment |
|---|---|---|---|---|
| ASSOC GOVRL PROGRAM ANALYST | 5393 | 1.00 | 1.00 | 0.00 |
| CHIEF PSYCHIATRIST | 9774 | 1.00 | 1.00 | 0.00 |
| CHIEF PSYCHOLOGIST* | 9859 | 2.00 | 2.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 15.50 | 14.50 | -1.00 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 2.50 | 2.50 | 0.00 |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 1.00 | 0.00 |
| OFFICE TECH (T) | 1139 | 19.00 | 17.50 | -1.50 |
| PSYCHOLOGIST, CLINICAL | 9283 | 40.00 | 38.00 | -2.00 |
| REC THERAPIST | 9286 | 18.00 | 17.00 | -1.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 6.50 | 6.00 | -0.50 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 6.00 | 5.50 | -0.50 |
| STAFF PSYCHIATRIST | 9758 | 12.50 | 12.00 | -0.50 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 1.00 | 1.00 | 0.00 |
| Totals | | 127.00 | 120.00 | -7.00 |
| *Chief Psychologist: 1.0 may be filled permanent; 1.0 limited term.  1.0 Correctional Health Services Administrator shall not be filled. | | | | |

California Department of Corrections and Rehabilitation
Division of Health Care Services - Statewide Mental Health Program
September 2020 Mid-Cycle Mental Health Staffing Adjustments by Institution

Case 2:90-cv-00520-KJM-SCR   Document 6855-3   Filed 09/14/20   Page 14 of 26

## Mule Creek State Prison (MCSP)

| Classification | Code | July 2020 Distribution | September 2020 Operational Authority | September 2020 Adjustment |
|---|---|---|---|---|
| ASSOC GOVRL PROGRAM ANALYST | 5393 | 1.00 | 1.00 | 0.00 |
| CHIEF PSYCHIATRIST | 9774 | 1.00 | 1.00 | 0.00 |
| CHIEF PSYCHOLOGIST | 9859 | 2.00 | 2.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 22.00 | 21.00 | -1.00 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 4.00 | 3.50 | -0.50 |
| OFFICE SERVICES SUP II (G) | 1150 | 1.50 | 1.50 | 0.00 |
| OFFICE TECH (T) | 1139 | 25.00 | 23.50 | -1.50 |
| MEDICAL ASSISTANT | 7374 | 4.00 | 7.00 | 3.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 43.50 | 41.50 | -2.00 |
| REC THERAPIST | 9286 | 22.00 | 20.00 | -2.00 |
| SR PSYCHIATRIST SUP | 9761 | 0.00 | 0.00 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 7.00 | 6.50 | -0.50 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 6.50 | 6.00 | -0.50 |
| STAFF PSYCHIATRIST | 9758 | 9.50 | 9.00 | -0.50 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 1.00 | 1.00 | 0.00 |
| **Totals** | | **151.00** | **145.50** | **-5.50** |
| *1.0 Correctional Health Services Administrator shall not be filled. | | | | |

**NOTE**: MCSP has a total of 6.0 Staff Psychiatrists in the Telespsychiatry Services Unit in addition to the above.

## North Kern State Prison (NKSP)

| Classification | Code | July 2020 Distribution | September 2020 Operational Authority | September 2020 Adjustment |
|---|---|---|---|---|
| CHIEF PSYCHOLOGIST* | 9859 | 2.00 | 2.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 9.50 | 5.00 | -4.50 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 1.50 | 0.50 | -1.00 |
| OFFICE SERVICES SUP II (G) | 1150 | 0.50 | 0.00 | -0.50 |
| OFFICE TECH (T) | 1139 | 9.00 | 5.50 | -3.50 |
| MEDICAL ASSISTANT | 7374 | 1.00 | 1.00 | 0.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 24.50 | 19.50 | -5.00 |
| REC THERAPIST | 9286 | 2.50 | 2.00 | -0.50 |
| SR PSYCHIATRIST SUP | 9761 | 1.00 | 1.00 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 2.00 | 2.00 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 1.50 | 1.00 | -0.50 |
| STAFF PSYCHIATRIST | 9758 | 6.50 | 3.00 | -3.50 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 1.00 | 0.50 | -0.50 |
| **Totals** | | **63.50** | **44.00** | **-19.50** |
| *1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled. | | | | |

**NOTE**: NKSP has a total of 2.0 Staff Psychiatrists in the Telespsychiatry Services Unit in addition to the above.

California Department of Corrections and Rehabilitation
Division of Health Care Services - Statewide Mental Health Program
September 2020 Mid-Cycle Mental Health Staffing Adjustments by Institution

Case 2:90-cv-00520-KJM-SCR    Document 6825-3    Filed 09/14/20    Page 15 of 26

### Pelican Bay State Prison (PBSP)

| Classification | Code | July 2020 Distribution | September 2020 Operational Authority | September 2020 Adjustment |
|---|---|---|---|---|
| CHIEF PSYCHIATRIST* | 9774 | 1.00 | 1.00 | 0.00 |
| CHIEF PSYCHOLOGIST* | 9859 | 2.00 | 2.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 2.50 | 2.50 | 0.00 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 0.50 | 0.50 | 0.00 |
| OFFICE TECH (T) | 1139 | 4.50 | 4.50 | 0.00 |
| MEDICAL ASSISTANT | 7374 | 1.00 | 1.00 | 0.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 9.50 | 9.50 | 0.00 |
| REC THERAPIST | 9286 | 1.50 | 1.50 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 2.00 | 2.00 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 0.50 | 0.50 | 0.00 |
| STAFF PSYCHIATRIST | 9758 | 1.00 | 1.00 | 0.00 |
| **Totals** | | **27.00** | **27.00** | **0.00** |
| *1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled. | | | | |

**NOTE:** PBSP has a total of 2.0 Staff Psychiatrists in the Telepsychiatry Services Unit in addition to the above.

California Department of Corrections and Rehabilitation
Division of Health Care Services - Statewide Mental Health Program
September 2020 Mid-Cycle Mental Health Staffing Adjustments by Institution

Case 2:90-cv-00520-KJM-SCR    Document 6835-3    Filed 09/14/20    Page 16 of 26

## Pleasant Valley State Prison (PVSP)

| Classification | Code | July 2020 Distribution | September 2020 Operational Authority | September 2020 Adjustment |
|---|---|---|---|---|
| CHIEF PSYCHIATRIST | 9774 | 1.00 | 1.00 | 0.00 |
| CHIEF PSYCHOLOGIST* | 9859 | 2.00 | 2.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 4.00 | 3.50 | -0.50 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 1.00 | 1.00 | 0.00 |
| OFFICE SERVICES SUP II (G) | 1150 | 0.50 | 0.50 | 0.00 |
| OFFICE TECH (T) | 1139 | 4.50 | 4.50 | 0.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 8.00 | 7.50 | -0.50 |
| REC THERAPIST | 9286 | 1.00 | 1.00 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 2.00 | 2.00 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 0.50 | 0.50 | 0.00 |
| STAFF PSYCHIATRIST | 9758 | 2.50 | 2.00 | -0.50 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 0.50 | 0.50 | 0.00 |
| **Totals** | | **28.50** | **27.00** | **-1.50** |
| *1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled. | | | | |

NOTE: PVSP has a total of 1.0 Staff Psychiatrists in the Telepsychiatry Services Unit in addition to the above.

## R. J. Donovan Correctional Facility (RJD)

| Classification | Code | July 2020 Distribution | September 2020 Operational Authority | September 2020 Adjustment |
|---|---|---|---|---|
| ASSOC GOVRL PROGRAM ANALYST | 5393 | 1.00 | 1.00 | 0.00 |
| CHIEF PSYCHIATRIST | 9774 | 1.00 | 1.00 | 0.00 |
| CHIEF PSYCHOLOGIST | 9859 | 2.00 | 2.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 23.00 | 22.50 | -0.50 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 4.00 | 3.50 | -0.50 |
| OFFICE SERVICES SUP II (G) | 1150 | 1.50 | 1.50 | 0.00 |
| OFFICE TECH (T) | 1139 | 27.50 | 27.00 | -0.50 |
| MEDICAL ASSISTANT | 7374 | 2.00 | 2.00 | 0.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 47.50 | 47.50 | 0.00 |
| REC THERAPIST | 9286 | 26.00 | 25.50 | -0.50 |
| SR PSYCHIATRIST SUP | 9761 | 0.50 | 0.50 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 7.50 | 7.50 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 7.50 | 7.50 | 0.00 |
| STAFF PSYCHIATRIST | 9758 | 14.00 | 14.00 | 0.00 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 1.00 | 1.00 | 0.00 |
| **Totals** | | **167.00** | **165.00** | **-2.00** |
| 1.0 Correctional Health Services Administrator shall not be filled. | | | | |

**NOTE:** RJD has a total of 3.0 Staff Psychiatrist in theTelepsychiatry Services Unit in addition to the above.

California Department of Corrections and Rehabilitation
Division of Health Care Services - Statewide Mental Health Program
September 2020 Mid-Cycle Mental Health Staffing Adjustments by Institution

Case 2:90-cv-00520-KJM-SCR    Document 6855-3    Filed 09/14/20    Page 17 of 26

## California State Prison, Sacramento (SAC)

| Classification | Code | July 2020 Distribution | September 2020 Operational Authority | September 2020 Adjustment |
|---|---|---|---|---|
| ASSOC GOVRL PROGRAM ANALYST | 5393 | 1.00 | 1.00 | 0.00 |
| CHIEF PSYCHIATRIST | 9774 | 1.00 | 1.00 | 0.00 |
| CHIEF PSYCHOLOGIST | 9859 | 2.00 | 2.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 19.50 | 19.00 | -0.50 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 2.50 | 2.00 | -0.50 |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 1.00 | 0.00 |
| OFFICE TECH (T) | 1139 | 25.00 | 24.50 | -0.50 |
| PSYCHOLOGIST, CLINICAL | 9283 | 60.00 | 58.50 | -1.50 |
| REC THERAPIST | 9286 | 28.50 | 28.00 | -0.50 |
| SR PSYCHIATRIST SUP | 9761 | 1.00 | 1.00 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 7.50 | 7.50 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 8.50 | 8.50 | 0.00 |
| STAFF PSYCHIATRIST | 9758 | 19.00 | 18.50 | -0.50 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 1.00 | 1.00 | 0.00 |
| **Totals** | | **178.50** | **174.50** | **-4.00** |
| 1.0 Correctional Health Services Administrator shall not be filled. | | | | |

**NOTE:** SAC has 1.0 Staff Psychiatrist position in the Telepsychiatry Services Unit in addition to the above.

## Substance Abuse Treatment Facility (SATF)

| Classification | Code | July 2020 Distribution | September 2020 Operational Authority | September 2020 Adjustment |
|---|---|---|---|---|
| ASSOC GOVRL PROGRAM ANALYST | 5393 | 1.00 | 0.50 | -0.50 |
| CHIEF PSYCHIATRIST | 9774 | 1.00 | 1.00 | 0.00 |
| CHIEF PSYCHOLOGIST | 9859 | 2.00 | 2.00 | 0.00 |
| CLINICAL SOCIAL WORKER** | 9872 | 25.50 | 22.50 | -3.00 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 4.50 | 4.00 | -0.50 |
| OFFICE SERVICES SUP II (G) | 1150 | 1.50 | 1.50 | 0.00 |
| OFFICE TECH (T) | 1139 | 27.00 | 23.50 | -3.50 |
| MEDICAL ASSISTANT | 7374 | 8.00 | 9.00 | 1.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 48.00 | 40.00 | -8.00 |
| REC THERAPIST | 9286 | 20.50 | 16.50 | -4.00 |
| SR PSYCHIATRIST SUP | 9761 | 0.00 | 0.00 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 6.50 | 5.50 | -1.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 6.50 | 5.50 | -1.00 |
| STAFF PSYCHIATRIST | 9758 | 9.50 | 7.00 | -2.50 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 1.50 | 1.50 | 0.00 |
| **Totals** | | **164.00** | **141.00** | **-23.00** |
| *1.0 Correctional Health Services Administrator shall not be filled. | | | | |

**NOTE:** SATF has a total of 9.0 Staff Psychiatrists and 0.5 Sr Psychiatrist Sup in the Telepsychiatry Services Unit in addition to the above.

California Department of Corrections and Rehabilitation
Division of Health Care Services - Statewide Mental Health Program
September 2020 Mid-Cycle Mental Health Staffing Adjustments by Institution

Case 2:90-cv-00520-KJM-SCR    Document 6855-3    Filed 09/14/20    Page 18 of 26

## Sierra Conservation Center (SCC)

| Classification | Code | July 2020 Distribution | September 2020 Operational Authority | September 2020 Adjustment |
|---|---|---|---|---|
| CHIEF PSYCHOLOGIST | 9859 | 2.00 | 2.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 4.50 | 4.00 | -0.50 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 1.00 | 1.00 | 0.00 |
| OFFICE TECH (T) | 1139 | 4.00 | 3.50 | -0.50 |
| PSYCHOLOGIST, CLINICAL | 9283 | 6.00 | 5.50 | -0.50 |
| REC THERAPIST | 9286 | 0.00 | 0.00 | 0.00 |
| SR PSYCHIATRIST SUP | 9761 | 1.00 | 1.00 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 2.00 | 2.00 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 0.50 | 0.50 | 0.00 |
| STAFF PSYCHIATRIST | 9758 | 2.00 | 2.00 | 0.00 |
| **Totals** | | **24.00** | **22.50** | **-1.50** |
| *1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled. | | | | |

NOTE: SCC has a total of 1.0 Staff Psychiatrists in the Telepsychiatry Services Unit in addition to the above.

## California State Prison, Solano (SOL)

| Classification | Code | July 2020 Distribution | September 2020 Operational Authority | September 2020 Adjustment |
|---|---|---|---|---|
| CHIEF PSYCHIATRIST | 9774 | 1.00 | 1.00 | 0.00 |
| CHIEF PSYCHOLOGIST* | 9859 | 2.00 | 2.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 5.50 | 5.00 | -0.50 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 1.00 | 1.00 | 0.00 |
| OFFICE SERVICES SUP II (G) | 1150 | 0.50 | 0.50 | 0.00 |
| OFFICE TECH (T) | 1139 | 6.00 | 5.50 | -0.50 |
| PSYCHOLOGIST, CLINICAL | 9283 | 9.00 | 8.50 | -0.50 |
| REC THERAPIST | 9286 | 1.50 | 1.50 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 2.00 | 2.00 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 1.00 | 1.00 | 0.00 |
| STAFF PSYCHIATRIST | 9758 | 4.50 | 4.50 | 0.00 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 0.50 | 0.50 | 0.00 |
| **Totals** | | **35.50** | **34.00** | **-1.50** |
| *1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled. | | | | |

California Department of Corrections and Rehabilitation
Division of Health Care Services - Statewide Mental Health Program
September 2020 Mid-Cycle Mental Health Staffing Adjustments by Institution
Case 2:90-cv-00520-KJM-SCR   Document 6855-3   Filed 09/14/20   Page 19 of 26

## California State Prison, San Quentin (SQ)

| Classification | Code | July 2020 Distribution | September 2020 Operational Authority | September 2020 Adjustment |
|---|---|---|---|---|
| ASSOC GOVRL PROGRAM ANALYST | 5393 | 1.50 | 1.00 | -0.50 |
| CHIEF PSYCHIATRIST | 9774 | 1.00 | 1.00 | 0.00 |
| CHIEF PSYCHOLOGIST* | 9859 | 3.00 | 3.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 18.00 | 17.00 | -1.00 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 2.00 | 2.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 2.00 | 2.00 | 0.00 |
| OFFICE SERVICES SUP II (G) | 1150 | 1.50 | 1.50 | 0.00 |
| OFFICE TECH (T) | 1139 | 17.50 | 15.00 | -2.50 |
| PROGRAM ASST (MENTAL DISABILITIES-SAFETY) | 8102 | 1.00 | 1.00 | 0.00 |
| PROGRAM DIRECTOR (MENTAL DISABILITIES-SAFETY) | 8103 | 1.00 | 1.00 | 0.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 31.50 | 30.00 | -1.50 |
| REC THERAPIST | 9286 | 14.00 | 13.50 | -0.50 |
| SR PSYCHIATRIST SUP | 9761 | 1.00 | 1.00 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 4.00 | 4.00 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 5.00 | 4.50 | -0.50 |
| STAFF PSYCHIATRIST | 9758 | 12.00 | 11.00 | -1.00 |
| TRAINING OFFICER I | 5197 | 1.00 | 1.00 | 0.00 |
| STAFF SERVICES MANAGER I | 4800 | 0.20 | 0.20 | 0.00 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 1.00 | 1.00 | 0.00 |
| **Totals** | | **118.20** | **110.70** | **-7.50** |
| *1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled. | | | | |

## Telepsychiatry Services Unit

| Classification | Code | July 2020 Distribution | September 2020 Operational Authority | September 2020 Adjustment |
|---|---|---|---|---|
| HEALTH PROGRAM SPECIALIST I | 8338 | 1.00 | 1.00 | 0.00 |
| ASSOC GOVRL PROGRAM ANALYST | 5393 | 0.00 | 0.00 | 0.00 |
| OFFICE TECH (T) | 1139 | 4.00 | 4.00 | 0.00 |
| SR PSYCHIATRIST SUP | 9761 | 3.00 | 3.00 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 2.00 | 2.00 | 0.00 |
| STAFF PSYCHIATRIST | 9758 | 80.00 | 80.00 | 0.00 |
| **Totals** | | **90.00** | **90.00** | **0.00** |

9/11/2020

California Department of Corrections and Rehabilitation
Division of Health Care Services - Statewide Mental Health Program
September 2020 Mid-Cycle Mental Health Staffing Adjustments by Institution

Case 2:90-cv-00520-KJM-SCR    Document 6855-3    Filed 09/14/20    Page 20 of 26

## Salinas Valley State Prison (SVSP)

| Classification | Code | July 2020 Distribution | September 2020 Operational Authority | September 2020 Adjustment |
|---|---|---|---|---|
| ASSOC GOVRL PROGRAM ANALYST | 5393 | 0.50 | 0.50 | 0.00 |
| CHIEF PSYCHIATRIST | 9774 | 1.00 | 1.00 | 0.00 |
| CHIEF PSYCHOLOGIST | 9859 | 2.00 | 2.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 12.50 | 12.50 | 0.00 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 2.00 | 2.00 | 0.00 |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 1.00 | 0.00 |
| OFFICE TECH (T) | 1139 | 14.50 | 14.50 | 0.00 |
| MEDICAL ASSISTANT | 7374 | 5.00 | 5.00 | 0.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 28.00 | 30.00 | 2.00 |
| REC THERAPIST | 9286 | 13.50 | 13.00 | -0.50 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 5.00 | 5.00 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 4.00 | 4.00 | 0.00 |
| STAFF PSYCHIATRIST | 9758 | 3.50 | 3.50 | 0.00 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 1.00 | 1.00 | 0.00 |
| **Totals** | | **94.50** | **96.00** | **1.50** |
| *1.0 Correctional Health Services Administrator shall not be filled. | | | | |

**NOTE**: SVSP has a total of 6.0 Staff Psychiatrists in the Telepsychiatry Services Unit in addition to the above.

## Valley State Prison (VSP)

| Classification | Code | July 2020 Distribution | September 2020 Operational Authority | September 2020 Adjustment |
|---|---|---|---|---|
| CHIEF PSYCHOLOGIST* | 9859 | 2.00 | 2.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 14.50 | 13.00 | -1.50 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 2.50 | 2.00 | -0.50 |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 1.00 | 0.00 |
| OFFICE TECH (T) | 1139 | 14.00 | 12.00 | -2.00 |
| MEDICAL ASSISTANT | 7374 | 6.00 | 6.00 | 0.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 21.50 | 18.50 | -3.00 |
| REC THERAPIST | 9286 | 9.50 | 8.00 | -1.50 |
| SR PSYCHIATRIST SUP | 9761 | 1.00 | 1.00 | 0.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 4.00 | 3.50 | -0.50 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 3.50 | 3.00 | -0.50 |
| STAFF PSYCHIATRIST | 9758 | 2.00 | 1.00 | -1.00 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 1.00 | 1.00 | 0.00 |
| **Totals** | | **83.50** | **73.00** | **-10.50** |
| *1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled. | | | | |

**NOTE**: VSP has a total of 7.0 Staff Psychiatrists in the Telepsychiatry Services Unit in addition to the above.

California Department of Corrections and Rehabilitation
Division of Health Care Services - Statewide Mental Health Program
September 2020 Mid-Cycle Mental Health Staffing Adjustments by Institution

Case 2:90-cv-00520-KJM-SCR   Document 6855-3   Filed 09/14/20   Page 21 of 26

## Wasco State Prison (WSP)

| Classification | Code | July 2020 Distribution | September 2020 Operational Authority | September 2020 Adjustment |
|---|---|---|---|---|
| CHIEF PSYCHIATRIST | 9774 | 1.00 | 1.00 | 0.00 |
| CHIEF PSYCHOLOGIST* | 9859 | 2.00 | 2.00 | 0.00 |
| CLINICAL SOCIAL WORKER | 9872 | 13.50 | 8.00 | -5.50 |
| CORR HEALTH SERVICES ADMIN II* | 4912 | 1.00 | 1.00 | 0.00 |
| HEALTH PROGRAM SPECIALIST I | 8338 | 2.00 | 1.00 | -1.00 |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 0.50 | -0.50 |
| OFFICE TECH (T) | 1139 | 11.00 | 7.00 | -4.00 |
| MEDICAL ASSISTANT | 7374 | 4.00 | 4.00 | 0.00 |
| PSYCHOLOGIST, CLINICAL | 9283 | 29.50 | 23.50 | -6.00 |
| REC THERAPIST | 9286 | 2.50 | 1.50 | -1.00 |
| SR PSYCHOLOGIST SPECIALIST | 9287 | 2.00 | 2.00 | 0.00 |
| SR PSYCHOLOGIST SUPERVISOR | 9288 | 2.00 | 1.00 | -1.00 |
| STAFF PSYCHIATRIST | 9758 | 6.50 | 2.50 | -4.00 |
| SUP PSYCH SOCIAL WORKER I | 9291 | 1.00 | 0.50 | -0.50 |
| **Totals** | | **79.00** | **55.50** | **-23.50** |
| *1.0 Chief Psychologist and 1.0 Correctional Health Services Administrator shall not be filled. | | | | |

**NOTE:** WSP has total of 4.0 staff psychiatrists in Telepsychiatry Services Unit in addition to the above

| | | | | |
|---|---|---|---|---|
| **Grand Total** | | **2691.00** | | **-184.50** |

# Exhibit B

**Vacancy Rates by Institution With Registry**
**Staff Psychiatrists[1]**

| Institutions[2] | EOP[3] | 2017 Monthly Average[6] | | | 2018 Monthly Average[6] | | | 2019 Monthly Average[6] | | | 3-Year Average |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Authorized Positions | Adjusted Vacancy[4] | Vacancy Rate | Authorized Positions | Adjusted Vacancy[4] | Vacancy Rate | Authorized Positions | Adjusted Vacancy[4] | Vacancy Rate | |
| Avenal State Prison | | 5.0 | 0.4 | 9% | 5.0 | 0.0 | 1% | 4.8 | -0.8 | -17% | -2% |
| CA Correctional Center | | 1.0 | 0.0 | 0% | 1.0 | 0.0 | 0% | 1.0 | 0.0 | 0% | NC |
| CA Correctional Institution | | 7.0 | 3.1 | 45% | 7.3 | 3.0 | 41% | 8.0 | 2.2 | 28% | 38% |
| CA Health Care Facility | X | 24.0 | 10.2 | 43% | 25.5 | 12.0 | 47% | 25.3 | 11.0 | 43% | 44% |
| CA Institution for Men | | 12.3 | 1.1 | 9% | 11.5 | 0.5 | 4% | 12.0 | 2.2 | 18% | 10% |
| CA Institution for Women | X | 9.0 | 1.0 | 11% | 10.7 | 4.1 | 39% | 12.8 | 2.6 | 20% | 23% |
| CA Medical Facility | X | 18.3 | 3.9 | 21% | 19.0 | 2.4 | 13% | 19.0 | 3.1 | 16% | 17% |
| CA Men's Colony | X | 19.3 | 2.3 | 12% | 18.5 | 0.8 | 4% | 17.3 | 1.5 | 9% | 8% |
| CA State Prison - Corcoran | X | 14.5 | 3.7 | 25% | 16.8 | 6.0 | 36% | 13.8 | 5.6 | 41% | 34% |
| CA State Prison - Los Angeles | X | 14.5 | 3.7 | 25% | 15.0 | 1.9 | 12% | 12.5 | 1.1 | 9% | 15% |
| CA State Prison - Sacramento | X | 21.5 | 6.5 | 30% | 20.8 | 3.8 | 18% | 19.3 | 2.3 | 12% | 20% |
| CA State Prison - San Quentin[5] | X | 9.0 | -1.2 | -13% | 12.5 | 1.1 | 9% | 13.3 | 0.6 | 4% | 0% |
| CA State Prison - Solano | | 6.8 | 2.2 | 33% | 6.0 | 0.1 | 1% | 5.0 | -0.6 | -12% | 7% |
| Calipatria State Prison | | 1.0 | 0.0 | 0% | 1.0 | 0.0 | 0% | 1.0 | -0.1 | -12% | -4% |
| Centinela State Prison | | 1.0 | 0.0 | 0% | 1.0 | 0.0 | 0% | 1.0 | 0.0 | 0% | 0% |
| Central CA Women's Facility | X | 12.0 | 4.4 | 37% | 12.3 | 6.4 | 52% | 11.8 | 6.0 | 51% | 47% |
| Chuckawalla Valley State Prison | | 1.0 | 0.9 | 92% | 1.0 | 0.0 | 0% | 1.0 | 0.0 | 0% | 31% |
| Correctional Training Facility | | 7.0 | 3.0 | 43% | 7.5 | 2.9 | 39% | 7.5 | 3.2 | 42% | 41% |
| Deuel Vocational Institution | | 4.3 | 0.2 | 5% | 4.5 | 0.2 | 5% | 4.0 | 0.3 | 8% | 6% |
| Folsom State Prison | | 3.0 | 0.0 | 0% | 3.3 | -0.8 | -23% | 3.5 | -0.5 | -14% | -12% |
| High Desert State Prison | | 6.0 | 1.7 | 29% | 6.8 | 1.9 | 29% | 6.3 | 1.8 | 28% | 28% |
| Ironwood State Prison | | 1.0 | 0.6 | 62% | 1.0 | 0.6 | 55% | 1.0 | 0.6 | 57% | 58% |
| Kern Valley State Prison | X | 10.0 | 4.2 | 42% | 8.8 | 2.0 | 23% | 8.0 | 2.4 | 30% | 32% |
| Mule Creek State Prison | X | 17.0 | 2.4 | 14% | 15.8 | 2.8 | 18% | 15.0 | 2.3 | 15% | 16% |
| North Kern State Prison | | 10.0 | 5.4 | 54% | 9.8 | 3.3 | 34% | 8.5 | 2.4 | 29% | 39% |
| Pelican Bay State Prison | | 3.5 | 1.3 | 38% | 3.0 | 1.0 | 34% | 3.3 | 1.3 | 39% | 37% |
| Pleasant Valley State Prison | | 5.0 | 2.2 | 43% | 4.3 | 1.9 | 45% | 3.0 | 0.9 | 30% | 39% |
| Rehabilitation Center | | 6.0 | 0.5 | 8% | 5.3 | -0.5 | -9% | 6.8 | 1.2 | 18% | 6% |
| Richard J Donovan | X | 17.0 | 2.6 | 16% | 18.5 | 3.1 | 17% | 17.0 | 2.2 | 13% | 15% |
| Salinas Valley State Prison | X | 12.5 | 2.6 | 21% | 11.3 | 1.6 | 14% | 9.3 | 2.3 | 25% | 20% |
| Sierra Conservation Center | | 3.0 | 0.6 | 19% | 2.5 | 0.3 | 10% | 3.3 | 1.0 | 29% | 20% |
| Substance Abuse Treatment Facillity | X | 17.5 | 7.5 | 43% | 18.8 | 8.3 | 44% | 18.3 | 9.9 | 54% | 47% |
| Valley State Prison | X | 10.5 | 4.3 | 41% | 9.8 | 3.6 | 36% | 8.5 | 2.0 | 23% | 34% |
| Wasco State Prison | | 11.0 | 5.4 | 49% | 10.8 | 4.6 | 43% | 10.8 | 2.8 | 26% | 39% |
| **Total** | **15** | **321.3** | **86.8** | **27%** | **325.9** | **79.1** | **24%** | **312.3** | **72.5** | **23%** | **25%** |

[1] Classification: Staff Psychiatrist
[2] Does not include California City.
[3] As of July 2020.
[4] Vacancy rates are adjusted to exclude employees on long-term sick leave and include position equivalents for temporary blanket positions and registry usage.
[5] San Quentin EOP activated January 2018.
[6] Averages calculated for authorized and adjusted vacancy for 12 months (Jan - Dec).

Data Source: Coleman Monthly Vacancy Report "Mental Health Institution Vacancies by Institution by Classification" modified to account for actual telepsychiatry staff authorized source and telepsychiatry usage location.

**Vacancy Rates by Institution With Registry**
**Clinical Psychologists[1]**

| Institutions[2] | EOP[3] | 2017 Monthly Average[5] | | | 2018 Monthly Average[5] | | | 2019 Monthly Average[5] | | | 3-Year Average |
| | | Authorized Positions | Adjusted Vacancy[4] | Vacancy Rate | Authorized Positions | Adjusted Vacancy[4] | Vacancy Rate | Authorized Positions | Adjusted Vacancy[4] | Vacancy Rate | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Avenal State Prison | | 8.2 | -1.6 | -20% | 8.3 | -1.9 | -24% | 7.8 | -0.6 | -8% | -17% |
| CA Correctional Center | | 4.0 | 1.7 | 42% | 4.0 | 2.2 | 54% | 4.0 | 1.0 | 25% | 40% |
| CA Correctional Institution | | 19.4 | 9.2 | 47% | 17.0 | 5.9 | 35% | 17.0 | 2.5 | 15% | 32% |
| CA Health Care Facility | X | 49.3 | 11.5 | 23% | 51.0 | 9.1 | 18% | 51.0 | 12.3 | 24% | 22% |
| CA Institution for Men | | 25.1 | -0.3 | -1% | 23.5 | -0.2 | -1% | 23.5 | 0.1 | 0% | -1% |
| CA Institution for Women | X | 20.2 | -3.6 | -18% | 22.0 | 0.8 | 4% | 22.0 | 0.3 | 1% | -4% |
| CA Medical Facility | X | 40.3 | -0.3 | -1% | 40.5 | 2.1 | 5% | 40.5 | 4.7 | 12% | 5% |
| CA Men's Colony | X | 47.2 | 4.6 | 10% | 44.5 | 3.5 | 8% | 44.5 | 1.2 | 3% | 7% |
| CA State Prison - Corcoran | X | 50.2 | 10.1 | 20% | 50.5 | 6.5 | 13% | 50.5 | 9.7 | 19% | 17% |
| CA State Prison - Los Angeles | X | 40.3 | -9.1 | -23% | 47.0 | -2.5 | -5% | 47.0 | 0.5 | 1% | -9% |
| CA State Prison - Sacramento | X | 66.5 | 13.2 | 20% | 60.5 | 12.0 | 20% | 60.5 | 8.3 | 14% | 18% |
| CA State Prison - San Quentin[6] | X | 26.6 | -1.5 | -6% | 28.5 | 0.8 | 3% | 28.5 | 0.1 | 0% | -1% |
| CA State Prison - Solano | | 12.3 | 0.5 | 4% | 11.3 | 1.5 | 13% | 11.3 | 0.7 | 6% | 8% |
| Calipatria State Prison | | 5.0 | 1.3 | 25% | 4.0 | -0.6 | -14% | 4.0 | 0.5 | 12% | 8% |
| Centinela State Prison | | 5.0 | 0.0 | 0% | 4.5 | 0.4 | 9% | 4.5 | 0.0 | 0% | 3% |
| Central CA Women's Facility | X | 25.8 | 0.5 | 2% | 29.8 | 6.6 | 22% | 29.8 | 7.3 | 25% | 16% |
| Chuckawalla Valley State Prison | | 4.0 | 0.4 | 11% | 4.0 | 0.1 | 2% | 4.0 | 0.2 | 4% | 6% |
| Correctional Training Facility | | 12.2 | 0.3 | 3% | 12.5 | -0.4 | -3% | 12.5 | -0.7 | -6% | -2% |
| Deuel Vocational Institution | | 12.4 | 1.0 | 8% | 12.8 | 1.3 | 11% | 12.8 | 0.2 | 2% | 7% |
| Folsom State Prison | | 6.2 | 0.8 | 13% | 6.3 | 1.0 | 16% | 6.3 | 1.8 | 28% | 19% |
| High Desert State Prison | | 13.3 | 4.5 | 34% | 13.0 | 2.4 | 19% | 13.0 | 3.3 | 25% | 26% |
| Ironwood State Prison | | 4.0 | 0.0 | -1% | 4.0 | 0.9 | 23% | 4.0 | 0.1 | 2% | 8% |
| Kern Valley State Prison | X | 23.0 | 7.8 | 34% | 23.8 | 8.5 | 36% | 23.8 | 5.7 | 24% | 31% |
| Mule Creek State Prison | X | 50.0 | 8.4 | 17% | 47.5 | 6.5 | 14% | 47.5 | 2.5 | 5% | 12% |
| North Kern State Prison | | 29.0 | 9.9 | 34% | 26.3 | 7.9 | 30% | 26.3 | 4.1 | 15% | 27% |
| Pelican Bay State Prison | | 12.7 | 0.5 | 4% | 10.3 | -0.1 | -1% | 10.3 | -0.4 | -4% | 0% |
| Pleasant Valley State Prison | | 10.5 | 1.9 | 18% | 10.0 | 1.3 | 13% | 10.0 | -0.7 | -7% | 8% |
| Rehabilitation Center | | 9.2 | 0.6 | 7% | 8.5 | 0.7 | 8% | 8.5 | 0.5 | 6% | 7% |
| Richard J Donovan | X | 45.5 | -10.6 | -23% | 52.0 | -0.8 | -2% | 52.0 | 0.7 | 1% | -8% |
| Salinas Valley State Prison | X | 39.7 | 14.0 | 35% | 30.0 | 3.6 | 12% | 30.0 | 2.3 | 8% | 18% |
| Sierra Conservation Center | | 6.2 | 0.6 | 9% | 5.5 | 0.7 | 12% | 5.5 | 1.1 | 20% | 14% |
| Substance Abuse Treatment Facility | X | 39.0 | 2.2 | 6% | 45.5 | 3.4 | 7% | 45.5 | 5.0 | 11% | 8% |
| Valley State Prison | X | 23.0 | 2.1 | 9% | 20.0 | 0.6 | 3% | 20.0 | 2.8 | 14% | 9% |
| Wasco State Prison | | 33.2 | 7.4 | 22% | 28.8 | 3.2 | 11% | 28.8 | 8.6 | 30% | 21% |
| **Total** | **15** | **818.4** | **87.9** | **11%** | **807.3** | **87.2** | **11%** | **806.8** | **85.5** | **11%** | **11%** |

[1] Classification:  Clinical Psychologist

[2] Does not include California City.

[3] As of July 2020.

[4] Vacancy rates are adjusted to exclude employees on long-term sick leave and include position equivalents for temporary blanket positions and registry usage.

[5] Averages calculated for authorized and adjusted vacancy for 12 months (Jan - Dec)

[6] SQ EOP activated January 2018.

Data Source:  Coleman Monthly Vacancy Report "Mental Health Institution Vacancies by Institution by Classification".

**Vacancy Rates by Institution With Registry**
**Clinical Social Workers[1]**

| Institutions[2] | EOP[3] | 2017 Monthly Average[5] | | | 2018 Monthly Average[5] | | | 2019 Monthly Average[5] | | | 3-Year Average |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Authorized Positions | Adjusted Vacancy[4] | Vacancy Rate | Authorized Positions | Adjusted Vacancy[4] | Vacancy Rate | Authorized Positions | Adjusted Vacancy[4] | Vacancy Rate | |
| Avenal State Prison | | 10.6 | 7.8 | 74% | 10.0 | 2.7 | 27% | 8.5 | 1.5 | 18% | 39% |
| CA Correctional Center | | 1.0 | 0.3 | 33% | 1.0 | 0.3 | 25% | 1.0 | 0.4 | 42% | 33% |
| CA Correctional Institution | | 15.2 | 1.9 | 12% | 15.3 | 0.6 | 4% | 15.0 | 3.6 | 24% | 14% |
| CA Health Care Facility | X | 15.5 | -1.0 | -7% | 17.0 | 0.6 | 3% | 16.0 | 2.3 | 14% | 4% |
| CA Institution for Men | | 21.5 | 2.0 | 9% | 15.5 | -1.9 | -12% | 13.3 | -2.5 | -19% | -7% |
| CA Institution for Women | X | 15.9 | 1.0 | 6% | 16.8 | 1.2 | 7% | 15.8 | 0.2 | 1% | 5% |
| CA Medical Facility | X | 16.8 | -3.6 | -21% | 17.8 | 1.7 | 9% | 16.0 | 2.1 | 13% | 0% |
| CA Men's Colony | X | 20.8 | 0.9 | 4% | 18.5 | 1.3 | 7% | 14.8 | -0.2 | -2% | 3% |
| CA State Prison - Corcoran | X | 19.9 | 3.5 | 17% | 19.8 | -6.2 | -31% | 17.5 | -5.1 | -29% | -14% |
| CA State Prison - Los Angeles | X | 18.2 | -2.0 | -11% | 19.3 | -0.4 | -2% | 17.5 | 1.3 | 8% | -2% |
| CA State Prison - Sacramento | X | 30.0 | 3.0 | 10% | 22.8 | -2.4 | -11% | 18.8 | -2.2 | -12% | -4% |
| CA State Prison - San Quentin[6] | X | 21.2 | 1.1 | 5% | 18.5 | -1.5 | -8% | 18.8 | 0.0 | 0% | -1% |
| CA State Prison - Solano | | 12.6 | 3.2 | 25% | 9.8 | 0.5 | 5% | 6.8 | -1.3 | -19% | 4% |
| Calipatria State Prison | | 1.0 | 0.0 | 0% | 1.0 | 0.7 | 67% | 1.0 | 0.4 | 42% | 36% |
| Centinela State Prison | | 1.0 | 0.0 | 0% | 1.0 | 0.0 | 0% | 1.0 | 0.0 | 0% | 0% |
| Central CA Women's Facility | X | 14.8 | 1.3 | 9% | 17.3 | 3.0 | 17% | 16.8 | -0.3 | -2% | 8% |
| Chuckawalla Valley State Prison | | 1.0 | 0.0 | 0% | 1.0 | 0.0 | 0% | 1.0 | 0.0 | 0% | 0% |
| Correctional Training Facility | | 12.8 | 1.6 | 12% | 13.8 | 1.4 | 10% | 15.0 | 2.6 | 17% | 13% |
| Deuel Vocational Institution | | 7.4 | 1.0 | 13% | 6.8 | 0.5 | 8% | 4.8 | -0.3 | -5% | 5% |
| Folsom State Prison | | 6.0 | 3.9 | 65% | 6.0 | 3.6 | 60% | 5.8 | 3.1 | 54% | 59% |
| High Desert State Prison | | 9.8 | 1.4 | 14% | 9.5 | 2.3 | 25% | 7.8 | 0.3 | 4% | 14% |
| Ironwood State Prison | | 1.0 | 0.9 | 92% | 1.0 | 0.0 | 0% | 1.0 | 0.0 | 0% | 31% |
| Kern Valley State Prison | X | 13.0 | 0.2 | 1% | 12.0 | -1.4 | -12% | 9.8 | -2.1 | -21% | -11% |
| Mule Creek State Prison | X | 23.4 | 2.8 | 12% | 23.5 | 2.9 | 12% | 21.0 | 2.0 | 9% | 11% |
| North Kern State Prison | | 14.5 | -1.1 | -8% | 13.0 | -4.0 | -31% | 9.8 | -6.4 | -65% | -35% |
| Pelican Bay State Prison | | 3.3 | -0.9 | -28% | 2.8 | -0.2 | -7% | 2.5 | -0.3 | -13% | -16% |
| Pleasant Valley State Prison | | 9.0 | 0.3 | 3% | 7.5 | -0.5 | -7% | 4.0 | -2.1 | -53% | -19% |
| Rehabilitation Center | | 11.7 | 2.7 | 23% | 12.0 | 0.7 | 5% | 12.0 | 0.8 | 7% | 12% |
| Richard J Donovan | X | 23.3 | -4.8 | -21% | 26.0 | -2.7 | -11% | 23.0 | 0.8 | 4% | -9% |
| Salinas Valley State Prison | X | 19.8 | 6.9 | 35% | 14.3 | 2.4 | 17% | 13.5 | 1.1 | 8% | 20% |
| Sierra Conservation Center | | 6.9 | 2.1 | 30% | 5.5 | 0.7 | 12% | 3.3 | -0.1 | -3% | 13% |
| Substance Abuse Treatment Facilility | X | 24.3 | 1.0 | 4% | 28.5 | 1.0 | 4% | 27.3 | 0.3 | 1% | 3% |
| Valley State Prison | X | 18.5 | 1.5 | 8% | 16.6 | -0.1 | -1% | 15.5 | -0.8 | -5% | 1% |
| Wasco State Prison | | 16.5 | 2.6 | 16% | 15.2 | 3.6 | 24% | 14.0 | 0.1 | 0% | 13% |
| **Total** | **15** | **458.2** | **41.0** | **9%** | **435.8** | **9.9** | **2%** | **389.0** | **-0.6** | **0%** | **4%** |

[1] Classification:  Clinical Social Worker.

[2] Does not include California City.

[3] As of July 2020.

[4] Vacancy rates are adjusted to exclude employees on long-term sick leave and include position equivalents for temporary blanket positions and registry usage.

[5] Averages calculated for authorized and adjusted vacancy for 12 months (Jan - Dec)

[6] SQ EOP activated January 2018.

Data Source:  Coleman Monthly Vacancy Report "Mental Health Institution Vacancies by Institution by Classification".

**Vacancy Rates by Institution With Registry**
**Recreational Therapists[1]**

| Institutions[2] | EOP[3] | 2017 Monthly Average[5] | | | 2018 Monthly Average[5] | | | 2019 Monthly Average[5] | | | 3-Year Average |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Authorized Positions | Adjusted Vacancy[4] | Vacancy Rate | Authorized Positions | Adjusted Vacancy[4] | Vacancy Rate | Authorized Positions | Adjusted Vacancy[4] | Vacancy Rate | |
| Avenal State Prison | | 0.0 | -1.0 | NC | 0.0 | -1.0 | NC | 0.0 | -1.0 | NC | NC |
| CA Correctional Center | | 0.0 | 0.0 | NC | 0.0 | 0.0 | NC | 0.0 | 0.0 | NC | NC |
| CA Correctional Institution | | 1.2 | 0.8 | 70% | 0.5 | 0.5 | 100% | 0.5 | 0.0 | 0% | 57% |
| CA Health Care Facility | X | 26.8 | 1.9 | 7% | 28.8 | 3.5 | 12% | 27.8 | 1.6 | 6% | 8% |
| CA Institution for Men | | 6.0 | 0.2 | 3% | 6.3 | -0.1 | -1% | 6.5 | 0.0 | 0% | 0% |
| CA Institution for Women | X | 10.9 | -0.3 | -2% | 11.2 | 0.4 | 3% | 12.3 | 0.2 | 1% | 1% |
| CA Medical Facility | X | 21.0 | -0.9 | -4% | 22.8 | 0.5 | 2% | 23.3 | 1.5 | 6% | 1% |
| CA Men's Colony | X | 22.6 | 3.9 | 17% | 22.5 | 1.1 | 5% | 22.3 | 1.3 | 6% | 9% |
| CA State Prison - Corcoran | X | 14.6 | 4.3 | 30% | 19.3 | 11.2 | 58% | 18.8 | 7.5 | 40% | 43% |
| CA State Prison - Los Angeles | X | 14.7 | -4.1 | -28% | 20.8 | 0.5 | 3% | 19.5 | 0.5 | 3% | -8% |
| CA State Prison - Sacramento | X | 31.1 | 2.0 | 6% | 30.0 | 1.4 | 5% | 27.5 | 0.2 | 1% | 4% |
| CA State Prison - San Quentin[6] | X | 7.4 | 0.0 | 0% | 9.8 | 2.1 | 22% | 12.3 | 1.6 | 13% | 12% |
| CA State Prison - Solano | | 1.0 | 0.0 | -1% | 1.0 | 0.0 | 0% | 1.5 | 0.5 | 33% | 11% |
| Calipatria State Prison | | 0.0 | 0.0 | NC | 0.0 | 0.0 | NC | 0.0 | 0.0 | NC | NC |
| Centinela State Prison | | 0.0 | 0.0 | NC | 0.0 | 0.0 | NC | 0.0 | 0.0 | NC | NC |
| Central CA Women's Facility | X | 5.5 | 0.3 | 5% | 8.3 | 1.6 | 19% | 7.5 | -1.2 | -16% | 3% |
| Chuckawalla Valley State Prison | | 0.0 | 0.0 | NC | 0.0 | 0.0 | NC | 0.0 | 0.0 | NC | NC |
| Correctional Training Facility | | 0.0 | 0.0 | NC | 0.0 | 0.0 | NC | 0.0 | 0.0 | NC | NC |
| Deuel Vocational Institution | | 1.0 | 0.0 | 0% | 0.8 | -0.3 | -33% | 0.5 | -0.5 | -100% | -44% |
| Folsom State Prison | | 0.0 | 0.0 | NC | 0.0 | 0.0 | NC | 0.0 | 0.0 | NC | NC |
| High Desert State Prison | | 1.0 | 0.0 | 0% | 1.3 | -0.1 | -7% | 1.8 | -0.3 | -14% | -7% |
| Ironwood State Prison | | 0.0 | 0.0 | NC | 0.0 | 0.0 | NC | 0.0 | 0.0 | NC | NC |
| Kern Valley State Prison | X | 5.0 | 2.0 | 40% | 7.0 | 2.8 | 40% | 5.0 | 0.1 | 2% | 27% |
| Mule Creek State Prison | X | 24.8 | 0.6 | 2% | 24.5 | 2.2 | 9% | 20.8 | -0.1 | 0% | 4% |
| North Kern State Prison | | 2.0 | 1.5 | 75% | 2.5 | 0.8 | 33% | 2.8 | 1.3 | 45% | 51% |
| Pelican Bay State Prison | | 4.2 | 1.1 | 26% | 2.8 | -0.3 | -9% | 3.0 | 1.7 | 56% | 24% |
| Pleasant Valley State Prison | | 1.0 | 1.0 | 100% | 1.0 | 0.3 | 33% | 1.0 | 0.1 | 8% | 47% |
| Rehabilitation Center | | 0.0 | -1.0 | NC | 0.0 | -1.0 | NC | 0.0 | -1.0 | NC | NC |
| Richard J Donovan | X | 23.0 | -4.4 | -19% | 27.8 | -1.9 | -7% | 24.8 | -0.6 | -2% | -10% |
| Salinas Valley State Prison | X | 19.0 | 2.9 | 15% | 15.3 | -0.3 | -2% | 12.8 | -3.5 | -27% | -5% |
| Sierra Conservation Center | | 0.0 | -1.0 | NC | 0.0 | -1.0 | NC | 0.0 | -1.0 | NC | NC |
| Substance Abuse Treatment Facility | X | 13.8 | 7.8 | 56% | 18.8 | 9.7 | 52% | 21.3 | 5.6 | 27% | 45% |
| Valley State Prison | X | 11.3 | 2.3 | 21% | 8.4 | -0.4 | -5% | 10.0 | 1.3 | 13% | 9% |
| Wasco State Prison | | 3.0 | 1.3 | 44% | 2.7 | 1.7 | 63% | 2.3 | 0.4 | 19% | 42% |
| **Total** | **15** | **271.7** | **21.1** | **8%** | **293.6** | **34.0** | **12%** | **285.3** | **16.3** | **6%** | **8%** |

[1] Classification:  Recreation Therapist.

[2] Does not include California City.

[3] As of July 2020.

[4] Vacancy rates are adjusted to exclude employees on long-term sick leave and include position equivalents for temporary blanket positions and registry usage.

[5] Averages calculated for authorized and adjusted vacancy for 12 months (Jan - Dec)

[6] SQ EOP activated January 2018.

Data Source:  Coleman Monthly Vacancy Report "Mental Health Institution Vacancies by Institution by Classification".