# Exhibit A

| TABLE 1A. PATIENT-RATIO BASED STAFFING:  ACTUAL AUGUST 2020 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Staff Psychiatrist (9272) | Relief Factor | Patients Per Clinician | Ratio as Decimal | Male Pop. | Female Pop. | FTEs needed for Males | FTEs Needed for Females | | TOTAL FTE Needed |
| CCCMS GP | 0.243 | 280 | 0.004 | 19132 | 1457 | 84.93 | 7.76 | | 92.69 |
| Reception Intake and Screening | 0.243 | 33 | 0.030 | 99 | 0 | 3.73 | 0.00 | | 3.73 |
| CCCMS Reception Center (RC) | 0.243 | 200 | 0.005 | 739 | 60 | 4.59 | 0.45 | | 5.04 |
| CCCMS: STRH/Condemned/NDS | 0.243 | 125 | 0.008 | 1089 | 76 | 10.83 | 0.91 | | 11.74 |
| CCCMS: LTRH | 0.243 | 200 | 0.005 | 143 | 9 | 0.89 | 0.07 | | 0.96 |
| EOP GP/RC | 0.243 | 120 | 0.008 | 5437 | 136 | 56.32 | 1.69 | | 58.01 |
| EOP - Any Segregation Unit | 0.243 | 64 | 0.016 | 710 | 9 | 13.79 | 0.21 | | 14.00 |
| POPULATION BASED TOTAL | | | | 27349 | 1747 | 175.08 | 11.08 | | 186.16 |

| TABLE 1B. PATIENT-RATIO BASED STAFFING:  TARGETED POP. REDUCTION SCENARIO | | | | | | | |
|---|---|---|---|---|---|---|---|
| Staff Psychiatrist (9272) | Percentage Reduction | Male Target | Female Target | FTEs needed for Males | FTEs Needed for Females | | TOTAL FTE Needed |
| CCCMS GP | 15% | 16262 | 1238 | 72.19 | 6.60 | | 78.79 |
| Reception Intake and Screening | 0% | 99 | 0 | 3.73 | 0.00 | | 3.73 |
| CCCMS Reception Center (RC) | 0% | 739 | 60 | 4.59 | 0.45 | | 5.04 |
| CCCMS: STRH/Condemned/NDS | 50% | 545 | 38 | 5.42 | 0.45 | | 5.87 |
| CCCMS: LTRH | 50% | 72 | 5 | 0.45 | 0.04 | | 0.48 |
| EOP GP/RC | 25% | 4078 | 102 | 42.24 | 1.27 | | 43.51 |
| EOP - Any Segregation Unit | 50% | 355 | 5 | 6.89 | 0.12 | | 7.01 |
| POPULATION BASED TOTAL | | 22150 | 1448 | 135.52 | 8.92 | | 144.43 |

| TABLE 2A.  NON-RATIO BASED STAFFING:  ACTUAL AUGUST 2020 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **MHCB** | **Relief Factor** | **Base Staffing Per MHCB Unit** | **Staff Per** | **MHCB Bed** | **Ratio As Decimal** | **# MHCB Units** | **# MHCB Beds** | **Beds less 5 beds per MHCB Unit** | **TOTAL FTE** |
| Chief Psychiatrists | | 1.00 | | | | 20 | 468 | 368 | 20.00 |
| Senior Psychiatrist, Supervisor | | | 1.00 | 50 | 0.02 | 20 | 468 | 368 | 7.36 |
| Staff Psychiatrist | 0.74 | | 2.35 | 25 | 0.094 | 20 | 468 | 368 | 60.19 |
| On-Call Staff Psychiatrist | | 0.30 | 0.30 | 50 | 0.006 | 20 | 468 | 368 | 8.21 |
| **MHCB UNIT/BED BASED TOTAL** | | | | | | | | | **95.76** |
| **DESERT INSTITUTIONS** | **Relief Factor** | **Base Staffing Per Desert Inst.** | **# Desert Insts.** | | | | | | **TOTAL FTE** |
| Staff Psychiatrist | | 0.5 | 5 | | | | | | 2.50 |
| **CRISIS INTERVENTION** | **Relief Factor** | **Base Staffing Per # Insts.** | **# Insts.** | | | | | | **TOTAL FTE** |
| Staff Psychiatrist | | 0.3 | 35 | | | | | | 10.50 |
| **NON-RATIO BASED TOTAL** | | | | | | | | | **108.76** |

| TABLE 2B.  NON-RATIO BASED STAFFING: TARGETED POP. REDUCTION SCENARIO | | | | | | | |
|---|---|---|---|---|---|---|---|
| **MHCB** | **Percentage Reduction** | **MHCB Bed** | | **# MHCB Units** | **# MHCB Beds** | **Beds less 5 beds per MHCB Unit** | **TOTAL FTE** |
| Chief Psychiatrists | 5% | | | 19 | 445 | 350 | 19.00 |
| Senior Psychiatrist, Supervisor | 5% | 48 | | 19 | 445 | 350 | 7.00 |
| Staff Psychiatrist | 5% | 24 | | 19 | 445 | 350 | 57.25 |
| On-Call Staff Psychiatrist | 5% | 48 | | 19 | 445 | 350 | 7.80 |
| **MHCB UNIT/BED BASED TOTAL** | | | | | | | **91.05** |
| **DESERT INSTITUTIONS** | | **Relief Factor** | **Base Staffing Per Desert Inst.** | **# Desert Insts.** | | | **TOTAL FTE** |
| Staff Psychiatrist | N/A | | 0.5 | 5 | | | 2.50 |
| **CRISIS INTERVENTION** | | **Relief Factor** | **Base Staffing Per # Insts.** | **# Insts.** | | | **TOTAL FTE** |
| Staff Psychiatrist | N/A | | 0.3 | 35 | | | 10.50 |
| **NON-RATIO BASED TOTAL** | | | | | | | **104.05** |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 23 | **TABLE 3A.  SUPERVISING PSYCHIATRISTS (NOT INCLUDING MHCB ALLOCATION):  ACTUAL AUGUST 2020** | | | | | | | | | |
| 24 | **SUPERVISING PSYCHIATRISTS (NOT INCLUDING MHCB ALLOCATION)** | **Base Staffing Per Institution** | **# Insts. with MHCB** | **# Insts. W/O MHCB** | **# Insts. W/O MHCB But W/ Complex and Multiple Missions** | **# Insts. W/O MHCB And With Large and Stable Patient Population** | | **Estimated Percent of Insts. Required Have Senior Psychiatrist Supervisor** | | **TOTAL FTE** |
| 25 | Chief Psychiatrists | 1 | 20 | 15 | 2 | | | | | 2.00 |
| 26 | Senior Psychiatrist, Supervisor | 1 | 20 | 15 | | 9 | | 0.30 | | 15.00 |
| 27 | **TOTAL NON-MHCB SUPERVISING PSYCHIATRISTS** | | | | | | | | | **17.00** |

| | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|
| 23 | **TABLE 3B.  SUPERVISING PSYCHIATRISTS (NOT INCLUDING MHCB ALLOCATION):  TARGETED POP. REDUCTION SCENARIO** | | | | | | | |
| 24 | **SUPERVISING PSYCHIATRISTS (NOT INCLUDING MHCB ALLOCATION)** | **Percentage Reduction** | **# Insts. with MHCB** | **# Insts. W/O MHCB** | **# Insts. W/O MHCB But W/ Complex and Multiple Missions** | **# Insts. W/O MHCB And With Large and Stable Patient Population** | **Estimated Percent of Insts. Required Have Senior Psychiatrist Supervisor** | **TOTAL FTE** |
| 25 | Chief Psychiatrists | **N/A** | 20 | 15 | 2 | | | 2.00 |
| 26 | Senior Psychiatrist, Supervisor | **N/A** | 20 | 15 | | 9 | 0.30 | 15.00 |
| 27 | **TOTAL NON-MHCB SUPERVISING PSYCHIATRISTS** | | | | | | | **17.00** |

| PIP | CHCF | CIW | CMF | SVSP | SQ | | | | ACTUAL ALLOCATED TOTAL FTE |
|---|---|---|---|---|---|---|---|---|---|
| **TABLE 4A.  PIP STAFFING: ACTUAL AUGUST 2020** | | | | | | | | | |
| Senior Psychiatrist, Supervisor | 2 | 1 | 3 | 1 | 1 | | | | 8.00 |
| Staff Psychiatrist | 36.5 | 3 | 32 | 10 | 2.7 | | | | 84.20 |
| **TOTAL PIP PSYCHIATRY STAFFING** | | | | | | | | | **92.20** |

| TABLE 4B.  PIP STAFFING:  TARGETED POP. REDUCTION SCENARIO | | | | | | | |
|---|---|---|---|---|---|---|---|
| **PIP** | **Percentage Reduction** | **CHCF** | **CIW** | **CMF** | **SVSP** | **SQ** | **ACTUAL ALLOCATED TOTAL  FTE** |
| Senior Psychiatrist, Supervisor | **0%** | 2 | 1 | 3 | 1 | 1 | 8.00 |
| Staff Psychiatrist | **0%** | 36.5 | 3 | 32 | 10 | 2.7 | 84.20 |
| **TOTAL PIP PSYCHIATRY STAFFING** | | | | | | | **92.20** |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| | **TABLE 5A.  SUMMARY:  ACTUAL AUGUST 2020** | | | | | | | | | |
| | TOTAL PSYCHIATRISTS NEEDED: | | | | | | | | | **404.12** |
| | TOTAL STAFF PYSCHIATRIST POSITIONS FILLED AS OF JULY 2020 (ECF No. 6842) | | | | | | | | | **290.67** |
| | TOTAL SENIOR PSYCHIATRIST SUPERVISOR POSITIONS FILLED AS OF JUNE 2020 (Encl. 1(F), 1(L)) | | | | | | | | | **22.00** |
| | TOTAL CHIEF PSYCHIATRIST POSITIONS FILLED AS OF JUNE  2020 (Enclosure 1(F)) | | | | | | | | | **14.00** |
| | TOTAL PSYCHIATRIST POSITIONS FILLED | | | | | | | | | **326.67** |
| | PERCENTAGE OF OVERALL PSYCHIATRY STAFFING COMPLIANCE: | | | | | | | | | **80.83%** |

| | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|
| **TABLE 5B. SUMMARY: TARGETED POP. REDUCTION SCENARIO** | | | | | | | | |
| TOTAL PSYCHIATRISTS NEEDED: | | | | | | | | 357.68 |
| TOTAL STAFF PYSCHIATRIST POSITIONS FILLED AS OF JULY 2020 (ECF No. 6842) | | | | | | | | 290.67 |
| TOTAL SENIOR PSYCHIATRIST SUPERVISOR POSITIONS FILLED AS OF JUNE 2020 (Encl. 1(F), 1(L)) | | | | | | | | 22.00 |
| TOTAL CHIEF PSYCHIATRIST POSITIONS FILLED AS OF June 2020 (Enclosure 1(F)) | | | | | | | | 14.00 |
| TOTAL PSYCHIATRIST POSITIONS FILLED | | | | | | | | 326.67 |
| PERCENTAGE OF OVERALL PSYCHIATRY STAFFING COMPLIANCE: | | | | | | | | 91.33% |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **TABLE 6.  Population Reduction** | | | | | | | | | | | |
| 2 | | **Current Male Pop.** | **Current Female Pop.** | **Total Pop.** | **Percentage Reduction** | **Target Male Pop.** | **Target Female Pop.** | **Target Total** | **Male Reduction** | **Female Reduction** | **TOTAL REDUCTION** | **SHARE OF REDUCTION** |
| 3 | **CCCMS GP** | 19132 | 1457 | 20589 | 15% | 16262 | 1238 | 17500 | 2870 | 219 | 3089 | 56.18% |
| 4 | **Reception Intake and Screening** | 99 | 0 | 99 | 0% | 99 | 0 | 99 | 0 | 0 | 0 | 0.00% |
| 5 | **CCCMS Reception Center (RC)** | 739 | 60 | 799 | 0% | 739 | 60 | 799 | 0 | 0 | 0 | 0.00% |
| 6 | **CCCMS: STRH/Condemned/NDS** | 1089 | 76 | 1165 | 50% | 545 | 38 | 583 | 544 | 38 | 582 | 10.59% |
| 7 | **CCCMS: LTRH** | 143 | 9 | 152 | 50% | 72 | 5 | 77 | 71 | 4 | 75 | 1.36% |
| 8 | **EOP GP/RC** | 5437 | 136 | 5573 | 25% | 4078 | 102 | 4180 | 1359 | 34 | 1393 | 25.34% |
| 9 | **EOP - Any segregation unit** | 710 | 9 | 719 | 50% | 355 | 5 | 360 | 355 | 4 | 359 | 6.53% |
| 10 | **TOTALS** | 27349 | 1747 | 29096 | | 22150 | 1448 | 23598 | 5199 | 299 | 5498 | 100.00% |

# Exhibit B

# SUMMARY OF MENTAL HEALTH POPULATION BY INSTITUTION AND LEVEL OF CARE (H1)

CONFIDENTIAL

| Data Refreshed: | 8/25/20 6:08 AM |
| --- | --- |

**Mental Health Summary by Level of Care**

| Institution | Correctional Clinical Case Management System (CCCMS) | | | | Enhanced Outpatient Program (EOP) | | | | | | Mental Health Crisis Bed (MHCB) | | | | Intermediate Care Facility (ICF) | | | | Acute Psychiatric Program (APP) | | | | Total Mental Health Population |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Operational Capacity | Population | % Occupied | Vacant Beds | EOP Operational Capacities | | | Population | % Occupied | Vacant Beds | Design Capacity | Population | % Occupied | Vacant Beds | Design Capacity | Population | % Occupied | Vacant Beds | Design Capacity | Population | % Occupied | Vacant Beds | |
| | | | | | General Population (GP) | Administrative Segregation Unit (ASU) | Psychiatric Services Unit (PSU) | | | | | | | | | | | | | | | | |
| ASP | 1,100 | 852 | 77 % | 248 | | | | 8 | | -8 | 3 | | | -3 | | | | | | | | | 863 |
| CAL | 18 | | | -18 | | | | 1 | | -1 | 4 | | | -4 | | | | | | | | | 23 |
| CCC | | | | | | | | | | | | | | | | | | | | | | | |
| CCI | 1,850 | 1,155 | 62 % | 695 | | | | 13 | | -13 | | | | | | | | | | | | | 1,168 |
| CEN | 32 | | | -32 | | | | 1 | | -1 | | | | | | | | | | | | | 33 |
| CHCF | 550 | 614 | 112 % | -64 | 375 | 50 | | 554 | 130 % | -129 | 98 | 5 | 5 % | 93 | 356 | 359 | 101 % | -3 | 158 | 65 | 41 % | 93 | 1,597 |
| CIM | 1,050 | 738 | 70 % | 312 | | | | 34 | | -34 | 34 | 8 | 24 % | 26 | 17 | | | -17 | 4 | | | -4 | 801 |
| CMC | 750 | 632 | 84 % | 118 | 552 | 100 | | 547 | 84 % | 105 | 50 | 26 | 52 % | 24 | 22 | | | -22 | 8 | | | -8 | 1,235 |
| CMF | 600 | 427 | 71 % | 173 | 391 | 58 | | 496 | 110 % | -47 | 50 | 13 | 26 % | 37 | 257 | 228 | 89 % | 29 | 207 | 139 | 67 % | 68 | 1,303 |
| COR | 1,000 | 1,003 | 100 % | -3 | 366 | 100 | | 268 | 58 % | 198 | 24 | 6 | 25 % | 18 | 11 | | | -11 | 13 | | | -13 | 1,301 |
| CRC | 1,150 | 854 | 74 % | 296 | | | | 2 | | -2 | | | | | | | | | | | | | 856 |
| CTF | 1,500 | 1,094 | 73 % | 406 | | | | 8 | | -8 | 1 | | | -1 | | | | | | | | | 1,103 |
| CVSP | 4 | | | -4 | | | | | | | | | | | | | | | | | | | 4 |
| DVI | 500 | 292 | 58 % | 208 | | | | 1 | | -1 | | | | | | | | | | | | | 293 |
| FOL | 500 | 429 | 86 % | 71 | | | | 6 | | -6 | 1 | | | -1 | | | | | | | | | 436 |
| HDSP | 1,050 | 1,007 | 96 % | 43 | | | | 19 | | -19 | 10 | 1 | 10 % | 9 | | | | | | | | | 1,027 |
| ISP | 0 | 32 | | -32 | | | | | | | 2 | | | -2 | | | | | | | | | 34 |
| KVSP | 900 | 1,001 | 111 % | -101 | 96 | | | 126 | 131 % | -30 | 12 | 1 | 8 % | 11 | 10 | | | -10 | 2 | | | -2 | 1,140 |
| LAC | 1,000 | 757 | 76 % | 243 | 600 | 100 | | 524 | 75 % | 176 | 12 | 4 | 33 % | 8 | 34 | | | -34 | 8 | | | -8 | 1,327 |
| MCSP | 1,350 | 1,440 | 107 % | -90 | 774 | 50 | | 632 | 77 % | 192 | 8 | 6 | 75 % | 2 | 8 | | | -8 | 2 | | | -2 | 2,088 |
| NKSP | 1,000 | 326 | 33 % | 674 | | | | 15 | | -15 | 10 | 3 | 30 % | 7 | | | | | | | | | 348 |
| PBSP | 300 | 255 | 85 % | 45 | | | | 5 | | -5 | 10 | | | 10 | | | | | | | | | 260 |
| PVSP | 700 | 476 | 68 % | 224 | | | | 8 | | -8 | 6 | | | 6 | | | | | | | | | 484 |
| RJD | 1,500 | 1,295 | 86 % | 205 | 894 | 63 | | 801 | 84 % | 156 | 14 | 4 | 29 % | 10 | 11 | | | -11 | 7 | | | -7 | 2,118 |
| SAC | 500 | 455 | 91 % | 45 | 642 | 64 | 172 | 721 | 82 % | 157 | 44 | 13 | 30 % | 31 | 33 | | | -33 | 23 | | | -23 | 1,245 |
| SATF | 2,000 | 1,685 | 84 % | 315 | 660 | | | 457 | 69 % | 203 | 20 | 3 | 15 % | 17 | 19 | | | -19 | 2 | | | -2 | 2,166 |
| SCC | 400 | 475 | 119 % | -75 | | | | 1 | | -1 | | | | | | | | | | | | | 477 |
| SOL | 1,000 | 593 | 59 % | 407 | | | | 3 | | | 9 | 1 | 11 % | 8 | | | | | | | | | 598 |
| SQ | 1,250 | 797 | 64 % | 453 | 200 | | | 232 | 116 % | -32 | 6 | | | -6 | 31 | 26 | 84 % | 5 | 9 | 8 | 89 % | 1 | 1,069 |
| SVSP | 850 | 806 | 95 % | 44 | 396 | | | 359 | 91 % | 37 | 10 | 5 | 50 % | 5 | 246 | 182 | 74 % | 64 | 2 | | | -2 | 1,354 |
| VSP | 1,350 | 989 | 73 % | 361 | 372 | | | 277 | 74 % | 95 | 3 | | | -3 | | | | | | | | | 1,270 |
| WSP | 1,300 | 569 | 44 % | 731 | | | | 26 | | -26 | 4 | 2 | 50 % | 3 | 1 | | | -1 | | | | | 604 |
| DSH-ASH | 1 | | | -1 | | | | 3 | | -3 | 1 | | | -1 | 256 | 177 | 69 % | 79 | 2 | | | -2 | 348 |
| DSH-CSH | | | | | | | | | | | | | | | 50 | 39 | 78 % | 11 | | | | | 39 |
| **Male Subtotal** | 27,000 | 21,103 | 78% | 5,897 | 6,318 | 585 | 172 | 6,147 | 87% | 928 | 427 | 125 | 29% | 302 | 1,196 | 1,186 | 99% | 10 | 374 | 287 | 77% | 87 | 28,848 |
| CCWF | 1,350 | 973 | 72 % | 377 | 120 | 10 | | 90 | 69 % | 40 | 12 | 7 | 58 % | 5 | 3 | | | -3 | | | | | 1,073 |
| CIW | 750 | 554 | 74 % | 196 | 75 | 10 | 10 | 53 | 56 % | 42 | 29 | | | 29 | 45 | 29 | 64 % | 16 | 2 | | | | 638 |
| FWF | 150 | 74 | 49 % | 76 | | | | | | | | | | | 30 | 8 | 27 % | 22 | | | | | 11 |
| DSH-PSH | 1 | | | -1 | | | | 2 | | -2 | | | | | | | | | | | | | |
| **Female Subtotal** | 2,250 | 1,602 | 71% | 648 | 195 | 20 | 10 | 145 | 64% | 80 | 41 | 7 | 17% | 34 | 75 | 40 | 53% | 35 | 0 | 2 | | -2 | 1,796 |
| **Grand Total** | 29,250 | 22,705 | 78% | 6,545 | 6,513 | 605 | 182 | 6,292 | 86% | 1,008 | 468 | 132 | 28% | 336 | 1,271 | 1,226 | 96% | 45 | 374 | 289 | 77% | 85 | 30,644 |

NOTES:

1. This report provides operational capacities, population, and vacant beds detail by mental health level of care and institution.  Level of care is based on Current Mental Health level of care code in SOMS.  For each level of care, a summary of patients by SOMS housing program and institution is provided.  Data Source is HCODS, as the "Data Refreshed" time stamp.

2. Definitions:
   - Operational Capacity = indicates the number of beds available in the program based on factors such as treatment space and staffing, as determined by CCHCS headquarters.
   - Design Capacity = indicates the total number of beds available in the program Determined by Facility Planning, Construction, & Management.
   - Population = total census per SOMS as of the "Data Refreshed" time stamp shown on the report.
   - % Occupied = ([Population] / [Operational Capacity]) x 100.
   - Vacant Beds = the number of beds available after subtracting the Population from the Operational Capacity.
   - The "PIP" column in the "Psychiatry Inpatient Program (PIP) Housing" refers to programs that have the ability to provide multiple levels of care.

3. PIP capacities:
   - SQ PIP is for male condemned patients only, and has a total capacity of 30 beds reflected under ICF capacity.  It is noted that these are flex beds that can accommodate ICF, APP, and MHCB level of care.
   - CIW PIP has a total capacity of 45 beds reflected under ICF capacity.  It is noted that these are flex beds that can accomodate ICF and APP level of care.
   - DSH-PSH has a total capacity of 30 beds reflected under ICF capacity.  It is noted that these are flex beds that can accomodate ICF and APP level of care.

4. Housing Groups:
   - *GP Housing Group census includes patients in the following housing programs: Camp Program Beds, Debrief Processing Unit, Family Visiting, Fire House, General Population, Institution Hearing Program, Minimum Security Facility, Non-Designated Program Facility, Protective Housing Unit, Restricted Custody General Population, Sensitive Needs Yard, SNY Fire House, SNY, MSF, Transitional Housing Unit, Unkown, Varied Use and Work Crew.

CCHCS, Health Care Placement Oversight Program

# SUMMARY OF MENTAL HEALTH POPULATION BY INSTITUTION AND LEVEL OF CARE

Data Refreshed: 8/25/20 6:08 AM

## Correctional Clinical Case Management System (CCCMS) Level of Care Population by Housing Program

| Institution | RC (Reception Center) | GP* (General Population) | EOP (Enhanced Outpatient Program) | MHCB (Mental Health Crisis Bed) | Acute | Intermediate | PIP | CTC/SNF (Correctional Treatment Center/Skilled Nursing Facility) | Hospice | OHU (Outpatient Housing Unit) | ASU (Administrative Segregation Unit) | Condemned | LTRH (Long Term Restricted Housing Unit) | NDS (Non-Disciplinary Segregation) | PSU (Psychiatric Services Unit) | SHU (Security Housing Unit) | STRH (Short Term Restricted Housing Unit) | Total CCCMS Population |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASP | | 844 | | | | | | | | 8 | | | | | | | | 852 |
| CAL | | 14 | | | | | | | | | 4 | | | | | | | 18 |
| CCC | | | | | | | | | | | | | | | | | | |
| CCI | | 1,104 | | | | | | | | | 51 | | | | | | | 1,155 |
| CEN | | 24 | | | | | | | | | 8 | | | | | | | 32 |
| CHCF | | 195 | 14 | 3 | | | | 150 | | 245 | 7 | | | | | | | 614 |
| CIM | 26 | 656 | | 1 | | | | | | 13 | 42 | | | | | | | 738 |
| CMC | | 612 | 1 | | | | | 3 | | | 16 | | | | | | | 632 |
| CMF | | 389 | 2 | | | | | 13 | 2 | 14 | 7 | | | | | | | 427 |
| COR | | 770 | 3 | | | | | 12 | | 6 | | | 105 | | | | 107 | 1,003 |
| CRC | | 851 | | | | | | | | 3 | | | | | | | | 854 |
| CTF | | 1,073 | | | | | | | | 6 | 15 | | | | | | | 1,094 |
| CVSP | | 3 | | | | | | | | | 1 | | | | | | | 4 |
| DVI | 68 | 193 | | | | | | | | 11 | 20 | | | | | | | 292 |
| FOL | | 416 | | | | | | | | | 13 | | | | | | | 429 |
| HDSP | | 957 | | | | | | 5 | | | | | | | | | 45 | 1,007 |
| ISP | | 32 | | | | | | | | | | | | | | | | 32 |
| KVSP | | 911 | 1 | | | | | 4 | | | | | | | | | 85 | 1,001 |
| LAC | | 621 | 25 | | | | | 1 | | | 4 | | | | | | 106 | 757 |
| MCSP | | 1,403 | 14 | | | | | | | | 23 | | | | | | | 1,440 |
| NKSP | 150 | 159 | | | | | | 2 | | | 15 | | | | | | | 326 |
| PBSP | | 209 | | | | | | 1 | | | | | | | | | 45 | 255 |
| PVSP | | 468 | | | | | | | | | | | | | | | 8 | 476 |
| RJD | | 1,224 | 14 | | | | | 5 | | | 52 | | | | | | | 1,295 |
| SAC | | 326 | 28 | | | | | 1 | | | 8 | | | 32 | | 6 | 54 | 455 |
| SATF | | 1,632 | 1 | | | | | 6 | | | | | | | | | 46 | 1,685 |
| SCC | | 457 | | | | | | | | | 18 | | | | | | | 475 |
| SOL | | 567 | | | | | | 2 | | | 24 | | | | | | | 593 |
| SQ | 89 | 551 | | | | | | 4 | | | 22 | 131 | | | | | | 797 |
| SVSP | | 717 | 7 | | | 1 | | 6 | | | 11 | | | | | | 64 | 806 |
| VSP | | 962 | | | | | | | | 10 | 17 | | | | | | | 989 |
| WSP | 406 | 140 | | | | | | 3 | | | 20 | | | | | | | 569 |
| DSH-ASH | | 1 | | | | | | | | | | | | | | | | 1 |
| DSH-CSH | | | | | | | | | | | | | | | | | | |
| *Male Subtotal* | 739 | 18,481 | 110 | 4 | 0 | 1 | 0 | 218 | 2 | 316 | 398 | 131 | 137 | 0 | 6 | 0 | 560 | 21,103 |
| CCWF | 60 | 830 | | | | | | 18 | | | 51 | 14 | | | | | | 973 |
| CIW | | 524 | | | | | | 3 | | 7 | 11 | | | | | 9 | | 554 |
| FWF | | 74 | | | | | | | | | | | | | | | | 74 |
| DSH-PSH | | 1 | | | | | | | | | | | | | | | | 1 |
| *Female Subtotal* | 60 | 1,429 | 0 | 0 | 0 | 0 | 0 | 21 | 0 | 7 | 62 | 14 | 0 | 0 | 0 | 9 | 0 | 1,602 |
| *Grand Total* | 799 | 19,910 | 110 | 4 | 0 | 1 | 0 | 239 | 2 | 323 | 460 | 145 | 137 | 0 | 6 | 9 | 560 | 22,705 |

# SUMMARY OF MENTAL HEALTH POPULATION BY INSTITUTION AND LEVEL OF CARE

Data Refreshed:    8/25/20 6:08 AM

| Institution | RC Reception Center | GP* General Population | EOP Enhanced Outpatient Program | MHCB Mental Health Crisis Bed | Acute | Intermediate | PIP | CTC/SNF Correctional Treatment Center/Skilled Nursing Facility | Hospice | OHU Outpatient Housing Unit | ASU Administrative Segregation Unit | Condemned | LTRH Long Term Restricted Housing Unit | NDS Non-Disciplinary Segregation | PSU Psychiatric Services Unit | SHU Security Housing Unit | STRH Short Term Restricted Housing Unit | Total EOP Population |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASP | | 6 | | | | | | | | | 2 | | | | | | | 8 |
| CAL | | 1 | | | | | | | | | | | | | | | | 1 |
| CCC | | | | | | | | | | | | | | | | | | |
| CCI | | 12 | | | | | | | | | 1 | | | | | | | 13 |
| CEN | | | | | | | | | | | | | | | | | | |
| CHCF | | | 367 | 9 | 2 | 29 | | 42 | | 86 | 19 | | | | | | | 554 |
| CIM | 6 | 24 | | | | | | | | | 4 | | | | | | | 34 |
| CMC | | 6 | 484 | 2 | | | | 2 | | | 53 | | | | | | | 547 |
| CMF | | | 415 | 4 | 8 | 12 | | 11 | 2 | 6 | 38 | | | | | | | 496 |
| COR | | 4 | 189 | | | | | 16 | | 3 | 56 | | | | | | | 268 |
| CRC | | 2 | | | | | | | | | | | | | | | | 2 |
| CTF | | 8 | | | | | | | | | | | | | | | | 8 |
| CVSP | | | | | | | | | | | | | | | | | | |
| DVI | 1 | | | | | | | | | | | | | | | | | 1 |
| FOL | | 5 | | | | | | | | | 1 | | | | | | | 6 |
| HDSP | | 8 | | | | | | | | | | | | | | | 11 | 19 |
| ISP | | | | | | | | | | | | | | | | | | |
| KVSP | | 11 | 90 | | | | | 1 | | | | | | | | | 24 | 126 |
| LAC | | 5 | 450 | | | | | 1 | | | 68 | | | | | | | 524 |
| MCSP | | 12 | 565 | | | | | 1 | | | 54 | | | | | | | 632 |
| NKSP | 12 | | | | | | | | | | 3 | | | | | | | 15 |
| PBSP | | 3 | | | | | | | | | | | | | | | 2 | 5 |
| PVSP | | 7 | | | | | | | | | | | | | | | 1 | 8 |
| RJD | | 4 | 747 | | | | | 6 | | | 44 | | | | | | | 801 |
| SAC | | 5 | 524 | | | | | | | | 54 | | 17 | | 121 | | | 721 |
| SATF | | 17 | 412 | 1 | | | | 8 | | | | | | | | | 19 | 457 |
| SCC | | | | | | | | | | | 1 | | | | | | | 1 |
| SOL | | | | | | | | | | | 3 | | | | | | | 3 |
| SQ | 13 | 40 | 104 | | | | | 1 | | | 13 | 61 | | | | | | 232 |
| SVSP | | 30 | 288 | | | 6 | | 1 | | | | | | | | | 34 | 359 |
| VSP | | 15 | 258 | | | | | | 1 | | 3 | | | | | | | 277 |
| WSP | 21 | | | | | | | | | | 5 | | | | | | | 26 |
| DSH-ASH | | | 1 | | | 2 | | | | | | | | | | | | 3 |
| DSH-CSH | | | | | | | | | | | | | | | | | | |
| *Male Subtotal* | 53 | 225 | 4,894 | 16 | 10 | 49 | 0 | 90 | 2 | 98 | 420 | 61 | 17 | 0 | 121 | 0 | 91 | 6,147 |
| CCWF | 3 | 32 | 48 | | | | | | | | 7 | | | | | | | 90 |
| CIW | | | 51 | | | | | | | | | | | | 2 | | | 53 |
| FWF | | | | | | | | | | | | | | | | | | |
| DSH-PSH | | 2 | | | | | | | | | | | | | | | | 2 |
| *Female Subtotal* | 3 | 34 | 99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 2 | 0 | 0 | 145 |
| Grand Total | 56 | 259 | 4,993 | 16 | 10 | 49 | 0 | 90 | 2 | 98 | 427 | 61 | 17 | 0 | 123 | 0 | 91 | 6,292 |

CCHCS, Health Care Placement Oversight Program

# SUMMARY OF MENTAL HEALTH POPULATION BY INSTITUTION AND LEVEL OF CARE

**Data Refreshed:** 8/25/20 6:08 AM

### Mental Health Crisis Bed (MHCB) Level of Care Population by Housing Program

| Institution | RC Reception Center | GP* General Population | EOP Enhanced Outpatient Program | MHCB Mental Health Crisis Bed | Psychiatric Inpatient Program (PIP) Housing | | | Specialized Medical Beds Housing | | | Segregated Housing | | | | | | | | Total MHCB Population |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Acute | Intermediate | PIP | CTC/SNF Correctional Treatment Center/Skilled Nursing Facility | Hospice | OHU Outpatient Housing Unit | ASU Administrative Segregation Unit | Condemned | LTRH Long Term Restricted Housing Unit | NDS Non-Disciplinary Segregation | PSU Psychiatric Services Unit | SHU Security Housing Unit | STRH Short Term Restricted Housing Unit | |
| ASP | | | | | | | | | | 3 | | | | | | | | 3 |
| CAL | | | | | | | | | | 4 | | | | | | | | 4 |
| CCC | | | | | | | | | | | | | | | | | | |
| CCI | | | | | | | | | | | | | | | | | | |
| CEN | | | | | | | | 1 | | | | | | | | | | 1 |
| CHCF | | | | 5 | | | | | | | | | | | | | | 5 |
| CIM | | | | 8 | | | | | | | | | | | | | | 8 |
| CMC | | 2 | | 24 | | | | | | | | | | | | | | 26 |
| CMF | | | | 13 | | | | | | | | | | | | | | 13 |
| COR | | | | 5 | | | | 1 | | | | | | | | | | 6 |
| CRC | | | | | | | | | | | | | | | | | | |
| CTF | | 1 | | | | | | | | | | | | | | | | 1 |
| CVSP | | | | | | | | | | | | | | | | | | |
| DVI | | | | | | | | | | | | | | | | | | |
| FOL | | | | | | | | | | | 1 | | | | | | | 1 |
| HDSP | | | | 1 | | | | | | | | | | | | | | 1 |
| ISP | | | | | | | | | | 2 | | | | | | | | 2 |
| KVSP | | | | 1 | | | | | | | | | | | | | | 1 |
| LAC | | | | 3 | | | | | | | 1 | | | | | | | 4 |
| MCSP | | | | 6 | | | | | | | | | | | | | | 6 |
| NKSP | | | | 3 | | | | | | | | | | | | | | 3 |
| PBSP | | | | | | | | | | | | | | | | | | |
| PVSP | | | | | | | | | | | | | | | | | | |
| RJD | | | 2 | 1 | | | | | | | 1 | | | | | | | 4 |
| SAC | | | | 13 | | | | | | | | | | | | | | 13 |
| SATF | | | | 3 | | | | | | | | | | | | | | 3 |
| SCC | | | | | | | | | | | 1 | | | | | | | 1 |
| SOL | | | | 1 | | | | | | | | | | | | | | 1 |
| SQ | | | | | 2 | | 4 | | | | | | | | | | | 6 |
| SVSP | | 1 | | 4 | | | | | | | | | | | | | | 5 |
| VSP | | 3 | | | | | | | | | | | | | | | | 3 |
| WSP | | | | 3 | | | | | | | | | | | | | | 3 |
| DSH-ASH | | | | 1 | | | | | | | | | | | | | | 1 |
| DSH-CSH | | | | | | | | | | | | | | | | | | |
| *Male Subtotal* | 0 | 7 | 2 | 95 | 2 | 0 | 4 | 2 | 0 | 9 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 125 |
| CCWF | | 1 | | 3 | | | | | | | 3 | | | | | | | 7 |
| CIW | | | | | | | | | | | | | | | | | | |
| FWF | | | | | | | | | | | | | | | | | | |
| DSH-PSH | | | | | | | | | | | | | | | | | | |
| *Female Subtotal* | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| **Grand Total** | 0 | 8 | 2 | 98 | 2 | 0 | 4 | 2 | 0 | 9 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 132 |

# SUMMARY OF MENTAL HEALTH POPULATION BY INSTITUTION AND LEVEL OF CARE

| Data Refreshed: | 8/25/20 6:08 AM |
| --- | --- |

## Intermediate Care Facility (ICF) Level of Care Population by Housing Program

| Institution | RC Reception Center | GP* General Population | EOP Enhanced Outpatient Program | MHCB Mental Health Crisis Bed | Acute | Intermediate | PIP | CTC/SNF Correctional Treatment Center/Skilled Nursing Facility | Hospice | OHU Outpatient Housing Unit | ASU Administrative Segregation Unit | Condemned | LTRH Long Term Restricted Housing Unit | NDS Non-Disciplinary Segregation | PSU Psychiatric Services Unit | SHU Security Housing Unit | STRH Short Term Restricted Housing Unit | Total ICF Population |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| ASP | | | | | | | | | | | | | | | | | | |
| CAL | | | | | | | | | | | | | | | | | | |
| CCC | | | | | | | | | | | | | | | | | | |
| CCI | | | | | | | | | | | | | | | | | | |
| CEN | | | | | | | | | | | | | | | | | | |
| CHCF | | | | 1 | 44 | 312 | | 2 | | | | | | | | | | 359 |
| CIM | | | | 17 | | | | | | | | | | | | | | 17 |
| CMC | | 3 | 6 | 10 | | | | | | | 3 | | | | | | | 22 |
| CMF | | | 1 | 7 | 23 | 195 | | 1 | | | 1 | | | | | | | 228 |
| COR | | | 7 | 1 | | | | | | | 3 | | | | | | | 11 |
| CRC | | | | | | | | | | | | | | | | | | |
| CTF | | | | | | | | | | | | | | | | | | |
| CVSP | | | | | | | | | | | | | | | | | | |
| DVI | | | | | | | | | | | | | | | | | | |
| FOL | | | | | | | | | | | | | | | | | | |
| HDSP | | | | | | | | | | | | | | | | | | |
| ISP | | | | | | | | | | | | | | | | | | |
| KVSP | | | 7 | 1 | | | | | | | | | | | | | 2 | 10 |
| LAC | | | 19 | 1 | | | | | | | 14 | | | | | | | 34 |
| MCSP | | | 6 | | | | | | | | 2 | | | | | | | 8 |
| NKSP | 2 | | | 2 | | | | | | | | | | | | | | 4 |
| PBSP | | | | | | | | | | | | | | | | | | |
| PVSP | | | | | | | | | | | | | | | | | | |
| RJD | | | 4 | 6 | | | | | | | 1 | | | | | | | 11 |
| SAC | | | 16 | 4 | | | | | | | 4 | | | | 9 | | | 33 |
| SATF | | 2 | 11 | 5 | | | | | | | | | | | | | 1 | 19 |
| SCC | | | | | | | | | | | | | | | | | | |
| SOL | | | | | | | | | | | | | | | | | | |
| SQ | | | | | 5 | | 21 | | | | | | | | | | | 26 |
| SVSP | | | 1 | | | 181 | | | | | | | | | | | | 182 |
| VSP | | | 1 | | | | | | | | | | | | | | | 1 |
| WSP | 3 | | | | | | | | | | 2 | | | | | | | 5 |
| DSH-ASH | | 1 | 37 | 27 | 69 | 41 | | 1 | | 1 | | | | | | | | 177 |
| DSH-CSH | | 1 | 13 | 6 | 15 | 4 | | | | | | | | | | | | 39 |
| *Male Subtotal* | 5 | 7 | 129 | 88 | 156 | 733 | 21 | 4 | 0 | 1 | 30 | 0 | 0 | 0 | 9 | 0 | 3 | 1,186 |
| CCWF | | | | 1 | | | | | | | 2 | | | | | | | 3 |
| CIW | | | | | | | 29 | | | | | | | | | | | 29 |
| FWF | | | | | | | | | | | | | | | | | | |
| DSH-PSH | | 4 | 1 | | | | 3 | | | | | | | | | | | 8 |
| *Female Subtotal* | 0 | 4 | 1 | 1 | 0 | 0 | 32 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| *Grand Total* | 5 | 11 | 130 | 89 | 156 | 733 | 53 | 4 | 0 | 1 | 32 | 0 | 0 | 0 | 9 | 0 | 3 | 1,226 |

# SUMMARY OF MENTAL HEALTH POPULATION BY INSTITUTION AND LEVEL OF CARE

Data Refreshed:    8/25/20 6:08 AM

| Institution | RC (Reception Center) | GP* (General Population) | EOP (Enhanced Outpatient Program) | MHCB (Mental Health Crisis Bed) | Acute | Intermediate | PIP | CTC/SNF (Correctional Treatment Center/Skilled Nursing Facility) | Hospice | OHU (Outpatient Housing Unit) | ASU (Administrative Segregation Unit) | Condemned | LTRH (Long Term Restricted Housing Unit) | NDS (Non-Disciplinary Segregation) | PSU (Psychiatric Services Unit) | SHU (Security Housing Unit) | STRH (Short Term Restricted Housing Unit) | Total APP Population |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASP | | | | | | | | | | | | | | | | | | |
| CAL | | | | | | | | | | | | | | | | | | |
| CCC | | | | | | | | | | | | | | | | | | |
| CCI | | | | | | | | | | | | | | | | | | |
| CEN | | | | | | | | | | | | | | | | | | |
| CHCF | | | | 2 | 62 | 1 | | | | | | | | | | | | 65 |
| CIM | | | | 4 | | | | | | | | | | | | | | 4 |
| CMC | | | | 8 | | | | | | | | | | | | | | 8 |
| CMF | | | | 4 | 132 | 2 | | 1 | | | | | | | | | | 139 |
| COR | | | | 13 | | | | | | | | | | | | | | 13 |
| CRC | | | | | | | | | | | | | | | | | | |
| CTF | | | | | | | | | | | | | | | | | | |
| CVSP | | | | | | | | | | | | | | | | | | |
| DVI | | | | | | | | | | | | | | | | | | |
| FOL | | | | | | | | | | | | | | | | | | |
| HDSP | | | | | | | | | | | | | | | | | | |
| ISP | | | | | | | | | | | | | | | | | | |
| KVSP | | | | 2 | | | | | | | | | | | | | | 2 |
| LAC | | | | 8 | | | | | | | | | | | | | | 8 |
| MCSP | | | 1 | 1 | | | | | | | | | | | | | | 2 |
| NKSP | | | | | | | | | | | | | | | | | | |
| PBSP | | | | | | | | | | | | | | | | | | |
| PVSP | | | | | | | | | | | | | | | | | | |
| RJD | | | | 7 | | | | | | | | | | | | | | 7 |
| SAC | | | | 22 | | | | 1 | | | | | | | | | | 23 |
| SATF | | | | 2 | | | | | | | | | | | | | | 2 |
| SCC | | | | | | | | | | | | | | | | | | |
| SOL | | | | 1 | | | | | | | | | | | | | | 1 |
| SQ | | | | | 2 | 1 | 5 | | | | | | | | | | | 8 |
| SVSP | | | | 1 | | 1 | | | | | | | | | | | | 2 |
| VSP | | | | | | | | | | | | | | | | | | |
| WSP | | | | 1 | | | | | | | | | | | | | | 1 |
| DSH-ASH | | | | | 2 | | | | | | | | | | | | | 2 |
| DSH-CSH | | | | | | | | | | | | | | | | | | |
| *Male Subtotal* | 0 | 0 | 1 | 76 | 198 | 5 | 5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 287 |
| CCWF | | | | | | | | | | | | | | | | | | |
| CIW | | | | 1 | | | 1 | | | | | | | | | | | 2 |
| FWF | | | | | | | | | | | | | | | | | | |
| DSH-PSH | | | | | | | | | | | | | | | | | | |
| *Female Subtotal* | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| *Grand Total* | 0 | 0 | 1 | 77 | 198 | 5 | 6 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 289 |

Exhibit C



California Department of Corrections and Rehabilitation

# OFFENDER DATA POINTS

OFFENDER DEMOGRAPHICS FOR THE 24-MONTH PERIOD ENDING DECEMBER 2018

**Division of Correctional Policy Research and Internal Oversight**

OFFICE OF RESEARCH | PUBLISHED JANUARY 2020



The Mission of the California Department of Corrections and Rehabilitation's Office of Research:
"To inform public policy by analyzing correctional trends, developing population projections,
guiding research projects and publishing Department reports."

Ralph Diaz, Secretary
Jeff Macomber, Undersecretary
Guillermo Viera Rosa, Director
Julie Basco, Deputy Director
Chris Chambers, Associate Director
Amber Lozano, Chief

 

Produced by:

Ashley Gabbard, Staff Services Manager II
Krista Christian, Research Data Specialist II
Shelley Buttler, Research Data Specialist I
John Yessen, Research Data Specialist I
Michael Keeling, Research Data Analyst II
Yvonne Lawrence, Research Data Analyst II

You can request reports by visiting the California Department of Corrections and Rehabilitation's Office of Research
Website: https://www.cdcr.ca.gov/research/

Data Sources:

Adult data is from the Offender Based Information System and Strategic Offender Management System
Mental Health data is from the Strategic Offender Management System and Health Care Placement Oversight Program
Youth data is from the Offender Based Information Tracking System

This report would not have been possible without the generous support of others. Specifically, we would like to thank
Chanya Bruno, David Campbell, Kendra Jensen, Miguel Lizarde, and Sam Mooc from the Office of Research for providing
their assistance in the production of this Offender Data Points report.

This page intentionally left blank.

**Table of Contents**

1.0:  In Custody Population ................................................................................................................. 1

   Figure 1.1:  California Department of Corrections and Rehabilitation Institutions Map........................ 1

   Table 1.2:  In Custody Population by Year ......................................................................................... 2

      Figure 1.2:  Graph of In Custody Population and Various Sentencing Policy Changes from 1976 to 1997 .................... 2

   Table 1.3:  In Custody Population by Year ......................................................................................... 3

      Figure 1.3:  Graph of In Custody Population and Various Sentencing Policy Changes from 1998 to 2018 .................... 3

   Table 1.4:  In Custody Population by Gender ..................................................................................... 4

      Figure 1.4:  Graph of In Custody Population by Gender ...................................................................... 4

   Table 1.5:  In Custody Population by Major County of Commitment ................................................... 5

      Figure 1.5:  Graph of In Custody Population by Major County of Commitment ................................... 5

   Table 1.6:  In Custody Population Breakout by Type .......................................................................... 6

      Figure 1.6:  Graph of In Custody Population Breakout by Type........................................................... 6

   Table 1.7:  In Custody Population by Bed Security Level .................................................................... 7

      Figure 1.7:  Graph of In Custody Population by Bed Security Level..................................................... 7

   Table 1.8:  In Custody Specialized Bed Populations........................................................................... 8

      Table 1.8.1:  In Custody Specialized Bed Populations by Location (as of December 31, 2018)........................... 8

   Table 1.9:  In Custody Population by Inmate Classification Score ...................................................... 9

      Figure 1.9:  Graph of In Custody Population by Inmate Classification Score........................................ 9

   Table 1.10:  In Custody Population by Sentence Type........................................................................ 10

      Figure 1.10:  Graph of In Custody Population by Sentence Type ....................................................... 10

   Table 1.11:  In Custody Population by Controlling Offense Category................................................... 11

      Figure 1.11:  Graph of In Custody Population by Controlling Offense Category ................................... 11

   Table 1.12:  In Custody Population by Controlling Offense Group (Crimes Against Persons).................... 12

      Figure 1.12:  Graph of In Custody Population by Controlling Offense Group (Crimes Against Persons)...................... 12

   Table 1.13:  In Custody Population by Controlling Offense Group (Property Crimes) ............................. 13

      Figure 1.13:  Graph of In Custody Population by Controlling Offense Group (Property Crimes) ............... 13

   Table 1.14:  In Custody Population by Controlling Offense Group (Drug Crimes).................................. 14

      Figure 1.14:  Graph of In Custody Population by Controlling Offense Group (Drug Crimes) ................... 14

   Table 1.15:  In Custody Population by Controlling Offense Group (All Other Crimes) ........................... 15

      Figure 1.15:  Graph of In Custody Population by Controlling Offense Group (All Other Crimes)............... 15

   Table 1.16:  In Custody Population by California Static Risk Assessment Score ................................... 16

      Figure 1.16:  Graph of In Custody Population by California Static Risk Assessment Score .................... 16

      Table 1.16.1:  In Custody Population by California Static Risk Assessment (CSRA) Score and Location for Calendar Year 2018. .................... 17

   Table 1.17:  In Custody Population by Ethnicity ............................................................................... 18

      Figure 1.17:  Graph of In Custody Population by Ethnicity ............................................................... 18

Table 1.18:  In Custody Population by Major Country of Birth ......................................................... 19

Figure 1.18:  Graph of In Custody Population by Major Country of Birth ......................................... 19

Table 1.19:  In Custody Population by Age .................................................................................... 20

Figure 1.19:  Graph of In Custody Population by Age ..................................................................... 20

Table 1.20:  In Custody Population by Average Age and Gender ..................................................... 21

Figure 1.20:  Graph of In Custody Population by Average Age and Gender ...................................... 21

Table 1.21:  In Custody Population by Serious and Violent Status ................................................... 22

Figure 1.21:  Graph of In Custody Population by Serious and Violent Status .................................... 22

Table 1.22:  In Custody Second Striker Population by Non Violent and Violent ................................ 23

Figure 1.22:  Graph of In Custody Second Striker Population by Non Violent and Violent ................. 23

Table 1.23:  In Custody Non Serious, Non Violent, Non Sex Registrant Population ........................... 24

Figure 1.23:  Graph of In Custody Non Serious, Non Violent, Non Sex Registrant Population ............ 24

Table 1.24:  In Custody Sex Registrant Population by Gender ........................................................ 25

Figure 1.24:  Graph of In Custody Sex Registrant Population by Gender .......................................... 25

Table 1.25:  Mental Health Population by Level of Care ................................................................. 26

Figure 1.25:  Graph of Mental Health Population by Level of Care .................................................. 26

Table 1.25.1:  Mental Health Population by Level of Care and Location as of December 31, 2018 ...... 27

2.0:  In Custody Female Population ............................................................................................ 28

Table 2.1:  In Custody Female Population ................................................................................... 28

Figure 2.1:  Graph of In Custody Female Population ..................................................................... 28

Table 2.2:  In Custody Female Population by Inmate Classification Score ...................................... 29

Figure 2.2:  Graph of In Custody Female Population by Inmate Classification Score ........................ 29

Table 2.3:  In Custody Female Population by Sentence Type ........................................................ 30

Figure 2.3:  Graph of In Custody Female Population by Sentence Type .......................................... 30

Table 2.4:  In Custody Female Population by Offense Category ..................................................... 31

Figure 2.4:  Graph of In Custody Female Population by Offense Category ...................................... 31

Table 2.5:  In Custody Female Population by California Static Risk Assessment Score ..................... 32

Figure 2.5:  Graph of In Custody Female Population by California Static Risk Assessment Score ....... 32

Table 2.6:  In Custody Female Population by Ethnicity ................................................................. 33

Figure 2.6:  Graph of In Custody Female Population by Ethnicity .................................................. 33

Table 2.7:  In Custody Female Population by Age ......................................................................... 34

Figure 2.7:  Graph of In Custody Female Population by Age .......................................................... 34

Table 2.8:  In Custody Female Population by Serious and Violent Status ........................................ 35

Figure 2.8:  Graph of In Custody Female Population by Serious and Violent Status ......................... 35

Table 2.9:  In Custody Female Non Serious, Non Violent, Non Sex Registrant Population ................ 36

Figure 2.9:  Graph of In Custody Female Non Serious, Non Violent, Non Sex Registrant Population ... 36

3.0:  Admissions to State Prison ............................................................................................... 37

Figure 3.1: 2017 Admissions to State Prison by County of Commitment Map.......................................................37

Figure 3.2: 2018 Admissions to State Prison by County of Commitment Map.......................................................38

Table 3.3: Admissions to State Prison by Type ....................................................................................................39

    Figure 3.3: Graph of Admissions to State Prison............................................................................................39

Table 3.4: Admissions to State Prison by Major County of Commitment ..............................................................40

    Figure 3.4: Graph of Admissions to State Prison by Major County of Commitment ......................................40

Table 3.5: Admissions to State Prison by Sentence Type ......................................................................................41

    Figure 3.5: Graph of Admissions to State Prison by Sentence Type ..............................................................41

Table 3.6: Admissions to State Prison by Controlling Offense Category ................................................................42

    Figure 3.6: Graph of Admissions to State Prison by Controlling Offense Category .......................................42

Table 3.7: Admissions to State Prison by Controlling Offense Group (Crimes Against Persons).............................43

    Figure 3.7: Graph of Admissions to State Prison by Major Controlling Offense Group (Crimes Against Persons)......43

Table 3.8: Admissions to State Prison by Controlling Offense Group (Property Crimes) ........................................44

    Figure 3.8: Graph of Admissions to State Prison by Controlling Offense Group (Property Crimes)................44

Table 3.9: Admissions to State Prison by Controlling Offense Group (Drug Crimes) .............................................45

    Figure 3.9: Graph of Admissions to State Prison by Major Controlling Offense Group (Drug Crimes) .........45

Table 3.10: Admissions to State Prison by Controlling Offense Group (All Other Crimes).....................................46

    Figure 3.10: Graph of Admissions to State Prison by Controlling Offense Group (All Other Crimes) ...........46

Table 3.11: Admissions to State Prison by Ethnicity ...........................................................................................47

    Figure 3.11: Graph of Admissions to State Prison by Ethnicity......................................................................47

Table 3.12: Second Striker Admissions to State Prison and Parole Violators with a New Term ...........................48

    Figure 3.12: Graph of Second Striker Admissions to State Prison and Parole Violators with a New Term ................48

Table 3.13: Second Striker Admissions to State Prison by Non Violent and Violent ............................................49

    Figure 3.13: Graph of Second Striker Admissions to State Prison by Non Violent and Violent......................49

Table 3.14: Non Serious, Non Violent, Non Sex Registrant Admissions to State Prison.........................................50

Table 3.15: Admissions to State Prison with a Mental Health Designation............................................................51

    Figure 3.15: Graph of Admissions to State Prison with a Mental Health Designation ...................................51

4.0: Releases from State Prison .........................................................................................................................52

Figure 4.1: 2017 Releases from State Prison by Release County Map ..................................................................52

Figure 4.2: 2018 Releases from State Prison by Release County Map ..................................................................53

Table 4.3: Releases from State Prison by Type ....................................................................................................54

    Figure 4.3: Graph of Releases from State Prison by Type..............................................................................54

Table 4.4: Releases from State Prison by Type and Average Length of Stay .........................................................55

    Figure 4.4: Graph of Releases from State Prison by Type and Average Length of Stay..................................55

Table 4.5: Releases from State Prison to Parole by Major Release County............................................................56

    Figure 4.5: Graph of Releases from State Prison to Parole by Major Release County ...................................56

Table 4.6: Releases from State Prison to Post Release Community Supervision by Major Release County ...................57

Figure 4.6:  Graph of Releases from State Prison to Post Release Community Supervision by Major Release County ... 57

Table 4.7:  Releases from State Prison by Sentence Type .................................................................................... 58

Figure 4.7:  Graph of Releases from State Prison by Sentence Type .................................................................. 58

Table 4.8:  Releases from State Prison by Average Length of Stay Versus Average Sentence Length ................. 59

Figure 4.8:  Graph of Releases from State Prison by Average Length of Stay and Average Sentence Length ....... 59

Table 4.9:  Releases from State Prison by Sex Registrant Population ................................................................... 60

Figure 4.9:  Graph of Releases from State Prison by Sex Registrant Population ................................................. 60

5.0:  Parolee Population ......................................................................................................................................... 61

Table 5.1:  Parolee Population by Region ............................................................................................................. 61

Figure 5.1:  Graph of Parolee Population by Region ............................................................................................ 61

Table 5.2:  Parolee Population by Major Parole County ....................................................................................... 62

Figure 5.2:  Graph of Parolee Population by Major Parole County ...................................................................... 62

Table 5.3:  Parolee Population by Parole Agent Caseload Supervision ................................................................ 63

Figure 5.3:  Graph of Parolee Population by Parole Agent Caseload Supervision ............................................... 63

Table 5.4:  Parolee Population by Sentence Type ................................................................................................ 64

Figure 5.4:  Graph of Parolee Population by Sentence Type ............................................................................... 64

Table 5.5:  Parolee Population by Offense Category ............................................................................................ 65

Figure 5.5:  Graph of Parolee Population by Offense Category ........................................................................... 65

Table 5.6:  Parolee Population by Ethnicity ......................................................................................................... 66

Figure 5.6:  Graph of Parolee Population by Ethnicity ........................................................................................ 66

Table 5.7:  Parolee Population by Age .................................................................................................................. 67

Figure 5.7:  Graph of Parolee Population by Age ................................................................................................. 67

Table 5.8:  Parolee Population by Average Age and Gender ................................................................................ 68

Figure 5.8:  Graph of Parolee Population by Average Age and Gender ............................................................... 68

Table 5.9:  Parolee Population by Serious and Violent Status .............................................................................. 69

Figure 5.9:  Graph of Parolee Population by Serious and Violent Status ............................................................. 69

Table 5.10:  Parolee Second Striker Population by Non Violent and Violent ....................................................... 70

Figure 5.10:  Graph of Parolee Second Striker Population by Non Violent and Violent ...................................... 70

Table 5.11:  Parolee Non Serious, Non Violent, Non Sex Registrant Population ................................................. 71

Figure 5.11:  Graph of Parolee Non Serious, Non Violent, Non Sex Registrant Population ................................ 71

Table 5.12:  Parolee Sex Registrant Population by Gender .................................................................................. 72

Figure 5.12:  Graph of Parolee Sex Registrant Population by Gender ................................................................. 72

Table 5.13:  Parolees with a Mental Health Designation ..................................................................................... 73

Figure 5.13:  Graph of Parolees with a Mental Health Designation .................................................................... 73

Table 5.14:  Parolee at Large Population .............................................................................................................. 74

Figure 5.14:  Graph of Parolee at Large Population ............................................................................................. 74

6.0:  Youth Population ............................................................................................................................................ 75

Table 6.1: Youth Population..................................................................................................................75

    Figure 6.1: Graph of Youth Population ..........................................................................................75

Table 6.2: Youth Average Daily Population.........................................................................................76

    Figure 6.2: Graph of Youth Average Daily Population ...................................................................76

Table 6.3: Average Length of Stay of Youths Released......................................................................77

    Figure 6.3: Graph of Average Length of Stay of Youths Released.................................................77

This page intentionally left blank.

# California Department of Corrections and Rehabilitation



# *Offender Data Points*



*Prepared by the Office of Research,*

*Division of Correctional Policy Research and Internal Oversight*

This page intentionally left blank.

# *Offender Data Points*



*Prepared by the Office of Research,*

*Division of Correctional Policy Research and Internal Oversight*

*Data is reported as of the end of each month.*

*Due to rounding, percentages presented throughout this document may not add up precisely to the totals or reflect the absolute figures provided.*

This page intentionally left blank.

## 1.0: In Custody Population

Figure 1.1: California Department of Corrections and Rehabilitation Institutions Map



**Table 1.2:  In Custody Population Breakout by Type**

| In Custody Population | 12/31/1976 Total | 12/31/1997 Total |
|---|---|---|
| Total In Custody Population | 21,088 | 155,276 |

**Figure 1.2:  Graph of In Custody Population and Various Sentencing Policy Changes from 1976 to 1997**



**Table 1.3: In Custody Population Breakout by Type**

| In Custody Population | 12/31/1998 Total | 12/31/2018 Total |
|---|---|---|
| Total In Custody Population | 159,563 | 127,709 |

**Figure 1.3: Graph of In Custody Population and Various Sentencing Policy Changes from 1998 to 2018**



**Table 1.4:  In Custody Population by Gender**

| In Custody Population | 12/31/2017 Total | 12/31/2017 Rate | 12/31/2018 Total | 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| In Custody Male Population | 124,414 | 95.5% | 121,939 | 95.5% | - 2.0% |
| In Custody Female Population | 5,849 | 4.5% | 5,770 | 4.5% | - 1.4% |
| Total In Custody Population | 130,263 | 100.0% | 127,709 | 100.0% | - 2.0% |

**Figure 1.4:  Graph of In Custody Population by Gender**



**Table 1.5: In Custody Population by Major County of Commitment**

| In Custody Population | 12/31/2017 Total | 12/31/2017 Rate | 12/31/2018 Total | 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Los Angeles | 42,689 | 32.8% | 41,536 | 32.5% | - 2.7% |
| Orange | 6,555 | 5.0% | 6,382 | 5.0% | - 2.6% |
| Riverside | 9,899 | 7.6% | 9,619 | 7.5% | - 2.8% |
| Sacramento | 6,978 | 5.4% | 6,766 | 5.3% | - 3.0% |
| San Bernardino | 8,076 | 6.2% | 7,716 | 6.0% | - 4.5% |
| San Diego | 8,837 | 6.8% | 8,714 | 6.8% | - 1.4% |
| Others[1] | 47,229 | 36.3% | 46,976 | 36.8% | - 0.5% |
| Total In Custody Population | 130,263 | 100.0% | 127,709 | 100.0% | - 2.0% |

[1] The "Others" category includes counties not listed, those from out of state, and those with unknown county information.

**Figure 1.5: Graph of In Custody Population by Major County of Commitment**



**Table 1.6:  In Custody Population Breakout by Type**

| In Custody Population | 12/31/2017 Total | 12/31/2017 Rate | 12/31/2018 Total | 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Institutions | 114,536 | 87.9% | 114,440 | 89.6% | - 0.1% |
| Fire Camps | 3,522 | 2.7% | 3,497 | 2.7% | - 0.7% |
| In State Contract Beds | 6,599 | 5.1% | 6,341 | 5.0% | - 3.9% |
| Department of State Hospitals Beds | 262 | 0.2% | 198 | 0.2% | - 24.4% |
| Community Rehabilitative Program Placements | 1,071 | 0.8% | 1,246 | 1.0% | + 16.3% |
| Out-of-State Correctional Facility Beds | 4,273 | 3.3% | 1,987 | 1.6% | - 53.5% |
| Total In Custody Population | 130,263 | 100.0% | 127,709 | 100.0% | - 2.0% |

**Figure 1.6:  Graph of In Custody Population Breakout by Type**



**Table 1.7: In Custody Population by Bed Security Level**

| In Custody Population | 12/31/2017 Total | 12/31/2017 Rate | 12/31/2018 Total | 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Level I Beds | 10,146 | 7.8% | 10,948 | 8.6% | + 7.9% |
| Level II Beds | 37,822 | 29.0% | 38,248 | 29.9% | + 1.1% |
| Level III Beds | 22,398 | 17.2% | 23,003 | 18.0% | + 2.7% |
| Level IV Beds | 24,355 | 18.7% | 23,173 | 18.1% | - 4.9% |
| Reception Center Beds | 10,459 | 8.0% | 9,352 | 7.3% | - 10.6% |
| Non Level Specific Beds[1] | 8,400 | 6.4% | 8,911 | 7.0% | + 6.1% |
| Female Beds | 5,849 | 4.5% | 5,770 | 4.5% | - 1.4% |
| Contract and Leased Beds[2] | 10,834 | 8.3% | 8,304 | 6.5% | - 23.4% |
| Total In Custody Population | 130,263 | 100.0% | 127,709 | 100.0% | - 2.0% |

Note: Security level I, II, III, or IV is assigned to an offender based on the Inmate Classification Score System score ranges. The higher the score, the higher the security level.

[1] The "Non Level Specific Beds" category is composed of 41 different bed types such as Protective Housing Unit, Security Housing Unit, Administrative Segregation Unit, and medical beds. From April 2016 forward, the non level specific beds total includes Community Rehabilitative Program Placements, which is comprised of Alternative Custody Program, medical parole, Custody to Community Treatment Reentry Program, and Male Community Reentry Program beds.

[2] The "Contract and Leased Beds" total does not include females because they are only included in the "Female Beds" category.

**Figure 1.7: Graph of In Custody Population by Bed Security Level**



Table 1.8: In Custody Specialized Bed Populations

| In Custody Population (Rate is the Percent of Total In Custody Population) | 12/31/2017 Total | 12/31/2017 Rate | 12/31/2018 Total | 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Administrative Segregation Unit | 2,593 | 2.0% | 2,813 | 2.2% | + 8.5% |
| Long Term Restricted Housing[1] | 86 | 0.1% | 118 | 0.1% | + 37.2% |
| Protective Housing Unit | 6 | 0.0% | 6 | 0.0% | + 0.0% |
| Psychiatric Services Unit | 194 | 0.1% | 212 | 0.2% | + 9.3% |
| Security Housing Unit | 530 | 0.4% | 494 | 0.4% | - 6.8% |
| Short Term Restricted Housing[1] | 891 | 0.7% | 1,067 | 0.8% | + 19.8% |
| Total Offenders in Specialized Beds | 4,300 | 3.3% | 4,710 | 3.7% | + 9.5% |

[1] Correctional Clinical Case Management System offenders who get extra time outside of their cell are housed in Short Term Restricted Housing or Long Term Restricted Housing.

Table 1.8.1: In Custody Specialized Bed Populations by Location (as of December 31, 2018)

| In Custody Population | Administrative Segregation Unit | Long Term Restricted Housing | Protective Housing Unit | Psychiatric Services Unit | Security Housing Unit | Short Term Restricted Housing | Total |
|---|---|---|---|---|---|---|---|
| Avenal State Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| California Correctional Center | 123 | 0 | 0 | 0 | 0 | 0 | 123 |
| California Correctional Institution | 78 | 0 | 0 | 0 | 0 | 0 | 78 |
| California Health Care Facility, Stockton | 30 | 0 | 0 | 0 | 0 | 0 | 30 |
| California Institution for Men | 125 | 0 | 0 | 0 | 0 | 0 | 125 |
| California Institution for Women | 51 | 0 | 0 | 7 | 35 | 0 | 93 |
| California Medical Facility | 99 | 0 | 0 | 0 | 0 | 0 | 99 |
| California Men's Colony | 147 | 0 | 0 | 0 | 0 | 0 | 147 |
| California Rehabilitation Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| California State Prison, Corcoran | 269 | 118 | 6 | 0 | 66 | 106 | 565 |
| California State Prison, Los Angeles County | 96 | 0 | 0 | 0 | 0 | 99 | 195 |
| California State Prison, Sacramento | 54 | 0 | 0 | 205 | 0 | 107 | 366 |
| California State Prison, Solano | 126 | 0 | 0 | 0 | 0 | 0 | 126 |
| California Substance Abuse Treatment Facility | 0 | 0 | 0 | 0 | 0 | 96 | 96 |
| Calipatria State Prison | 81 | 0 | 0 | 0 | 0 | 0 | 81 |
| Centinela State Prison | 116 | 0 | 0 | 0 | 0 | 0 | 116 |
| Central California Women's Facility | 97 | 0 | 0 | 0 | 0 | 0 | 97 |
| Chuckawalla Valley State Prison | 69 | 0 | 0 | 0 | 0 | 0 | 69 |
| Correctional Training Facility | 108 | 0 | 0 | 0 | 0 | 0 | 108 |
| Deuel Vocational Institution | 49 | 0 | 0 | 0 | 0 | 0 | 49 |
| Folsom State Prison | 123 | 0 | 0 | 0 | 0 | 0 | 123 |
| High Desert State Prison | 0 | 0 | 0 | 0 | 0 | 138 | 138 |
| Ironwood State Prison | 130 | 0 | 0 | 0 | 0 | 118 | 248 |
| Kern Valley State Prison | 112 | 0 | 0 | 0 | 0 | 0 | 112 |
| Mule Creek State Prison | 104 | 0 | 0 | 0 | 0 | 0 | 104 |
| North Kern State Prison | 0 | 0 | 0 | 0 | 393 | 116 | 509 |
| Pelican Bay State Prison | 0 | 0 | 0 | 0 | 0 | 172 | 172 |
| Pleasant Valley State Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RJ Donovan Correctional Facility | 194 | 0 | 0 | 0 | 0 | 0 | 194 |
| Salinas Valley State Prison | 73 | 0 | 0 | 0 | 0 | 115 | 188 |
| San Quentin State Prison | 128 | 0 | 0 | 0 | 0 | 0 | 128 |
| Sierra Conservation Center | 102 | 0 | 0 | 0 | 0 | 0 | 102 |
| Valley State Prison | 29 | 0 | 0 | 0 | 0 | 0 | 29 |
| Wasco State Prison | 100 | 0 | 0 | 0 | 0 | 0 | 100 |
| Total Offenders in Specialized Beds | 2,813 | 118 | 6 | 212 | 494 | 1,067 | 4,710 |

**Table 1.9: In Custody Population by Inmate Classification Score**

| In Custody Population | 12/31/2017 Total | 12/31/2017 Rate | 12/31/2018 Total | 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Level I Score | 10,685 | 8.2% | 13,028 | 10.2% | + 21.9% |
| Level II Score | 55,728 | 42.8% | 56,014 | 43.9% | + 0.5% |
| Level III Score | 23,712 | 18.2% | 21,173 | 16.6% | - 10.7% |
| Level IV Score | 31,974 | 24.5% | 30,427 | 23.8% | - 4.8% |
| No Score | 8,164 | 6.3% | 7,067 | 5.5% | - 13.4% |
| Total In Custody Population | 130,263 | 100.0% | 127,709 | 100.0% | - 2.0% |

Note:  Security level I, II, III, or IV is assigned to an offender based on the Inmate Classification Score System ranges. The higher the score, the higher the security level.  Some offenders may have no score because they have not been scored or their information has not yet been entered into the Inmate Classification Score System.

**Figure 1.9:  Graph of In Custody Population by Inmate Classification Score**



**Table 1.10: In Custody Population by Sentence Type**

| In Custody Population | 12/31/2017 Total | 12/31/2017 Rate | 12/31/2018 Total | 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Determinate Sentencing Law | 55,039 | 42.3% | 53,304 | 41.7% | - 3.2% |
| Second Striker | 33,918 | 26.0% | 33,415 | 26.2% | - 1.5% |
| Third Striker | 6,957 | 5.3% | 6,901 | 5.4% | - 0.8% |
| Lifer | 27,431 | 21.1% | 27,328 | 21.4% | - 0.4% |
| Life without Parole | 5,119 | 3.9% | 5,117 | 4.0% | - 0.0% |
| Condemned | 730 | 0.6% | 722 | 0.6% | - 1.1% |
| Others[1] | 1,069 | 0.8% | 922 | 0.7% | - 13.8% |
| Total In Custody Population | 130,263 | 100.0% | 127,709 | 100.0% | - 2.0% |

[1] The "Others" category includes those with commitment information not yet entered, those sentenced to prison for diagnostic evaluation, and boarders from other jurisdictions.

**Figure 1.10: Graph of In Custody Population by Sentence Type**



**Table 1.11: In Custody Population by Controlling Offense Category**

| In Custody Population | 12/31/2017 Total | 12/31/2017 Rate | 12/31/2018 Total | 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Crimes Against Persons | 98,787 | 75.8% | 97,542 | 76.4% | - 1.3% |
| Property Crimes | 13,914 | 10.7% | 13,301 | 10.4% | - 4.4% |
| Drug Crimes | 5,673 | 4.4% | 5,272 | 4.1% | - 7.1% |
| Other Crimes[1] | 11,889 | 9.1% | 11,594 | 9.1% | - 2.5% |
| Total In Custody Population | 130,263 | 100.0% | 127,709 | 100.0% | - 2.0% |

[1] Some examples of crimes in the "Other Crimes" category include driving under the influence, possession of a weapon, and other offenses including criminal threat to cause great bodily injury or death, prevent or dissuade a victim or witness, and false imprisonment.

**Figure 1.11: Graph of In Custody Population by Controlling Offense Category**



**Table 1.12: In Custody Population by Controlling Offense Group (Crimes Against Persons)**

| In Custody Population (Rate is the Percent of Total In Custody Population) | 12/31/2017 Total | 12/31/2017 Rate | 12/31/2018 Total | 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Murder First | 14,492 | 11.1% | 14,418 | 11.3% | - 0.5% |
| Murder Second | 7,347 | 5.6% | 7,120 | 5.6% | - 3.1% |
| Manslaughter | 4,030 | 3.1% | 3,965 | 3.1% | - 1.6% |
| Vehicular Manslaughter | 742 | 0.6% | 739 | 0.6% | - 0.4% |
| Robbery | 20,926 | 16.1% | 20,250 | 15.9% | - 3.2% |
| Assault with Deadly Weapon | 13,184 | 10.1% | 13,368 | 10.5% | + 1.4% |
| Other Assault or Battery[1] | 18,918 | 14.5% | 18,710 | 14.7% | - 1.1% |
| Rape | 3,138 | 2.4% | 3,107 | 2.4% | - 1.0% |
| Lewd Act with Child | 9,634 | 7.4% | 9,607 | 7.5% | - 0.3% |
| Oral Copulation | 765 | 0.6% | 801 | 0.6% | + 4.7% |
| Sodomy | 219 | 0.2% | 228 | 0.2% | + 4.1% |
| Penetration with Object | 425 | 0.3% | 417 | 0.3% | - 1.9% |
| Other Sex Offenses[2] | 2,352 | 1.8% | 2,277 | 1.8% | - 3.2% |
| Kidnapping | 2,615 | 2.0% | 2,535 | 2.0% | - 3.1% |
| Total Crimes Against Persons Population | 98,787 | 75.8% | 97,542 | 76.4% | - 1.3% |

[1] Some examples of crimes in the "Other Assault or Battery" category include attempted murder, corporal injury on a spouse or cohabitant, and evading a peace officer while driving recklessly.

[2] Some examples of crimes in the "Other Sex Offenses" category include aggravated assault upon a child under 14 years old, failure to register as a sex offender, and indecent exposure.

**Figure 1.12: Graph of In Custody Population by Controlling Offense Group (Crimes Against Persons)**



**Table 1.13: In Custody Population by Controlling Offense Group (Property Crimes)**

| In Custody Population (Rate is the Percent of Total In Custody Population) | 12/31/2017 Total | 12/31/2017 Rate | 12/31/2018 Total | 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Burglary First | 7,266 | 5.6% | 6,920 | 5.4% | - 4.8% |
| Burglary Second | 1,212 | 0.9% | 1,193 | 0.9% | - 1.6% |
| Grand Theft | 700 | 0.5% | 717 | 0.6% | + 2.4% |
| Petty Theft with Prior | 94 | 0.1% | 79 | 0.1% | - 16.0% |
| Receiving Stolen Property | 579 | 0.4% | 571 | 0.4% | - 1.4% |
| Vehicle Theft | 2,667 | 2.0% | 2,481 | 1.9% | - 7.0% |
| Forgery or Fraud | 824 | 0.6% | 767 | 0.6% | - 6.9% |
| Other Property Offenses[1] | 572 | 0.4% | 573 | 0.4% | + 0.2% |
| Total Property Crimes Population | 13,914 | 10.7% | 13,301 | 10.4% | - 4.4% |

[1] Some examples of crimes in the "Other Property Offenses" category include cruelty to animals, extortion, and vandalism.

**Figure 1.13: Graph of In Custody Population by Controlling Offense Group (Property Crimes)**



Table 1.14:  In Custody Population by Controlling Offense Group (Drug Crimes)

| In Custody Population (Rate is the Percent of Total In Custody Population) | 12/31/2017 Total | 12/31/2017 Rate | 12/31/2018 Total | 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Controlled Substance plus Possession | 1,094 | 0.8% | 1,212 | 0.9% | + 10.8% |
| Controlled Substance plus Possess for Sale, etc. | 3,104 | 2.4% | 2,634 | 2.1% | - 15.1% |
| Controlled Substance plus Sales, etc. | 631 | 0.5% | 592 | 0.5% | - 6.2% |
| Controlled Substance plus Manufacturing | 130 | 0.1% | 110 | 0.1% | - 15.4% |
| Controlled Substance plus Other[1] | 646 | 0.5% | 677 | 0.5% | + 4.8% |
| Hashish Possession | 3 | 0.0% | 1 | 0.0% | - 66.7% |
| Marijuana Possession for Sale | 22 | 0.0% | 12 | 0.0% | - 45.5% |
| Marijuana Sales | 17 | 0.0% | 13 | 0.0% | - 23.5% |
| Other Marijuana Offenses[2] | 26 | 0.0% | 21 | 0.0% | - 19.2% |
| Total Drug Crimes Population | 5,673 | 4.4% | 5,272 | 4.1% | - 7.1% |

[1] Some examples of crimes in the "Controlled Substance plus Other" category include bringing a controlled substance into a prison or jail, employment of a minor for an unlawful transaction, and possession of a controlled substance in prison or jail.

[2] Examples of crimes in the "Other Marijuana Offenses" category include employment of a minor to transport or sell marijuana, furnish or give a minor marijuana, and plant, cultivate, or process marijuana.

Figure 1.14:  Graph of In Custody Population by Controlling Offense Group (Drug Crimes)



**Table 1.15: In Custody Population by Controlling Offense Group (All Other Crimes)**

| In Custody Population (Rate is the Percent of Total In Custody Population) | 12/31/2017 Total | 12/31/2017 Rate | 12/31/2018 Total | 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Escape | 111 | 0.1% | 95 | 0.1% | - 14.4% |
| Driving Under the Influence | 1,474 | 1.1% | 1,387 | 1.1% | - 5.9% |
| Arson | 616 | 0.5% | 655 | 0.5% | + 6.3% |
| Possession of Weapon | 5,390 | 4.1% | 5,356 | 4.2% | - 0.6% |
| Other Offenses[1] | 3,403 | 2.6% | 3,371 | 2.6% | - 0.9% |
| Uncategorized[2] | 895 | 0.7% | 730 | 0.6% | - 18.4% |
| Total All Other Crimes Population | 11,889 | 9.1% | 11,594 | 9.1% | - 2.5% |

[1] Some examples of crimes in the "Other Offenses" category include criminal threat to cause great bodily injury or death, prevent or dissuade a victim or witness, and false impresonment.

[2] Some offenders may have uncategorized data because their commitment information has not yet been entered in the Strategic Offender Management System.

**Figure 1.15: Graph of In Custody Population by Controlling Offense Group (All Other Crimes)**



Table 1.16:  In Custody Population by California Static Risk Assessment Score

| In Custody Population | 12/31/2017 Total | 12/31/2017 Rate | 12/31/2018 Total | 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Low Risk to Reoffend (1) | 63,410 | 48.7% | 63,607 | 49.8% | + 0.3% |
| Moderate Risk to Reoffend (2) | 31,050 | 23.8% | 29,428 | 23.0% | - 5.2% |
| High Risk to Reoffend for a Drug Offense (3) | 3,356 | 2.6% | 2,912 | 2.3% | - 13.2% |
| High Risk to Reoffend for a Property Offense (4) | 7,299 | 5.6% | 6,939 | 5.4% | - 4.9% |
| High Risk to Reoffend for a Violent Offense (5) | 23,204 | 17.8% | 23,121 | 18.1% | - 0.4% |
| No Score | 1,944 | 1.5% | 1,702 | 1.3% | - 12.4% |
| Total In Custody Population | 130,263 | 100.0% | 127,709 | 100.0% | - 2.0% |

Note:  The California Static Risk Assessment utilizes an offender's demographic and criminal history data to predict a low, moderate, or high risk to reoffend.  The California Static Risk Assessment scores range from one (1) at the lowest to five (5) at the highest.  Some offenders may have no score because they have not been scored or their information has not yet been entered into the Strategic Offender Management System.

Figure 1.16:  Graph of In Custody Population by California Static Risk Assessment Score



**Table 1.16.1: In Custody Population by California Static Risk Assessment (CSRA) Score and Location for Calendar Year 2018.**

| In Custody Population for Calendar Year 2018 | No CSRA Score | CSRA Score 1 | CSRA Score 2 | CSRA Score 3 | CSRA Score 4 | CSRA Score 5 | Total |
|---|---|---|---|---|---|---|---|
| Avenal State Prison | 16 | 2,768 | 724 | 60 | 143 | 481 | 4,192 |
| California City Correctional Facility | 13 | 881 | 749 | 63 | 159 | 631 | 2,496 |
| California Correctional Center | 44 | 794 | 1,454 | 241 | 501 | 1,377 | 4,411 |
| California Correctional Institution | 30 | 1,934 | 907 | 92 | 274 | 837 | 4,074 |
| California Health Care Facility, Stockton | 25 | 1,970 | 322 | 24 | 78 | 254 | 2,673 |
| California Institution for Men | 115 | 2,284 | 614 | 95 | 222 | 361 | 3,691 |
| California Institution for Women | 34 | 1,183 | 419 | 33 | 195 | 34 | 1,898 |
| California Medical Facility | 13 | 1,460 | 440 | 43 | 89 | 307 | 2,352 |
| California Men's Colony | 21 | 2,196 | 745 | 79 | 155 | 510 | 3,706 |
| California Rehabilitation Center | 13 | 977 | 706 | 57 | 126 | 541 | 2,420 |
| California State Prison, Corcoran | 13 | 1,462 | 779 | 61 | 172 | 754 | 3,241 |
| California State Prison, Los Angeles County | 22 | 1,897 | 675 | 42 | 97 | 427 | 3,160 |
| California State Prison, Sacramento | 13 | 969 | 499 | 28 | 78 | 477 | 2,064 |
| California State Prison, Solano | 20 | 2,346 | 951 | 56 | 128 | 704 | 4,205 |
| California Substance Abuse Treatment Facility | 17 | 3,184 | 1,180 | 90 | 222 | 921 | 5,614 |
| Calipatria State Prison | 10 | 1,437 | 1,073 | 65 | 140 | 747 | 3,472 |
| Centinela State Prison | 10 | 1,485 | 982 | 76 | 136 | 685 | 3,374 |
| Central California Women's Facility | 94 | 1,800 | 606 | 31 | 248 | 35 | 2,814 |
| Chuckawalla Valley State Prison | 19 | 1,944 | 398 | 30 | 82 | 235 | 2,708 |
| California Out-of-State Correctional Facility | 9 | 712 | 622 | 56 | 102 | 486 | 1,987 |
| Community Prisoner Mother Program | 0 | 3 | 7 | 1 | 4 | 0 | 15 |
| Correctional Training Facility | 14 | 3,886 | 653 | 68 | 125 | 409 | 5,155 |
| Deuel Vocational Institution | 111 | 707 | 540 | 79 | 173 | 723 | 2,333 |
| Female Community Reentry Facility | 3 | 103 | 67 | 1 | 23 | 1 | 198 |
| Folsom State Prison | 7 | 1,816 | 695 | 89 | 173 | 512 | 3,292 |
| High Desert State Prison | 13 | 1,317 | 924 | 69 | 176 | 829 | 3,328 |
| Ironwood State Prison | 9 | 1,147 | 863 | 72 | 121 | 626 | 2,838 |
| Kern Valley State Prison | 6 | 1,688 | 901 | 74 | 150 | 910 | 3,729 |
| Mule Creek State Prison | 15 | 2,634 | 649 | 62 | 155 | 448 | 3,963 |
| North Kern State Prison | 339 | 991 | 1,042 | 139 | 368 | 1,213 | 4,092 |
| Pelican Bay State Prison | 9 | 1,085 | 639 | 35 | 115 | 672 | 2,555 |
| Pleasant Valley State Prison | 16 | 1,132 | 826 | 97 | 215 | 830 | 3,116 |
| Private Community Correctional Facility | 12 | 1,198 | 464 | 27 | 56 | 208 | 1,965 |
| Public Community Correctional Facility | 7 | 731 | 463 | 42 | 86 | 338 | 1,667 |
| RJ Donovan Correctional Facility | 17 | 2,475 | 720 | 61 | 132 | 449 | 3,854 |
| Sacramento Control Office | 0 | 550 | 471 | 64 | 161 | 0 | 1,246 |
| Salinas Valley State Prison | 14 | 1,517 | 893 | 57 | 144 | 737 | 3,362 |
| San Quentin State Prison | 129 | 2,390 | 703 | 82 | 180 | 539 | 4,023 |
| Sierra Conservation Center | 63 | 1,180 | 1,284 | 217 | 488 | 1,023 | 4,255 |
| State Hospitals | 0 | 100 | 44 | 7 | 6 | 41 | 198 |
| Valley State Prison | 19 | 2,228 | 529 | 39 | 103 | 320 | 3,238 |
| Wasco State Prison | 348 | 1,046 | 1,206 | 208 | 438 | 1,489 | 4,735 |
| Total | 1,702 | 63,607 | 29,428 | 2,912 | 6,939 | 23,121 | 127,709 |

**Table 1.17: In Custody Population by Ethnicity**

| In Custody Population | 12/31/2017 Total | 12/31/2017 Rate | 12/31/2018 Total | 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Black | 37,021 | 28.4% | 36,183 | 28.3% | - 2.3% |
| Hispanic | 56,714 | 43.5% | 56,275 | 44.1% | - 0.8% |
| White | 27,712 | 21.3% | 26,819 | 21.0% | - 3.2% |
| Others[1] | 8,816 | 6.8% | 8,432 | 6.6% | - 4.4% |
| Total In Custody Population | 130,263 | 100.0% | 127,709 | 100.0% | - 2.0% |

[1] Ethnicity is self reported by offenders who choose from a list of 28 ethnicity types. Some examples of ethnicity choices in the "Others" category include American Indian, Filipino, and Asian. This category also includes offenders whose ethnicity is unknown or not self reported.

**Figure 1.17: Graph of In Custody Population by Ethnicity**



**Table 1.18: In Custody Population by Major Country of Birth**

| In Custody Population | 12/31/2017 Total | 12/31/2017 Rate | 12/31/2018 Total | 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| El Salvador | 1,021 | 0.8% | 1,006 | 0.8% | - 1.5% |
| Guatemala | 625 | 0.5% | 630 | 0.5% | + 0.8% |
| Mexico | 11,078 | 8.5% | 10,681 | 8.4% | - 3.6% |
| Philippines | 361 | 0.3% | 370 | 0.3% | + 2.5% |
| United States | 106,086 | 81.4% | 104,212 | 81.6% | - 1.8% |
| Vietnam | 580 | 0.4% | 535 | 0.4% | - 7.8% |
| Others | 10,512 | 8.1% | 10,275 | 8.0% | - 2.3% |
| Total In Custody Population | 130,263 | 100.0% | 127,709 | 100.0% | - 2.0% |

Note:  The country of birth is self reported by offenders.  This data should not be used to determine an offender's documented or undocumented status.

**Figure 1.18:  Graph of In Custody Population by Major Country of Birth**



**Table 1.19: In Custody Population by Age**

| In Custody Population | 12/31/2017 Total | 12/31/2017 Rate | 12/31/2018 Total | 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| 18 to 24 Years | 12,850 | 9.9% | 11,410 | 8.9% | - 11.2% |
| 25 to 29 Years | 20,864 | 16.0% | 20,380 | 16.0% | - 2.3% |
| 30 to 34 Years | 19,986 | 15.3% | 19,774 | 15.5% | - 1.1% |
| 35 to 39 Years | 18,984 | 14.6% | 18,756 | 14.7% | - 1.2% |
| 40 to 44 Years | 14,784 | 11.3% | 14,779 | 11.6% | - 0.0% |
| 45 to 49 Years | 12,720 | 9.8% | 12,247 | 9.6% | - 3.7% |
| 50 to 54 Years | 11,121 | 8.5% | 10,639 | 8.3% | - 4.3% |
| 55 to 59 Years | 9,016 | 6.9% | 9,071 | 7.1% | + 0.6% |
| 60 to 64 Years | 5,255 | 4.0% | 5,581 | 4.4% | + 6.2% |
| 65 Years and Older | 4,683 | 3.6% | 5,072 | 4.0% | + 8.3% |
| Total In Custody Population | 130,263 | 100.0% | 127,709 | 100.0% | - 2.0% |

**Figure 1.19: Graph of In Custody Population by Age**



**Table 1.20:  In Custody Population by Average Age and Gender**

| In Custody Population | 12/31/2017 Average Years | 12/31/2018 Average Years | 12 Month Change |
|---|---|---|---|
| Male Average Age | 39.6 | 40.0 | + 0.9% |
| Female Average Age | 38.0 | 38.1 | + 0.3% |
| Average Age | 39.6 | 39.9 | + 0.9% |

**Figure 1.20:  Graph of In Custody Population by Average Age and Gender**



**Table 1.21: In Custody Population by Serious and Violent Status**

| In Custody Population | 12/31/2017 Total | 12/31/2017 Rate | 12/31/2018 Total | 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Current Violent | 64,001 | 49.1% | 63,099 | 49.4% | - 1.4% |
| Current Serious | 17,727 | 13.6% | 16,935 | 13.3% | - 4.5% |
| Current Serious and Violent | 22,144 | 17.0% | 22,123 | 17.3% | - 0.1% |
| No Current Serious or Violent | 25,322 | 19.4% | 24,630 | 19.3% | - 2.7% |
| Others[1] | 1,069 | 0.8% | 922 | 0.7% | - 13.8% |
| Total In Custody Population | 130,263 | 100.0% | 127,709 | 100.0% | - 2.0% |

Note:  Penal Code section 667.5(c) defines violent felonies.  Penal Code section 1192.7(c) and Penal Code section 1192.8 define serious felonies.

[1] The "Others" category includes those with commitment information not yet entered, those sentenced to prison for diagnostic evaluation, and other jurisdiction boarders.

**Figure 1.21:  Graph of In Custody Population by Serious and Violent Status**



**Table 1.22:  In Custody Second Striker Population by Non Violent and Violent**

| In Custody Population (Rate is the Percent of Total In Custody Population) | 12/31/2017 Total | 12/31/2017 Rate | 12/31/2018 Total | 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Non-Violent Second Strikers | 19,812 | 15.2% | 18,948 | 14.8% | - 4.4% |
| Violent Second Strikers | 14,106 | 10.8% | 14,467 | 11.3% | + 2.6% |
| Total Second Strikers | 33,918 | 26.0% | 33,415 | 26.2% | - 1.5% |

Note:  Penal Code section 667.5(c) defines violent felonies.  Penal Code section 1192.7(c) and Penal Code section 1192.8 define serious felonies.

**Figure 1.22:  Graph of In Custody Second Striker Population by Non Violent and Violent**



**Table 1.23: In Custody Non Serious, Non Violent, Non Sex Registrant Population**

| In Custody Population (Rate is the Percent of Total In Custody Population) | 12/31/2017 Total | 12/31/2017 Rate | 12/31/2018 Total | 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Non Serious, Non Violent, Non Sex Registrant Population with Prior Serious or Violent | 7,836 | 6.0% | 7,706 | 6.0% | - 1.7% |
| Non Serious, Non Violent, Non Sex Registrant Population without Prior Serious or Violent | 14,193 | 10.9% | 13,847 | 10.8% | - 2.4% |
| Total In Custody Non Serious, Non Violent, Non Sex Registrant Population | 22,029 | 16.9% | 21,553 | 16.9% | - 2.2% |

Note: Penal Code section 667.5(c) defines violent felonies. Penal Code section 1192.7(c) and Penal Code section 1192.8 define serious felonies. Penal Code section 290 defines those offenders who are required to register as a sex offender.

**Figure 1.23: Graph of In Custody Non Serious, Non Violent, Non Sex Registrant Population**



**Table 1.24:  In Custody Sex Registrant Population by Gender**

| In Custody Population (Rate is the Percent of Total In Custody Population) | 12/31/2017 Total | 12/31/2017 Rate | 12/31/2018 Total | 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Male Sex Registrants | 22,373 | 17.2% | 22,221 | 17.4% | - 0.7% |
| Female Sex Registrants | 149 | 0.1% | 158 | 0.1% | + 6.0% |
| Total Sex Registrant Population | 22,522 | 17.3% | 22,379 | 17.5% | - 0.6% |

Note:  Penal Code section 290 defines those offenders who are required to register as a sex offender.

**Figure 1.24:  Graph of In Custody Sex Registrant Population by Gender**



Table 1.25: Mental Health Population by Level of Care

| In Custody Population (Rate is the Percent of Total In Custody Population) | 12/31/2017 Total | 12/31/2017 Rate | 12/31/2018 Total | 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Correctional Clinical Case Management System | 28,906 | 22.2% | 28,681 | 22.5% | - 0.8% |
| Enhanced Outpatient Program | 7,835 | 6.0% | 6,871 | 5.4% | - 12.3% |
| Mental Health Crisis Bed | 354 | 0.3% | 209 | 0.2% | - 41.0% |
| Intermediate Care Facility[1] | N/A | N/A | 949 | 0.7% | N/A |
| Acute Psychiatric Program[1] | N/A | N/A | 253 | 0.2% | N/A |
| Psychiatric Services Unit[1] | 190 | 0.1% | N/A | N/A | N/A |
| Department of State Hospitals and Psychiatric Inpatient Program[1] | 1,276 | 1.0% | N/A | N/A | N/A |
| Total In Custody Mental Health Population | 38,561 | 29.6% | 36,963 | 28.9% | - 4.1% |

[1] Prior to August 31, 2018, Offender Data Points used Correctional Clinical Case Management System, Enhanced Outpatient Program, Mental Health Crisis Bed, Psychiatric Services Unit, and the combined Department of State Hospitals and Psychiatric Inpatient Program total (which included Intermediate Care Facility, and Acute Psychiatric Program) to calculate the sum of the mental health population. The mental health population is now calculated by using the sum of five level of care categories, which are Correctional Clinical Case Management System, Enhanced Outpatient Program, Mental Health Crisis Bed, Intermediate Care Facility, and Acute Psychiatric Program. The Psychiatric Services Unit, Department of State Hospitals and Psychiatric Inpatient Program totals are still included in the total mental health population, but are not listed as individual categories.

Figure 1.25: Graph of Mental Health Population by Level of Care



Table 1.25.1:  Mental Health Population by Level of Care and Location as of December 31, 2018

| In Custody Population | Correctional Clinical Case Management System | Enhanced Outpatient Program | Mental Health Crisis Bed | Intermediate Care Facility | Acute Care Facility and Acute Psychiatric Program | Total |
|---|---|---|---|---|---|---|
| (Atascadero) State Hospital | 0 | 3 | 1 | 130 | 6 | 140 |
| (Coalinga) State Hospital | 0 | 1 | 0 | 47 | 0 | 48 |
| (Patton) State Hospital (Females) | 1 | 1 | 0 | 9 | 0 | 11 |
| Avenal State Prison | 1,027 | 0 | 0 | 0 | 0 | 1,027 |
| California City Correctional Facility | 0 | 0 | 0 | 0 | 0 | 0 |
| California Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 |
| California Correctional Institution | 1,818 | 2 | 1 | 0 | 0 | 1,821 |
| California Health Care Facility, Stockton | 677 | 534 | 35 | 291 | 114 | 1,651 |
| California Institution for Men | 1,139 | 30 | 12 | 1 | 3 | 1,185 |
| California Institution for Women (Females) | 844 | 98 | 10 | 43 | 1 | 996 |
| California Medical Facility | 557 | 480 | 11 | 239 | 110 | 1,397 |
| California Men's Colony | 589 | 576 | 37 | 3 | 5 | 1,210 |
| California Rehabilitation Center | 1,145 | 3 | 0 | 0 | 0 | 1,148 |
| California State Prison, Corcoran | 1,171 | 411 | 15 | 0 | 0 | 1,597 |
| California State Prison, Los Angeles County | 907 | 669 | 5 | 2 | 1 | 1,584 |
| California State Prison, Sacramento | 476 | 747 | 15 | 0 | 1 | 1,239 |
| California State Prison, Solano | 850 | 1 | 0 | 0 | 0 | 851 |
| California Substance Abuse Treatment Facility | 1,983 | 613 | 16 | 0 | 2 | 2,614 |
| Calipatria State Prison | 6 | 0 | 0 | 0 | 0 | 6 |
| Centinela State Prison | 9 | 0 | 0 | 0 | 0 | 9 |
| Central California Women's Facility (Females) | 1,240 | 114 | 9 | 2 | 0 | 1,365 |
| Chuckawalla Valley State Prison | 6 | 0 | 0 | 0 | 0 | 6 |
| Correctional Training Facility | 1,493 | 2 | 0 | 0 | 0 | 1,495 |
| Deuel Vocational Institution | 505 | 14 | 0 | 0 | 0 | 519 |
| Folsom State Prison | 543 | 3 | 0 | 0 | 0 | 546 |
| Folsom Women's Facility (Females) | 157 | 1 | 0 | 0 | 0 | 158 |
| High Desert State Prison | 1,005 | 4 | 4 | 0 | 0 | 1,013 |
| Ironwood State Prison | 7 | 0 | 0 | 0 | 0 | 7 |
| Kern Valley State Prison | 1,045 | 115 | 2 | 0 | 0 | 1,162 |
| Mule Creek State Prison | 1,435 | 606 | 6 | 1 | 1 | 2,049 |
| North Kern State Prison | 822 | 49 | 5 | 0 | 0 | 876 |
| Pelican Bay State Prison | 256 | 3 | 1 | 0 | 0 | 260 |
| Pleasant Valley State Prison | 501 | 5 | 0 | 0 | 0 | 506 |
| RJ Donovan Correctional Facility | 1,404 | 805 | 9 | 5 | 3 | 2,226 |
| Salinas Valley State Prison | 1,136 | 401 | 6 | 143 | 3 | 1,689 |
| San Quentin State Prison | 1,186 | 164 | 5 | 32 | 1 | 1,388 |
| Sierra Conservation Center | 405 | 0 | 0 | 0 | 0 | 405 |
| Valley State Prison | 1,131 | 361 | 0 | 1 | 1 | 1,494 |
| Wasco State Prison | 1,205 | 55 | 4 | 0 | 1 | 1,265 |
| Total In Custody Mental Health Population | 28,681 | 6,871 | 209 | 949 | 253 | 36,963 |

This page intentionally left blank.

# *Offender Data Points*



*Prepared by the Office of Research,*

*Division of Correctional Policy Research and Internal Oversight*

*Data is reported as of the end of each month.*

*Due to rounding, percentages presented throughout this document may not add up
precisely to the totals or reflect the absolute figures provided.*

This page intentionally left blank.

## 2.0: In Custody Female Population

**Table 2.1: In Custody Female Population**

| In Custody Female Population | 12/31/2017 Total | 12/31/2017 Rate | 12/31/2018 Total | 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Total In Custody Female Population | 5,849 | 100.0% | 5,770 | 100.0% | - 1.4% |

**Figure 2.1: Graph of In Custody Female Population**



**Table 2.2:  In Custody Female Population by Inmate Classification Score**

| In Custody Female Population | 12/31/2017 Total | 12/31/2017 Rate | 12/31/2018 Total | 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Level I Score | 1,040 | 17.8% | 1,236 | 21.4% | + 18.8% |
| Level II Score | 2,635 | 45.1% | 2,496 | 43.3% | - 5.3% |
| Level III Score | 734 | 12.5% | 613 | 10.6% | - 16.5% |
| Level IV Score | 920 | 15.7% | 910 | 15.8% | - 1.1% |
| No Score | 520 | 8.9% | 515 | 8.9% | - 1.0% |
| Total In Custody Female Population | 5,849 | 100.0% | 5,770 | 100.0% | - 1.4% |

Note:  Security level I, II, III, or IV is assigned to an offender based on the Inmate Classification Score System ranges.  The higher the score, the higher the security level.  Some offenders may have no score because they have not been scored or their information has not yet been entered into the Inmate Classification Score System.

**Figure 2.2:  Graph of In Custody Female Population by Inmate Classification Score**



**Table 2.3: In Custody Female Population by Sentence Type**

| In Custody Female Population | 12/31/2017 Total | 12/31/2017 Rate | 12/31/2018 Total | 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Determinate Sentencing Law | 3,163 | 54.1% | 3,144 | 54.5% | - 0.6% |
| Second Striker | 1,229 | 21.0% | 1,230 | 21.3% | + 0.1% |
| Third Striker | 50 | 0.9% | 46 | 0.8% | - 8.0% |
| Lifer | 1,051 | 18.0% | 1,044 | 18.1% | - 0.7% |
| Life without Parole | 199 | 3.4% | 185 | 3.2% | - 7.0% |
| Condemned | 23 | 0.4% | 23 | 0.4% | + 0.0% |
| Others[1] | 134 | 2.3% | 98 | 1.7% | - 26.9% |
| Total In Custody Female Population | 5,849 | 100.0% | 5,770 | 100.0% | - 1.4% |

[1] The "Others" category includes those with commitment information not yet entered, those sentenced to prison for diagnostic evaluation, and boarders from other jurisdictions.

**Figure 2.3: Graph of In Custody Female Population by Sentence Type**



**Table 2.4: In Custody Female Population by Offense Category**

| In Custody Female Population | 12/31/2017 Total | 12/31/2017 Rate | 12/31/2018 Total | 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Crimes Against Persons | 4,042 | 69.1% | 4,020 | 69.7% | - 0.5% |
| Property Crimes | 889 | 15.2% | 906 | 15.7% | + 1.9% |
| Drug Crimes | 263 | 4.5% | 249 | 4.3% | - 5.3% |
| Other Crimes[1] | 655 | 11.2% | 595 | 10.3% | - 9.2% |
| Total In Custody Female Population | 5,849 | 100.0% | 5,770 | 100.0% | - 1.4% |

[1] Some examples of crimes in the "Other Crimes" category include driving under the influence, possession of a weapon, and other offenses including accessory to a felony, criminal threat to cause great bodily injury or death, and human trafficking.

**Figure 2.4: Graph of In Custody Female Population by Offense Category**



**Table 2.5: In Custody Female Population by California Static Risk Assessment Score**

| In Custody Female Population | 12/31/2017 Total | 12/31/2017 Rate | 12/31/2018 Total | 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Low risk to reoffend (1) | 3,576 | 61.1% | 3,557 | 61.6% | - 0.5% |
| Moderate risk to reoffend (2) | 1,348 | 23.0% | 1,357 | 23.5% | + 0.7% |
| High risk to reoffend for a drug offense (3) | 103 | 1.8% | 86 | 1.5% | - 16.5% |
| High risk to reoffend for a property offense (4) | 557 | 9.5% | 566 | 9.8% | + 1.6% |
| High risk to reoffend for a violent offense (5) | 67 | 1.1% | 73 | 1.3% | + 9.0% |
| No Score | 198 | 3.4% | 131 | 2.3% | - 33.8% |
| Total In Custody Female Population | 5,849 | 100.0% | 5,770 | 100.0% | - 1.4% |

Note: The California Static Risk Assessment utilizes an offender's demographic and criminal history data to predict a low, moderate, or high risk to reoffend. The California Static Risk Assessment scores range from one (1) at the lowest to five (5) at the highest. Some offenders may have no score because they have not been scored or their information has not yet been entered into the Strategic Offender Management System.

**Figure 2.5: Graph of In Custody Female Population by California Static Risk Assessment Score**



**Table 2.6: In Custody Female Population by Ethnicity**

| In Custody Female Population | 12/31/2017 Total | 12/31/2017 Rate | 12/31/2018 Total | 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Black | 1,515 | 25.9% | 1,468 | 25.4% | - 3.1% |
| Hispanic | 2,035 | 34.8% | 2,067 | 35.8% | + 1.6% |
| White | 1,860 | 31.8% | 1,827 | 31.7% | - 1.8% |
| Others[1] | 439 | 7.5% | 408 | 7.1% | - 7.1% |
| Total In Custody Female Population | 5,849 | 100.0% | 5,770 | 100.0% | - 1.4% |

[1] Ethnicity is self reported by offenders who choose from a list of 28 ethnicity types. Some examples of ethnicity choices captured in the "Others" category include American Indian, Filipino, and Asian. This category also includes offenders whose ethnicity is unknown or not self reported.

**Figure 2.6: Graph of In Custody Female Population by Ethnicity**



**Table 2.7: In Custody Female Population by Age**

| In Custody Female Population | 12/31/2017 Total | 12/31/2017 Rate | 12/31/2018 Total | 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| 18 to 24 Years | 604 | 10.3% | 572 | 9.9% | - 5.3% |
| 25 to 29 Years | 1,035 | 17.7% | 1,056 | 18.3% | + 2.0% |
| 30 to 34 Years | 1,097 | 18.8% | 1,039 | 18.0% | - 5.3% |
| 35 to 39 Years | 915 | 15.6% | 932 | 16.2% | + 1.9% |
| 40 to 44 Years | 619 | 10.6% | 613 | 10.6% | - 1.0% |
| 45 to 49 Years | 484 | 8.3% | 489 | 8.5% | + 1.0% |
| 50 to 54 Years | 459 | 7.8% | 425 | 7.4% | - 7.4% |
| 55 to 59 Years | 328 | 5.6% | 322 | 5.6% | - 1.8% |
| 60 to 64 Years | 167 | 2.9% | 167 | 2.9% | + 0.0% |
| 65 Years and Older | 141 | 2.4% | 155 | 2.7% | + 9.9% |
| Total In Custody Female Population | 5,849 | 100.0% | 5,770 | 100.0% | - 1.4% |

**Figure 2.7: Graph of In Custody Female Population by Age**



Table 2.8:  In Custody Female Population by Serious and Violent Status

| In Custody Female Population | 12/31/2017 Total | 12/31/2017 Rate | 12/31/2018 Total | 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Current Violent | 2,875 | 49.2% | 2,808 | 48.7% | - 2.3% |
| Current Serious | 886 | 15.1% | 868 | 15.0% | - 2.0% |
| Current Serious and Violent | 713 | 12.2% | 688 | 11.9% | - 3.5% |
| No Current Serious or Violent | 1,241 | 21.2% | 1,308 | 22.7% | + 5.4% |
| Others[1] | 134 | 2.3% | 98 | 1.7% | - 26.9% |
| Total In Custody Female Population | 5,849 | 100.0% | 5,770 | 100.0% | - 1.4% |

Note:  Penal Code section 667.5(c) defines violent felonies.  Penal Code section 1192.7(c) and Penal Code section 1192.8 define serious felonies.

[1] The "Others" category includes those with commitment information not yet entered, those sentenced to prison for diagnostic evaluation, and boarders from other jurisdictions.

Figure 2.8:  Graph of In Custody Female Population by Serious and Violent Status



**Table 2.9: In Custody Female Non Serious, Non Violent, Non Sex Registrant Population**

| In Custody Female Population (Rate is the Percent of Total In Custody Female Population) | 12/31/2017 Total | 12/31/2017 Rate | 12/31/2018 Total | 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Non Serious, Non Violent, Non Sex Registrant Population with Prior Serious or Violent | 585 | 10.0% | 579 | 10.0% | - 1.0% |
| Non Serious, Non Violent, Non Sex Registrant Population without Prior Serious or Violent | 631 | 10.8% | 694 | 12.0% | + 10.0% |
| Total In Custody Female Non Serious, Non Violent, Non Sex Registrant Population | 1,216 | 20.8% | 1,273 | 22.1% | + 4.7% |

Note: Penal Code section 667.5(c) defines violent felonies. Penal Code section 1192.7(c) and Penal Code section 1192.8 define serious felonies. Penal Code section 290 defines those offenders who are required to register as a sex offender.

**Figure 2.9: Graph of In Custody Female Non Serious, Non Violent, Non Sex Registrant Population**



This page intentionally left blank.

# *Offender Data Points*



*Prepared by the Office of Research,*

*Division of Correctional Policy Research and Internal Oversight*

*Admissions Data for July 2018 forward is reported as of January 31, 2019.*

*These data values may differ from those previously published due to database updates. Due to rounding, percentages presented throughout this document may not add up precisely to the totals or reflect the absolute figures provided.*

## 3.0:  Admissions to State Prison

Figure 3.1:  2017 Admissions to State Prison by County of Commitment Map



Data Source: Strategic Offender Management System

**Figure 3.2:  2018 Admissions to State Prison by County of Commitment Map**



Data Source: Strategic Offender Management System

**Table 3.3:  Admissions to State Prison by Type**

| Admissions to State Prison | 01/01/2017 to 12/31/2017 Total | 01/01/2017 to 12/31/2017 Rate | 01/01/2018 to 12/31/2018 Total | 01/01/2018 to 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Felon New Admissions[1] | 32,455 | 85.9% | 30,995 | 86.3% | -4.5% |
| Felon Parole Violators with New Term | 4,650 | 12.3% | 4,334 | 12.1% | -6.8% |
| Felon Parole Violators-Return to Custody | 29 | 0.1% | 23 | 0.1% | -20.7% |
| Felon Pending Revocations | 4 | 0.0% | 3 | 0.0% | -25.0% |
| Non Felons[2] | 653 | 1.7% | 572 | 1.6% | -12.4% |
| Total Admissions | 37,791 | 100.0% | 35,927 | 100.0% | -4.9% |

[1] Some offenders may not be included because their commitment information has not yet been entered in the Strategic Offender Management System.

[2] The "Non Felons" category includes those with commitment information not yet entered, those sentenced to prison for diagnostic evaluation, and boarders from other jurisdictions.

**Figure 3.3:  Graph of Admissions to State Prison**



**Table 3.4: Admissions to State Prison by Major County of Commitment**

| Admissions to State Prison | 01/01/2017 to 12/31/2017 Total | 01/01/2017 to 12/31/2017 Rate | 01/01/2018 to 12/31/2018 Total | 01/01/2018 to 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Fresno | 1,687 | 4.5% | 1,761 | 4.9% | 4.4% |
| Los Angeles | 10,823 | 28.6% | 10,386 | 28.7% | -4.0% |
| Orange | 1,927 | 5.1% | 1,727 | 4.8% | -10.4% |
| Riverside | 2,950 | 7.8% | 2,684 | 7.4% | -9.0% |
| San Bernardino | 3,363 | 8.9% | 2,901 | 8.0% | -13.7% |
| San Diego | 2,599 | 6.9% | 2,544 | 7.0% | -2.1% |
| Others[1] | 14,467 | 38.3% | 14,139 | 39.1% | -2.3% |
| Total Admissions | 37,816 | 100.0% | 36,142 | 100.0% | -4.4% |

[1] The "Others" category includes those from counties not listed and those with missing county information.

**Figure 3.4: Graph of Admissions to State Prison by Major County of Commitment**



**Table 3.5: Admissions to State Prison by Sentence Type**

| Admissions to State Prison | 01/01/2017 to 12/31/2017 Total | 01/01/2017 to 12/31/2017 Rate | 01/01/2018 to 12/31/2018 Total | 01/01/2018 to 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Determinate Sentencing Law | 26,049 | 68.9% | 25,190 | 70.1% | -3.3% |
| Second Striker | 9,874 | 26.1% | 8,881 | 24.7% | -10.1% |
| Third Striker | 118 | 0.3% | 107 | 0.3% | -9.3% |
| Lifer | 958 | 2.5% | 1,052 | 2.9% | 9.8% |
| Life without Parole | 121 | 0.3% | 114 | 0.3% | -5.8% |
| Condemned | 12 | 0.0% | 5 | 0.0% | -58.3% |
| Others[1] | 659 | 1.7% | 578 | 1.6% | -12.3% |
| Total Admissions | 37,791 | 100.0% | 35,927 | 100.0% | -4.9% |

[1] The "Others" category includes those sentenced to prison for diagnostic evaluation and boarders from other jurisdictions.

**Figure 3.5: Graph of Admissions to State Prison by Sentence Type**



**Table 3.6: Admissions to State Prison by Controlling Offense Category**

| Admissions to State Prison | 01/01/2017 to 12/31/2017 Total | 01/01/2017 to 12/31/2017 Rate | 01/01/2018 to 12/31/2018 Total | 01/01/2018 to 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Crimes Against Persons | 18,740 | 49.6% | 18,334 | 51.0% | -2.2% |
| Property Crimes | 7,454 | 19.7% | 6,833 | 19.0% | -8.3% |
| Drug Crimes | 3,049 | 8.1% | 2,820 | 7.8% | -7.5% |
| Other Crimes[1] | 8,548 | 22.6% | 7,940 | 22.1% | -7.1% |
| Total Admissions | 37,791 | 100.0% | 35,927 | 100.0% | -4.9% |

[1] Some examples of crimes in the "Other Crimes" category include driving under the influence, possession of a weapon, and other offenses including criminal threat to cause great bodily injury or death, false Imprisonment with violence, and human trafficking.

**Figure 3.6: Graph of Admissions to State Prison by Controlling Offense Category**



Table 3.7: Admissions to State Prison by Controlling Offense Group (Crimes Against Persons)

| Admissions to State Prison (Rate is the Percent of Total Admissions) | 01/01/2017 to 12/31/2017 Total | 01/01/2017 to 12/31/2017 Rate | 01/01/2018 to 12/31/2018 Total | 01/01/2018 to 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Murder First | 396 | 1.0% | 417 | 1.2% | 5.3% |
| Murder Second | 211 | 0.6% | 264 | 0.7% | 25.1% |
| Manslaughter | 392 | 1.0% | 379 | 1.1% | -3.3% |
| Vehicular Manslaughter | 206 | 0.5% | 209 | 0.6% | 1.5% |
| Robbery | 3,731 | 9.9% | 3,546 | 9.9% | -5.0% |
| Assault with Deadly Weapon | 4,657 | 12.3% | 4,687 | 13.0% | 0.6% |
| Other Assault or Battery[1] | 6,214 | 16.4% | 6,018 | 16.8% | -3.2% |
| Rape | 236 | 0.6% | 228 | 0.6% | -3.4% |
| Lewd Act with Child | 1,198 | 3.2% | 1,158 | 3.2% | -3.3% |
| Oral Copulation | 94 | 0.2% | 122 | 0.3% | 29.8% |
| Sodomy | 24 | 0.1% | 31 | 0.1% | 29.2% |
| Penetration with Object | 40 | 0.1% | 60 | 0.2% | 50.0% |
| Other Sex Offenses[2] | 1,117 | 3.0% | 1,031 | 2.9% | -7.7% |
| Kidnapping | 224 | 0.6% | 184 | 0.5% | -17.9% |
| Total Crimes Against Persons Admissions | 18,740 | 49.6% | 18,334 | 51.0% | -2.2% |

[1] Some examples of crimes in the "Other Assault or Battery" category include attempted murder, corporal injury, and evading a peace officer.

[2] Some examples of crimes in the "Other Sex Offenses" category include failure to register, indecent exposure, and pimping.

Figure 3.7: Graph of Admissions to State Prison by Major Controlling Offense Group (Crimes Against Persons)



**Table 3.8: Admissions to State Prison by Controlling Offense Group (Property Crimes)**

| Admissions to State Prison (Rate is the Percent of Total Admissions) | 01/01/2017 to 12/31/2017 Total | 01/01/2017 to 12/31/2017 Rate | 01/01/2018 to 12/31/2018 Total | 01/01/2018 to 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Burglary First | 2,597 | 6.9% | 2,340 | 6.5% | -9.9% |
| Burglary Second | 883 | 2.3% | 845 | 2.4% | -4.3% |
| Grand Theft | 509 | 1.3% | 570 | 1.6% | 12.0% |
| Petty Theft with Prior | 24 | 0.1% | 17 | 0.0% | -29.2% |
| Receiving Stolen Property | 471 | 1.2% | 458 | 1.3% | -2.8% |
| Vehicle Theft | 1,882 | 5.0% | 1,614 | 4.5% | -14.2% |
| Forgery or Fraud | 631 | 1.7% | 578 | 1.6% | -8.4% |
| Other Property Offenses[1] | 457 | 1.2% | 411 | 1.1% | -10.1% |
| Total Property Crimes Admissions | 7,454 | 19.7% | 6,833 | 19.0% | -8.3% |

[1] Some examples of crimes in the "Other Property Offenses" category include extortion, grand theft property, and vandalism.

**Figure 3.8: Graph of Admissions to State Prison by Controlling Offense Group (Property Crimes)**



Table 3.9: Admissions to State Prison by Controlling Offense Group (Drug Crimes)

| Admissions to State Prison (Rate is the Percent of Total Admissions) | 01/01/2017 to 12/31/2017 Total | 01/01/2017 to 12/31/2017 Rate | 01/01/2018 to 12/31/2018 Total | 01/01/2018 to 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Controlled Substance plus Possession | 689 | 1.8% | 774 | 2.2% | 12.3% |
| Controlled Substance plus Possess for Sale, etc. | 1,715 | 4.5% | 1,380 | 3.8% | -19.5% |
| Controlled Substance plus Sales, etc. | 233 | 0.6% | 228 | 0.6% | -2.1% |
| Controlled Substance plus Manufacturing | 47 | 0.1% | 42 | 0.1% | -10.6% |
| Controlled Substance plus Other[1] | 347 | 0.9% | 371 | 1.0% | 6.9% |
| Hashish Possession | 0 | 0.0% | 0 | 0.0% | - |
| Marijuana Possession for Sale | 5 | 0.0% | 5 | 0.0% | 0.0% |
| Marijuana Sales | 1 | 0.0% | 6 | 0.0% | 500.0% |
| Other Marijuana Offenses[2] | 12 | 0.0% | 14 | 0.0% | 16.7% |
| Total Drug Crimes Admissions | 3,049 | 8.1% | 2,820 | 7.8% | -7.5% |

[1] Some examples of crimes in the "Controlled Substance plus Other" category include bringing a controlled substance into a prison or jail, maintaining a place for selling or using controlled substances, and possession of a controlled substance.

[2] Examples of crimes in the "Other Marijuana Offenses" category include employment of a minor to transport or sell marijuana, furnish or give a minor marijuana, and plant, cultivate, or process marijuana.

Figure 3.9: Graph of Admissions to State Prison by Major Controlling Offense Group (Drug Crimes)



**Table 3.10: Admissions to State Prison by Controlling Offense Group (All Other Crimes)**

| Admissions to State Prison (Rate is the Percent of Total Admissions) | 01/01/2017 to 12/31/2017 Total | 01/01/2017 to 12/31/2017 Rate | 01/01/2018 to 12/31/2018 Total | 01/01/2018 to 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Escape | 106 | 0.3% | 71 | 0.2% | -33.0% |
| Driving Under the Influence | 1,105 | 2.9% | 1,061 | 3.0% | -4.0% |
| Arson | 324 | 0.9% | 340 | 0.9% | 4.9% |
| Possession of Weapon | 4,464 | 11.8% | 4,241 | 11.8% | -5.0% |
| Other Offenses[1] | 2,452 | 6.5% | 2,171 | 6.0% | -11.5% |
| Missing[2] | 97 | 0.3% | 56 | 0.2% | -42.3% |
| Total Other Crimes Admissions | 8,548 | 22.6% | 7,940 | 22.1% | -7.1% |

[1] Some examples of crimes in the "Other Offenses" category include criminal threat to cause great bodily injury or death, false Imprisonment with violence, and human trafficking.

[2] Some offenders may have uncategorized data because their commitment information has not yet been entered in the Strategic Offender Management System.

**Figure 3.10: Graph of Admissions to State Prison by Controlling Offense Group (All Other Crimes)**



**Table 3.11:  Admissions to State Prison by Ethnicity**

| Admissions to State Prison | 01/01/2017 to 12/31/2017 Total | 01/01/2017 to 12/31/2017 Rate | 01/01/2018 to 12/31/2018 Total | 01/01/2018 to 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Black | 8,914 | 23.6% | 8,405 | 23.4% | -5.7% |
| Hispanic | 17,305 | 45.8% | 16,584 | 46.2% | -4.2% |
| White | 9,538 | 25.2% | 8,998 | 25.0% | -5.7% |
| Others[1] | 2,034 | 5.4% | 1,940 | 5.4% | -4.6% |
| Total Admissions | 37,791 | 100.0% | 35,927 | 100.0% | -4.9% |

[1] Ethnicity is self reported by offenders who choose from a list of 28 ethnicity types.  Some examples of ethnicity choices in the "Others" category include American Indian, Asian, and Filipino.  This category also includes offenders whose ethnicity is unknown or not self reported.

**Figure 3.11:  Graph of Admissions to State Prison by Ethnicity**



Table 3.12:  Second Striker Admissions to State Prison and Parole Violators with a New Term

| Admissions to State Prison (Rate is the Percent of Total Admissions) | 01/01/2017 to 12/31/2017 Total | 01/01/2017 to 12/31/2017 Rate | 01/01/2018 to 12/31/2018 Total | 01/01/2018 to 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Second Striker New Admissions[1] | 6,808 | 18.0% | 6,153 | 17.1% | -9.6% |
| Second Striker Parole Violators with a New Term | 3,021 | 8.0% | 2,680 | 7.5% | -11.3% |
| Total Second Striker Admissions[2] | 9,829 | 26.0% | 8,833 | 24.6% | -10.1% |

[1] Some offenders may not be included because their commitment information has not yet been entered in the Strategic Offender Management System.

[2] Total second striker admissions may not balance with second strikers by sentence type due to Proposition 36 (The Substance Abuse and Crime Prevention Act of 2000) resentencing.  Per Proposition 36, defendants may qualify for probation instead of incarceration on a non violent drug possession offense.

Figure 3.12:  Graph of Second Striker Admissions to State Prison and Parole Violators with a New Term



**Table 3.13: Second Striker Admissions to State Prison by Non Violent and Violent**

| Admissions to State Prison (Rate is the Percent of Total Admissions) | 01/01/2017 to 12/31/2017 Total | 01/01/2017 to 12/31/2017 Rate | 01/01/2018 to 12/31/2018 Total | 01/01/2018 to 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Non Violent Second Striker Admissions | 8,276 | 21.9% | 7,371 | 20.5% | -10.9% |
| Violent Second Striker Admissions | 1,553 | 4.1% | 1,462 | 4.1% | -5.9% |
| Total Second Striker Admissions[1] | 9,829 | 26.0% | 8,833 | 24.6% | -10.1% |

Note: Penal Code section 667.5(c) defines violent felonies.  Penal Code section 1192.7(c) and Penal Code section 1192.8 define serious felonies.

[1] Total second striker admissions may not balance with second strikers by sentence type due to Proposition 36 (The Substance Abuse and Crime Prevention Act of 2000) resentencing.  Per Proposition 36, defendants may qualify for probation instead of incarceration on a non violent drug possession offense.

**Figure 3.13: Graph of Second Striker Admissions to State Prison by Non Violent and Violent**



**Table 3.14:  Non Serious, Non Violent, Non Sex Registrant Admissions to State Prison**

| Admissions to State Prison (Rate is the Percent of Total Admissions) | 01/01/2017 to 12/31/2017 Total | 01/01/2017 to 12/31/2017 Rate | 01/01/2018 to 12/31/2018 Total | 01/01/2018 to 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Non Serious, Non Violent, Non Sex Registrant Admissions with Prior Serious or Violent | 8,673 | 22.9% | 8,091 | 22.5% | -6.7% |
| Non Serious, Non Violent, Non Sex Registrant Admissions without Prior Serious or Violent | 9,261 | 24.5% | 8,975 | 25.0% | -3.1% |
| Total Non Serious, Non Violent, Non Sex Registrant Admissions | 17,934 | 47.5% | 17,066 | 47.5% | -4.8% |

Note: Penal Code section 667.5(c) defines violent felonies.  Penal Code section 1192.7(c) and Penal Code section 1192.8 define serious felonies.  Penal Code section 290 defines those offenders who are required to register as a sex offender.

Figure 3.14:  Graph of Non Serious, Non Violent, Non Sex Registrant Admissions to State Prison



**Table 3.15: Admissions to State Prison with a Mental Health Designation**

| Admissions to State Prison (Rate is the Percent of Total Admissions) | 01/01/2017 to 12/31/2017 Total | 01/01/2017 to 12/31/2017 Rate | 01/01/2018 to 12/31/2018 Total | 01/01/2018 to 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Acute Care Facility and Acute Psychiatric Program | 2 | 0.0% | 3 | 0.0% | 50.0% |
| Correctional Clinical Case Management System | 8,838 | 23.4% | 9,790 | 27.2% | 10.8% |
| Enhanced Outpatient Program | 939 | 2.5% | 955 | 2.7% | 1.7% |
| Intermediate Care Facility | 6 | 0.0% | 15 | 0.0% | 150.0% |
| Mental Health Crisis Bed | 526 | 1.4% | 394 | 1.1% | -25.1% |
| Others[1] | 366 | 1.0% | 343 | 1.0% | -6.3% |
| Total Mental Health Designation Admissions | 10,677 | 28.3% | 11,500 | 32.0% | 7.7% |

Note: The offender's mental health status is based on his or her first mental health assessment after being admitted to state prison.

[1] The "Others" category includes those who may need mental health treatment but have not yet undergone a mental health assessment.

**Figure 3.15: Graph of Admissions to State Prison with a Mental Health Designation**



# *Offender Data Points*



*Prepared by the Office of Research,*

*Division of Correctional Policy Research and Internal Oversight*

*Admissions Data for July 2018 forward is reported as of January 31, 2019.*

*These data values may differ from those previously published due to database updates.  Due to rounding, percentages presented throughout this document may not add up precisely to the totals or reflect the absolute figures provided.*

# 4.0: Releases from State Prison

**Figure 4.1: 2017 Releases from State Prison by Release County Map**

Note:  Releases by county include parole and Post Release Community Supervision only.  This map does not include deaths and other discharges.



Data Source: Strategic Offender Management System

**Figure 4.2:  2018 Releases from State Prison by Release County Map**

Note:  Releases by county include parole and Post Release Community Supervision only.  This map does not include deaths and other discharges.



Data Source: Strategic Offender Management System

**Table 4.3: Releases from State Prison by Type**

| Releases from State Prison | 01/01/2017 to 12/31/2017 Total | 01/01/2017 to 12/31/2017 Rate | 01/01/2018 to 12/31/2018 Total | 01/01/2018 to 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Releases to Parole[1] | 18,200 | 49.3% | 19,048 | 49.6% | + 4.7% |
| Releases to Post Release Community Supervision[2] | 17,422 | 47.2% | 18,058 | 47.0% | + 3.7% |
| Death | 394 | 1.1% | 467 | 1.2% | + 18.5% |
| Other Releases and Discharges[3] | 887 | 2.4% | 831 | 2.2% | - 6.3% |
| Full Pardon | 1 | 0.0% | 0 | 0.0% | - 100.0% |
| Total Releases | 36,904 | 100.0% | 38,404 | 100.0% | + 4.1% |

[1] Offenders with a current serious or violent offense, third strikers, lifers, high risk sex registrants as defined by California Department of Corrections and Rehabilitation, sexually violent predators, and mentally disordered offenders are released to state parole.

[2] Offenders with current non violent, non serious offenses, and non high risk sex registrants are released to Post Release Community Supervision.

[3] Some examples of the "Other Releases or Discharges" category include discharges of county contract boarders, discharges from sentence, and releases after erroneous admission.

**Figure 4.3: Graph of Releases from State Prison by Type**



**Table 4.4: Releases from State Prison by Type and Average Length of Stay**

| Releases from State Prison | 01/01/2017 to 12/31/2017 Average Years | 01/01/2018 to 12/31/2018 Average Years | 12 Month Change |
|---|---|---|---|
| Releases to Parole | 4.7 | 4.9 | + 4.3% |
| Releases to Post Release Community Supervision | 1.3 | 1.3 | + 0.0% |
| Death | 14.0 | 13.8 | - 1.4% |
| Other Releases and Discharges[1] | 1.1 | 1.1 | + 0.0% |
| Full Pardon | 37.7 | 0.0 | - 100.0% |
| Average Length of Stay | 3.1 | 3.2 | + 3.2% |

Note:  The average length of stay represents how long offenders were housed in state prison at the time of their release. It does not include the amount of time the offenders were housed in county jail prior to sentencing.

[1] Some examples of the "Other Releases or Discharges" category include discharges of county contract boarders, discharges from sentence, and releases after erroneous admission.

**Figure 4.4:  Graph of Releases from State Prison by Type and Average Length of Stay**



Table 4.5:  Releases from State Prison to Parole by Major Release County

| Releases from State Prison | 01/01/2017 to 12/31/2017 Total | 01/01/2017 to 12/31/2017 Rate | 01/01/2018 to 12/31/2018 Total | 01/01/2018 to 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Los Angeles | 5,697 | 31.3% | 6,095 | 32.0% | + 7.0% |
| Orange | 966 | 5.3% | 959 | 5.0% | - 0.7% |
| Riverside | 1,359 | 7.5% | 1,470 | 7.7% | + 8.2% |
| Sacramento | 737 | 4.0% | 843 | 4.4% | + 14.4% |
| San Bernardino | 1,442 | 7.9% | 1,462 | 7.7% | + 1.4% |
| San Diego | 1,293 | 7.1% | 1,412 | 7.4% | + 9.2% |
| Others[1] | 6,706 | 36.8% | 6,807 | 35.7% | + 1.5% |
| Total Parole Releases | 18,200 | 100.0% | 19,048 | 100.0% | + 4.7% |

[1] The "Others" category includes those from counties not listed and those with missing county information.

Figure 4.5:  Graph of Releases from State Prison to Parole by Major Release County



**Table 4.6: Releases from State Prison to Post Release Community Supervision by Major Release County**

| Releases from State Prison | 01/01/2017 to 12/31/2017 Total | 01/01/2017 to 12/31/2017 Rate | 01/01/2018 to 12/31/2018 Total | 01/01/2018 to 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Los Angeles | 4,667 | 26.8% | 4,868 | 27.0% | + 4.3% |
| Orange | 717 | 4.1% | 727 | 4.0% | + 1.4% |
| Riverside | 1,327 | 7.6% | 1,417 | 7.8% | + 6.8% |
| Sacramento | 980 | 5.6% | 1,014 | 5.6% | + 3.5% |
| San Bernardino | 1,752 | 10.1% | 1,797 | 10.0% | + 2.6% |
| San Diego | 1,195 | 6.9% | 1,250 | 6.9% | + 4.6% |
| Others[1] | 6,784 | 38.9% | 6,985 | 38.7% | + 3.0% |
| Total Post Release Community Supervision Releases | 17,422 | 100.0% | 18,058 | 100.0% | + 3.7% |

[1] The "Others" category includes those from counties not listed and those with missing county information.

**Figure 4.6: Graph of Releases from State Prison to Post Release Community Supervision by Major Release County**



**Table 4.7: Releases from State Prison by Sentence Type**

| Releases from State Prison | 01/01/2017 to 12/31/2017 Total | 01/01/2017 to 12/31/2017 Rate | 01/01/2018 to 12/31/2018 Total | 01/01/2018 to 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Determinate Sentencing Law | 25,872 | 70.1% | 26,764 | 69.7% | + 3.4% |
| Second Striker | 9,257 | 25.1% | 9,735 | 25.3% | + 5.2% |
| Third Striker[1] | 61 | 0.2% | 110 | 0.3% | + 80.3% |
| Lifer | 1,015 | 2.8% | 1,113 | 2.9% | + 9.7% |
| Life without Parole[1] | 28 | 0.1% | 35 | 0.1% | + 25.0% |
| Condemned[1] | 6 | 0.0% | 8 | 0.0% | + 33.3% |
| Others[2] | 665 | 1.8% | 639 | 1.7% | - 3.9% |
| Total Releases | 36,904 | 100.0% | 38,404 | 100.0% | + 4.1% |

[1] Some examples of third strikers, life without parole, and condemned releases include death (unrelated to sentencing), court ordered discharge, and parole.

[2] Some examples of the "Others" category include diagnostic evaluation cases, boarders from other jurisdictions, and those with missing sentence types. Due to the passage of Proposition 47 (The Safe Neighborhoods and Schools Act of 2014), there was an increase in resentencing cases from felony convictions to non felony convictions.

**Figure 4.7: Graph of Releases from State Prison by Sentence Type**



**Table 4.8: Releases from State Prison by Average Length of Stay Versus Average Sentence Length**

| Releases from State Prison | 01/01/2017 to 12/31/2017 Average Years | 01/01/2018 to 12/31/2018 Average Years | 12 Month Change |
|---|---|---|---|
| Determinate Sentencing Law | 2.2 | 2.2 | + 0.0% |
| Second Striker | 3.6 | 3.6 | + 0.0% |
| Third Striker[1] | 17.5 | 17.9 | + 2.3% |
| Lifer | 24.0 | 24.6 | + 2.5% |
| Life without Parole[1] | 24.5 | 19.9 | - 18.8% |
| Condemned[1] | 26.7 | 16.0 | - 40.1% |
| Others[2] | 0.7 | 0.9 | + 28.6% |
| Average Length of Stay[3] | 3.1 | 3.2 | + 3.2% |

[1] Some examples of third strikers, life without parole, and condemned releases include death (unrelated to sentencing), court ordered discharge, and parole.

[2] Some examples of the "Others" category include diagnostic evaluation cases, boarders from other jurisdictions, and those with missing sentence types. Due to the passage of Proposition 47 (The Safe Neighborhoods and Schools Act of 2014), there was an increase in resentencing cases from felony convictions to non felony convictions.

[3] The average length of stay represents how long offenders were housed in state prison at the time of their release. It does not include the amount of time the offenders were housed in county jail prior to sentencing.

**Figure 4.8: Graph of Releases from State Prison by Average Length of Stay and Average Sentence Length**



Table 4.9:  Releases from State Prison by Sex Registrant Population

| Releases from State Prison (Rate is the Percent of Total Releases) | 01/01/2017 to 12/31/2017 Total | 01/01/2017 to 12/31/2017 Rate | 01/01/2018 to 12/31/2018 Total | 01/01/2018 to 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Male Sex Registrants | 3,622 | 9.8% | 3,866 | 10.1% | + 6.7% |
| Female Sex Registrants | 41 | 0.1% | 38 | 0.1% | - 7.3% |
| Total Sex Registrant Population Released | 3,663 | 9.9% | 3,904 | 10.2% | + 6.6% |

Note:  Penal Code section 290 defines those offenders who are required to register as a sex offender.

Figure 4.9:  Graph of Releases from State Prison by Sex Registrant Population



# *Offender Data Points*



*Prepared by the Office of Research,*

*Division of Correctional Policy Research and Internal Oversight*

*Data is reported as of the end of each month.*

*Due to rounding, percentages presented throughout this document may not add up precisely to the totals or reflect the absolute figures provided.*

This page intentionally left blank.

## 5.0: Parolee Population

**Table 5.1: Parolee Population by Region**

| Parolee Population | 12/31/2017 Total | 12/31/2017 Rate | 12/31/2018 Total | 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Northern Region[1] | 20,362 | 44.0% | 21,308 | 43.8% | + 4.6% |
| Southern Region[1] | 25,857 | 55.9% | 27,336 | 56.2% | + 5.7% |
| Region Unassigned | 7 | 0.0% | 7 | 0.0% | + 0.0% |
| Total Active Parolee Population | 46,226 | 100.0% | 48,651 | 100.0% | + 5.2% |

[1] The counties identified as the Northern Region and Southern Region are depicted in the map on pages 52 and 53.

**Figure 5.1: Graph of Parolee Population by Region**



Table 5.2:  Parolee Population by Major Parole County

| Parolee Population | 12/31/2017 Total | 12/31/2017 Rate | 12/31/2018 Total | 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Los Angeles | 14,111 | 30.5% | 15,153 | 31.1% | + 7.4% |
| Orange | 2,282 | 4.9% | 2,311 | 4.8% | + 1.3% |
| Riverside | 2,936 | 6.4% | 3,138 | 6.5% | + 6.9% |
| Sacramento | 2,714 | 5.9% | 3,009 | 6.2% | + 10.9% |
| San Bernardino | 3,450 | 7.5% | 3,560 | 7.3% | + 3.2% |
| San Diego | 2,819 | 6.1% | 2,947 | 6.1% | + 4.5% |
| Others[1] | 17,914 | 38.8% | 18,533 | 38.1% | + 3.5% |
| Total Active Parolee Population | 46,226 | 100.0% | 48,651 | 100.0% | + 5.2% |

[1] The "Others" category includes those from counties not listed, other states, other countries, and with unknown or missing information.

Figure 5.2:  Graph of Parolee Population by Major Parole County



Table 5.3:  Parolee Population by Parole Agent Caseload Supervision

| Parolee Population | 12/31/2017 Total | 12/31/2017 Rate | 12/31/2018 Total | 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Deported Cases | 2,850 | 6.2% | 3,759 | 7.7% | + 31.9% |
| Pending Deportation Cases | 464 | 1.0% | 516 | 1.1% | + 11.2% |
| High Risk Sex Offender Cases | 4,247 | 9.2% | 4,398 | 9.0% | + 3.6% |
| Non High Risk Sex Offender Cases | 3,458 | 7.5% | 3,698 | 7.6% | + 6.9% |
| Enhanced Outpatient Program Cases | 2,389 | 5.2% | 2,626 | 5.4% | + 9.9% |
| Cases with Two or More Serious or Violent Offenses | 10,461 | 22.6% | 11,255 | 23.1% | + 7.6% |
| Correctional Clinical Case Management System Cases | 5,290 | 11.4% | 5,586 | 11.5% | + 5.6% |
| Other Cases[1] | 17,067 | 36.9% | 16,813 | 34.6% | - 1.5% |
| Total Parolees by Parole Agent Caseload Supervision[2] | 46,226 | 100.0% | 48,651 | 100.0% | + 5.2% |

Note: Penal Code section 290 defines those offenders who are required to register as a sex offender.

[1] The "Other Cases" category includes known gang affiliate cases and interstate cooperative cases.

[2] Each parolee appears in only one caseload category but could meet criteria for other categories.  For example, parolees who are high risk sex offenders may also meet the conditions for Enhanced Outpatient Program or Correctional Clinical Case Management System but the caseload hierarchy (in the order listed above) counts them as high risk sex offenders.

Figure 5.3:  Graph of Parolee Population by Parole Agent Caseload Supervision



Table 5.4:  Parolee Population by Sentence Type

| Parolee Population | 12/31/2017 Total | 12/31/2017 Rate | 12/31/2018 Total | 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Determinate Sentencing Law | 32,779 | 70.9% | 34,303 | 70.5% | + 4.6% |
| Second Striker | 8,275 | 17.9% | 8,881 | 18.3% | + 7.3% |
| Third Striker | 2 | 0.0% | 42 | 0.1% | + 2000.0% |
| Lifer | 3,116 | 6.7% | 3,497 | 7.2% | + 12.2% |
| Life without Parole | 0 | 0.0% | 0 | 0.0% | - |
| Others[1] | 2,054 | 4.4% | 1,928 | 4.0% | - 6.1% |
| Total Active Parolee Population | 46,226 | 100.0% | 48,651 | 100.0% | + 5.2% |

[1] The "Others" category includes those with missing sentence type information, interstate compact parolees, and Proposition 47 parolees.

Figure 5.4:  Graph of Parolee Population by Sentence Type



**Table 5.5: Parolee Population by Offense Category**

| Parolee Population | 12/31/2017 Total | 12/31/2017 Rate | 12/31/2018 Total | 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Crimes Against Persons | 30,839 | 66.7% | 33,067 | 68.0% | + 7.2% |
| Property Crimes | 7,065 | 15.3% | 7,068 | 14.5% | + 0.0% |
| Drug Crimes | 1,419 | 3.1% | 1,304 | 2.7% | - 8.1% |
| Other Crimes[1] | 6,903 | 14.9% | 7,212 | 14.8% | + 4.5% |
| Total Active Parolee Population | 46,226 | 100.0% | 48,651 | 100.0% | + 5.2% |

[1] Examples of crimes in the "Other Crimes" category include escape, driving under the influence, arson, and possession of a weapon. This category also includes missing offense codes not yet entered into the Strategic Offender Management System.

**Figure 5.5: Graph of Parolee Population by Offense Category**



**Table 5.6: Parolee Population by Ethnicity**

| Parolee Population | 12/31/2017 Total | 12/31/2017 Rate | 12/31/2018 Total | 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Black | 12,118 | 26.2% | 12,565 | 25.8% | + 3.7% |
| Hispanic | 19,042 | 41.2% | 20,530 | 42.2% | + 7.8% |
| White | 11,861 | 25.7% | 12,224 | 25.1% | + 3.1% |
| Others[1] | 3,205 | 6.9% | 3,332 | 6.8% | + 4.0% |
| Total Active Parolee Population | 46,226 | 100.0% | 48,651 | 100.0% | + 5.2% |

[1] Ethnicity is self reported by offenders who choose from a list of 28 ethnicity types. Some examples of ethnicity choices in the "Others" category include American Indian, Asian, and Filipino. This category also includes offenders whose ethnicity is unknown or not self reported.

**Figure 5.6: Graph of Parolee Population by Ethnicity**



Table 5.7: Parolee Population by Age

| Parolee Population | 12/31/2017 Total | 12/31/2017 Rate | 12/31/2018 Total | 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Under 18 Years | 7 | 0.0% | 3 | 0.0% | - 57.1% |
| 18 to 24 Years | 4,950 | 10.7% | 4,714 | 9.7% | - 4.8% |
| 25 to 29 Years | 8,688 | 18.8% | 8,826 | 18.1% | + 1.6% |
| 30 to 34 Years | 7,283 | 15.8% | 7,803 | 16.0% | + 7.1% |
| 35 to 39 Years | 6,596 | 14.3% | 7,103 | 14.6% | + 7.7% |
| 40 to 44 Years | 4,739 | 10.3% | 5,209 | 10.7% | + 9.9% |
| 45 to 49 Years | 4,254 | 9.2% | 4,534 | 9.3% | + 6.6% |
| 50 to 54 Years | 3,703 | 8.0% | 3,746 | 7.7% | + 1.2% |
| 55 to 59 Years | 2,912 | 6.3% | 3,164 | 6.5% | + 8.7% |
| 60 to 64 Years | 1,637 | 3.5% | 1,873 | 3.8% | + 14.4% |
| 65 Years and Older | 1,457 | 3.2% | 1,676 | 3.4% | + 15.0% |
| Total Active Parolee Population | 46,226 | 100.0% | 48,651 | 100.0% | + 5.2% |

Note: Pursuant to Welfare and Institutions Code section 1731.5(c), individuals under 18 years of age who are convicted as adults and sentenced to state prison will be supervised on adult parole once released. Some of these individuals served their complete sentence in county jail while awaiting trial and were sent straight to parole.

Figure 5.7: Graph of Parolee Population by Age



**Table 5.8: Parolee Population by Average Age and Gender**

| Parolee Population | 12/31/2017 Average Years | 12/31/2018 Average Years | 12 Month Change |
|---|---|---|---|
| Male Average Age | 38.6 | 39.1 | + 1.3% |
| Female Average Age | 37.6 | 37.7 | + 0.3% |
| Average Age | 38.6 | 39.0 | + 1.0% |

**Figure 5.8: Graph of Parolee Population by Average Age and Gender**



**Table 5.9: Parolee Population by Serious and Violent Status**

| Parolee Population | 12/31/2017 Total | 12/31/2017 Rate | 12/31/2018 Total | 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Current Violent | 18,729 | 40.5% | 20,832 | 42.8% | + 11.2% |
| Current Serious | 17,793 | 38.5% | 17,786 | 36.6% | - 0.0% |
| Current Serious and Violent | 3,411 | 7.4% | 3,821 | 7.9% | + 12.0% |
| No Current Serious or Violent | 4,239 | 9.2% | 4,284 | 8.8% | + 1.1% |
| Others[1] | 2,054 | 4.4% | 1,928 | 4.0% | - 6.1% |
| Total Active Parolee Population | 46,226 | 100.0% | 48,651 | 100.0% | + 5.2% |

Note: Penal Code section 667.5(c) defines violent felonies. Penal Code section 1192.7(c) and Penal Code section 1192.8 define serious felonies.

[1] The "Others" category includes those with missing sentence type information, interstate compact parolees, and Proposition 47 parolees.

**Figure 5.9: Graph of Parolee Population by Serious and Violent Status**



**Table 5.10: Parolee Second Striker Population by Non Violent and Violent**

| Parolee Population (Rate is the Percent of Active Parolee Population) | 12/31/2017 Total | 12/31/2017 Rate | 12/31/2018 Total | 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Non Violent Second Strikers | 5,489 | 11.9% | 5,803 | 11.9% | + 5.7% |
| Violent Second Strikers | 2,786 | 6.0% | 3,078 | 6.3% | + 10.5% |
| Total Second Striker Parolees | 8,275 | 17.9% | 8,881 | 18.3% | + 7.3% |

Note: Penal Code section 667.5(c) defines violent felonies. Penal Code section 1192.7(c) and Penal Code section 1192.8 define serious felonies.

**Figure 5.10: Graph of Parolee Second Striker Population by Non Violent and Violent**



Table 5.11: Parolee Non Serious, Non Violent, Non Sex Registrant Population

| Parolee Population (Rate is the Percent of Active Parolee Population) | 12/31/2017 Total | 12/31/2017 Rate | 12/31/2018 Total | 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Non Serious, Non Violent, Non Sex Registrant Population with Prior Serious or Violent | 515 | 1.1% | 518 | 1.1% | + 0.6% |
| Non Serious, Non Violent, Non Sex Registrant Population Without Prior Serious or Violent | 698 | 1.5% | 630 | 1.3% | - 9.7% |
| Total Non Serious, Non Violent, Non Sex Registrant Parolee Population | 1,213 | 2.6% | 1,148 | 2.4% | - 5.4% |

Note:  Penal Code section 667.5(c) defines violent felonies.  Penal Code section 1192.7(c) and Penal Code section 1192.8 define serious felonies.  Penal Code section 290 defines those offenders who are required to register as a sex offender.

Figure 5.11:  Graph of Parolee Non Serious, Non Violent, Non Sex Registrant Population



**Table 5.12: Parolee Sex Registrant Population by Gender**

| Parolee Population (Rate is the Percent of Active Parolee Population) | 12/31/2017 Total | 12/31/2017 Rate | 12/31/2018 Total | 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Male Sex Registrants | 9,041 | 19.6% | 9,780 | 20.1% | + 8.2% |
| Female Sex Registrants | 100 | 0.2% | 106 | 0.2% | + 6.0% |
| Total Sex Registrant Population | 9,141 | 19.8% | 9,886 | 20.3% | + 8.2% |

Note:  Penal Code section 290 defines those offenders who are required to register as a sex offender.

**Figure 5.12:  Graph of Parolee Sex Registrant Population by Gender**



**Table 5.13:  Parolees with a Mental Health Designation**

| Parolee Population (Rate is the Percent of Active Parolee Population) | 12/31/2017 Total | 12/31/2017 Rate | 12/31/2018 Total | 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Correctional Clinical Case Management System | 11,096 | 24.0% | 11,978 | 24.6% | + 7.9% |
| Enhanced Outpatient Program | 3,432 | 7.4% | 3,737 | 7.7% | + 8.9% |
| Total Mental Health Designation Parolees | 14,528 | 31.4% | 15,715 | 32.3% | + 8.2% |

**Figure 5.13:  Graph of Parolees with a Mental Health Designation**



**Table 5.14: Parolee at Large Population**

| Parolee Population | 12/31/2017 Total | 12/31/2017 Rate | 12/31/2018 Total | 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Northern Region Parolee at Large Population[1] | 1,723 | 39.6% | 1,751 | 37.6% | + 1.6% |
| Southern Region Parolee at Large Population[1] | 2,629 | 60.4% | 2,908 | 62.4% | + 10.6% |
| Region Unassigned Parolee at Large Population | 0 | 0.0% | 0 | 0.0% | - |
| Total Parolee at Large Population | 4,352 | 100.0% | 4,659 | 100.0% | + 7.1% |

Note:  The Parolee at Large population is not included in the total active parolee population.

[1] The counties identified as the Northern Region and Southern Region are depicted in the maps on pages 54 and 55.

**Figure 5.14:  Graph of Parolee at Large Population**



# *Offender Data Points*



*Prepared by the Office of Research,*

*Division of Correctional Policy Research and Internal Oversight*

*Data is reported as of the end of each month.*

*Due to rounding, percentages presented throughout this document may not add up precisely to the totals or reflect the absolute figures provided.*

This page intentionally left blank.

## 6.0: Youth Population

**Table 6.1: Youth Population**

| Youth Population | 12/31/2017 Total | 12/31/2017 Rate | 12/31/2018 Total | 12/31/2018 Rate | 12 Month Change |
|---|---|---|---|---|---|
| Division of Juvenile Justice Youths Physically Residing in a Facility | 614 | 10.5% | 651 | 11.3% | + 6.0% |
| Off Facility Youths out to Court or in Jail | 5 | 0.1% | 15 | 0.3% | + 200.0% |
| Youths who Escaped or who are on Furlough | 0 | 0.0% | 0 | 0.0% | - |
| Youths on Medical or Other Type of Release | 0 | 0.0% | 0 | 0.0% | - |
| Total Youth Population Responsible to Facility | 619 | 10.6% | 666 | 11.5% | + 7.6% |

**Figure 6.1: Graph of Youth Population**



**Table 6.2: Youth Average Daily Population**

| Youth Population | 12/31/2017 Average | 12/31/2018 Average | 12 Month Change |
|---|---|---|---|
| N.A. Chaderjian Average Daily Population | 222 | 260 | + 17.1% |
| O.H. Close Average Daily Population | 163 | 143 | - 12.3% |
| Ventura Average Daily Population | 173 | 178 | + 2.9% |
| Pine Grove Camp Average Daily Population | 58 | 71 | + 22.4% |
| Division of Adult Institutions Average Daily Population | 24 | 15 | - 37.5% |
| Total In Facility Average Daily Population | 640 | 667 | + 4.2% |

Note: The average daily population only includes youths physically residing in a facility and doesn't include youths who are off facility. Due to rounding in the source data, the "Total In Facility Average Daily Population" may not equal the sum of month end averages in each column above. The average daily population is the physical in facility population count divided by the number of days within the month, as opposed to the month end total physical population count of youths residing in Division of Juvenile Justice facilities.

**Figure 6.2: Graph of Youth Average Daily Population**



**Table 6.3: Average Length of Stay of Youths Released**

| Youth Population | 12/31/2017 Total | 12/31/2018 Total | 12 Month Change |
|---|---|---|---|
| Division of Juvenile Justice Cases Average Length of Stay in Months (rounded) | 33.41 | 25.16 | + 1.6% |
| M Cases[1] Average Length of Stay in Months (rounded) | 19.89 | 26.15 | + 10.6% |
| E Cases[2] Average Length of Stay in Months (rounded) | 9.64 | 24.44 | + 7.1% |

[1] M Case:  Youth under age 18 who is sentenced by a Superior Court to state prison, but ordered to be housed at the Division of Juvenile Justice.

[2] E Case:  Youth under age 18 who is sentenced by a Superior Court to state prison. The Division of Juvenile Justice houses these youths based on an agreement with the Division of Adult Institutions.

**Figure 6.3: Graph of Average Length of Stay of Youths Released**





**California Department of Corrections and Rehabilitation**

**Division of Correctional Policy Research and Internal Oversight**

**Office of Research**

Exhibit D

STATE OF CALIFORNIA — DEPARTMENT OF CORRECTIONS AND REHABILITATION                                                GAVIN NEWSOM, GOVERNOR

**DIVISION OF HEALTH CARE SERVICES**
**STATEWIDE MENTAL HEALTH PROGRAM**
**P.O. Box 588500**
**Elk Grove, California  95758**



August 17, 2020

Matthew A. Lopes, Jr. Esquire                          via: Elise Owens Thorn, Esquire
Office of the Special Master                                  Deputy Attorney General
Pannone Lopes Devereaux & O'Gara LLC                         Department of Justice
Northwoods Office Park                                        1300 I Street, Suite 125
1301 Atwood Avenue, Suite 215 N                              P.O. Box 944255
Johnston, RI  02919                                          Sacramento, CA  94244-2550

**RE: *COLEMAN* MONTHLY REPORT OF INFORMATION REQUESTED AND
RESPONSE TO JANUARY 19, 1999, COURT ORDER REGARDING STAFF
VACANCIES**

Dear Mr. Lopes:

Enclosed is the *Coleman* Monthly Report reflective of June, 2020, data (or as otherwise
noted).  The following is the list of enclosures:

1. California Department of Corrections and Rehabilitation (CDCR) Staffing Report.
    a. Mental Health Executive Summary.
    b. Mental Health Institution Vacancy by Classification.
    c. Mental Health Institution Vacancies Summary by Classification.
    d. Mental Health Month to Month Registry Usage.
    e. Mental Health Six-Month Vacancy Summary.
    f. Mental Health Program Institution Vacancies - Summary by Classification.
    g. Statewide Mental Health Program Compliance Summary Report.
    h. Enhanced Outpatient Program Administrative Segregation Unit (EOP ASU) Case
        Manager Positions and Vacancies.
    i. Mental Health Hiring Progress Report.
    j. Mental Health Statewide Hire Tracking Summary - Clinical Positions Only.
    k. Mental Health Telepsych Allocated and Filled Positions Report.
    l. Psychiatric Inpatient Program (PIP) Staffing Data.
    m. Department of State Hospitals (DSH) Staffing Data.

2. Reception Center Monthly Reports.
    a. Reception Center Mental Health Screening Report.
    b. Reception Center Transfer Timelines Report.

3. Continuous Length of Stay Counts for Mental Health Services Delivery Systems
    (MHSDS) ASU, Secured Housing Unit (SHU), and Psychiatric Services Unit
    (PSU) report.

Matthew A. Lopes, Jr. Esquire
Page 2

4.  EOP Inmates Waiting Transfers to PSU.

5.  EOP ASU Hub Trends.

6.  Population and Census Reports.
    a.  Health Care Placement Oversight Program (HCPOP) Information Report,
        Summary of Mental Health Population by Institution and Level of Care (H-1).
    b.  MHSDS Management Information Summary (MIS).
    c.  Weekly EOP/Outpatient Psychiatric Program Report.

7.  Mental Health Crisis Bed (MHCB) Reports.
    a.  MHCB Referrals report.
    b.  MHCB Stays report.
    c.  MHCB Wait List.

8.  DSH and Inpatient Program Referral Reports.
    a.  Referrals for Transfer to Inpatient Programs Report.
    b.  DSH Monthly Report of CDCR Patients in DSH Hospitals, Summary of PC 2684s
        Report.

9.  Milestone Credits Report.

10. Work Assignments Report.

11. Out of Level Housing Report.

If you have any questions, please contact me at (415) 342-8054.

Sincerely,

AMAR MEHTA, M.D.
Deputy Director (A), Statewide Mental Health Program
California Department of Corrections and Rehabilitation

Enclosures

cc:   Mohamedu F., Jones, Esq., *Coleman* Deputy Special Master
      Kerry F. Walsh, Esq., *Coleman* Deputy Special Master

Matthew A. Lopes, Jr. Esquire
Page 3

Jeffrey L. Metzner, M.D., *Coleman* Expert
Kerry C. Hughes, M.D., *Coleman* Expert
Mary Perrien, Ph.D., *Coleman* Expert
Henry A. Dlugacz, Esq., *Coleman* Expert
Patricia Williams, Esq., *Coleman* Monitor
Nicholas Weber, Esq, Office of Legal Affairs, CDCR
Melissa Bentz, Esq, Office of Legal Affairs, CDCR
Michael Bien, Esq., Rosen, Bien and Galvan
Donald Specter, Esq., Prison Law Office
Steve Fama, Esq., Prison Law Office
Steven Cartwright, Psy.D. Assistant Deputy Director, Statewide Mental Health Program, DHCS
Angela Ponciano, Associate Director, Statewide Mental Health Program, DHCS
Laura Ceballos, Ph.D., Mental Health Administrator, Inpatient Facilities and Quality Improvement, Statewide Mental Health Program, DHCS
Teresa Owens, Health Program Specialist I, Quality Management, Statewide Mental Health Program, DHCS

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of June - 2020**

| ASP | | FY 19/20 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Abbrev Class Title** | **Class Code** | **Authorized Per 7A** | **Established** | **Filled** | **Vacant** | **918** | **920** | **Registry (PY)** | **Hires** | **Adjusted Vacancy** | **Percent Vacant** |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 8.50 | 8.50 | 7.00 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 17.65% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| OFFICE SERVICES SUP II (G) | 1150 | 0.50 | 0.50 | 1.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -100.00% |
| OFFICE TECH (T) | 1139 | 7.00 | 7.00 | 6.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 14.29% |
| PSYCH-CLINIC CF | 9283 | 8.00 | 8.00 | 6.00 | 2.00 | 0.00 | 0.00 | 0.68 | 0.00 | 1.32 | 16.50% |
| REC THERAPIST CF | 9286 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| SR PSYCH CF/SP | 9287 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SUP | 9288 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 0.00 | 5.56 | 0.00 | -0.56 | -11.20% |
| SUP PSYCH S WK I CF | 9291 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| **Totals** | | 38.00 | 38.00 | 28.00 | 10.00 | 1.00 | 0.00 | 6.24 | 0.00 | 2.76 | 7.26% |
| **CAC** | | **FY 19/20** | **SCO DATA** | | | **ADJUSTMENTS** | | | | | |
| **Abbrev Class Title** | **Class Code** | **Authorized Per 7A** | **Established** | **Filled** | **Vacant** | **918** | **920** | **Registry (PY)** | **Hires** | **Adjusted Vacancy** | **Percent Vacant** |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| PSYCH-CLINIC CF | 9283 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| **Totals** | | 0.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.00 | -∞ |

Source: FY 19/20 7A; SCO Reports; MIRS reports; Hire Tracking System

Report Generated By:

Program Support

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of June - 2020**

| CAL | | FY 19/20 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Abbrev Class Title** | **Class Code** | **Authorized Per 7A** | **Established** | **Filled** | **Vacant** | **918** | **920** | **Registry (PY)** | **Hires** | **Adjusted Vacancy** | **Percent Vacant** |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| HEALTH PROGRAM SP I | 8338 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| OFFICE TECH (T) | 1139 | 3.00 | 3.00 | 2.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 33.33% |
| PSYCH-CLINIC CF | 9283 | 4.00 | 4.00 | 1.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 75.00% |
| SR PSYCH CF/SUP | 9288 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 1.00 | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| **Totals** | | **11.00** | **11.00** | **6.00** | **5.00** | **1.00** | **0.00** | **0.00** | **0.00** | **4.00** | **36.36%** |

| CCC | | FY 19/20 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Abbrev Class Title** | **Class Code** | **Authorized Per 7A** | **Established** | **Filled** | **Vacant** | **918** | **920** | **Registry (PY)** | **Hires** | **Adjusted Vacancy** | **Percent Vacant** |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| OFFICE TECH (T) | 1139 | 3.00 | 3.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| PSYCH-CLINIC CF | 9283 | 4.00 | 4.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SUP | 9288 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| **Totals** | | **10.00** | **10.00** | **9.00** | **1.00** | **0.00** | **0.00** | **0.00** | **0.00** | **1.00** | **10.00%** |

Source: FY 19/20 7A; SCO Reports; MIRS reports; Hire Tracking System

Report Generated By:

Program Support

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of June - 2020**

| CCI | | FY 19/20 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Abbrev Class Title** | **Class Code** | **Authorized Per 7A** | **Established** | **Filled** | **Vacant** | **918** | **920** | **Registry (PY)** | **Hires** | **Adjusted Vacancy** | **Percent Vacant** |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 14.00 | 14.00 | 12.00 | 2.00 | 0.00 | 0.00 | 0.70 | 0.00 | 1.30 | 9.29% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 3.00 | 3.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| OFFICE TECH (T) | 1139 | 11.00 | 11.00 | 10.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 9.09% |
| PSYCH-CLINIC CF | 9283 | 13.50 | 13.50 | 12.00 | 1.50 | 0.00 | 0.00 | 0.32 | 0.00 | 1.18 | 8.74% |
| REC THERAPIST CF | 9286 | 0.50 | 0.50 | 1.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -100.00% |
| SENIOR PSYCHIATRIST (SUPERVISOR), CORRECTIONAL AND REHABILITATIVE | 9761 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SP | 9287 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SUP | 9288 | 1.50 | 1.50 | 2.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -33.33% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 4.00 | 4.00 | 2.00 | 2.00 | 0.00 | 0.00 | 1.01 | 0.00 | 0.99 | 24.75% |
| SUP PSYCH S WK I CF | 9291 | 1.50 | 1.50 | 2.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -33.33% |
| | **Totals** | **56.00** | **56.00** | **49.00** | **7.00** | **0.00** | **0.00** | **2.03** | **0.00** | **4.97** | **8.88%** |

Source: FY 19/20 7A; SCO Reports; MIRS reports; Hire Tracking System

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of June - 2020**

| CCWF | | FY 19/20 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Abbrev Class Title** | **Class Code** | **Authorized Per 7A** | **Established** | **Filled** | **Vacant** | **918** | **920** | **Registry (PY)** | **Hires** | **Adjusted Vacancy** | **Percent Vacant** |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 17.00 | 17.00 | 17.00 | 0.00 | 0.32 | 0.00 | 0.00 | 0.00 | -0.32 | -1.87% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 2.50 | 2.50 | 2.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 20.00% |
| NURSE PRACTITIONER CF | 9278 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 0.00 | 0.00 | -3.00 | NC |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| OFFICE TECH (T) | 1139 | 15.50 | 15.50 | 15.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 3.23% |
| PSYCH-CLINIC CF | 9283 | 28.50 | 28.50 | 25.00 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 | 12.28% |
| REC THERAPIST CF | 9286 | 7.50 | 7.50 | 8.00 | -0.50 | 1.00 | 0.00 | 0.00 | 0.00 | -1.50 | -20.00% |
| SENIOR PSYCHIATRIST (SUPERVISOR), CORRECTIONAL AND REHABILITATIVE | 9761 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SP | 9287 | 4.00 | 4.00 | 3.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SUP | 9288 | 3.50 | 3.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 14.29% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 11.00 | 11.00 | 5.00 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 54.55% |
| SUP PSYCH S WK I CF | 9291 | 1.50 | 1.50 | 1.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 33.33% |
| | **Totals** | **96.00** | **95.50** | **82.00** | **13.50** | **5.32** | **0.00** | **0.00** | **0.00** | **8.68** | **9.04%** |

Source: FY 19/20 7A; SCO Reports; MIRS reports; Hire Tracking System

Report Generated By:

Program Support

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of June - 2020**

| CEN | | FY 19/20 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Abbrev Class Title** | **Class Code** | **Authorized Per 7A** | **Established** | **Filled** | **Vacant** | **918** | **920** | **Registry (PY)** | **Hires** | **Adjusted Vacancy** | **Percent Vacant** |
| CHIEF PSYCHOLOGIST/CF | 9859 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| HEALTH PROGRAM SP I | 8338 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| OFFICE TECH (T) | 1139 | 3.00 | 3.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| PSYCH-CLINIC CF | 9283 | 4.00 | 4.00 | 3.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 25.00% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| | **Totals** | **11.00** | **11.00** | **10.00** | **1.00** | **0.00** | **0.00** | **0.00** | **0.00** | **1.00** | **9.09%** |

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of June - 2020**

| CHCF | | FY 19/20 | SCO DATA | | | ADJUSTMENTS | | | | | |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Abbrev Class Title | Class Code | Authorized Per 7A | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
| ASSOC GOVRL PROGRAM ANALYST | 5393 | 3.00 | 3.00 | 2.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 33.33% |
| CHIEF PSYCHIATRIST, CORRECTIONAL AND REHABILITITATIVE SERVICES (SAFETY) | 9774 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CLINICAL PSYCHOLOGY INTERN | 9851 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | -2.00 | NC |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 16.50 | 16.50 | 15.00 | 1.50 | 0.00 | 0.00 | 1.94 | 0.00 | -0.44 | -2.67% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 2.50 | 2.50 | 3.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -20.00% |
| HEALTH PROGRAM SPECIALIST II | 8336 | 0.00 | 0.00 | 0.00 | 0.00 | 1.04 | 0.00 | 0.00 | 0.00 | -1.04 | NC |
| NURSE PRACTITIONER CF | 9278 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| OFFICE TECH (T) | 1139 | 29.50 | 29.50 | 24.00 | 5.50 | 0.00 | 0.00 | 0.00 | 0.00 | 5.50 | 18.64% |
| PSYCH-CLINIC CF | 9283 | 51.50 | 51.50 | 20.00 | 31.50 | 0.00 | 0.00 | 15.29 | 0.00 | 16.21 | 31.48% |
| REC THERAPIST CF | 9286 | 28.50 | 28.50 | 22.00 | 6.50 | 0.00 | 0.00 | 1.25 | 0.00 | 5.25 | 18.42% |
| SENIOR PSYCHIATRIST (SUPERVISOR), CORRECTIONAL AND REHABILITATIVE | 9761 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 100.00% |
| SR PSYCH CF/SP | 9287 | 6.50 | 6.50 | 4.00 | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 38.46% |
| SR PSYCH CF/SUP | 9288 | 6.50 | 6.50 | 5.00 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 23.08% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 18.50 | 18.50 | 3.00 | 15.50 | 0.00 | 0.00 | 1.87 | 0.00 | 13.63 | 73.68% |
| SUP PSYCH S WK I CF | 9291 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| | **Totals** | **171.00** | **171.00** | **103.00** | **68.00** | **4.04** | **0.00** | **20.35** | **0.00** | **43.61** | **25.50%** |

Friday, July 24, 2020

Source: FY 19/20 7A; SCO Reports; MIRS reports; Hire Tracking System

Page 6 of 33

1:34:30 PM

Report Generated By:

Program Support

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of June - 2020**

| CIM | | FY 19/20 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Abbrev Class Title** | **Class Code** | **Authorized Per 7A** | **Established** | **Filled** | **Vacant** | **918** | **920** | **Registry (PY)** | **Hires** | **Adjusted Vacancy** | **Percent Vacant** |
| CHIEF PSYCHIATRIST, CORRECTIONAL AND REHABILITITATIVE SERVICES (SAFETY) | 9774 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% |
| CLINICAL PSYCHOLOGY INTERN | 9851 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00 | 0.00 | -4.00 | NC |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 13.50 | 13.50 | 14.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -3.70% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 2.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% |
| HEALTH PROGRAM SPECIALIST II | 8336 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| OFFICE TECH (T) | 1139 | 14.50 | 14.50 | 12.00 | 2.50 | 0.00 | 0.72 | 0.00 | 0.00 | 3.22 | 22.18% |
| PSYCH-CLINIC CF | 9283 | 23.00 | 23.00 | 23.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| REC THERAPIST CF | 9286 | 6.50 | 6.50 | 7.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -7.69% |
| SR PSYCH CF/SP | 9287 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SUP | 9288 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 12.00 | 12.00 | 6.00 | 6.00 | 0.00 | 0.00 | 1.01 | 0.00 | 4.99 | 41.58% |
| STAFF SER AN (GEN) | 5157 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| SUP PSYCH S WK I CF | 9291 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| **Totals** | | 81.50 | 81.50 | 71.00 | 10.50 | 6.00 | 0.72 | 1.01 | 0.00 | 4.21 | 5.16% |
| **CIW** | | **FY 19/20** | **SCO DATA** | | | **ADJUSTMENTS** | | | | | |
| **Abbrev Class Title** | **Class Code** | **Authorized Per 7A** | **Established** | **Filled** | **Vacant** | **918** | **920** | **Registry (PY)** | **Hires** | **Adjusted Vacancy** | **Percent Vacant** |
| ADMINISTRATIVE ASSISTANT I | 5361 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| ASSOC HEALTH PROGRAM ADV | 8337 | 0.00 | 0.50 | 1.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |

Source: FY 19/20 7A; SCO Reports; MIRS reports; Hire Tracking System

Report Generated By:

Program Support

Correctional Health Care Services
Mental Health Vacancies

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
As Of June - 2020

| CIW | | FY 19/20 | SCO DATA | | | ADJUSTMENTS | | | | | |
|-----|---|----------|----------|---|---|-------------|---|---|---|---|---|
| **Abbrev Class Title** | **Class Code** | **Authorized Per 7A** | **Established** | **Filled** | **Vacant** | **918** | **920** | **Registry (PY)** | **Hires** | **Adjusted Vacancy** | **Percent Vacant** |
| C.E.A. (CIVIL SERVICE) | 7500 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| CHIEF PSYCHIATRIST, CORRECTIONAL AND REHABILITITATIVE SERVICES (SAFETY) | 9774 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CLINICAL PSYCHOLOGY INTERN | 9851 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00 | 0.00 | -4.00 | NC |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 15.00 | 15.00 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 2.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% |
| HEALTH PROGRAM SP I | 8338 | 1.50 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 33.33% |
| OFFICE SERVICES SUP II (G) | 1150 | 0.50 | 0.50 | 1.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -100.00% |
| OFFICE TECH (T) | 1139 | 14.50 | 14.50 | 13.00 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 10.34% |
| PROGRAM ASST (MENTAL DISABILITIES-SAFETY) | 8102 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| PROGRAM DIRECTOR (MENTAL DISABILITIES-SAFETY) | 8103 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| PSYCH-CLINIC CF | 9283 | 23.50 | 23.50 | 24.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -2.13% |
| REC THERAPIST CF | 9286 | 11.50 | 11.50 | 10.00 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 13.04% |
| SENIOR PSYCHIATRIST (SUPERVISOR), CORRECTIONAL AND REHABILITATIVE | 9761 | 1.50 | 1.50 | 1.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 33.33% |
| SR PSYCH CF/SP | 9287 | 3.50 | 3.50 | 3.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 14.29% |
| SR PSYCH CF/SUP | 9288 | 2.00 | 2.00 | 2.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | -50.00% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 11.00 | 11.00 | 6.00 | 5.00 | 0.00 | 0.00 | 4.28 | 0.00 | 0.72 | 6.55% |
| STAFF SER AN (GEN) | 5157 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | NC |
| SUP PSYCH S WK I CF | 9291 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| TRAINING OFFICER I | 5197 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |

Source: FY 19/20 7A; SCO Reports; MIRS reports; Hire Tracking System

Report Generated By:

Program Support

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of June - 2020**

| | Totals | 95.50 | 95.50 | 86.00 | 9.50 | 5.00 | 0.00 | 4.28 | 0.00 | 0.22 | 0.23% |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CMC** | | **FY 19/20** | | **SCO DATA** | | | | **ADJUSTMENTS** | | | |
| **Abbrev Class Title** | **Class Code** | **Authorized Per 7A** | **Established** | **Filled** | **Vacant** | **918** | **920** | **Registry (PY)** | **Hires** | **Adjusted Vacancy** | **Percent Vacant** |
| ASSOC GOVRL PROGRAM ANALYST | 5393 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CHIEF PSYCHIATRIST, CORRECTIONAL AND REHABILITITATIVE SERVICES (SAFETY) | 9774 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CLINICAL PSYCHOLOGY INTERN | 9851 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | -2.00 | NC |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 16.00 | 16.00 | 12.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 25.00% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 2.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% |
| HEALTH PROGRAM SP I | 8338 | 2.50 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 60.00% |
| HEALTH PROGRAM SPECIALIST II | 8336 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| OFFICE TECH (T) | 1139 | 23.50 | 23.50 | 22.00 | 1.50 | 1.00 | 0.00 | 0.00 | 0.00 | 0.50 | 2.13% |
| PSYCH-CLINIC CF | 9283 | 41.50 | 41.50 | 32.00 | 9.50 | 0.00 | 0.28 | 0.00 | 0.00 | 9.78 | 23.56% |
| REC THERAPIST CF | 9286 | 23.00 | 23.00 | 18.00 | 5.00 | 0.00 | 0.82 | 1.02 | 0.00 | 4.80 | 20.88% |
| SENIOR PSYCHIATRIST (SUPERVISOR), CORRECTIONAL AND REHABILITATIVE | 9761 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SP | 9287 | 6.50 | 6.50 | 7.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -7.69% |
| SR PSYCH CF/SUP | 9288 | 6.00 | 6.00 | 4.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 33.33% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 17.00 | 17.00 | 9.00 | 8.00 | 0.00 | 0.00 | 3.56 | 0.00 | 4.44 | 26.12% |
| SUP PSYCH S WK I CF | 9291 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| | **Totals** | **146.00** | **145.50** | **114.00** | **31.50** | **4.00** | **1.10** | **4.58** | **0.00** | **24.52** | **16.80%** |

Source: FY 19/20 7A; SCO Reports; MIRS reports; Hire Tracking System

Report Generated By:

Program Support

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
As Of June - 2020

| CMF | | FY 19/20 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Abbrev Class Title** | **Class Code** | **Authorized Per 7A** | **Established** | **Filled** | **Vacant** | **918** | **920** | **Registry (PY)** | **Hires** | **Adjusted Vacancy** | **Percent Vacant** |
| ASSOC GOVRL PROGRAM ANALYST | 5393 | 3.50 | 3.50 | 3.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 14.29% |
| CHIEF PSYCHIATRIST, CORRECTIONAL AND REHABILITITATIVE SERVICES (SAFETY) | 9774 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 2.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | -50.00% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 16.00 | 16.00 | 13.00 | 3.00 | 0.00 | 0.00 | 0.99 | 0.00 | 2.01 | 12.56% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 3.00 | 3.00 | 2.00 | 1.00 | 0.00 | 0.15 | 0.00 | 0.00 | 1.15 | 38.45% |
| HEALTH PROGRAM SP I | 8338 | 2.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% |
| HEALTH PROGRAM SPECIALIST II | 8336 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| LEAP CANDIDATE/I C | 4687 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| OFFICE SERVICES SUP II (G) | 1150 | 1.50 | 1.50 | 1.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 33.33% |
| OFFICE TECH (G) | 1138 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| OFFICE TECH (T) | 1139 | 22.00 | 21.00 | 11.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.00 | 50.00% |
| PSYCH-CLINIC CF | 9283 | 42.00 | 42.00 | 33.00 | 9.00 | 0.00 | 0.00 | 1.43 | 0.00 | 7.57 | 18.02% |
| REC THERAPIST CF | 9286 | 24.00 | 24.00 | 22.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 8.33% |
| SENIOR PSYCHIATRIST (SUPERVISOR), CORRECTIONAL AND REHABILITATIVE | 9761 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| SR PSYCH CF/SP | 9287 | 6.50 | 6.50 | 6.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 7.69% |
| SR PSYCH CF/SUP | 9288 | 5.50 | 5.50 | 5.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 9.09% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 17.00 | 17.00 | 8.00 | 9.00 | 0.00 | 0.00 | 4.04 | 0.00 | 4.96 | 29.18% |
| STAFF SERVICES MANAGER I | 4800 | 0.30 | 0.30 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 100.00% |
| SUP PSYCH S WK I CF | 9291 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| TRAINING OFFICER I | 5197 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| | **Totals** | **149.30** | **149.30** | **111.00** | **38.30** | **3.00** | **0.15** | **6.46** | **0.00** | **28.99** | **19.42%** |

Source: FY 19/20 7A; SCO Reports; MIRS reports; Hire Tracking System

Report Generated By:

Program Support

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of June - 2020**

| COR | | FY 19/20 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Abbrev Class Title** | **Class Code** | **Authorized Per 7A** | **Established** | **Filled** | **Vacant** | **918** | **920** | **Registry (PY)** | **Hires** | **Adjusted Vacancy** | **Percent Vacant** |
| CHIEF PSYCHIATRIST, CORRECTIONAL AND REHABILITITATIVE SERVICES (SAFETY) | 9774 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 14.00 | 14.00 | 14.00 | 0.00 | 3.32 | 0.00 | 3.11 | 0.00 | -6.43 | -45.92% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 2.50 | 2.50 | 2.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 20.00% |
| HEALTH PROGRAM SPECIALIST II | 8336 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| OFFICE TECH (T) | 1139 | 16.00 | 16.00 | 16.00 | 0.00 | 3.00 | 0.00 | 0.00 | 0.00 | -3.00 | -18.75% |
| PSYCH-CLINIC CF | 9283 | 42.50 | 42.50 | 26.00 | 16.50 | 0.00 | 0.08 | 5.34 | 0.00 | 11.24 | 26.45% |
| REC THERAPIST CF | 9286 | 12.50 | 12.50 | 11.00 | 1.50 | 0.00 | 0.00 | 4.84 | 0.00 | -3.34 | -26.72% |
| SENIOR PSYCHIATRIST (SUPERVISOR), CORRECTIONAL AND REHABILITATIVE | 9761 | 0.50 | 0.50 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 100.00% |
| SR PSYCH CF/SP | 9287 | 4.50 | 4.50 | 5.00 | -0.50 | 0.00 | 0.16 | 0.00 | 0.00 | -0.34 | -7.54% |
| SR PSYCH CF/SUP | 9288 | 4.50 | 4.50 | 5.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -11.11% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 7.50 | 7.50 | 3.00 | 4.50 | 0.00 | 0.00 | 3.63 | 0.00 | 0.87 | 11.60% |
| SUP PSYCH S WK I CF | 9291 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| | **Totals** | **110.50** | **110.50** | **86.00** | **24.50** | **7.32** | **0.24** | **16.92** | **0.00** | **0.50** | **0.45%** |

Friday, July 24, 2020

Source: FY 19/20 7A; SCO Reports; MIRS reports; Hire Tracking System

Page 11 of 33

1:34:30 PM

Report Generated By:

Program Support

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of June - 2020**

| CRC | | FY 19/20 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Abbrev Class Title** | **Class Code** | **Authorized Per 7A** | **Established** | **Filled** | **Vacant** | **918** | **920** | **Registry (PY)** | **Hires** | **Adjusted Vacancy** | **Percent Vacant** |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 13.00 | 13.00 | 13.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 2.50 | 2.50 | 3.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -20.00% |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| OFFICE TECH (T) | 1139 | 10.00 | 10.00 | 7.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 30.00% |
| PSYCH-CLINIC CF | 9283 | 10.50 | 10.50 | 11.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -4.76% |
| REC THERAPIST CF | 9286 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| SENIOR PSYCHIATRIST (SUPERVISOR), CORRECTIONAL AND REHABILITATIVE | 9761 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SP | 9287 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SUP | 9288 | 1.50 | 1.50 | 2.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -33.33% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 7.00 | 7.00 | 6.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 14.29% |
| **Totals** | | **51.50** | **51.50** | **47.00** | **4.50** | **1.00** | **0.00** | **0.00** | **0.00** | **3.50** | **6.80%** |

Friday, July 24, 2020

Source: FY 19/20 7A; SCO Reports; MIRS reports; Hire Tracking System

Page 12 of 33

1:34:30 PM

Report Generated By:

Program Support

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of June - 2020**

| CTF | | FY 19/20 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Abbrev Class Title** | **Class Code** | **Authorized Per 7A** | **Established** | **Filled** | **Vacant** | **918** | **920** | **Registry (PY)** | **Hires** | **Adjusted Vacancy** | **Percent Vacant** |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 14.00 | 14.00 | 15.00 | -1.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | -7.14% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 2.50 | 2.50 | 3.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -20.00% |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| OFFICE TECH (T) | 1139 | 10.00 | 10.00 | 8.00 | 2.00 | 1.00 | 0.13 | 0.00 | 0.00 | 1.13 | 11.31% |
| PSYCH-CLINIC CF | 9283 | 11.00 | 11.00 | 12.00 | -1.00 | 0.00 | 0.00 | 0.29 | 0.00 | -1.29 | -11.73% |
| SENIOR PSYCHIATRIST (SUPERVISOR), CORRECTIONAL AND REHABILITATIVE | 9761 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SP | 9287 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SUP | 9288 | 1.00 | 1.00 | 1.00 | 0.00 | 0.98 | 0.00 | 0.00 | 0.00 | -0.98 | -97.73% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 6.00 | 6.00 | 2.00 | 4.00 | 0.00 | 0.00 | 1.04 | 0.00 | 2.96 | 49.33% |
| SUP PSYCH S WK I CF | 9291 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| | **Totals** | **52.50** | **52.50** | **47.00** | **5.50** | **1.98** | **0.13** | **1.33** | **0.00** | **2.32** | **4.43%** |
| **CVSP** | | **FY 19/20** | **SCO DATA** | | | **ADJUSTMENTS** | | | | | |
| **Abbrev Class Title** | **Class Code** | **Authorized Per 7A** | **Established** | **Filled** | **Vacant** | **918** | **920** | **Registry (PY)** | **Hires** | **Adjusted Vacancy** | **Percent Vacant** |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| HEALTH PROGRAM SP I | 8338 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| OFFICE TECH (T) | 1139 | 3.00 | 3.00 | 2.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 33.33% |
| PSYCH-CLINIC CF | 9283 | 4.00 | 4.00 | 3.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 25.00% |
| SR PSYCH CF/SUP | 9288 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| | **Totals** | **10.00** | **10.00** | **8.00** | **2.00** | **0.00** | **0.00** | **0.00** | **0.00** | **2.00** | **20.00%** |

Source: FY 19/20 7A; SCO Reports; MIRS reports; Hire Tracking System

Report Generated By:

Program Support

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of June - 2020**

| DVI | | FY 19/20 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Abbrev Class Title** | **Class Code** | **Authorized Per 7A** | **Established** | **Filled** | **Vacant** | **918** | **920** | **Registry (PY)** | **Hires** | **Adjusted Vacancy** | **Percent Vacant** |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 5.00 | 5.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| OFFICE SERVICES SUP II (G) | 1150 | 0.50 | 0.50 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 100.00% |
| OFFICE TECH (T) | 1139 | 4.50 | 4.50 | 4.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 11.11% |
| PSYCH-CLINIC CF | 9283 | 12.00 | 12.00 | 13.00 | -1.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | -8.33% |
| REC THERAPIST CF | 9286 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SENIOR PSYCHIATRIST (SUPERVISOR), CORRECTIONAL AND REHABILITATIVE | 9761 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SP | 9287 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SUP | 9288 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 4.00 | 4.00 | 2.00 | 2.00 | 0.00 | 0.00 | 1.27 | 0.00 | 0.73 | 18.25% |
| | **Totals** | **35.00** | **35.00** | **31.00** | **4.00** | **0.00** | **0.00** | **1.27** | **0.00** | **2.73** | **7.80%** |

Source: FY 19/20 7A; SCO Reports; MIRS reports; Hire Tracking System

Report Generated By:

Program Support

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of June - 2020**

| FSP | | FY 19/20 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Abbrev Class Title** | **Class Code** | **Authorized Per 7A** | **Established** | **Filled** | **Vacant** | **918** | **920** | **Registry (PY)** | **Hires** | **Adjusted Vacancy** | **Percent Vacant** |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 5.50 | 5.50 | 5.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 9.09% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| OFFICE TECH (T) | 1139 | 4.50 | 4.50 | 4.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 11.11% |
| PSYCH-CLINIC CF | 9283 | 6.50 | 6.50 | 5.00 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 23.08% |
| SENIOR PSYCHIATRIST (SUPERVISOR), CORRECTIONAL AND REHABILITATIVE | 9761 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SP | 9287 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SUP | 9288 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 100.00% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 3.50 | 3.50 | 3.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 14.29% |
| | **Totals** | **27.50** | **27.00** | **22.00** | **5.00** | **0.00** | **0.00** | **0.00** | **0.00** | **5.50** | **20.00%** |

Source: FY 19/20 7A; SCO Reports; MIRS reports; Hire Tracking System

Report Generated By:

Program Support

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of June - 2020**

| HDSP | | FY 19/20 | SCO DATA | | | ADJUSTMENTS | | | | | |
|------|--|----------|----------|--|--|-------------|--|--|--|--|--|
| **Abbrev Class Title** | **Class Code** | **Authorized Per 7A** | **Established** | **Filled** | **Vacant** | **918** | **920** | **Registry (PY)** | **Hires** | **Adjusted Vacancy** | **Percent Vacant** |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 7.50 | 7.50 | 8.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -6.67% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| OFFICE TECH (T) | 1139 | 8.50 | 8.50 | 9.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -5.88% |
| PSYCH-CLINIC CF | 9283 | 13.00 | 13.00 | 10.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 23.08% |
| REC THERAPIST CF | 9286 | 1.50 | 1.50 | 2.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -33.33% |
| SR PSYCH CF/SP | 9287 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SUP | 9288 | 1.50 | 1.50 | 2.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -33.33% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 2.50 | 2.50 | 0.00 | 2.50 | 0.00 | 0.00 | 1.30 | 0.00 | 1.20 | 48.00% |
| SUP PSYCH S WK I CF | 9291 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| **Totals** | | **42.50** | **42.50** | **37.00** | **5.50** | **0.00** | **0.00** | **1.30** | **0.00** | **4.20** | **9.88%** |
| **ISP** | | **FY 19/20** | **SCO DATA** | | | **ADJUSTMENTS** | | | | | |
| **Abbrev Class Title** | **Class Code** | **Authorized Per 7A** | **Established** | **Filled** | **Vacant** | **918** | **920** | **Registry (PY)** | **Hires** | **Adjusted Vacancy** | **Percent Vacant** |
| CHIEF PSYCHOLOGIST/CF | 9859 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| HEALTH PROGRAM SP I | 8338 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| OFFICE TECH (T) | 1139 | 3.00 | 3.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| PSYCH-CLINIC CF | 9283 | 3.50 | 3.50 | 2.00 | 1.50 | 0.00 | 0.00 | 1.16 | 0.00 | 0.34 | 9.71% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.59 | 0.00 | 0.41 | 41.00% |
| **Totals** | | **10.50** | **10.50** | **8.00** | **2.50** | **0.00** | **0.00** | **1.75** | **0.00** | **0.75** | **7.14%** |

Source: FY 19/20 7A; SCO Reports; MIRS reports; Hire Tracking System

Report Generated By:

Program Support

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of June - 2020**

| KVSP | | FY 19/20 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Abbrev Class Title | Class Code | Authorized Per 7A | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
| CHIEF PSYCHIATRIST, CORRECTIONAL AND REHABILITITATIVE SERVICES (SAFETY) | 9774 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 9.50 | 9.50 | 9.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 5.26% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 2.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% |
| HEALTH PROGRAM SPECIALIST II | 8336 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| OFFICE TECH (T) | 1139 | 11.00 | 11.00 | 9.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 18.18% |
| PSYCH-CLINIC CF | 9283 | 20.00 | 20.00 | 13.00 | 7.00 | 0.00 | 0.00 | 0.86 | 0.00 | 6.14 | 30.70% |
| REC THERAPIST CF | 9286 | 5.50 | 6.00 | 5.00 | 1.00 | 0.00 | 0.00 | 0.66 | 0.00 | -0.16 | -2.91% |
| SR PSYCH CF/SP | 9287 | 3.00 | 3.00 | 1.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 66.67% |
| SR PSYCH CF/SUP | 9288 | 2.50 | 2.50 | 2.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 20.00% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 6.00 | 6.00 | 1.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 83.33% |
| SUP PSYCH S WK I CF | 9291 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| | Totals | 65.50 | 66.00 | 45.00 | 21.00 | 1.00 | 0.00 | 1.52 | 0.00 | 17.98 | 27.45% |

Friday, July 24, 2020

Source: FY 19/20 7A; SCO Reports; MIRS reports; Hire Tracking System

Page 17 of 33

1:34:30 PM

Report Generated By:

Program Support

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of June - 2020**

| LAC | | FY 19/20 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Abbrev Class Title** | **Class Code** | **Authorized Per 7A** | **Established** | **Filled** | **Vacant** | **918** | **920** | **Registry (PY)** | **Hires** | **Adjusted Vacancy** | **Percent Vacant** |
| ASSOC GOVRL PROGRAM ANALYST | 5393 | 1.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| ASSOC HEALTH PROGRAM ADV | 8337 | 0.00 | 0.50 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | NC |
| CHIEF PSYCHIATRIST, CORRECTIONAL AND REHABILITITATIVE SERVICES (SAFETY) | 9774 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 14.50 | 14.50 | 11.00 | 3.50 | 0.00 | 0.00 | 1.99 | 0.00 | 1.51 | 10.41% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 2.50 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 60.00% |
| HEALTH PROGRAM SPECIALIST II | 8336 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | -100.00% |
| OFFICE TECH (T) | 1139 | 17.50 | 17.50 | 18.00 | -0.50 | 1.00 | 0.00 | 0.00 | 0.00 | -1.50 | -8.57% |
| PSYCH-CLINIC CF | 9283 | 37.50 | 37.50 | 38.00 | -0.50 | 0.00 | 1.11 | 1.27 | 0.00 | -0.66 | -1.75% |
| REC THERAPIST CF | 9286 | 16.00 | 16.00 | 15.00 | 1.00 | 0.89 | 0.00 | 0.04 | 0.00 | 0.07 | 0.46% |
| SR PSYCH CF/SP | 9287 | 6.00 | 6.00 | 5.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 16.67% |
| SR PSYCH CF/SUP | 9288 | 5.00 | 5.00 | 5.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | -20.00% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 12.00 | 12.00 | 6.00 | 6.00 | 0.00 | 0.00 | 3.52 | 0.00 | 2.48 | 20.67% |
| SUP PSYCH S WK I CF | 9291 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| | **Totals** | **118.00** | **118.00** | **104.00** | **14.00** | **4.89** | **1.11** | **6.82** | **0.00** | **3.41** | **2.89%** |

Source: FY 19/20 7A; SCO Reports; MIRS reports; Hire Tracking System

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of June - 2020**

| MCSP | | FY 19/20 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Abbrev Class Title** | **Class Code** | **Authorized Per 7A** | **Established** | **Filled** | **Vacant** | **918** | **920** | **Registry (PY)** | **Hires** | **Adjusted Vacancy** | **Percent Vacant** |
| ASSOC GOVRL PROGRAM ANALYST | 5393 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CHIEF PSYCHIATRIST, CORRECTIONAL AND REHABILITITATIVE SERVICES (SAFETY) | 9774 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 21.00 | 21.00 | 20.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 4.76% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 3.50 | 3.50 | 2.00 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 42.86% |
| HEALTH PROGRAM SPECIALIST II | 8336 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| MEDICAL ASST | 7374 | 0.00 | 0.00 | 0.00 | 0.00 | 0.55 | 0.00 | 0.00 | 0.00 | -0.55 | NC |
| OFFICE SERVICES SUP II (G) | 1150 | 1.50 | 1.50 | 2.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -33.33% |
| OFFICE TECH (T) | 1139 | 24.00 | 24.00 | 23.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 4.17% |
| PSYCH-CLINIC CF | 9283 | 41.50 | 41.50 | 34.00 | 7.50 | 0.00 | 0.00 | 1.07 | 0.00 | 6.43 | 15.49% |
| REC THERAPIST CF | 9286 | 20.50 | 20.50 | 20.00 | 0.50 | 0.00 | 0.00 | 0.97 | 0.00 | -0.47 | -2.29% |
| SR PSYCH CF/SP | 9287 | 6.50 | 6.50 | 6.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 7.69% |
| SR PSYCH CF/SUP | 9288 | 6.00 | 6.00 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 12.00 | 12.00 | 6.00 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 50.00% |
| SUP PSYCH S WK I CF | 9291 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| **Totals** | | **142.50** | **142.50** | **123.00** | **19.50** | **1.55** | **0.00** | **2.04** | **0.00** | **15.91** | **11.17%** |

Friday, July 24, 2020

Source: FY 19/20 7A; SCO Reports; MIRS reports; Hire Tracking System

Page 19 of 33

1:34:31 PM

Report Generated By:

Program Support

Correctional Health Care Services
Mental Health Vacancies

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of June - 2020**

| NKSP | | FY 19/20 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Abbrev Class Title** | **Class Code** | **Authorized Per 7A** | **Established** | **Filled** | **Vacant** | **918** | **920** | **Registry (PY)** | **Hires** | **Adjusted Vacancy** | **Percent Vacant** |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 9.50 | 9.50 | 10.00 | -0.50 | 3.68 | 0.00 | 1.18 | 0.00 | -5.36 | -56.44% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 1.50 | 1.50 | 2.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -33.33% |
| HEALTH PROGRAM SPECIALIST II | 8336 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| MEDICAL ASST | 7374 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| OFFICE ASST (T) | 1379 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| OFFICE SERVICES SUP II (G) | 1150 | 0.50 | 0.50 | 1.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -100.00% |
| OFFICE TECH (T) | 1139 | 9.00 | 9.00 | 9.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | -11.11% |
| PSYCH-CLINIC CF | 9283 | 26.50 | 26.50 | 21.00 | 5.50 | 0.00 | 0.00 | 0.35 | 0.00 | 5.15 | 19.43% |
| REC THERAPIST CF | 9286 | 2.50 | 2.50 | 2.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 20.00% |
| SENIOR PSYCHIATRIST (SUPERVISOR), CORRECTIONAL AND REHABILITATIVE | 9761 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SP | 9287 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SUP | 9288 | 1.50 | 1.50 | 1.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 33.33% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 6.50 | 6.50 | 1.00 | 5.50 | 0.00 | 0.00 | 3.40 | 0.00 | 2.10 | 32.31% |
| SUP PSYCH S WK I CF | 9291 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| | **Totals** | **64.50** | **64.50** | **52.00** | **12.50** | **7.68** | **0.00** | **4.93** | **0.00** | **-0.11** | **-0.17%** |

Friday, July 24, 2020

Source: FY 19/20 7A; SCO Reports; MIRS reports; Hire Tracking System

Page 20 of 33

1:34:31 PM

Report Generated By:

Program Support

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of June - 2020**

| PBSP | | FY 19/20 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Abbrev Class Title** | **Class Code** | **Authorized Per 7A** | **Established** | **Filled** | **Vacant** | **918** | **920** | **Registry (PY)** | **Hires** | **Adjusted Vacancy** | **Percent Vacant** |
| CHIEF PSYCHIATRIST, CORRECTIONAL AND REHABILITITATIVE SERVICES (SAFETY) | 9774 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 3.00 | 3.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 0.50 | 0.50 | 1.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -100.00% |
| OFFICE SERVICES SUP II (G) | 1150 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| OFFICE TECH (T) | 1139 | 4.50 | 4.50 | 3.00 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 33.33% |
| PSYCH-CLINIC CF | 9283 | 10.00 | 10.00 | 7.00 | 3.00 | 0.00 | 0.59 | 0.00 | 0.00 | 3.59 | 35.91% |
| REC THERAPIST CF | 9286 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SP | 9287 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SUP | 9288 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 1.50 | 1.50 | 1.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 33.33% |
| **Totals** | | **28.50** | **28.50** | **21.00** | **7.50** | **1.00** | **0.59** | **0.00** | **0.00** | **7.09** | **24.88%** |

Friday, July 24, 2020
Source: FY 19/20 7A; SCO Reports; MIRS reports; Hire Tracking System
Page 21 of 33
1:34:31 PM
Report Generated By:
Program Support

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of June - 2020**

| PVSP | | FY 19/20 | SCO DATA | | | ADJUSTMENTS | | | | | |
|------|------|------|------|------|------|------|------|------|------|------|------|
| **Abbrev Class Title** | **Class Code** | **Authorized Per 7A** | **Established** | **Filled** | **Vacant** | **918** | **920** | **Registry (PY)** | **Hires** | **Adjusted Vacancy** | **Percent Vacant** |
| CHIEF PSYCHIATRIST, CORRECTIONAL AND REHABILITITATIVE SERVICES (SAFETY) | 9774 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 3.50 | 3.50 | 4.00 | -0.50 | 1.00 | 0.00 | 0.00 | 0.00 | -1.50 | -42.86% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| HEALTH PROGRAM SPECIALIST II | 8336 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| OFFICE SERVICES SUP II (G) | 1150 | 0.50 | 0.50 | 1.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -100.00% |
| OFFICE TECH (T) | 1139 | 4.00 | 4.00 | 3.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 25.00% |
| PSYCH-CLINIC CF | 9283 | 7.50 | 7.50 | 7.00 | 0.50 | 0.00 | 0.00 | 0.23 | 0.00 | 0.27 | 3.60% |
| REC THERAPIST CF | 9286 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| SR PSYCH CF/SP | 9287 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SUP | 9288 | 0.50 | 0.50 | 1.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -100.00% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 3.00 | 3.00 | 1.00 | 2.00 | 0.00 | 0.00 | 0.30 | 0.00 | 1.70 | 56.67% |
| SUP PSYCH S WK I CF | 9291 | 0.50 | 0.50 | 1.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -100.00% |
| | **Totals** | **27.50** | **27.50** | **23.00** | **4.50** | **2.00** | **0.00** | **0.53** | **0.00** | **1.97** | **7.16%** |

Friday, July 24, 2020

Source: FY 19/20 7A; SCO Reports; MIRS reports; Hire Tracking System

Page 22 of 33

1:34:31 PM

Report Generated By:

Program Support

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of June - 2020**

| RJD | | FY 19/20 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Abbrev Class Title | Class Code | Authorized Per 7A | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
| ASSOC GOVRL PROGRAM ANALYST | 5393 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| ASSOC HEALTH PROGRAM ADV | 8337 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| CHIEF PSYCHIATRIST, CORRECTIONAL AND REHABILITITATIVE SERVICES (SAFETY) | 9774 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CLINICAL PSYCHOLOGY INTERN | 9851 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 | -5.00 | NC |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 22.50 | 22.50 | 23.00 | -0.50 | 0.00 | 0.00 | 1.03 | 0.00 | -1.53 | -6.80% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 4.00 | 3.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 25.00% |
| OFFICE SERVICES SUP II (G) | 1150 | 1.50 | 1.50 | 2.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -33.33% |
| OFFICE TECH (T) | 1139 | 27.00 | 27.00 | 23.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 14.81% |
| PSYCH-CLINIC CF | 9283 | 46.50 | 46.50 | 44.00 | 2.50 | 0.00 | 0.00 | 1.14 | 0.00 | 1.36 | 2.92% |
| REC THERAPIST CF | 9286 | 25.00 | 25.00 | 25.00 | 0.00 | 0.00 | 0.00 | 1.11 | 0.00 | -1.11 | -4.44% |
| SENIOR PSYCHIATRIST (SUPERVISOR), CORRECTIONAL AND REHABILITATIVE | 9761 | 0.50 | 0.50 | 1.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -100.00% |
| SR PSYCH CF/SP | 9287 | 7.50 | 7.50 | 7.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 6.67% |
| SR PSYCH CF/SUP | 9288 | 7.00 | 7.00 | 7.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | -14.29% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 14.00 | 14.00 | 7.00 | 7.00 | 0.00 | 0.00 | 6.19 | 0.00 | 0.81 | 5.79% |
| STAFF SER AN (GEN) | 5157 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| SUP PSYCH S WK I CF | 9291 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| | Totals | 161.50 | 161.50 | 148.00 | 13.50 | 7.00 | 0.00 | 9.47 | 0.00 | -2.97 | -1.84% |

Friday, July 24, 2020

Source: FY 19/20 7A; SCO Reports; MIRS reports; Hire Tracking System

Page 23 of 33

1:34:31 PM

Report Generated By:

Program Support

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of June - 2020**

| SAC | | FY 19/20 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Abbrev Class Title | Class Code | Authorized Per 7A | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
| ASSOC GOVRL PROGRAM ANALYST | 5393 | 1.00 | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CHIEF PSYCHIATRIST, CORRECTIONAL AND REHABILITITATIVE SERVICES (SAFETY) | 9774 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CLINICAL PSYCHOLOGY INTERN | 9851 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | -2.00 | NC |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 19.50 | 19.50 | 18.00 | 1.50 | 0.09 | 0.00 | 1.90 | 0.00 | -0.49 | -2.52% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| HEALTH PROGRAM SPECIALIST II | 8336 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| OFFICE TECH (T) | 1139 | 24.50 | 24.50 | 21.00 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 | 14.29% |
| PSYCH-CLINIC CF | 9283 | 59.50 | 59.50 | 37.00 | 22.50 | 0.00 | 0.09 | 2.64 | 0.00 | 19.95 | 33.53% |
| REC THERAPIST CF | 9286 | 28.00 | 28.00 | 27.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 3.57% |
| SENIOR PSYCHIATRIST (SUPERVISOR), CORRECTIONAL AND REHABILITATIVE | 9761 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SP | 9287 | 7.50 | 7.50 | 5.00 | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 33.33% |
| SR PSYCH CF/SUP | 9288 | 8.50 | 8.50 | 6.00 | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 29.41% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 18.50 | 19.00 | 15.00 | 4.00 | 0.00 | 0.00 | 4.03 | 0.00 | -0.53 | -2.86% |
| SUP PSYCH S WK I CF | 9291 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| | Totals | 176.00 | 176.50 | 137.00 | 39.50 | 4.09 | 0.09 | 8.57 | 0.00 | 26.43 | 15.02% |

Friday, July 24, 2020

Source: FY 19/20 7A; SCO Reports; MIRS reports; Hire Tracking System

Page 24 of 33

1:34:31 PM

Report Generated By:

Program Support

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of June - 2020**

| SATF | | FY 19/20 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Abbrev Class Title** | **Class Code** | **Authorized Per 7A** | **Established** | **Filled** | **Vacant** | **918** | **920** | **Registry (PY)** | **Hires** | **Adjusted Vacancy** | **Percent Vacant** |
| ASSOC GOVRL PROGRAM ANALYST | 5393 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CHIEF PSYCHIATRIST, CORRECTIONAL AND REHABILITITATIVE SERVICES (SAFETY) | 9774 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 26.00 | 26.00 | 21.00 | 5.00 | 0.00 | 1.00 | 1.05 | 0.00 | 4.95 | 19.04% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 4.50 | 4.50 | 4.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 11.11% |
| HEALTH PROGRAM SPECIALIST II | 8336 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| MEDICAL ASST | 7374 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| NURSE PRACTITIONER CF | 9278 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| OFFICE SERVICES SUP II (G) | 1150 | 1.50 | 1.50 | 2.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -33.33% |
| OFFICE TECH (T) | 1139 | 27.00 | 27.00 | 27.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| PSYCH-CLINIC CF | 9283 | 45.50 | 45.50 | 40.00 | 5.50 | 0.00 | 0.00 | 0.09 | 0.00 | 5.41 | 11.89% |
| REC THERAPIST CF | 9286 | 20.00 | 20.00 | 18.00 | 2.00 | 0.00 | 0.00 | 1.10 | 0.00 | 0.90 | 4.50% |
| SR PSYCH CF/SP | 9287 | 6.50 | 6.50 | 5.00 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 23.08% |
| SR PSYCH CF/SUP | 9288 | 6.00 | 6.00 | 3.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 50.00% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 9.00 | 9.00 | 1.00 | 8.00 | 0.00 | 0.00 | 1.31 | 0.00 | 6.69 | 74.33% |
| SUP PSYCH S WK I CF | 9291 | 1.50 | 1.50 | 2.00 | -0.50 | 1.00 | 0.00 | 0.00 | 0.00 | -1.50 | -100.00% |
| | **Totals** | **152.50** | **152.50** | **127.00** | **25.50** | **4.00** | **1.00** | **3.55** | **0.00** | **18.95** | **12.43%** |

Source: FY 19/20 7A; SCO Reports; MIRS reports; Hire Tracking System
Report Generated By:
Program Support

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of June - 2020**

| SCC | | FY 19/20 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Abbrev Class Title** | **Class Code** | **Authorized Per 7A** | **Established** | **Filled** | **Vacant** | **918** | **920** | **Registry (PY)** | **Hires** | **Adjusted Vacancy** | **Percent Vacant** |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 4.50 | 4.50 | 4.00 | 0.50 | 0.00 | 0.00 | 0.65 | 0.00 | -0.15 | -3.33% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.11 | 0.00 | 0.00 | 0.11 | 11.36% |
| OFFICE TECH (T) | 1139 | 4.50 | 4.50 | 3.00 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 33.33% |
| PSYCH-CLINIC CF | 9283 | 6.50 | 6.50 | 4.00 | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 38.46% |
| REC THERAPIST CF | 9286 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| SENIOR PSYCHIATRIST (SUPERVISOR), CORRECTIONAL AND REHABILITATIVE | 9761 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SP | 9287 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SUP | 9288 | 0.50 | 0.50 | 1.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -100.00% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 3.50 | 3.50 | 1.00 | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 71.43% |
| | **Totals** | **26.50** | **26.50** | **18.00** | **8.50** | **1.00** | **0.11** | **0.65** | **0.00** | **6.96** | **26.28%** |

Source: FY 19/20 7A; SCO Reports; MIRS reports; Hire Tracking System

Report Generated By:

Program Support

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of June - 2020**

| SOL | | FY 19/20 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Abbrev Class Title | Class Code | Authorized Per 7A | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
| CHIEF PSYCHIATRIST, CORRECTIONAL AND REHABILITITATIVE SERVICES (SAFETY) | 9774 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 6.00 | 6.00 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 1.50 | 1.50 | 1.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 33.33% |
| OFFICE SERVICES SUP II (G) | 1150 | 0.50 | 0.50 | 1.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -100.00% |
| OFFICE TECH (T) | 1139 | 6.50 | 6.50 | 7.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -7.69% |
| PSYCH-CLINIC CF | 9283 | 8.50 | 8.50 | 5.00 | 3.50 | 1.00 | 0.00 | 0.00 | 0.00 | 2.50 | 29.41% |
| REC THERAPIST CF | 9286 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SP | 9287 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SUP | 9288 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 5.00 | 5.00 | 4.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 20.00% |
| SUP PSYCH S WK I CF | 9291 | 0.50 | 0.50 | 1.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -100.00% |
| Totals | | 36.50 | 36.50 | 31.00 | 5.50 | 1.00 | 0.00 | 0.00 | 0.00 | 4.50 | 12.33% |

| SQ | | FY 19/20 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Abbrev Class Title | Class Code | Authorized Per 7A | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
| ASSOC GOVRL PROGRAM ANALYST | 5393 | 1.50 | 1.50 | 1.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 33.33% |
| CHIEF PSYCHIATRIST, CORRECTIONAL AND REHABILITITATIVE SERVICES (SAFETY) | 9774 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CHIEF PSYCHOLOGIST/CF | 9859 | 3.00 | 3.00 | 2.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 33.33% |
| CLINICAL PSYCHOLOGY INTERN | 9851 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00 | 0.00 | -4.00 | NC |

Source: FY 19/20 7A; SCO Reports; MIRS reports; Hire Tracking System

Report Generated By:

Program Support

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of June - 2020**

| SQ | | FY 19/20 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Abbrev Class Title | Class Code | Authorized Per 7A | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 19.50 | 19.50 | 17.00 | 2.50 | 0.00 | 0.00 | 1.34 | 0.00 | 1.16 | 5.95% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 2.00 | 2.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 2.50 | 2.50 | 0.00 | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 100.00% |
| OFFICE SERVICES SUP II (G) | 1150 | 1.50 | 1.50 | 1.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 33.33% |
| OFFICE TECH (T) | 1139 | 19.00 | 19.00 | 12.00 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | 36.84% |
| PROGRAM ASST (MENTAL DISABILITIES-SAFETY) | 8102 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| PROGRAM DIRECTOR (MENTAL DISABILITIES-SAFETY) | 8103 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| PSYCH-CLINIC CF | 9283 | 36.50 | 36.50 | 27.00 | 9.50 | 0.00 | 0.00 | 2.30 | 0.00 | 7.20 | 19.73% |
| REC THERAPIST CF | 9286 | 14.50 | 14.50 | 11.00 | 3.50 | 0.00 | 0.00 | 1.01 | 0.00 | 2.49 | 17.17% |
| SENIOR PSYCHIATRIST (SUPERVISOR), CORRECTIONAL AND REHABILITATIVE | 9761 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SP | 9287 | 4.00 | 4.00 | 3.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 25.00% |
| SR PSYCH CF/SUP | 9288 | 5.00 | 5.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 13.50 | 13.50 | 12.00 | 1.50 | 0.00 | 0.00 | 0.38 | 0.00 | 1.12 | 8.30% |
| STAFF SERVICES MANAGER I | 4800 | 0.20 | 0.20 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 100.00% |
| SUP PSYCH S WK I CF | 9291 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| TRAINING OFFICER I | 5197 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| Totals | | 128.70 | 128.70 | 95.00 | 33.70 | 4.00 | 0.00 | 5.03 | 0.00 | 24.67 | 19.17% |

Source: FY 19/20 7A; SCO Reports; MIRS reports; Hire Tracking System

Report Generated By:

Program Support

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of June - 2020**

| SQT | | FY 19/20 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Abbrev Class Title | Class Code | Authorized Per 7A | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
| HEALTH PROGRAM SP I | 8338 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| OFFICE TECH (T) | 1139 | 4.00 | 4.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 50.00% |
| SENIOR PSYCHIATRIST (SUPERVISOR), CORRECTIONAL AND REHABILITATIVE | 9761 | 3.00 | 3.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SP | 9287 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 64.00 | 58.00 | 58.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 9.38% |
| Totals | | 74.00 | 68.00 | 66.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 10.81% |

Source: FY 19/20 7A; SCO Reports; MIRS reports; Hire Tracking System

Report Generated By:

Program Support

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of June - 2020**

| SVSP | | FY 19/20 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Abbrev Class Title** | **Class Code** | **Authorized Per 7A** | **Established** | **Filled** | **Vacant** | **918** | **920** | **Registry (PY)** | **Hires** | **Adjusted Vacancy** | **Percent Vacant** |
| ASSOC GOVRL PROGRAM ANALYST | 5393 | 0.50 | 0.50 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 100.00% |
| CHIEF PSYCHIATRIST, CORRECTIONAL AND REHABILITITATIVE SERVICES (SAFETY) | 9774 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 11.50 | 11.50 | 7.00 | 4.50 | 0.00 | 0.00 | 0.58 | 0.00 | 3.92 | 34.09% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 2.00 | 2.50 | 2.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| HEALTH PROGRAM SPECIALIST II | 8336 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| OFFICE TECH (T) | 1139 | 13.00 | 13.00 | 12.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 7.69% |
| PSYCH-CLINIC CF | 9283 | 25.50 | 25.50 | 7.00 | 18.50 | 0.00 | 0.00 | 12.59 | 0.00 | 5.91 | 23.18% |
| REC THERAPIST CF | 9286 | 11.00 | 11.00 | 11.00 | 0.00 | 3.00 | 0.00 | 0.00 | 0.00 | -3.00 | -27.27% |
| SR PSYCH CF/SP | 9287 | 4.50 | 4.50 | 5.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -11.11% |
| SR PSYCH CF/SUP | 9288 | 3.00 | 3.00 | 3.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | -33.33% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 5.00 | 5.00 | 0.00 | 5.00 | 0.00 | 0.00 | 1.59 | 0.00 | 3.41 | 68.20% |
| SUP PSYCH S WK I CF | 9291 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| | **Totals** | **82.00** | **82.50** | **52.00** | **30.50** | **5.00** | **0.00** | **14.76** | **0.00** | **10.24** | **12.49%** |

Source: FY 19/20 7A; SCO Reports; MIRS reports; Hire Tracking System

Report Generated By:

Program Support

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of June - 2020**

| VSP | | FY 19/20 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Abbrev Class Title | Class Code | Authorized Per 7A | Established | Filled | Vacant | 918 | 920 | Registry (PY) | Hires | Adjusted Vacancy | Percent Vacant |
| CHIEF PSYCHOLOGIST/CF | 9859 | 2.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% |
| CLINICAL PSYCHOLOGY INTERN | 9851 | 0.00 | 0.00 | 0.00 | 0.00 | 3.10 | 0.00 | 0.00 | 0.00 | -3.10 | NC |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 14.00 | 14.00 | 14.00 | 0.00 | 2.68 | 0.00 | 0.00 | 0.00 | -2.68 | -19.16% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 2.50 | 2.50 | 3.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -20.00% |
| MEDICAL ASST | 7374 | 0.00 | 0.00 | 0.00 | 0.00 | 0.32 | 0.00 | 0.00 | 0.00 | -0.32 | NC |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| OFFICE TECH (T) | 1139 | 13.00 | 13.00 | 13.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | -7.69% |
| PSYCH-CLINIC CF | 9283 | 19.50 | 19.50 | 19.00 | 0.50 | 2.00 | 0.00 | 0.00 | 0.00 | -1.50 | -7.69% |
| REC THERAPIST CF | 9286 | 9.00 | 9.00 | 9.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | -11.11% |
| SENIOR PSYCHIATRIST (SUPERVISOR), CORRECTIONAL AND REHABILITATIVE | 9761 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SP | 9287 | 3.50 | 3.50 | 4.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -14.29% |
| SR PSYCH CF/SUP | 9288 | 3.00 | 3.00 | 3.00 | 0.00 | 0.00 | 0.72 | 0.00 | 0.00 | 0.72 | 24.05% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 2.50 | 2.50 | 0.00 | 2.50 | 0.00 | 0.00 | 0.40 | 0.00 | 2.10 | 84.00% |
| SUP PSYCH S WK I CF | 9291 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| | Totals | 73.00 | 73.00 | 69.00 | 4.00 | 10.10 | 0.72 | 0.40 | 0.00 | -5.77 | -7.91% |

Source: FY 19/20 7A; SCO Reports; MIRS reports; Hire Tracking System

Report Generated By:

Program Support

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of June - 2020**

| WSP | | FY 19/20 | SCO DATA | | | ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Abbrev Class Title** | **Class Code** | **Authorized Per 7A** | **Established** | **Filled** | **Vacant** | **918** | **920** | **Registry (PY)** | **Hires** | **Adjusted Vacancy** | **Percent Vacant** |
| CHIEF PSYCHIATRIST, CORRECTIONAL AND REHABILITITATIVE SERVICES (SAFETY) | 9774 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| CHIEF PSYCHOLOGIST/CF | 9859 | 1.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 1.00 | 13.00 | 12.00 | 1.00 | 0.00 | 0.32 | 0.28 | 0.00 | -10.96 | -1096.18% |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| HEALTH PROGRAM SP I | 8338 | 2.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 50.00% |
| HEALTH PROGRAM SPECIALIST II | 8336 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| MEDICAL ASST | 7374 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | -1.00 | NC |
| OFFICE SERVICES SUP II (G) | 1150 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| OFFICE TECH (T) | 1139 | 11.00 | 10.50 | 11.00 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| PSYCH-CLINIC CF | 9283 | 30.50 | 30.00 | 20.00 | 10.00 | 0.00 | 0.00 | 1.49 | 0.00 | 9.01 | 29.54% |
| REC THERAPIST CF | 9286 | 2.50 | 2.50 | 2.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 20.00% |
| SR PSYCH CF/SP | 9287 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| SR PSYCH CF/SUP | 9288 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 6.50 | 6.00 | 4.00 | 2.00 | 0.00 | 0.00 | 1.76 | 0.00 | 0.74 | 11.38% |
| SUP PSYCH S WK I CF | 9291 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| | **Totals** | **62.50** | **74.00** | **57.00** | **17.00** | **2.00** | **0.32** | **3.53** | **0.00** | **0.29** | **0.46%** |

Source: FY 19/20 7A; SCO Reports; MIRS reports; Hire Tracking System

Report Generated By:

Program Support

**SUMMARY BY INSTITUTION BY CLASSIFICATION**
**As Of June - 2020**

| State Wide | | FY 19/20 | SCO DATA | | | Adjustments | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Abbrev Class Title** | **Class Code** | **Authorized Per 7A** | **Established** | **Filled** | **Vacant** | **918[7]** | **920[8]** | **Registry** | **Hires** | **Adjusted Vacancy** | **Percent Vacant** |
| State Wide Totals | | 2625.00 | 2632.50 | 2125.00 | 507.50 | 95.96 | 6.29 | 129.32 | 0.00 | 281.01 | 10.71% |

**Footnotes:**

1. Data reflected in the Hire column is based on an actual hire with a start date occurring within the last 30 days.
2. Adjusted vacancy figures are calculated as factor of "Auth per 7A."
3. SCO = State Controller's Office (Payroll) Report; NC = Not Calculated
4. Data reflected in the Registry Column is a conversion of hours to PY. The formula is based on 173.33 hours per PY.
5. Positions Filled above the authorized PY are reflected as a negative number in the Adjusted Vacancy Column.
6. Establishment of positions in the SCO data is based on the 607 process, therefore the established amount may reflect a lag.
7. 918 = Salary and Wages Other Positions, Blanket Report. Pending hires and hires of staff being paid without an authorized position are sometimes placed in a blanket.
8. 920 = Long Term Sick Position Blanket Report.
9. Classifications can have more than one Class Code.
10. SCO data is approximately 45 days in arrears and does not include employees hired through various registry services or positions paid from the temporary help blanket (9999), unallocated positions.
11. Occasionally, additional new and certain existing employees are paid using 918 blanket numbers. This is an accounting issue, not a reduction in positions.

Friday, July 24, 2020

Source: FY 19/20 7A; SCO Reports; MIRS reports; Hire Tracking System

Page 33 of 33

1:34:31 PM

Report Generated By:

Program Support

Exhibit E

STATE OF CALIFORNIA — DEPARTMENT OF CORRECTIONS AND REHABILITATION                    GAVIN NEWSOM, GOVERNOR

**DIVISION OF HEALTH CARE SERVICES**
STATEWIDE MENTAL HEALTH PROGRAM
P.O. Box 588500
Elk Grove, California  95758

August 17, 2020

Matthew A. Lopes, Jr. Esquire                    via:  Elise Owens Thorn, Esquire
Office of the Special Master                            Deputy Attorney General
Pannone Lopes Devereaux & O'Gara LLC                    Department of Justice
Northwoods Office Park                                  1300 I Street, Suite 125
1301 Atwood Avenue, Suite 215 N                        P.O. Box 944255
Johnston, RI  02919                                    Sacramento, CA  94244-2550

**RE: *COLEMAN* MONTHLY REPORT OF INFORMATION REQUESTED AND RESPONSE TO JANUARY 19, 1999, COURT ORDER REGARDING STAFF VACANCIES**

Dear Mr. Lopes:

Enclosed is the *Coleman* Monthly Report reflective of June, 2020, data (or as otherwise noted).  The following is the list of enclosures:

1.  California Department of Corrections and Rehabilitation (CDCR) Staffing Report.
    a. Mental Health Executive Summary.
    b. Mental Health Institution Vacancy by Classification.
    c. Mental Health Institution Vacancies Summary by Classification.
    d. Mental Health Month to Month Registry Usage.
    e. Mental Health Six-Month Vacancy Summary.
    f. Mental Health Program Institution Vacancies - Summary by Classification.
    g. Statewide Mental Health Program Compliance Summary Report.
    h. Enhanced Outpatient Program Administrative Segregation Unit (EOP ASU) Case
        Manager Positions and Vacancies.
    i. Mental Health Hiring Progress Report.
    j. Mental Health Statewide Hire Tracking Summary - Clinical Positions Only.
    k. Mental Health Telepsych Allocated and Filled Positions Report.
    l. Psychiatric Inpatient Program (PIP) Staffing Data.
    m. Department of State Hospitals (DSH) Staffing Data.

2.  Reception Center Monthly Reports.
    a. Reception Center Mental Health Screening Report.
    b. Reception Center Transfer Timelines Report.

3.  Continuous Length of Stay Counts for Mental Health Services Delivery Systems
    (MHSDS) ASU, Secured Housing Unit (SHU), and Psychiatric Services Unit
    (PSU) report.

Matthew A. Lopes, Jr. Esquire
Page 2

4.  EOP Inmates Waiting Transfers to PSU.

5.  EOP ASU Hub Trends.

6.  Population and Census Reports.
    a.  Health Care Placement Oversight Program (HCPOP) Information Report,
        Summary of Mental Health Population by Institution and Level of Care (H-1).
    b.  MHSDS Management Information Summary (MIS).
    c.  Weekly EOP/Outpatient Psychiatric Program Report.

7.  Mental Health Crisis Bed (MHCB) Reports.
    a.  MHCB Referrals report.
    b.  MHCB Stays report.
    c.  MHCB Wait List.

8.  DSH and Inpatient Program Referral Reports.
    a.  Referrals for Transfer to Inpatient Programs Report.
    b.  DSH Monthly Report of CDCR Patients in DSH Hospitals, Summary of PC 2684s
        Report.

9.  Milestone Credits Report.

10. Work Assignments Report.

11. Out of Level Housing Report.

If you have any questions, please contact me at (415) 342-8054.

Sincerely,

AMAR MEHTA, M.D.
Deputy Director (A), Statewide Mental Health Program
California Department of Corrections and Rehabilitation

Enclosures

cc:  Mohamedu F., Jones, Esq., *Coleman* Deputy Special Master
     Kerry F. Walsh, Esq., *Coleman* Deputy Special Master

Matthew A. Lopes, Jr. Esquire
Page 3

Jeffrey L. Metzner, M.D., *Coleman* Expert
Kerry C. Hughes, M.D., *Coleman* Expert
Mary Perrien, Ph.D., *Coleman* Expert
Henry A. Dlugacz, Esq., *Coleman* Expert
Patricia Williams, Esq., *Coleman* Monitor
Nicholas Weber, Esq, Office of Legal Affairs, CDCR
Melissa Bentz, Esq, Office of Legal Affairs, CDCR
Michael Bien, Esq., Rosen, Bien and Galvan
Donald Specter, Esq., Prison Law Office
Steve Fama, Esq., Prison Law Office
Steven Cartwright, Psy.D. Assistant Deputy Director, Statewide Mental Health Program, DHCS
Angela Ponciano, Associate Director, Statewide Mental Health Program, DHCS
Laura Ceballos, Ph.D., Mental Health Administrator, Inpatient Facilities and Quality Improvement, Statewide Mental Health Program, DHCS
Teresa Owens, Health Program Specialist I, Quality Management, Statewide Mental Health Program, DHCS

| | Sites | Allocated Jan 2020[1,a] | | | Filled | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Site | Telepsych | Total | Site[2,3] | Registry[3,4,6] | Telepsych[5,6] | Total | Percentage |
| 1 | CAL | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 100% |
| 2 | CCC | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0% |
| 3 | CCI/CAC | 4.00 | 4.00 | 8.00 | 2.00 | 1.01 | 1.77 | 4.78 | 60% |
| 4 | CCWF | 11.00 | 1.00 | 12.00 | 5.00 | 2.39 | 0.00 | 7.39 | 62% |
| 5 | CEN | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 100% |
| 6 | CHCF | 18.50 | 7.00 | 25.50 | 3.00 | 1.87 | 6.00 | 10.87 | 43% |
| 7 | CHCF PIP | 36.50 | 0.00 | 36.50 | 14.00 | 5.49 | 5.28 | 24.77 | 68% |
| 8 | CIW | 12.00 | 1.00 | 13.00 | 6.00 | 4.28 | 0.00 | 10.28 | 79% |
| 9 | CMC | 17.00 | 1.00 | 18.00 | 9.00 | 4.08 | 0.00 | 13.08 | 73% |
| 10 | CMF | 17.00 | 2.00 | 19.00 | 7.00 | 6.14 | 2.00 | 15.14 | 80% |
| 11 | CMF PIP | 32.00 | 0.00 | 32.00 | 8.00 | 8.18 | 3.00 | 19.18 | 60% |
| 12 | COR | 7.50 | 5.00 | 12.50 | 2.50 | 3.63 | 3.70 | 9.83 | 79% |
| 13 | CTF | 6.00 | 1.00 | 7.00 | 1.75 | 1.04 | 1.00 | 3.79 | 54% |
| 14 | CVSP/ISP | 1.00 | 1.00 | 2.00 | 0.00 | 0.90 | 0.00 | 0.90 | 45% |
| 15 | HDSP | 2.50 | 4.00 | 6.50 | 0.00 | 2.27 | 3.17 | 5.44 | 84% |
| 16 | KVSP | 6.00 | 2.00 | 8.00 | 1.00 | 2.36 | 1.97 | 5.33 | 67% |
| 17 | MCSP | 12.00 | 3.00 | 15.00 | 4.75 | 1.74 | 3.75 | 10.24 | 68% |
| 18 | NKSP | 6.50 | 2.00 | 8.50 | 1.00 | 5.42 | 1.00 | 7.42 | 87% |
| 19 | PBSP | 1.50 | 2.00 | 3.50 | 1.00 | 0.00 | 1.17 | 2.17 | 62% |
| 20 | RJD | 14.00 | 3.00 | 17.00 | 6.25 | 6.19 | 2.62 | 15.06 | 89% |
| 21 | SAC | 18.50 | 1.00 | 19.50 | 15.75 | 4.03 | 0.17 | 19.95 | 102% |
| 22 | SATF | 9.00 | 9.00 | 18.00 | 1.00 | 3.44 | 7.00 | 11.44 | 64% |
| 23 | SOL | 5.00 | 0.00 | 5.00 | 4.00 | 0.00 | 0.16 | 4.16 | 83% |
| 24 | SVSP | 5.00 | 4.00 | 9.00 | 0.00 | 2.12 | 4.16 | 6.28 | 70% |
| 25 | SVSP PIP | 10.00 | 0.00 | 10.00 | 1.00 | 6.71 | 2.00 | 9.71 | 97% |
| 26 | VSP | 2.50 | 6.00 | 8.50 | 0.00 | 1.04 | 4.93 | 5.97 | 70% |
| 27 | WSP | 6.50 | 4.00 | 10.50 | 3.00 | 2.49 | 2.20 | 7.69 | 73% |
| | TOTAL | 263.50 | 64.00 | 327.50 | 99.00 | 76.83 | 57.05 | 232.88 | 71% |

Table title: **Division of Health Care Services / Statewide Mental Health Program / Allocated and Filled Telepsychiatry Positions - June, 2020**

**Footnote**

1  Source:  MH Memo January 2020 Statewide Mental Health Position Allocated

a  Source: CIW -1/27/15 memo includes 1 staff in "918". CHCF-PIP and CMF-PIP includes 3.5 from MHCB Flex-Bed Budget Change Proposal.

2  Source: June 29, 2020 CCHCS Psychiatrist Vacancy/Coverage Report

3  Source: PIP Site -PIP Coleman Report (June, 2020)-Regular hours only.

4  Source: PSYT_PNP Temp Relief Details (June, 2020)

5  Source: June, 2020 Telepsychiatry Provider List

6  Telepsychiatrists hours filled by Registry Telepsychiatrists are included in Registry column.  Breakdown of services for June, 2020 as follows: CHCF-PIP - 1.04, CMF-PIP -1.22, HDSP- 0.97, KVSP- 0.43, MCSP- 1.74, SVSP- 0.53, SVSP PIP- 0.68 and WSP- 0.73. Excludes 0.94 TBD (have not seen patients) and 2.80 New Hires.

Exhibit F

STATE OF CALIFORNIA — DEPARTMENT OF CORRECTIONS AND REHABILITATION                                    GAVIN NEWSOM, GOVERNOR

**DIVISION OF HEALTH CARE SERVICES**
STATEWIDE MENTAL HEALTH PROGRAM
P.O. Box 588500
Elk Grove, California  95758

August 17, 2020

Matthew A. Lopes, Jr. Esquire                      via:  Elise Owens Thorn, Esquire
Office of the Special Master                              Deputy Attorney General
Pannone Lopes Devereaux & O'Gara LLC                     Department of Justice
Northwoods Office Park                                    1300 I Street, Suite 125
1301 Atwood Avenue, Suite 215 N                          P.O. Box 944255
Johnston, RI  02919                                      Sacramento, CA  94244-2550

**RE: *COLEMAN* MONTHLY REPORT OF INFORMATION REQUESTED AND RESPONSE TO JANUARY 19, 1999, COURT ORDER REGARDING STAFF VACANCIES**

Dear Mr. Lopes:

Enclosed is the *Coleman* Monthly Report reflective of June, 2020, data (or as otherwise noted).  The following is the list of enclosures:

1. California Department of Corrections and Rehabilitation (CDCR) Staffing Report.
   a. Mental Health Executive Summary.
   b. Mental Health Institution Vacancy by Classification.
   c. Mental Health Institution Vacancies Summary by Classification.
   d. Mental Health Month to Month Registry Usage.
   e. Mental Health Six-Month Vacancy Summary.
   f. Mental Health Program Institution Vacancies - Summary by Classification.
   g. Statewide Mental Health Program Compliance Summary Report.
   h. Enhanced Outpatient Program Administrative Segregation Unit (EOP ASU) Case
      Manager Positions and Vacancies.
   i. Mental Health Hiring Progress Report.
   j. Mental Health Statewide Hire Tracking Summary - Clinical Positions Only.
   k. Mental Health Telepsych Allocated and Filled Positions Report.
   l. Psychiatric Inpatient Program (PIP) Staffing Data.
   m. Department of State Hospitals (DSH) Staffing Data.

2. Reception Center Monthly Reports.
   a. Reception Center Mental Health Screening Report.
   b. Reception Center Transfer Timelines Report.

3. Continuous Length of Stay Counts for Mental Health Services Delivery Systems
   (MHSDS) ASU, Secured Housing Unit (SHU), and Psychiatric Services Unit
   (PSU) report.

Matthew A. Lopes, Jr. Esquire
Page 2

4.  EOP Inmates Waiting Transfers to PSU.

5.  EOP ASU Hub Trends.

6.  Population and Census Reports.
    a.  Health Care Placement Oversight Program (HCPOP) Information Report, Summary of Mental Health Population by Institution and Level of Care (H-1).
    b.  MHSDS Management Information Summary (MIS).
    c.  Weekly EOP/Outpatient Psychiatric Program Report.

7.  Mental Health Crisis Bed (MHCB) Reports.
    a.  MHCB Referrals report.
    b.  MHCB Stays report.
    c.  MHCB Wait List.

8.  DSH and Inpatient Program Referral Reports.
    a.  Referrals for Transfer to Inpatient Programs Report.
    b.  DSH Monthly Report of CDCR Patients in DSH Hospitals, Summary of PC 2684s Report.

9.  Milestone Credits Report.

10. Work Assignments Report.

11. Out of Level Housing Report.

If you have any questions, please contact me at (415) 342-8054.

Sincerely,

AMAR MEHTA, M.D.
Deputy Director (A), Statewide Mental Health Program
California Department of Corrections and Rehabilitation

Enclosures

cc:   Mohamedu F., Jones, Esq., *Coleman* Deputy Special Master
      Kerry F. Walsh, Esq., *Coleman* Deputy Special Master

Matthew A. Lopes, Jr. Esquire
Page 3

Jeffrey L. Metzner, M.D., *Coleman* Expert
Kerry C. Hughes, M.D., *Coleman* Expert
Mary Perrien, Ph.D., *Coleman* Expert
Henry A. Dlugacz, Esq., *Coleman* Expert
Patricia Williams, Esq., *Coleman* Monitor
Nicholas Weber, Esq, Office of Legal Affairs, CDCR
Melissa Bentz, Esq, Office of Legal Affairs, CDCR
Michael Bien, Esq., Rosen, Bien and Galvan
Donald Specter, Esq., Prison Law Office
Steve Fama, Esq., Prison Law Office
Steven Cartwright, Psy.D. Assistant Deputy Director, Statewide Mental Health Program, DHCS
Angela Ponciano, Associate Director, Statewide Mental Health Program, DHCS
Laura Ceballos, Ph.D., Mental Health Administrator, Inpatient Facilities and Quality Improvement, Statewide Mental Health Program, DHCS
Teresa Owens, Health Program Specialist I, Quality Management, Statewide Mental Health Program, DHCS

DIVISION OF HEALTH CARE SERVICES
Psychiatric Inpatient Program Staffing Report
June 2020

| Class Code | Classifications | Governor's Budget Authorized Positions (1) | Allocated Blanket Positions (2) | Total Positions | Filled Civil Service Positions (3) | Contracted FTE (4) | Overtime FTE (4) | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | **California Institution for Women - Psychiatric Inpatient Program** | | | | | | | | | |
| 9288 | Senior Psychologist, Supervisor | 0.00 | 1.50 | 1.50 | 1.00 | 0.00 | 0.00 | 1.00 | 0.50 | 33% |
| 8103 | Program Director | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0% |
| 8102 | Program Assistant | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0% |
| 9761 | Senior Psychiatrist, Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0% |
| 9287 | Senior Psychologist, Specialist | 0.00 | 0.50 | 0.50 | 0.50 | 0.00 | 0.00 | 0.50 | 0.00 | 0% |
| 9283 | Psychologist, Clinical | 2.00 | 1.00 | 3.00 | 3.00 | 0.00 | 0.00 | 3.00 | 0.00 | 0% |
| 9758 | Staff Psychiatrist | 2.00 | 1.00 | 3.00 | 1.00 | 0.00 | 0.00 | 1.00 | 2.00 | 67% |
| 9872 | Clinical Social Worker | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 0.00 | 3.00 | 1.00 | 25% |
| 9286 | Recreation Therapist | 4.00 | 0.00 | 4.00 | 3.00 | 0.00 | 0.00 | 3.00 | 1.00 | 25% |
| 8253 | Psychiatric Technician | 32.00 | 0.00 | 32.00 | 32.00 | 0.00 | 0.00 | 32.00 | 0.00 | 0% |
| 8252 | Senior Psychiatric Technician | 6.00 | 0.00 | 6.00 | 6.00 | 0.00 | 0.00 | 6.00 | 0.00 | 0% |
| 8104 | Unit Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0% |
| | **GRAND TOTAL** | **54.00** | **4.00** | **58.00** | **53.50** | **0.00** | **0.00** | **53.50** | **4.50** | **8%** |

(1) Authorized positions are based on the number of positions in the Governor's 2017/18 budget.

(2) Positions allocated per memorandum dated 1/27/15.

(3) Total filled civil service positions includes employees working second positions, retired annuitants, limited term, permanent intermittent.

(4) Contract hours and overtime hours worked during the reporting period are converted to full-time equivalent positions.

DIVISION OF HEALTH CARE SERVICES
Psychiatric Inpatient Program Staffing Report
June 2020

| Class Code | Classifications | Governor's Budget Authorized Positions (1) | Allocated Blanket Positions (2) | Total Positions | Filled Civil Service Positions (3) | Contracted FTE (4) | Overtime FTE (4) | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | **California Medical Facility - Psychiatric Inpatient Program** | | | | | | | | | |
| 9859 | Chief Psychologist | 0.00 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0% |
| 9288 | Senior Psychologist, Supervisor | 0.30 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 100% |
| 8103 | Program Director | 0.00 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0% |
| 8102 | Program Assistant | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100% |
| 9761 | Senior Psychiatrist, Supervisor | 0.00 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0% |
| 9287 | Senior Psychologist, Specialist | 0.40 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 100% |
| 9283 | Psychologist, Clinical | 2.50 | 0.00 | 2.50 | 2.00 | 0.00 | 0.00 | 2.00 | 0.50 | 20% |
| 9758 | Staff Psychiatrist | 2.50 | 0.00 | 2.50 | 0.00 | 2.00 | 0.00 | 2.00 | 0.50 | 20% |
| 9872 | Clinical Social Worker | 2.50 | 0.00 | 2.50 | 2.00 | 0.00 | 0.00 | 2.00 | 0.50 | 20% |
| 9286 | Recreation Therapist | 2.50 | 0.00 | 2.50 | 2.50 | 0.00 | 0.00 | 2.50 | 0.00 | 0% |
| | **GRAND TOTAL** | **10.70** | **4.00** | **14.70** | **9.50** | **2.00** | **0.00** | **11.50** | **3.20** | **22%** |

(1) Authorized positions are based on the number of positions in the Governor's 2017/18 budget.

(2) Positions allocated per memorandum dated 5/15/17.

(3) Total filled civil service positions includes employees working second positions, retired annuitants, limited term, permanent intermittent.

(4) Contract hours and overtime hours worked during the reporting period are converted to full-time equivalent positions.

DIVISION OF HEALTH CARE SERVICES
Psychiatric Inpatient Program Staffing Report

June 2020

| Class Code | Classifications | Governor's Budget Authorized Positions (1) | Total Positions | Filled Civil Service Positions (2) | Contracted FTE (3) | Overtime FTE (3) | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
|---|---|---|---|---|---|---|---|---|---|
| San Quentin - Psychiatric Inpatient Program | | | | | | | | | |
| 9859 | Chief Psychologist | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0% |
| 9288 | Senior Psychologist, Supervisor | 0.40 | 0.40 | 0.50 | 0.00 | 0.00 | 0.50 | -0.10 | -25% |
| 8103 | Program Director | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0% |
| 8102 | Program Assistant | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0% |
| 9761 | Senior Psychiatrist, Supervisor | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0% |
| 9287 | Senior Psychologist, Specialist | 0.40 | 0.40 | 1.00 | 0.00 | 0.00 | 1.00 | -0.60 | -150% |
| 9283 | Psychologist, Clinical | 2.70 | 2.70 | 2.00 | 1.00 | 0.00 | 3.00 | -0.30 | -11% |
| 9758 | Staff Psychiatrist | 2.70 | 2.70 | 2.00 | 1.00 | 0.00 | 3.00 | -0.30 | -11% |
| 9872 | Clinical Social Worker | 3.60 | 3.60 | 2.00 | 0.00 | 0.00 | 2.00 | 1.60 | 44% |
| 9286 | Recreation Therapist | 3.60 | 3.60 | 4.00 | 0.00 | 0.00 | 4.00 | -0.40 | -11% |
| | GRAND TOTAL | 17.40 | 17.40 | 15.50 | 2.00 | 0.00 | 17.50 | 0.10 | -1% |

(1) Authorized positions are based on the number of positions in the Governor's 2017/18 budget.

(2) Total filled civil service positions includes employees working second positions, retired annuitants, limited term, permanent intermittent.

(3) Contract hours and overtime hours worked during the reporting period are converted to full-time equivalent positions.

**CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES**
Psychiatric Inpatient Program Staff
June 2020
Report submitted July 2020

**CHCF PIP**

| Classifications | Governor's Budget Authorized Positions (1) | Governor's Budget/ Departmental Authorized (Blanket) Positions (2) | Total Authorized Positions | Total Filled Civil Service Positions (3) | Contracted FTE (4) | Overtime FTE (4) | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
|---|---|---|---|---|---|---|---|---|---|
| **Mental Health Staffing** | | | | | | | | | |
| Psychologist | 29.00 | 0.00 | 29.00 | 17.00 | 2.49 | 0.00 | 19.49 | 9.51 | 32.79% |
| Psychiatrist | 33.00 | 3.50 | 36.50 | 14.00 | 4.45 | 0.00 | 18.45 | 18.05 | 49.45% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 33.00 | 0.00 | 33.00 | 21.00 | 0.99 | 0.00 | 21.99 | 11.01 | 33.36% |
| Rehabilitation Therapist | 32.00 | 0.00 | 32.00 | 23.00 | 0.00 | 0.04 | 23.04 | 8.96 | 28.00% |
| **Total, Mental Health Staffing** | 127.00 | 3.50 | 130.50 | 75.00 | 7.93 | 0.04 | 82.97 | 47.53 | 36.42% |
| **Direct Care Nursing Staff** | | | | | | | | | |
| Psychiatric Technician | 430.00 | 0.00 | 430.00 | 328.00 | 1.02 | 55.69 | 384.71 | 45.29 | 10.53% |
| Medical Technical Assistant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| Registered Nurse | 174.00 | 0.00 | 174.00 | 160.00 | 1.98 | 41.81 | 203.79 | 0.00 | 0.00% |
| **Total, Direct Care Nursing Staff** | 604.00 | 0.00 | 604.00 | 488.00 | 3.00 | 97.50 | 588.50 | 15.50 | 2.57% |
| **Administrative Staff** | | | | | | | | | |
| Medical Director | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Supervising Psychiatric Social Worker | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 0.00 | 1.00 | 1.00 | 50.00% |
| Supervising Rehabilitation Therapist | 3.00 | 0.00 | 3.00 | 3.00 | 0.00 | 0.00 | 3.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 3.00 | 0.00 | 3.00 | 2.00 | 0.00 | 0.00 | 2.00 | 1.00 | 33.33% |
| Senior Psychiatrist, Supervisor | 2.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 100.00% |
| Senior Medical Technical Assistant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| Supervising Registered Nurse | 23.00 | 0.00 | 23.00 | 21.00 | 0.00 | 0.00 | 21.00 | 2.00 | 8.70% |
| Unit Supervisor | 18.00 | 0.00 | 18.00 | 17.00 | 0.00 | 0.00 | 17.00 | 1.00 | 5.56% |
| **TOTAL** | 784.00 | 3.50 | 787.50 | 609.00 | 10.93 | 97.54 | 717.47 | 70.03 | 8.89% |

(1) Authorized positions are based on the number of positions in the Governor's 2019/20 budget.

(2) Governor's budget/departmental authorized blanket positions are authorized in the Governor's 2019/20 budget. They are established at a point in time based on need of the facilities.

(3) Total filled civil service positions includes employees working second positions, retired annuitants, limited term, permanent intermittent.

(4) Contract hours and overtime hours worked during the reporting period are converted to full-time equivalent positions.

**CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES**
**Psychiatric Inpatient Program Staff**
**June 2020**
**Report submitted July 2020**

| Classifications | Governor's Budget Authorized Positions (1) | Governor's Budget/ Departmental Authorized (Blanket) Positions (2) | Total Authorized Positions | Total Filled Civil Service Positions (3) | Contracted FTE (4) | Overtime FTE (4) | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
|---|---|---|---|---|---|---|---|---|---|
| **CMF PIP** | | | | | | | | | |
| **Mental Health Staffing** | | | | | | | | | |
| Psychologist | 27.50 | 0.00 | 27.50 | 11.00 | 0.00 | 0.00 | 11.00 | 16.50 | 60.00% |
| Psychiatrist | 28.50 | 0.00 | 28.50 | 8.00 | 6.96 | 0.00 | 14.96 | 13.54 | 47.51% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 27.50 | 0.00 | 27.50 | 15.00 | 1.33 | 0.00 | 16.33 | 11.17 | 40.62% |
| Rehabilitation Therapist | 27.50 | 0.00 | 27.50 | 22.00 | 0.00 | 0.00 | 22.00 | 5.50 | 20.00% |
| **Total, Mental Health Staffing** | 111.00 | 0.00 | 111.00 | 56.00 | 8.29 | 0.00 | 64.29 | 46.71 | 42.08% |
| **Direct Care Nursing Staff** | | | | | | | | | |
| Psychiatric Technician | 33.00 | 0.00 | 33.00 | 46.00 | 0.00 | 11.65 | 57.65 | 0.00 | 0.00% |
| Medical Technical Assistant | 218.00 | 0.00 | 218.00 | 8.00 | 0.00 | 1.17 | 9.17 | 208.83 | 95.79% |
| Registered Nurse | 77.00 | 0.00 | 77.00 | 85.00 | 14.21 | 21.02 | 120.23 | 0.00 | 0.00% |
| **Total, Direct Care Nursing Staff** | 328.00 | 0.00 | 328.00 | 139.00 | 14.21 | 33.84 | 187.05 | 140.95 | 42.97% |
| **Administrative Staff** | | | | | | | | | |
| Medical Director | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Supervising Psychiatric Social Worker | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00% |
| Supervising Rehabilitation Therapist | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| Chief Psychologist | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychologist, Supervisor | 2.00 | 0.00 | 2.00 | 2.00 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00% |
| Senior Psychiatrist, Supervisor | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 0.00 | 1.00 | 1.00 | 50.00% |
| Senior Medical Technical Assistant | 39.10 | 0.00 | 39.10 | 2.00 | 0.00 | 0.00 | 2.00 | 37.10 | 94.88% |
| Supervising Registered Nurse | 25.60 | 0.00 | 25.60 | 23.00 | 0.00 | 0.00 | 23.00 | 2.60 | 10.16% |
| Unit Supervisor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| **TOTAL** | 511.70 | 0.00 | 511.70 | 227.00 | 22.50 | 33.84 | 283.34 | 228.36 | 44.63% |

(1) Authorized positions are based on the number of positions in the Governor's 2019/20 budget.

(2) Governor's budget/departmental authorized blanket positions are authorized in the Governor's 2019/20 budget. They are established at a point in time based on need of the facilities.

(3) Total filled civil service positions includes employees working second positions, retired annuitants, limited term, permanent intermittent.

(4) Contract hours and overtime hours worked during the reporting period are converted to full-time equivalent positions.

**SVSP PIP**

| Classifications | Governor's Budget Authorized Positions (1) | Governor's Budget/ Departmental Authorized (Blanket) Positions (2) | Total Authorized Positions | Total Filled Civil Service Positions (3) | Contracted FTE (4) | Overtime FTE (4) | Total Filled FTE | Functional Vacancy FTE | Functional Vacancy Rate |
|---|---|---|---|---|---|---|---|---|---|
| **Mental Health Staffing** | | | | | | | | | |
| Psychologist | 10.00 | 0.00 | 10.00 | 6.00 | 3.04 | 0.00 | 9.04 | 0.96 | 9.60% |
| Psychiatrist | 10.00 | 0.00 | 10.00 | 1.00 | 6.03 | 0.00 | 7.03 | 2.97 | 29.70% |
| Clinical Social Worker, Health/Correctional Facility (Safety) | 10.00 | 0.00 | 10.00 | 7.00 | 0.74 | 0.00 | 7.74 | 2.26 | 22.60% |
| Rehabilitation Therapist | 9.00 | 0.00 | 9.00 | 7.00 | 0.00 | 0.00 | 7.00 | 2.00 | 22.22% |
| **Total, Mental Health Staffing** | 39.00 | 0.00 | 39.00 | 21.00 | 9.81 | 0.00 | 30.81 | 8.19 | 21.00% |
| **Direct Care Nursing Staff** | | | | | | | | | |
| Psychiatric Technician | 31.00 | 0.00 | 31.00 | 19.00 | 5.42 | 1.96 | 26.38 | 4.62 | 14.90% |
| Medical Technical Assistant | 165.00 | 0.00 | 165.00 | 9.00 | 0.00 | 1.25 | 10.25 | 154.75 | 93.79% |
| Registered Nurse | 50.00 | 0.00 | 50.00 | 44.00 | 2.58 | 8.77 | 55.35 | 0.00 | 0.00% |
| **Total, Direct Care Nursing Staff** | 246.00 | 0.00 | 246.00 | 72.00 | 8.00 | 11.98 | 91.98 | 154.02 | 62.61% |
| **Administrative Staff** | | | | | | | | | |
| Medical Director | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Supervising Psychiatric Social Worker | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| Supervising Rehabilitation Therapist | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% |
| Chief Psychologist | 2.00 | 0.00 | 2.00 | 1.00 | 0.00 | 0.00 | 1.00 | 1.00 | 50.00% |
| Senior Psychologist, Supervisor | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00% |
| Senior Psychiatrist, Supervisor | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 100.00% |
| Senior Medical Technical Assistant | 30.00 | 0.00 | 30.00 | 5.00 | 0.00 | 0.93 | 5.93 | 24.07 | 80.23% |
| Supervising Registered Nurse | 22.00 | 0.00 | 22.00 | 17.00 | 0.00 | 0.00 | 17.00 | 5.00 | 22.73% |
| Unit Supervisor | 5.00 | 0.00 | 5.00 | 5.00 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00% |
| **TOTAL** | 347.00 | 0.00 | 347.00 | 123.00 | 17.81 | 12.91 | 153.72 | 193.28 | 55.70% |

(1) Authorized positions are based on the number of positions in the Governor's 2019/20 budget.

(2) Governor's budget/departmental authorized blanket positions are authorized in the Governor's 2019/20 budget. They are established at a point in time based on need of the facilities.

(3) Total filled civil service positions includes employees working second positions, retired annuitants, limited term, permanent intermittent.

(4) Contract hours and overtime hours worked during the reporting period are converted to full-time equivalent positions.

Exhibit G

STATE OF CALIFORNIA — DEPARTMENT OF CORRECTIONS AND REHABILITATION                                         GAVIN NEWSOM, GOVERNOR

**DIVISION OF HEALTH CARE SERVICES**
STATEWIDE MENTAL HEALTH PROGRAM
P.O. Box 588500
Elk Grove, California  95758

August 17, 2020

Matthew A. Lopes, Jr. Esquire                    via:  Elise Owens Thorn, Esquire
Office of the Special Master                            Deputy Attorney General
Pannone Lopes Devereaux & O'Gara LLC                   Department of Justice
Northwoods Office Park                                  1300 I Street, Suite 125
1301 Atwood Avenue, Suite 215 N                        P.O. Box 944255
Johnston, RI  02919                                    Sacramento, CA  94244-2550

**RE:** *COLEMAN* **MONTHLY REPORT OF INFORMATION REQUESTED AND RESPONSE TO JANUARY 19, 1999, COURT ORDER REGARDING STAFF VACANCIES**

Dear Mr. Lopes:

Enclosed is the *Coleman* Monthly Report reflective of June, 2020, data (or as otherwise noted).  The following is the list of enclosures:

1. California Department of Corrections and Rehabilitation (CDCR) Staffing Report.
    a. Mental Health Executive Summary.
    b. Mental Health Institution Vacancy by Classification.
    c. Mental Health Institution Vacancies Summary by Classification.
    d. Mental Health Month to Month Registry Usage.
    e. Mental Health Six-Month Vacancy Summary.
    f. Mental Health Program Institution Vacancies - Summary by Classification.
    g. Statewide Mental Health Program Compliance Summary Report.
    h. Enhanced Outpatient Program Administrative Segregation Unit (EOP ASU) Case Manager Positions and Vacancies.
    i. Mental Health Hiring Progress Report.
    j. Mental Health Statewide Hire Tracking Summary - Clinical Positions Only.
    k. Mental Health Telepsych Allocated and Filled Positions Report.
    l. Psychiatric Inpatient Program (PIP) Staffing Data.
    m. Department of State Hospitals (DSH) Staffing Data.

2. Reception Center Monthly Reports.
    a. Reception Center Mental Health Screening Report.
    b. Reception Center Transfer Timelines Report.

3. Continuous Length of Stay Counts for Mental Health Services Delivery Systems (MHSDS) ASU, Secured Housing Unit (SHU), and Psychiatric Services Unit (PSU) report.

Matthew A. Lopes, Jr. Esquire
Page 2

4. EOP Inmates Waiting Transfers to PSU.

5. EOP ASU Hub Trends.

6. Population and Census Reports.
   a. Health Care Placement Oversight Program (HCPOP) Information Report, Summary of Mental Health Population by Institution and Level of Care (H-1).
   b. MHSDS Management Information Summary (MIS).
   c. Weekly EOP/Outpatient Psychiatric Program Report.

7. Mental Health Crisis Bed (MHCB) Reports.
   a. MHCB Referrals report.
   b. MHCB Stays report.
   c. MHCB Wait List.

8. DSH and Inpatient Program Referral Reports.
   a. Referrals for Transfer to Inpatient Programs Report.
   b. DSH Monthly Report of CDCR Patients in DSH Hospitals, Summary of PC 2684s Report.

9. Milestone Credits Report.

10. Work Assignments Report.

11. Out of Level Housing Report.

If you have any questions, please contact me at (415) 342-8054.

Sincerely,

AMAR MEHTA, M.D.
Deputy Director (A), Statewide Mental Health Program
California Department of Corrections and Rehabilitation

Enclosures

cc:   Mohamedu F., Jones, Esq., *Coleman* Deputy Special Master
      Kerry F. Walsh, Esq., *Coleman* Deputy Special Master

Matthew A. Lopes, Jr. Esquire
Page 3

Jeffrey L. Metzner, M.D., *Coleman* Expert
Kerry C. Hughes, M.D., *Coleman* Expert
Mary Perrien, Ph.D., *Coleman* Expert
Henry A. Dlugacz, Esq., *Coleman* Expert
Patricia Williams, Esq., *Coleman* Monitor
Nicholas Weber, Esq, Office of Legal Affairs, CDCR
Melissa Bentz, Esq, Office of Legal Affairs, CDCR
Michael Bien, Esq., Rosen, Bien and Galvan
Donald Specter, Esq., Prison Law Office
Steve Fama, Esq., Prison Law Office
Steven Cartwright, Psy.D. Assistant Deputy Director, Statewide Mental Health Program, DHCS
Angela Ponciano, Associate Director, Statewide Mental Health Program, DHCS
Laura Ceballos, Ph.D., Mental Health Administrator, Inpatient Facilities and Quality Improvement, Statewide Mental Health Program, DHCS
Teresa Owens, Health Program Specialist I, Quality Management, Statewide Mental Health Program, DHCS

Correctional Health Care Services
Medical Classification Vacancies

**SUMMARY BY CLASSIFICATION**
**As Of June - 2020**

| Classification | Class Code | FY19/20 Authorized Per 7A | SCO DATA Established | Filled | Vacant | ADJUSTMENTS 918 | 920 | Registry (PY) | Hires | Adjusted Vacant | Percent Vacant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE ASSISTANT I | 5361 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 % |
| ASSOC GOVRL PROGRAM ANALYST | 5393 | 15.50 | 16.50 | 12.00 | 4.50 | 1.00 | 0.00 | 0.00 | 0 | 2.50 | 16.13 % |
| ASSOC HEALTH PROGRAM ADV | 8337 | 0.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | -2.00 | NC % |
| C.E.A. (CIVIL SERVICE) | 7500 | 1.00 | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0 | 1.00 | 100 % |
| CHIEF PSYCHIATRIST, CORRECTIONAL AND REHABILITITATIVE SERVICES (SAFETY) | 9774 | 18.00 | 18.00 | 14.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0 | 4.00 | 22.22 % |
| CHIEF PSYCHOLOGIST/CF | 9859 | 60.00 | 61.00 | 44.00 | 17.00 | 1.00 | 0.00 | 0.00 | 0 | 15.00 | 25 % |
| CLINICAL PSYCHOLOGY INTERN | 9851 | 0.00 | 0.00 | 0.00 | 0.00 | 26.10 | 0.00 | 0.00 | 0 | -26.10 | NC % |
| CLINICAL SOCIAL WORKER (HEALTH/CF)-SAFETY | 9872 | 366.00 | 379.00 | 349.00 | 30.00 | 11.09 | 1.32 | 16.74 | 0 | -9.51 | -2.6 % |
| CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | 4912 | 34.00 | 34.00 | 4.00 | 30.00 | 0.00 | 0.15 | 0.00 | 0 | 30.15 | 88.69 % |
| HEALTH PROGRAM SP I | 8338 | 68.50 | 65.50 | 57.00 | 8.50 | 0.00 | 0.11 | 0.00 | 0 | 11.61 | 16.95 % |
| HEALTH PROGRAM SPECIALIST II | 8336 | 0.00 | 0.00 | 0.00 | 0.00 | 14.04 | 0.00 | 0.00 | 0 | -14.04 | NC % |
| LEAP CANDIDATE/I C | 4687 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | -1.00 | NC % |
| MEDICAL ASST | 7374 | 0.00 | 0.00 | 0.00 | 0.00 | 3.86 | 0.00 | 0.00 | 0 | -3.86 | NC % |
| NURSE PRACTITIONER CF | 9278 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00 | 0 | -5.00 | NC % |
| OFFICE ASST (T) | 1379 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0 | -1.00 | NC % |
| OFFICE SERVICES SUP II (G) | 1150 | 24.50 | 24.50 | 27.00 | (2.50) | 2.00 | 0.00 | 0.00 | 0 | -4.50 | -18.37 % |
| OFFICE TECH (G) | 1138 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0 | -1.00 | NC % |
| OFFICE TECH (T) | 1139 | 425.50 | 424.00 | 370.00 | 54.00 | 8.00 | 0.85 | 0.00 | 0 | 48.35 | 11.36 % |
| PROGRAM ASST (MENTAL DISABILITIES-SAFETY) | 8102 | 2.00 | 2.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 | 0 % |
| PROGRAM DIRECTOR (MENTAL DISABILITIES-SAFETY) | 8103 | 2.00 | 2.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0 | 1.00 | 50 % |
| PSYCH-CLINIC CF | 9283 | 768.00 | 768.50 | 589.00 | 179.50 | 3.00 | 2.15 | 48.54 | 0 | 129.61 | 16.88 % |

Source: FY 19/20 7A; SCO Reports; MIRS reports; Hire Tracking System

Report Generated By:

Program Support

Correctional Health Care Services
Medical Classification Vacancies

**SUMMARY BY CLASSIFICATION**
As Of June - 2020

| Classification | Class Code | FY19/20 Authorized Per 7A | SCO DATA Established | SCO DATA Filled | SCO DATA Vacant | ADUJSTMENTS 918 | ADUJSTMENTS 920 | ADUJSTMENTS Registry (PY) | ADUJSTMENTS Hires | ADUJSTMENTS Adjusted Vacant | ADUJSTMENTS Percent Vacant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REC THERAPIST CF | 9286 | 275.00 | 275.50 | 250.00 | 25.50 | 8.89 | 0.82 | 12.00 | 0 | 4.94 | 1.8 % |
| SENIOR PSYCHIATRIST (SUPERVISOR), CORRECTIONAL AND REHABILITATIVE | 9761 | 20.50 | 20.50 | 17.00 | 3.50 | 1.00 | 0.00 | 0.00 | 0 | 2.50 | 12.2 % |
| SR PSYCH CF/SP | 9287 | 110.50 | 110.50 | 99.00 | 11.50 | 1.00 | 0.16 | 0.00 | 0 | 10.66 | 9.65 % |
| SR PSYCH CF/SUP | 9288 | 93.50 | 92.50 | 85.00 | 7.50 | 4.98 | 0.72 | 0.00 | 0 | 4.24 | 4.54 % |
| STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | 9758 | 311.50 | 305.50 | 174.00 | 131.50 | 1.00 | 0.00 | 52.35 | 0 | 84.15 | 27.01 % |
| STAFF SER AN (GEN) | 5157 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0 | -2.00 | NC % |
| STAFF SERVICES MANAGER I | 4800 | 0.50 | 0.50 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0 | 0.50 | 100 % |
| SUP PSYCH S WK I CF | 9291 | 24.50 | 24.50 | 25.00 | (0.50) | 1.00 | 0.00 | 0.00 | 0 | -1.50 | -6.12 % |
| TRAINING OFFICER I | 5197 | 3.00 | 3.00 | 2.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0 | 1.00 | 33.33 % |
| **Total** | | **2625.00** | **2632.50** | **2125.00** | **507.50** | **96.96** | **6.29** | **129.63** | **0** | **279.70** | **10.66%** |

**Footnotes:**
1. Data reflected in the Hire column is based on an actual hire with a start date occurring within the last 30 days.
2. Adjusted vacancy figures are calculated as factor of "Auth per 7A."
3. SCO = State Controller's Office (Payroll) Report; NC = Not Calculated
4. Data reflected in the Registry Column is a conversion of hours to PY. The formula is based on 173.33 hours per PY.
5. Positions Filled above the authorized PY are reflected as a negative number in the Adjusted Vacancy Column.
6. Establishment of positions in the SCO data is based on the 607 process, therefore the established amount may reflect a lag.
7. 918 = Salary and Wages Other Positions, Blanket Report. Pending hires and hires of staff being paid without an authorized position are sometimes placed in a blanket.
8. 920 = Long Term Sick Position Blanket Report.
9. Classifications can have more than one Class Code.
10. SCO data is approximately 45 days in arrears and does not include employees hired through various registry services or positions paid from the temporary help blanket (9999), unallocated positions.
11. Occasionally, additional new and certain existing employees are paid using 918 blanket numbers. This is an accounting issue, not a reduction in positions.

Friday, July 24, 2020

Source: FY 19/20 7A; SCO Reports; MIRS reports; Hire Tracking System

Page 2 of 2

1:38:18 PM

Report Generated By:

Program Support

Exhibit H




**CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION**

**CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES**

# MENTAL HEALTH BED NEED STUDY

### BASED ON
### SPRING 2020 POPULATION PROJECTIONS

### MAY, 2020

CDCR OFFICE OF RESEARCH

IN CONSULTATION WITH
JOHN MISENER, PRINCIPAL, STEPHENS CONSULTING PARTNERS

# TABLE OF CONTENTS

TABLE OF CONTENTS.................................................................................................................................1

EXECUTIVE SUMMARY .............................................................................................................................3

    MALE PROGRAMS ..................................................................................................................................3

    FEMALE PROGRAMS ...............................................................................................................................3

PURPOSE AND SCOPE OF THE STUDY .....................................................................................................4

METHODOLOGY........................................................................................................................................4

    BASIC METHODOLOGY ...........................................................................................................................4

    METHODOLOGY ENHANCEMENTS ..........................................................................................................5

DATA USED...............................................................................................................................................6

SPRING 2020 CDCR POPULATION PROJECTIONS .....................................................................................7

    MALE POPULATION ...............................................................................................................................8

    FEMALE POPULATION ............................................................................................................................9

MALE PROGRAM FORECASTS ................................................................................................................10

    ACUTE PSYCHIATRIC PROGRAM (APP) ..................................................................................................10

    INTERMEDIATE CARE FACILITY (ICF) – HIGH CUSTODY PROGRAM ...........................................................11

    ICF – LOW CUSTODY PROGRAM ...........................................................................................................12

    PSYCHIATRIC INPATIENT PROGRAM (PIP) – APP/ICF FOR CONDEMNED INMATES ....................................13

    MENTAL HEALTH CRISIS BED (MHCB) ..................................................................................................14

    ENHANCED OUTPATIENT PROGRAM (EOP) – GENERAL POPULATION (GP).................................................15

    EOP – ADMINISTRATIVE SEGREGATION UNIT (ASU) ...............................................................................16

    PSYCHIATRIC SERVICES UNIT (PSU) ......................................................................................................17

    CORRECTIONAL CLINICAL CASE MANAGEMENT SYSTEM (CCCMS) .............................................................18

**FEMALE PROGRAM FORECASTS** .................................................................................................................................................................**19**

ACUTE AND INTERMEDIATE INPATIENT PROGRAM (APP/ICF) ...................................................................................................................19

MHCB ........................................................................................................................................................................................................20

EOP-GP ......................................................................................................................................................................................................20

EOP-ASU ...................................................................................................................................................................................................21

PSU ............................................................................................................................................................................................................21

CCCMS .......................................................................................................................................................................................................22

**CONCLUSION** ..............................................................................................................................................................................................**23**

## EXECUTIVE SUMMARY

The California Department of Corrections and Rehabilitation (CDCR) Spring 2020 total mental health bed need is lower compared to the Fall 2019 Study for FY 2021 (by 422 beds or 1.2%). Projections are lower for Males (1.0%). Females are lower by 2.6% when comparing bed need for FY2021 (at 12/31/20). However, marked increases have been experienced in male inpatient programs.

Projections are lower compared to the Fall 2019 projections for fiscal years 2020-2024.

### MALE PROGRAMS

The Spring 2020 Mental Health Bed Need Study projections at the midpoint of FY2021 (12/31/20) forecast a decreased bed need compared to the Fall 2019 study for: PSU (-16.9%), EOP-GP (-4.6%), PIP at San Quentin (-9.4%), CCCMS (-2.1%) and EOP-ASU (-1.3%). Increases in bed need as of FY2021 include APP (64.9%), ICF – Low Custody (32.7%), ICF- High Custody (21.9%), and MHCB (20.3%). The total Spring 2020 Male forecast is lower than the Fall 2019 projection by 357 beds in 2021 or -1.0%. However, if CCCMS is excluded, the Male bed need increases by 2.0%. <u>It is important to note that the combined inpatient male census grew 29.7% for the first six months of FY2020 compared to FY2019. This created the significant increases in the projected inpatient bed need in this study compared to the expected slow drop in the Fall 2019 study.</u>

### FEMALE PROGRAMS

The Spring 2020 Mental Health Bed Need Study projections for FY 2021 (at 12/31/20) forecast a lower bed need compared to the Fall 2019 study for: EOP-ASU (-52.6%; a drop from 16 to 8), EOP-GP (-17.2%), CCCMS (-1.2%) and Acute/ICF (-3.0%). Increases in female bed need were projected for MHCB (15.6%), and PSU (4.8%). In aggregate, the overall Female bed need is forecasted to decrease by 2.6%. If CCCMS is excluded, there is a decrease of 13.0%.

| Level of Care | PROJECTIONS TO FY 2021 (at 12/31/20) | | | |
| --- | --- | --- | --- | --- |
| | Preliminary Spring 2020 Study | Fall 2019 Study | Difference from Fall 2019 | % Change from Fall 2019 |
| **MALE** | | | | |
| APP | 481 | 292 | 189 | 64.9% |
| ICF - High | 809 | 664 | 145 | 21.9% |
| ICF - Low | 411 | 310 | 101 | 32.7% |
| SQ PIP | 30 | 33 | (3) | -9.4% |
| MHCB | 340 | 283 | 57 | 20.3% |
| EOP-GP | 5,888 | 6,169 | (281) | -4.6% |
| EOP-ASU | 466 | 473 | (6) | -1.3% |
| PSU | 172 | 207 | (35) | -16.9% |
| CCCMS | 25,045 | 25,569 | (524) | -2.1% |
| Totals | 33,643 | 34,000 | (357) | -1.0% |
| **FEMALE** | | | | |
| Acute/ICF | 63 | 65 | (2) | -3.0% |
| MHCB | 29 | 25 | 4 | 15.6% |
| EOP-GP | 162 | 196 | (34) | -17.2% |
| EOP-ASU | 8 | 16 | (9) | -52.6% |
| PSU | 6 | 5 | 0 | 4.8% |
| CCCMS | 2,206 | 2,232 | (26) | -1.2% |
| Totals | 2,474 | 2,540 | (66) | -2.6% |
| TOTAL MHSDS POP | 36,117 | 36,540 | (422) | -1.2% |

## PURPOSE AND SCOPE OF THE STUDY

The purpose of the Mental Health Bed Need Study (Study) is to guide future facility planning efforts.  The forecasts are provided by level of care and gender.

This Spring 2020 Study uses the Spring 2020 Population Projections developed under the California Department of Corrections and Rehabilitation's (CDCR's) contract with Stephens Consulting Partners.  This Spring 2020 Study continues to apply similar approaches and methodologies begun in and expanded since the Fall 2011 Study.  These methodologies are based in part on the effort of Health Care Placement Oversight Program (HCPOP) staff in collecting additional data specifically related to classification level and analyses of pending lists.  HCPOP expanded their audit of census and pending lists by classification level to a weekly basis.  John Misener, a Principal with Stephens Consulting Partners, continues as the lead forecaster for the projections in this report.

This Study compares the Spring 2020 projections with the Fall 2019 Study.

## METHODOLOGY

### BASIC METHODOLOGY

The fundamental modeling approach for the Study is the Census Rate method, which is a population-based model.  The method entails developing forecasts of the target populations as well as census rates for those populations (based on average daily census per 1,000 inmates) for each level of care.  This basic model uses the following variables:

1. CDCR Total Population (actual and projected)
2. Historical Program Census Counts (weekly)
3. Historical Program Pending List Counts, if any (weekly)

A Census Rate Adjustment Factor (CRAF) is applied to previous forecasts (and is still applied to some of the female forecasts) when the census rate exhibits an increase from the previous year to simulate future increases. The CRAF is calculated to indicate average annual change over a 2-5 year period. However, it is not always applied, such as when the rate exhibits a decline, is erratic, or is not expected to continue to increase based on other information related to operations (e.g., indication of length of stay reduction, improvements in pending list management, etc.).

The goal of the Study is to address the adequacy of the capacities in each program so that those who are referred on the basis of a clinical judgment will not encounter barriers caused by inadequate supply.  Occupancy standards were selected to ensure that, on average, capacities would not be exceeded in the future given the forecasted bed requirements.  While the inpatient community standard is about 80 percent, the Division of Health Care Services decided to apply a 90 percent occupancy standard to all inpatient programs, and a 95 percent standard to the outpatient programs (excluding CCCMS). The lower occupancy standard increases the probability of having an empty bed available.

## METHODOLOGY ENHANCEMENT

*For Male programs, determined classification level-specific census rates to better adjust for anticipated changes in the classification level mix as a result of Statutes 2011, chapter 15 (Assembly Bill 109: Public Safety Realignment Law).*

HCPOP conducts a weekly audit that matches the inmate-patients resident in the program to their classification level (based on placement score). The distribution by level is averaged for the number of data points during the audit period (e.g., 26 dates for half the FY; 52 dates for the full FY).  It is assumed that the program Average Daily Census (Total Census plus Pending List) would be allocated in the same proportion, resulting in estimated "classification level-specific" census totals, which are then applied to the CDCR population as of the data period mid-point (e.g., September 30 for half the FY; December 31 for the full FY) to obtain "classification level-specific" census rates.  The census rates are then applied to the CDCR projections by level to generate future census estimates.  Blended census rates per 1,000 are calculated for each forecast year and applied to the model.  The use of these "classification level-specific" census rates is designed to ensure sufficient bed need despite large drops in the projected population due to various population reduction measures.  This more precise methodology was used for forecasting the Male programs because the department does not project the Female population by level. Therefore, CRAFs are still used for forecasting the Female programs, as appropriate.

The male programs reflect a high utilization of services by Level IV inmates, especially for APP, ICF-High Custody, EOP-ASU, and PSU:

| SPRING 2020 | | | | |
|---|---|---|---|---|
| MALE PROGRAMS | Level I | Level II | Level III | Level IV |
| APP | 6.2% | 26.5% | 14.6% | 52.7% |
| ICF-High | 3.5% | 16.2% | 15.2% | 65.1% |
| ICF-Low | 12.1% | 45.8% | 17.7% | 24.4% |
| MHCB | 7.9% | 32.0% | 16.9% | 43.1% |
| EOP-GP | 5.8% | 42.5% | 16.7% | 32.2% |
| EOP-ASU | 2.1% | 14.1% | 14.7% | 69.1% |
| PSU | 0.0% | 1.3% | 6.2% | 92.6% |
| CCCMS | 6.6% | 41.8% | 15.2% | 27.1% |

*\* EOP-GP and CCCMS do not add up to 100% due to the inmates in RCs.*

## DATA USED

This Spring 2020 Study uses the following data:

- The Spring 2020 Population Projections through 6/30/2024, from the CDCR Office of Research, by gender and level of housing for males.  These projections include the estimated impact of Proposition 57.
- July 2019 – December 2019 census and pending list data, by program, provided by HCPOP.
- HCPOP analysis of male inmate-patients by Classification Level (based on placement score):
  - Twenty-six weekly audit dates for July 2019 – December 2019 were used for all Male programs to match inmate-patients to placement scores and classification levels.
- HCPOP analysis of pending lists for APP, ICF, EOP-ASU, and PSU:
  - Twenty-six weekly audit dates for July 2019 – December 2019.

Data inputs required for the Spring 2020 Mental Health Bed Need Study were provided to Stephens Consulting Partners by the CDCR Office of Research (Research) on March 27, 2020.

The projections incorporate the effects of existing laws and regulations on the state institution and parole populations.  The projections do not include the impact of proposed legislation, programs, propositions, or policy changes that have not been signed, affirmed, or implemented as of December 31, 2019, unless otherwise noted[1]

The Spring 2020 Projections incorporate the impacts of several court-ordered population reduction measures, Proposition 47, and Proposition 57 as well as more recently implemented policy changes that were included in previous population projections. [2] [3] New changes for the Spring 2020 Population Projections include Senate Bill (SB) 136 and Assembly Bill (AB) 965, which are anticipated to reduce the institution population.[4] In response to the Novel Coronavirus Disease 2019 (COVID-19), CDCR temporarily halted the intake of inmates into the state's prisons and youth correctional facilities. In addition, CDCR implemented a plan to expedite the transition to parole for eligible inmates.[5] The Spring 2020 projections were completed prior to these actions, and they are not reflected in the projections.

Overall, the institution population is projected to be lower than expected in the Fall 2019 projections.

---

[1] The CDCR Office of Research Population Projections Reports are available at: https://www.cdcr.ca.gov/research/population-reports

[2] Many court-ordered measures were subsequently enacted with the implementation of Proposition 57. Additional information is available at: https://www.cdcr.ca.gov/3-judge-court-update. Proposition 47 was passed by voter initiative in November 2014 and reduced penalties for most non-serious, non-violent property and drug crimes by mandating a misdemeanor instead of a felony sentence for certain crimes. Proposition 57 was passed by voter initiative in November 2016. More information is available at: https://www.cdcr.ca.gov/proposition57/.

[3] Changes referred to as Post-Projections Policy Changes in the Spring 2019 Projections included: supplemental reforms to credit earning, which expanded the credits made available under Proposition 57; a parole determination process for indeterminately sentenced non-violent offenders; and changes that increased the number of offenders recommended for recall and resentencing under Penal Code section 1170(d). These changes were also included in the Fall 2019 Projections.

[4] SB 136 removed from law a one-year enhancement for prior non-violent prison terms. AB 965 allows Educational Merit Credits to be applied to an offender's Youth Parole Eligibility Date.

[5] These included inmates who had 60 days or less to serve on their sentences and are not currently serving time for a violent crime as defined by law, a sex offense, or domestic violence.

**MALE POPULATION**

The Spring 2020 CDCR projections for males are lower throughout the forecast period.  In comparison to the Fall 2019 projections, the decreases range from .88% in FY 2021 to 2.32% lower by FY 2024.

| | Total Male Population - Spring 2020 vs. Fall 2019 * | | | | |
|---|---|---|---|---|---|
| | **2020** | **2021** | **2022** | **2023** | **2024** |
| Spring 2020 | 118,494 | 117,154 | 114,769 | 112,910 | 111,556 |
| Fall 2019 | 118,911 | 118,198 | 116,827 | 115,500 | 114,210 |
| variance | (417) | (1,044) | (2,058) | (2,590) | (2,654) |
| % variance | -0.35% | -0.88% | -1.76% | -2.24% | -2.32% |
| | * as of midpoint of the fiscal year (12/31) | | | | |





| Change by Security Level Spring 2020 vs. Fall 2019 | | | | | |
|---|---|---|---|---|---|
| | **2020** | **2021** | **2022** | **2023** | **2024** |
| Level IV | -1.7% | -1.2% | -1.5% | -1.7% | -1.6% |
| Level III | -0.4% | -0.6% | -1.6% | -2.1% | -2.2% |
| Level II | 1.4% | 0.2% | -1.0% | -1.6% | -1.7% |
| Level I | -1.4% | -0.2% | -1.7% | -2.6% | -2.8% |

**FEMALE POPULATION**

The Spring 2020 population projections for females are lower than the Fall 2019 projections for each projected year.





| Total Female Population - Spring 2020 vs. Fall 2019 | | | | | |
|---|---|---|---|---|---|
| | 2020 | 2021 | 2022 | 2023 | 2024 |
| Spring 2020 | 5,533 | 5,359 | 5,215 | 5,133 | 5,095 |
| Fall 2019 | 5,612 | 5,471 | 5,367 | 5,305 | 5,267 |
| variance | -79 | -112 | -152 | -172 | -172 |
| % variance | -1.4% | -2.0% | -2.8% | -3.2% | -3.3% |
| | * as of midpoint of the fiscal year (12/31) | | | | |

**MALE PROGRAM FORECASTS**

## ACUTE PSYCHIATRIC PROGRAM (APP)

### TABLE 1. MALE APP FORECAST TABLE

| Fiscal Year Ending (June 30) | Actual | | | | | | | | | | | | | | Jul-Dec 2020 | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2020 | 2021 | 2022 | 2023 | 2024 |
| CDCR Total Male Population | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 119,425 | 118,494 | 117,154 | 114,769 | 112,910 | 111,556 |
| Census Rate | 1.10 | 0.97 | 1.19 | 1.11 | 1.45 | 1.42 | 1.53 | 1.75 | 2.08 | 2.30 | 2.60 | 2.84 | 2.84 | 2.21 | 3.66 | 3.68 | 3.69 | 3.70 | 3.70 | 3.69 |
| Avg Program Census | 146.1 | 115.1 | 134.4 | 128.8 | 144.1 | 172.3 | 187.5 | 200.1 | 249.8 | 275.2 | 291.5 | 334.6 | 332.0 | 253.9 | 402.0 | | | | | |
| Avg Pending List | 31.0 | 42.0 | 55.0 | 45.9 | 81.5 | 44.7 | 26.2 | 22.8 | 16.9 | 20.4 | 27.5 | 36.0 | 21.2 | 15.3 | 35.2 | | | | | |
| Total Avg Daily Census (ADC) | 177.1 | 157.1 | 189.4 | 174.7 | 225.6 | 217.0 | 213.6 | 222.8 | 266.7 | 295.5 | 319.0 | 370.6 | 353.2 | 269.2 | 437.3 | 435.9 | 432.6 | 424.4 | 417.2 | 411.6 |
| Bed Need (90% Occ) | 197 | 175 | 210 | 194 | 251 | 241 | 237 | 248 | 296 | 328 | 354 | 412 | 392 | 299 | 486 | 484 | 481 | 472 | 464 | 457 |

| | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2019 | 294 | 292 | 290 | 286 | 278 |
| Forecast Based on Spring 2019 | 290 | 286 | 282 | 278 | |
| Forecast Based on Fall 2018 | 380 | 376 | 372 | 368 | |

### TABLE 2. MALE APP DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/19 | Census Rates (Spring 2020) | % Change Spring 20 - Fall 19 | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Spring 20 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 52.7% | 230.5 | 26,890 | 8.57 | 71.7% | 4.99 | 6.38 | 6.89 | 5.63 | 5.14 | 5.21 | 4.11 | 4.00 | 3.58 | 139.5% |
| Level III | 14.6% | 63.9 | 20,467 | 3.12 | 36.9% | 2.28 | 2.48 | 2.48 | 2.39 | 1.95 | 1.84 | 1.55 | 1.30 | 1.62 | 92.7% |
| Level II | 26.5% | 115.8 | 47,219 | 2.45 | 75.2% | 1.40 | 1.89 | 2.01 | 1.80 | 2.07 | 1.64 | 1.45 | 1.20 | 1.09 | 125.2% |
| Level I | 6.2% | 27.1 | 13,790 | 1.97 | 89.7% | 1.04 | 1.63 | 1.56 | 1.90 | 1.53 | 1.06 | 0.74 | 0.60 | 0.77 | 154.9% |
| Total | 100.0% | 437.3 | 119,425 | 3.66 | 65.8% | 2.21 | 2.84 | 3.01 | 2.60 | 2.30 | 2.08 | 1.75 | 1.53 | 1.42 | 157.8% |

CDCR currently operates 462 beds for male inmate-patients that require APP level of care (LOC). The Spring 2020 Study forecasts a bed need of 484 for FY 2020, decreasing to 457 by FY 2024. The bed need is estimated to decrease throughout the forecast years due to the projected annual decrease in the CDCR Total Male Population.

This Study projects a significantly higher bed need throughout the forecast period compared to the Fall 2019 Study. The Spring 2020 APP bed need is 64.9% higher than the Fall 2019 study and a new high for APP. The model assumes constant "classification specific" (I-IV) census rate based on the first half of FY2020.

INTERMEDIATE CARE FACILITY (ICF) – HIGH CUSTODY PROGRAM

### TABLE 3. MALE ICF-HIGH CUSTODY FORECAST TABLE

| ICF-HIGH CUSTODY - MALE | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Jul-Dec 2020 | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | | | | | | | | Actual | | | | | | | | | | Forecast | | |
| CDCR Total Male Population | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 119,425 | 118,494 | 117,154 | 114,769 | 112,910 | 111,556 |
| Census Rate | 1.22 | 1.40 | 2.01 | 2.54 | 4.70 | 4.18 | 3.41 | 4.00 | 5.10 | 5.51 | 4.97 | 5.72 | 5.23 | 4.97 | 6.16 | 6.19 | 6.22 | 6.24 | 6.23 | 6.22 |
| Avg Program Census (VPP) | 27.2 | 35.6 | 63.2 | 64.0 | 28.7 | 28.5 | 45.0 | 129.7 | 125.9 | 62.2 | 84.4 | 91.2 | 139.7 | 149.7 | 145.0 | | | | | |
| Avg Program Census (CHCF) | | | | | | | | | 218.4 | 365.4 | 298.6 | 333.4 | 255.6 | 255.5 | 287.7 | | | | | |
| Avg Program Census (SVPP) | 68.5 | 117.6 | 178.3 | 197.9 | 231.4 | 290.4 | 345.2 | 346.8 | 249.8 | 227.5 | 207.8 | 208.9 | 222.7 | 176.3 | 232.2 | | | | | |
| Avg Pending List | 100.0 | 72.8 | 79.5 | 136.1 | 472.2 | 319.7 | 85.9 | 31.7 | 59.4 | 51.5 | 18.7 | 70.8 | 33.1 | 24.1 | 70.3 | | | | | |
| Total Avg Daily Census (ADC) | 195.8 | 226.0 | 321.0 | 398.0 | 732.4 | 638.6 | 476.1 | 508.2 | 653.5 | 706.6 | 609.5 | 704.3 | 651.1 | 605.7 | 735.2 | 733.3 | 728.5 | 715.8 | 703.9 | 694.4 |
| Bed Need (90% Occ) | 218 | 251 | 357 | 442 | 814 | 710 | 529 | 565 | 726 | 785 | 677 | 783 | 723 | 673 | 817 | 815 | 809 | 795 | 782 | 772 |

| | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2019 | 662 | 664 | 652 | 644 | 626 |
| Forecast Based on Spring 2019 | 654 | 643 | 634 | 625 | |
| Forecast Based on Fall 2018 | 697 | 688 | 680 | 671 | |

### TABLE 4. MALE ICF-HIGH CUSTODY DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/19 | Census Rates (Spring 2020) | % Change Spring 20 - Fall 19 | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Spring 20 - Fall 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 65.1% | 478.9 | 26,890 | 17.81 | 39.4% | 12.77 | 13.43 | 15.19 | 13.11 | 16.50 | 16.37 | 12.42 | 11.92 | 16.09 | 10.7% |
| Level III | 15.2% | 111.9 | 20,467 | 5.47 | 8.5% | 5.04 | 5.21 | 5.34 | 4.76 | 4.38 | 3.89 | 3.01 | 2.53 | 3.29 | 66.3% |
| Level II | 16.2% | 118.8 | 47,219 | 2.52 | -0.3% | 2.52 | 2.57 | 2.51 | 2.37 | 3.24 | 2.71 | 2.08 | 1.14 | 1.42 | 76.9% |
| Level I | 3.5% | 25.6 | 13,790 | 1.85 | 18.5% | 1.56 | 1.48 | 1.54 | 1.76 | 1.82 | 1.49 | 0.56 | 0.37 | 0.46 | 306.3% |
| Total | 100.0% | 735.2 | 119,425 | 6.16 | 23.9% | 4.97 | 5.23 | 5.72 | 4.97 | 5.51 | 5.10 | 4.00 | 3.41 | 4.18 | 47.3% |

CDCR currently operates 710 beds in celled housing at ICF programs for male inmate-patients. The Spring 2020 Study forecasts a bed need of 815 for FY 2020, decreasing to 772 by FY 2024. The bed need is estimated to decrease throughout the forecast years due primarily to the projected annual decrease in the CDCR Total Male Population.

The projections throughout the forecast period are all higher compared to the Fall 2019 Study. ICF-High bed need reached a new high from the old "high" of 785 in 2015. The model assumes constant "classification specific" (I-IV) census rates based on the first half of FY2020.

**ICF – LOW CUSTODY PROGRAM**

### TABLE 5. MALE ICF-LOW CUSTODY FORECAST TABLE

| ICF-LOW CUSTODY - MALE | Actual | | | | | | | | | | | | | | Jul-Dec | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2020 | 2021 | 2022 | 2023 | 2024 |
| CDCR Total Male Population | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 119,425 | 118,494 | 117,154 | 114,769 | 112,910 | 111,556 |
| Census Rate | 1.17 | 1.39 | 1.34 | 1.61 | 2.08 | 1.93 | 2.14 | 2.50 | 2.59 | 2.32 | 2.61 | 2.70 | 2.81 | 2.33 | 3.14 | 3.16 | 3.16 | 3.15 | 3.15 | 3.14 |
| Avg Program Census (CSH) | | 49.0 | 49.6 | 46.9 | 29.4 | N/A | 26.4 | 43.0 | 46.6 | 47.4 | 48.5 | 44.4 | 48.4 | 47.2 | 43.2 | | | | | |
| Avg Program Census (VPP) | 73.0 | 71.9 | 70.5 | 71.4 | 62.7 | 71.0 | 73.8 | 58.3 | 74.0 | 72.4 | 73.4 | 73.5 | 69.5 | 75.4 | 75.2 | | | | | |
| Avg Program Census (ASH) | 115.6 | 103.6 | 94.0 | 134.4 | 231.2 | 224.5 | 198.1 | 216.8 | 211.1 | 177.7 | 197.9 | 206.6 | 199.1 | 140.8 | 214.3 | | | | | |
| Avg Pending List | | | | | | | | | | | | 7.9 | 33.0 | 20.4 | 42.8 | | | | | |
| Total Avg Daily Census (ADC) | 188.6 | 224.5 | 214.2 | 252.8 | 323.2 | 295.6 | 298.4 | 318.1 | 331.6 | 297.5 | 319.7 | 323.3 | 350.0 | 283.8 | 375.5 | 373.9 | 370.2 | 361.9 | 355.5 | 350.8 |
| Bed Need (90% Occ) | 210 | 249 | 238 | 281 | 359 | 328 | 332 | 353 | 368 | 331 | 355 | 369 | 389 | 315 | 417 | 415 | 411 | 402 | 395 | 390 |

| | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2019 | 309 | 310 | 304 | 300 | 293 |
| Forecast Based on Spring 2019 | 321 | 318 | 315 | 311 | |
| Forecast Based on Fall 2018 | 379 | 377 | 374 | 371 | |

### TABLE 6. MALE ICF-LOW CUSTODY DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/19 | Census Rates (Spring 2020) | % Change Spring 20 - Fall 19 | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Spring 20- Fall 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 24.4% | 91.6 | 26,890 | 3.41 | 55.0% | 2.20 | 3.18 | 2.58 | 2.29 | 1.81 | 2.13 | 2.17 | 2.04 | 2.03 | 67.6% |
| Level III | 17.7% | 66.4 | 20,467 | 3.24 | 31.2% | 2.47 | 2.97 | 2.83 | 2.67 | 1.52 | 1.93 | 2.27 | 2.18 | 2.09 | 55.0% |
| Level II | 45.8% | 172.1 | 47,219 | 3.64 | 21.4% | 3.00 | 3.34 | 3.77 | 3.71 | 4.26 | 4.66 | 4.34 | 3.82 | 3.53 | 3.2% |
| Level I | 12.1% | 45.4 | 13,790 | 3.29 | 77.5% | 1.85 | 2.38 | 1.30 | 2.05 | 2.21 | 2.17 | 1.72 | 1.53 | 1.39 | 136.8% |
| Total | 100.0% | 375.5 | 119,425 | 3.14 | 35.1% | 2.33 | 2.81 | 2.70 | 2.61 | 2.32 | 2.59 | 2.50 | 2.14 | 1.93 | 62.5% |

The Department of State Hospitals (DSH) currently operates 306 unlocked ICF dormitory beds at state hospital facilities and CDCR operates 84 locked ICF dormitory beds, totaling 390 ICF-Low Custody beds for male CDCR inmate-patients. The Spring study forecasts a bed need of 415 for FY 2020, decreasing to 390 by FY 2024. The bed need is estimated to decrease throughout the forecast years due to the projected annual decrease in the CDCR Total Male Population.

The bed need projected for 2020 is 34% higher than projected in the Fall 2019 study. The weekly census and pending list started a significant up-swing in August 2019. The model assumes constant "classification specific" (I-IV) census rates based on the first half of FY2020.

**PSYCHIATRIC INPATIENT PROGRAM (PIP) – APP/ICF FOR CONDEMNED INMATES**

TABLE 7. MALE PIP FORECAST TABLE

| PIP - MALE | 2015 | 2016 | 2017 | 2018 | 2019 | Jul-Dec 2020 | --- FORECAST --- 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2020 | 2021 | 2022 | 2023 | 2024 |
| CDCR Total Male Condemned Population | 720 | 725 | 724 | 723 | 716 | 709 | 705 | 700 | 696 | 693 | 692 |
| Census Rate | 45.76 | 52.94 | 52.30 | 39.86 | 42.26 | 38.55 | 38.55 | 38.55 | 38.55 | 38.55 | 38.55 |
| Avg Program Census (SQ) | 32.8 | 38.4 | 37.9 | 28.8 | 30.0 | 27.3 | | | | | |
| Avg Pending List | 0.1 | 0.0 | 0.0 | 0.1 | 0.2 | 0.0 | | | | | |
| Total Avg Daily Census (ADC) | 32.9 | 38.4 | 37.9 | 28.8 | 30.3 | 29.3 | 27.2 | 27.0 | 26.8 | 26.7 | 26.7 |
| Bed Need (90% Occ) | 37 | 43 | 42 | 32 | 34 | 33 | 30 | 30 | 30 | 30 | 30 |

| | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2019 | 33 | 33 | 33 | 33 | 33 |
| Forecast Based on Spring 2019 | 33 | 33 | 33 | 33 | |
| Forecast Based on Fall 2018 | 32 | 32 | 32 | 32 | |

CDCR currently operates a 30-bed PIP at California State Prison – San Quentin for condemned, male inmate-patients, which was activated on October 1, 2014. In October 2019 the available beds dropped to 30 from 34.

The Spring 2020 Study forecasts a bed need of 30 throughout the forecast years compared to a bed need of 33 in the Fall study.

**MENTAL HEALTH CRISIS BED (MHCB)**

### TABLE 8. MALE MHCB FORECAST TABLE

| | ACTUAL | | | | | | | | | | | | | | Jul-Dec | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Fiscal Year Ending (June 30)** | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2020 | 2021 | 2022 | 2023 | 2024 |
| **CDCR Total Male Population** | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 119,425 | 118,494 | 117,154 | 114,769 | 112,910 | 111,556 |
| **Census Rate** | 1.16 | 1.55 | 1.77 | 2.01 | 2.05 | 2.28 | 2.27 | 2.47 | 2.82 | 3.33 | 3.53 | 3.39 | 2.87 | 2.18 | 2.60 | 2.61 | 2.62 | 2.62 | 2.61 | 2.61 |
| **Avg Program Census** | 147.1 | 240.7 | 246.7 | 292.4 | 302.8 | 335.5 | 297.2 | 298.1 | 342.8 | 400.5 | 399.6 | 377.5 | 329.1 | 254.5 | 299.3 | | | | | |
| **Avg Pending List** | 40.1 | 9.6 | 36.0 | 23.4 | 16.5 | 13.4 | 8.9 | 8.4 | 12.4 | 26.2 | 33.6 | 40.0 | 28.1 | 11.7 | 10.7 | | | | | |
| **Total Avg Daily Census (ADC)** | 187.2 | 250.3 | 282.7 | 315.8 | 319.2 | 348.8 | 316.8 | 313.4 | 361.1 | 426.8 | 433.2 | 417.5 | 357.1 | 266.3 | 310.0 | 308.9 | 306.4 | 300.2 | 295.0 | 291.1 |
| **Bed Need (90% Occ)** | 208 | 278 | 314 | 351 | 355 | 388 | 352 | 348 | 401 | 474 | 481 | 464 | 397 | 296 | 344 | 343 | 340 | 334 | 328 | 323 |

| | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|
| **Forecast Based on Fall 2019** | 288 | 283 | 286 | 279 | 276 |
| **Forecast Based on Spring 2019** | 301 | 297 | 294 | 290 | |
| **Forecast Based on Fall 2018** | 384 | 380 | 377 | 372 | |

### TABLE 9. MALE MHCB DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/19 | Census Rates (Spring 2020) | % Change Spring 20 - Fall 19 | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Spring 20- Fall 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Level IV** | 43.1% | 133.6 | 26,890 | 4.97 | 13.4% | 4.38 | 6.51 | 7.71 | 7.86 | 8.51 | 7.64 | 5.98 | 5.80 | 5.72 | -13.1% |
| **Level III** | 16.9% | 52.5 | 20,467 | 2.57 | 16.4% | 2.20 | 2.36 | 2.76 | 2.95 | 2.31 | 2.01 | 1.74 | 1.92 | 1.98 | 29.5% |
| **Level II** | 32.0% | 99.3 | 47,219 | 2.10 | 30.2% | 1.62 | 2.00 | 2.18 | 2.37 | 2.69 | 2.20 | 2.14 | 1.67 | 2.08 | 1.2% |
| **Level I** | 7.9% | 24.6 | 13,790 | 1.78 | 26.5% | 1.41 | 1.48 | 2.31 | 3.03 | 2.26 | 1.55 | 1.37 | 1.29 | 1.71 | 4.1% |
| **Total** | 100.0% | 310.0 | 119,425 | 2.60 | 18.9% | 2.18 | 2.87 | 3.39 | 3.53 | 3.33 | 2.82 | 2.47 | 2.27 | 2.28 | 13.7% |

CDCR has a current capacity of 407 MHCBs for male inmate-patients within 19 of the 32 male institutions. The Spring 2020 Study forecasts a bed need of 343 for FY 2020, decreasing to 323 by FY 2024. The bed need is estimated to decrease throughout the forecast years due to the projected annual decrease in the CDCR Total Male Population.

The projections throughout the forecast period are all <u>higher</u> compared to the Fall 2019 Study due to an increase in the average utilization of MHCB programs between July and December 2019. Increasing census plus pending list started ramping-up in early 2019 with some decrease by September 2019.

**ENHANCED OUTPATIENT PROGRAM (EOP) – GENERAL POPULATION (GP)**

### Table 10. Male EOP-GP Forecast Table

| EOP-GP - MALE | --- ACTUAL --- | | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2020 | 2021 | 2022 | 2023 | 2024 |
| LEVEL I CDCR Male Population | 28,917 | 28,800 | 21,716 | 19,864 | 15,411 | 14,650 | 14,452 | 11,741 | 11,659 | 13,193 | 14,416 | 13,790 | 13,751 | 13,842 | 13,520 | 13,257 | 13,102 |
| LEVEL I Census Rate | 8.71 | 10.17 | 13.51 | 11.77 | 13.35 | 13.58 | 15.96 | 16.94 | 16.94 | 20.00 | 22.28 | 24.03 | 24.03 | 24.03 | 24.03 | 24.03 | 24.03 |
| LEVEL I TOTAL ADC | 251.9 | 292.9 | 293.4 | 233.9 | 205.7 | 199.0 | 230.7 | 198.9 | 197.5 | 263.8 | 321.2 | 331.3 | 330.4 | 332.6 | 324.8 | 318.5 | 314.8 |
| LEVEL I Bed Need (95% Occ) | 265 | 308 | 309 | 246 | 216 | 209 | 243 | 209 | 208 | 278 | 338 | 349 | 348 | 350 | 342 | 335 | 331 |
| LEVEL II CDCR Male Population | 40,625 | 40,519 | 37,952 | 35,426 | 37,008 | 39,817 | 40,530 | 44,578 | 44,949 | 46,677 | 47,448 | 47,219 | 46,936 | 46,103 | 44,911 | 44,066 | 43,480 |
| LEVEL II Census Rate | 21.98 | 22.13 | 26.29 | 28.60 | 36.40 | 36.85 | 41.17 | 42.66 | 49.29 | 54.42 | 51.84 | 51.16 | 51.16 | 51.16 | 51.16 | 51.16 | 51.16 |
| LEVEL II TOTAL ADC | 892.7 | 896.8 | 997.8 | 1,013.1 | 1,347.2 | 1,467.4 | 1,668.5 | 1,901.8 | 2,215.6 | 2,540.2 | 2,459.5 | 2,415.6 | 2,401.1 | 2,358.5 | 2,297.5 | 2,254.3 | 2,224.3 |
| LEVEL II Bed Need (95% Occ) | 940 | 944 | 1,050 | 1,066 | 1,418 | 1,545 | 1,756 | 2,002 | 2,332 | 2,674 | 2,589 | 2,543 | 2,527 | 2,483 | 2,418 | 2,373 | 2,341 |
| LEVEL III CDCR Male Population | 33,660 | 34,075 | 35,042 | 33,930 | 32,541 | 32,570 | 31,631 | 25,035 | 26,122 | 24,029 | 21,736 | 20,467 | 20,369 | 20,199 | 19,683 | 19,355 | 19,104 |
| LEVEL III Census Rate | 23.73 | 21.72 | 22.90 | 24.00 | 22.57 | 24.04 | 29.15 | 42.96 | 46.79 | 50.31 | 46.58 | 46.49 | 46.49 | 46.49 | 46.49 | 46.49 | 46.49 |
| LEVEL III TOTAL ADC | 798.9 | 740.2 | 802.4 | 814.4 | 734.5 | 783.1 | 921.9 | 1,075.4 | 1,222.4 | 1,208.8 | 1,012.5 | 951.4 | 946.9 | 939.0 | 915.0 | 899.7 | 888.1 |
| LEVEL III Bed Need (95% Occ) | 841 | 779 | 845 | 857 | 773 | 824 | 970 | 1,132 | 1,287 | 1,272 | 1,066 | 1,002 | 997 | 988 | 963 | 947 | 935 |
| LEVEL IV CDCR Male Population | 25,780 | 25,945 | 28,560 | 28,752 | 26,151 | 24,259 | 24,884 | 27,770 | 28,573 | 28,789 | 27,711 | 26,890 | 26,860 | 26,751 | 26,400 | 25,979 | 25,620 |
| LEVEL IV Census Rate | 47.53 | 46.83 | 45.54 | 48.41 | 46.08 | 56.95 | 67.33 | 70.26 | 82.69 | 88.75 | 76.10 | 68.09 | 68.09 | 68.09 | 68.09 | 68.09 | 68.09 |
| LEVEL IV TOTAL ADC | 1,225.4 | 1,215.0 | 1,300.7 | 1,391.8 | 1,205.1 | 1,381.5 | 1,675.3 | 1,951.0 | 2,362.6 | 2,555.1 | 2,108.8 | 1,830.9 | 1,828.9 | 1,821.5 | 1,797.6 | 1,768.9 | 1,744.5 |
| LEVEL IV Bed Need (95% Occ) | 1,290 | 1,279 | 1,369 | 1,465 | 1,268 | 1,454 | 1,764 | 2,054 | 2,487 | 2,690 | 2,220 | 1,927 | 1,925 | 1,917 | 1,892 | 1,862 | 1,836 |
| RC CDCR Male Population | 26,878 | 22,028 | 23,825 | 15,911 | 10,135 | 11,343 | 11,433 | 10,208 | 10,752 | 10,737 | 9,606 | 9,971 | 9,593 | 9,304 | 9,300 | 9,298 | 9,295 |
| RC Census Rate | 26.40 | 30.74 | 30.58 | 27.08 | 18.52 | 21.64 | 23.14 | 24.74 | 23.35 | 18.88 | 16.21 | 15.28 | 15.28 | 15.28 | 15.28 | 15.28 | 15.28 |
| RC TOTAL ADC | 709.5 | 677.2 | 728.5 | 430.9 | 187.8 | 245.4 | 264.5 | 252.6 | 251.0 | 202.7 | 155.7 | 152.4 | 146.6 | 142.2 | 142.1 | 142.1 | 142.1 |
| RC Bed Need (95% Occ) | 747 | 713 | 767 | 454 | 198 | 258 | 278 | 266 | 264 | 213 | 164 | 160 | 154 | 150 | 150 | 150 | 150 |
| Total EOP-GP Bed Need | 4,083 | 4,023 | 4,340 | 4,088 | 3,874 | 4,291 | 5,012 | 5,663 | 6,578 | 7,127 | 6,377 | 5,981 | 5,951 | 5,888 | 5,765 | 5,667 | 5,593 |

| | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|
| Forecast based on Fall 2019 | 6,212 | 6,169 | 6,093 | 6,016 | 5,942 |
| Forecast based on Spring 2019 | 6,490 | 6,417 | 6,354 | 6,271 | |
| Forecast based on Fall 2018 | 6,929 | 6,867 | 6,809 | 6,742 | |

CDCR has a current capacity of 6,318 for male EOP inmate-patients within 13 of the 32 male institutions. The Spring 2020 Study forecasts a bed need of 5,951 for FY 2020, decreasing to 5,593 by FY 2024. The bed need is estimated to decrease throughout the forecast years due to the projected annual decrease in the CDCR Total Male Population.

The projections throughout the forecast years are all lower compared to the Fall 2019 Study due to decreasing utilization at the EOP LOC.

TABLE 11. MALE EOP-ASU FORECAST TABLE

| EOP-ASU - MALE | --- ACTUAL --- | | | | | | | | | | | | | | Jul-Dec | Forecast | | | | |
| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2020 | 2021 | 2022 | 2023 | 2024 |
| CDCR Total Male Population | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 119,425 | 118,494 | 117,154 | 114,769 | 112,910 | 111,556 |
| Census Rate | 3.08 | 3.08 | 3.51 | 3.62 | 3.35 | 3.75 | 3.95 | 3.84 | 4.54 | 5.47 | 5.84 | 5.46 | 4.69 | 3.80 | 3.74 | 3.76 | 3.78 | 3.80 | 3.79 | 3.79 |
| Total Avg Daily Census (ADC) | 495.8 | 497.7 | 559.8 | 567.4 | 521.2 | 572.5 | 550.9 | 488.2 | 581.7 | 701.4 | 716.2 | 672.6 | 583.4 | 463.2 | 447.0 | 445.9 | 443.1 | 435.6 | 428.4 | 422.5 |
| Bed Need (95% Occ) | 522 | 524 | 589 | 597 | 549 | 603 | 580 | 514 | 612 | 738 | 754 | 708 | 614 | 488 | 470 | 469 | 466 | 458 | 451 | 445 |

| | | | | | | | | | | | | | | | Forecast Based on Fall 2019 | 476 | 473 | 467 | 461 | 455 |
| | | | | | | | | | | | | | | | Forecast Based on Spring 2019 | 513 | 504 | 496 | 488 | |
| | | | | | | | | | | | | | | | Forecast Based on Fall 2018 | 592 | 583 | 576 | 568 | |

TABLE 12. MALE EOP-ASU DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/19 | Census Rates (Spring 2020) | % Change Spring 20 - Fall 19 | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Spring 20-Fall 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 69.1% | 308.9 | 26,890 | 11.49 | -1.0% | 11.61 | 15.10 | 17.36 | 19.14 | 19.87 | 15.94 | 11.49 | 12.89 | 13.79 | -16.7% |
| Level III | 14.7% | 65.6 | 20,467 | 3.20 | 2.3% | 3.13 | 2.95 | 3.69 | 3.97 | 3.48 | 3.01 | 2.92 | 2.99 | 3.03 | 5.8% |
| Level II | 14.1% | 63.0 | 47,219 | 1.33 | 8.0% | 1.24 | 1.36 | 1.49 | 1.56 | 2.03 | 2.06 | 2.11 | 1.73 | 1.50 | -11.0% |
| Level I | 2.1% | 9.4 | 13,790 | 0.68 | -33.5% | 1.03 | 1.11 | 1.14 | 1.32 | 1.02 | 1.01 | 0.94 | 0.89 | 0.72 | -4.6% |
| Total | 100.0% | 447.0 | 119,425 | 3.74 | -1.5% | 3.80 | 4.69 | 5.46 | 5.84 | 5.47 | 4.54 | 3.84 | 3.95 | 3.75 | -0.1% |

CDCR has a current capacity of 585 for male EOP-ASU inmate-patients within 8 of the 32 male institutions.  The Spring 2020 Study forecasts a bed need of 469 for FY 2020, decreasing to 445 by FY 2024.  The bed need is estimated to decrease throughout the forecast years due to the projected annual decrease in the CDCR Total Male Population.

The projections throughout the forecast years are all lower compared to the Fall 2019 Study. The overall census rate decreased by 1.5% percent compared to the Fall 2019 Study. This is a continued drop in census rates since FY2016.

**PSYCHIATRIC SERVICES UNIT (PSU)**

### TABLE 13. MALE PSU FORECAST TABLE

| PSU - MALE | --- ACTUAL --- | | | | | | | | | | | | | Jul-Dec | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2020 | 2021 | 2022 | 2023 | 2024 |
| CDCR Total Male Population | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 119,425 | 118,494 | 117,154 | 114,769 | 112,910 | 111,556 |
| Census Rate | 1.88 | 2.02 | 2.65 | 2.67 | 2.64 | 2.99 | 3.03 | 2.92 | 2.87 | 2.86 | 2.87 | 1.88 | 1.69 | 1.65 | 1.37 | 1.38 | 1.39 | 1.40 | 1.40 | 1.40 |
| Avg Program Census | 302.8 | 309.6 | 380.0 | 376.4 | 373.7 | 373.7 | 362.6 | 351.3 | 344.8 | 350.1 | 336.0 | 219.3 | 195.3 | 180.5 | 137.9 | | | | | |
| Avg Pending List | | 15.9 | 43.2 | 43.0 | 37.2 | 83.6 | 60.5 | 19.2 | 23.5 | 17.1 | 15.8 | 13.0 | 14.4 | 21.2 | 26.2 | | | | | |
| Total Avg Daily Census (ADC) | | | | | | 457.4 | 423.0 | 370.5 | 368.3 | 367.2 | 351.8 | 232.2 | 209.8 | 201.6 | 164.1 | 163.9 | 163.1 | 160.9 | 158.3 | 156.1 |
| Bed Need (95% Occ) | 319 | 343 | 445 | 442 | 433 | 481 | 445 | 390 | 388 | 386 | 370 | 244 | 221 | 212 | 173 | 173 | 172 | 169 | 167 | 164 |

| | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2019 | 209 | 207 | 205 | 202 | 199 |
| Forecast Based on Spring 2019 | 221 | 216 | 213 | 209 | |
| Forecast Based on Fall 2018 | 213 | 209 | 206 | 203 | |

### TABLE 14. MALE PSU DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/19 | Census Rates (Spring 2020) | % Change Spring 20 - Fall 19 | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Spring 20 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 92.6% | 151.9 | 26,890 | 5.65 | -15.5% | 6.68 | 6.93 | 7.71 | 11.97 | 13.73 | 14.07 | 13.16 | 13.87 | 15.08 | -62.5% |
| Level III | 6.2% | 10.1 | 20,467 | 0.49 | 2.7% | 0.48 | 0.28 | 0.30 | 0.45 | 0.49 | 0.45 | 0.50 | 0.43 | 0.34 | 45.6% |
| Level II | 1.3% | 2.1 | 47,219 | 0.04 | -3.2% | 0.05 | 0.03 | 0.05 | 0.10 | 0.16 | 0.25 | 0.17 | 0.13 | 0.23 | -80.4% |
| Level I | 0.0% | - | 13,790 | - | -100.0% | 0.26 | 0.18 | 0.17 | 0.34 | 0.25 | 0.16 | 0.22 | 0.25 | 0.28 | -100.0% |
| Total | 100.0% | 164.1 | 119,425 | 1.37 | -16.9% | 1.65 | 1.69 | 1.88 | 2.87 | 2.86 | 2.87 | 2.92 | 3.03 | 2.99 | -54.1% |

CDCR has a current capacity of 172 (a drop in capacity of 232 since September 2019) for male PSU inmate-patients at one of the 32 male institutions. The Spring 2020 Study forecasts a bed need of 173 for FY 2020, decreasing to 164 by FY 2024. The bed need is estimated to decrease throughout the forecast years due to the projected annual decrease in the CDCR Total Male Population.

The projections throughout the forecast years are all underlined lower compared to the Fall 2019 Study due to a 16.9% drop in the census rate and lower population projections.

CORRECTIONAL CLINICAL CASE MANAGEMENT SYSTEM (CCCMS)

### TABLE 15. MALE CCCMS FORECAST TABLE

| CCCMS - MALE | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Jul-Dec 2020 | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | --- ACTUAL --- | | | | | | | | | | | | Forecast | | | |
| CDCR Total Male Population | 160,812 | 161,424 | 159,581 | 156,805 | 155,721 | 152,803 | 139,544 | 127,009 | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 119,425 | 118,494 | 117,154 | 114,769 | 112,910 | 111,556 |
| Census Rate | 146.6 | 154.1 | 158.4 | 161.3 | 177.9 | 183.4 | 189.5 | 201.3 | 211.4 | 217.4 | 219.6 | 219.0 | 214.5 | 216.0 | 213.8 | 214.0 | 213.8 | 213.9 | 213.9 | 213.9 |
| Total Avg Daily Census (ADC) | 23,575 | 24,874 | 25,276 | 25,289 | 27,708 | 28,024 | 26,438 | 25,569 | 27,107 | 27,891 | 26,907 | 26,981 | 26,681 | 26,344 | 25,538 | 25,352 | 25,045 | 24,548 | 24,154 | 23,862 |

| | Forecast Based on Fall 2019 | 25,727 | 25,569 | 25,270 | 24,978 | 24,694 |
|---|---|---|---|---|---|---|
| | Forecast Based on Spring 2019 | 26,193 | 25,968 | 25,765 | 25,467 | |
| | Forecast Based on Fall 2018 | 25,931 | 25,721 | 25,526 | 25,339 | |

### TABLE 16. MALE CCCMS DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/19 | Census Rates (Spring 2020) | % Change Spring 20 - Fall 19 | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | Census Rates (Fall 2013) | Census Rates (Fall 2012) | Census Rates (Fall 2011) | % Change Spring 20 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 27.1% | 6,920 | 26,890 | 257.33 | -1.4% | 261.02 | 241.69 | 243.39 | 259.25 | 302.53 | 318.21 | 291.30 | 315.62 | 301.40 | -14.6% |
| Level III | 15.2% | 3,870 | 20,467 | 189.08 | -6.4% | 202.04 | 217.32 | 229.50 | 242.54 | 195.81 | 188.56 | 172.26 | 163.49 | 173.01 | 9.3% |
| Level II | 41.8% | 10,671 | 47,219 | 225.99 | -0.6% | 227.25 | 230.15 | 236.87 | 231.83 | 263.88 | 252.33 | 244.06 | 186.23 | 179.71 | 25.8% |
| Level I | 6.6% | 1,679 | 13,790 | 121.73 | 9.3% | 111.36 | 97.73 | 94.40 | 92.67 | 85.53 | 80.67 | 75.86 | 75.64 | 72.01 | 69.1% |
| RCs | 9.4% | 2,399 | 9,971 | 240.57 | -0.9% | 242.75 | 229.90 | 212.42 | 216.83 | 195.76 | 177.87 | 211.60 | 233.53 | 208.57 | 15.3% |
| Total | 100.0% | 25,538 | 119,425 | 213.8 | -1.0% | 216.0 | 214.5 | 219.0 | 219.6 | 217.4 | 211.4 | 201.3 | 189.5 | 183.4 | 16.6% |

CDCR has a current capacity of 27,000 for male CCCMS inmate-patients within 28 of the 32 male institutions. The Spring 2020 Study estimates an ADC of 25,352 for FY 2020, decreasing to 23,862 by FY 2024. The bed need is estimated to decrease throughout the forecast years due to the projected annual decrease in the CDCR Total Male Population.

The projections throughout the forecast years are all <u>lower</u> compared to the Fall 2020 Study.

**FEMALE PROGRAM FORECASTS**

## ACUTE AND INTERMEDIATE INPATIENT PROGRAM (APP/ICF)

### TABLE 17. FEMALE APP/ICF FORECAST TABLE

| APP/ICF - FEMALE | | | | | | --- ACTUAL --- | | | | | | | | | Jul-Dec | | --- FORECAST --- | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2020 | 2021 | 2022 | 2023 | 2024 |
| CDCR Total Female Population | 11,749 | 11,888 | 11,392 | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,596 | 5,533 | 5,359 | 5,215 | 5,133 | 5,095 |
| Census Rate | 2.22 | 1.73 | 1.84 | 1.95 | 2.06 | 2.74 | 2.54 | 5.53 | 6.95 | 7.26 | 8.20 | 7.95 | 10.52 | 9.65 | 9.81 | 10.19 | 10.62 | 10.92 | 11.07 | 11.07 |
| Avg Program Census (PSH) | 26.0 | 20.6 | 21.0 | 21.5 | 20.8 | 17.9 | 8.9 | 4.3 | 2.0 | 2.0 | 1.5 | 0.0 | 12.1 | 11.4 | 14.2 | | | | | |
| Avg Program Census (CIW) | | | | | | | 10.1 | 27.8 | 40.1 | 41.9 | 43.1 | 44.0 | 44.2 | 41.9 | 37.7 | | | | | |
| Avg Pending List | | | | | | | 1.4 | 0.7 | 0.4 | 0.62 | 2.44 | 2.60 | 5.25 | 2.37 | 2.96 | | | | | |
| Census Rate Adjustment Factor (CRAF) | | | | | | | | | | | | | | | 7.0% | 5.6% | 4.2% | 2.8% | 1.4% | 0.0% |
| Total Avg Daily Census (ADC) | 26.0 | 20.6 | 21.0 | 21.5 | 20.8 | 26.2 | 20.4 | 32.8 | 42.6 | 44.5 | 47.0 | 46.7 | 61.5 | 55.7 | 54.9 | 56.4 | 56.9 | 56.9 | 56.8 | 56.4 |
| Bed Need (90% Occ) | 29 | 23 | 23 | 24 | 23 | 29 | 23 | 36 | 47 | 49 | 52 | 52 | 68 | 62 | 61 | 63 | 63 | 63 | 63 | 63 |

| | | | | | |
|---|---|---|---|---|---|
| Forecast Based on Fall 2019 | 64 | 65 | 66 | 66 | 66 |
| Forecast Based on Spring 2019 | 73 | 75 | 75 | 74 | |
| Forecast Based on Fall 2018 | 71 | 69 | 68 | 66 | |

CDCR currently operates a 45-bed PIP at California Institution for Women (CIW) for female inmate-patients requiring APP or ICF-High custody LOC. Additionally, DSH operates 30 unlocked dormitory beds at Patton State Hospital (PSH) for female CDCR inmate-patients. The Spring 2020 forecasts a bed need of 63 for FY 2020, increasing to 63 by FY 2024.

Based on the census rate increase between 2015 and 2020, a five-year CRAF was applied to the forecast model to simulate a similar increase through FY 2024.

There was a small decrease of 1.4% in "average census + pending list" for the first 6 months of 2020 versus FY2019.

**MHCB**

### TABLE 18. FEMALE MHCB FORECAST TABLE

| MHCB - FEMALE | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Jul-Dec 2020 | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | --- ACTUAL --- | | | | | | | | | | | | | | --- FORECAST --- | | | | |
| Fiscal Year Ending (June 30) | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2020 | 2021 | 2022 | 2023 | 2024 |
| CDCR Total Female Population | 11,888 | 11,392 | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,596 | 5,533 | 5,359 | 5,215 | 5,133 | 5,095 |
| Census Rate | 1.04 | 1.15 | 1.20 | 1.41 | 1.57 | 1.27 | 1.83 | 2.29 | 3.05 | 3.78 | 4.76 | 4.63 | 4.31 | 4.85 | 4.85 | 4.85 | 4.85 | 4.85 | 4.85 |
| Avg Program Census | | | | | | | | 13.9 | 16.7 | 16.3 | 17.7 | 17.5 | 20.4 | 25.9 | | | | | |
| Avg Pending List | | | | | | | | 0.10 | 2.00 | 5.35 | 10.23 | 9.52 | 4.45 | 1.20 | | | | | |
| Census Rate Adjustment Factor (CRAF) | | | | | | | | | | | | | | 7.1% | 5.3% | 3.5% | 1.8% | 0.0% | 0.0% |
| Total Avg Daily Census (ADC) | 12.4 | 13.2 | 13.2 | 14.2 | 15.0 | 10.2 | 10.8 | 14.0 | 18.7 | 21.6 | 28.0 | 27.1 | 24.9 | 27.1 | 26.8 | 26.0 | 25.3 | 24.9 | 24.7 |
| Bed Need (90% Occ) | 14 | 15 | 15 | 16 | 17 | 11 | 12 | 16 | 21 | 24 | 31 | 30 | 28 | 30 | 30 | 29 | 28 | 28 | 27 |

| | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2019 | 26 | 25 | 24 | 24 | 24 |
| Forecast Based on Spring 2019 | 28 | 27 | 27 | 26 | |
| Forecast Based on Fall 2018 | 31 | 30 | 29 | 29 | |

CDCR has a current capacity of 41 MHCBs for female inmate-patients within 2 of the 3 female institutions.  The Spring 2020 Study forecasts a bed need of 30 for FY 2020, decreasing to 27 by FY 2024. Based on the census rate trends fluctuating from 2016 to 2020, a four-year CRAF was applied to the forecast model to simulate rate changes through the forecast years. The projections are <u>higher</u> due than those projected in the Fall 2019 Study due to an increase in the census rate for the first six months of FY2020 versus that for FY2019.

**EOP-GP**

### TABLE 19. FEMALE EOP-GP FORECAST TABLE

| EOP-GP - FEMALE | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Jul-Dec 2020 | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | --- ACTUAL --- | | | | | | | | | | | | | | | --- FORECAST --- | | | | |
| Fiscal Year Ending (June 30) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2020 | 2021 | 2022 | 2023 | 2024 |
| CDCR Total Female Population | 11,749 | 11,888 | 11,392 | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,596 | 5,533 | 5,359 | 5,215 | 5,133 | 5,095 |
| Census Rate | 15.63 | 17.30 | 14.50 | 13.50 | 16.78 | 15.96 | 15.01 | 16.87 | 20.87 | 22.85 | 27.03 | 32.89 | 37.59 | 34.44 | 29.68 | 29.14 | 28.78 | 28.60 | 28.60 | 28.60 |
| Census Rate Adjustment Factor (CRAF) | | | | | | | | | | | | | | | | 2.5% | 1.8% | 1.2% | 0.6% | 0.0% | 0.0% |
| Total Avg Daily Census (ADC) | 183.7 | 205.7 | 165.2 | 148.9 | 169.4 | 152.7 | 120.6 | 100.0 | 127.9 | 140.1 | 154.9 | 193.0 | 219.9 | 198.7 | 166.1 | 161.2 | 154.2 | 149.2 | 146.8 | 145.7 |
| Bed Need (95% Occ) | 193 | 217 | 174 | 157 | 178 | 161 | 127 | 105 | 135 | 147 | 163 | 203 | 231 | 209 | 175 | 170 | 162 | 157 | 155 | 153 |

| | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2019 | 201 | 196 | 192 | 190 | 189 |
| Forecast Based on Spring 2019 | 237 | 231 | 225 | 221 | |
| Forecast Based on Fall 2018 | 246 | 241 | 235 | 230 | |

CDCR has a current capacity of 195 for female EOP inmate-patients within 2 of the 3 female institutions.  The Spring 2020 Study forecasts a bed need of 170 for FY 2020, decreasing to 153 by FY 2024. The lower bed need was caused primarily by the drop in the census rate for the first 6 months of FY2020. It was 18.3% lower than that for FY2019. A four year CRAF was applied to the forecast model to simulate a gradual decrease through the forecast years.

**EOP-ASU**

### TABLE 20. FEMALE EOP-ASU FORECAST TABLE

| EOP-ASU - FEMALE | --- ACTUAL --- | | | | | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2020 | 2021 | 2022 | 2023 | 2024 |
| CDCR Total Female Population | 11,749 | 11,888 | 11,392 | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,596 | 5,533 | 5,359 | 5,215 | 5,133 | 5,095 |
| Census Rate | 1.43 | 1.57 | 0.73 | 1.23 | 1.95 | 2.48 | 1.88 | 1.29 | 1.44 | 1.38 | 1.56 | 3.37 | 3.00 | 2.40 | 1.38 | 1.38 | 1.38 | 1.38 | 1.38 | 1.38 |
| Total Avg Daily Census (ADC) | 16.8 | 18.7 | 8.3 | 13.5 | 19.7 | 23.7 | 15.1 | 7.7 | 8.8 | 8.5 | 8.9 | 19.8 | 17.5 | 13.9 | 7.7 | 7.6 | 7.4 | 7.2 | 7.1 | 7.0 |
| Bed Need (95% Occ) | 18 | 20 | 9 | 14 | 21 | 25 | 16 | 8 | 9 | 9 | 9 | 21 | 18 | 15 | 8 | 8 | 8 | 8 | 7 | 7 |

| | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2019 | 16 | 16 | 16 | 16 | 16 |
| Forecast Based on Spring 2019 | 20 | 21 | 21 | 20 | |
| Forecast Based on Fall 2018 | 22 | 22 | 21 | 21 | |

CDCR has a current capacity of 20 for female EOP-ASU inmate-patients within 2 of the 3 female institutions. The Spring 2020 Study forecasts a bed need of 8 for FY 2020, and dropping to 7 by 2023. The decrease in the average census rate continued for the first six months of FY2020 dropping 42.5% from FY2019. No CRAF was applied to the forecast model as the rate was assumed to be constant. The projections throughout the forecast years are all <u>lower</u> compared to the Fall 2019 Study.

**PSU**

### TABLE 21. FEMALE PSU FORECAST TABLE

| PSU - FEMALE | --- ACTUAL --- | | | | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2020 | 2021 | 2022 | 2023 | 2024 |
| CDCR Total Female Population | 11,888 | 11,392 | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,596 | 5,533 | 5,359 | 5,215 | 5,133 | 5,095 |
| Census Rate | 0.87 | 0.80 | 0.91 | 1.78 | 1.94 | 3.14 | 3.01 | 2.46 | 1.69 | 2.00 | 1.56 | 1.33 | 0.93 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Avg Program Census | 9.7 | 8.8 | 9.3 | 9.7 | 12.4 | 18.1 | 16.5 | 15.0 | 10.3 | 11.5 | 9.1 | 7.8 | 5.1 | 5.6 | | | | | |
| Avg Pending List | 0.6 | 0.3 | 0.8 | 8.3 | 6.1 | 7.1 | 1.3 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 | 0.0 | | | | | |
| Total Avg Daily Census (ADC) | | | | | 18.5 | 25.2 | 17.8 | 15.1 | 10.3 | 11.5 | 9.1 | 7.8 | 5.37 | 5.58 | 5.5 | 5.3 | 5.2 | 5.1 | 5.1 |
| Bed Need (95% Occ) | 11 | 10 | 11 | 19 | 19 | 27 | 19 | 16 | 11 | 12 | 10 | 8 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |

| | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2019 | 6 | 5 | 5 | 5 | 5 |
| Forecast Based on Spring 2019 | 6 | 5 | 5 | 5 | |
| Forecast Based on Fall 2018 | 8 | 8 | 8 | 7 | |

CDCR has a current capacity of 10 for female PSU inmate-patients at one of the 3 female institutions. The Spring 2020 Study forecasts a bed need of 6 for FY 2020, decreasing to 5 through for FY 2024. The bed need forecasts throughout the forecast period are roughly the same as those for the Fall 2019 Study. A CRAF was not applied due to the fluctuating census rates in the past. The census rate was assumed to remain constant.

**CCCMS**

## TABLE 22. FEMALE CCCMS FORECAST TABLE

| CCCMS - FEMALE | — ACTUAL — | | | | | | | | | | | | | | Jul-Dec | — FORECAST — | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2020 | 2021 | 2022 | 2023 | 2024 |
| CDCR Total Female Population | 11,749 | 11,888 | 11,392 | 11,027 | 10,096 | 9,565 | 8,034 | 5,926 | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,596 | 5,533 | 5,359 | 5,215 | 5,133 | 5,095 |
| Census Rate | 220.18 | 244.53 | 254.85 | 262.16 | 297.25 | 314.65 | 335.21 | 347.21 | 336.34 | 344.33 | 325.89 | 358.12 | 383.66 | 384.61 | 398.23 | 400.62 | 411.73 | 417.44 | 417.44 | 417.44 |
| Census Rate Adjustment Factor (CRAF) | | | | | | | | | | | | | | | 5.5% | 4.2% | 2.8% | 1.4% | 0.0% | 0.0% |
| Total Avg Daily Census (ADC) | 2,587 | 2,907 | 2,903 | 2,891 | 3,001 | 3,010 | 2,693 | 2,058 | 2,061 | 2,111 | 1,867 | 2,102 | 2,244 | 2,219 | 2,229 | 2,217 | 2,206 | 2,177 | 2,143 | 2,127 |

| | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2019 | 2,245 | 2,232 | 2,190 | 2,165 | 2,149 |
| Forecast Based on Spring 2019 | 2,125 | 2,097 | 2,050 | 2,014 | |
| Forecast Based on Fall 2018 | 2,256 | 2,210 | 2,152 | 2,113 | |

CDCR has a current capacity of 2,250 for female CCCMS inmate-patients within all three female institutions. The Spring 2020 Study estimates an ADC of 2217 for FY 2020, decreasing to 2,127 by FY 2024.

The bed need forecasts throughout the forecast period are lower than the Fall 2019 Study despite a 0.4% increase in the census. This is due to the projected drop in the female population versus the Fall 2019 projections.

**CONCLUSION**

The Spring 2020 Study (excluding CCCMS) forecasts a slightly higher total bed need compared to the Fall 2019 Study throughout the forecast period.  For FY 2020, the Spring 2020 overall mental health bed need (excluding CCCMS) is 161 beds higher (1.8%), and by FY 2024, the bed need is 30 beds higher (0.4%).



MHSDS BED NEED (excluding CCCMS)
Spring 2020 vs. Fall 2019

| | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 | FY17 | FY18 | FY19 | FY20 | FY21 | FY22 | FY23 | FY24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Historical Bed Need | 6,610 | 7,040 | 7,341 | 6,767 | 6,472 | 7,306 | 8,329 | 8,959 | 9,916 | 10,252 | 9,012 | | | | | |
| Bed Need Spring 2020 | | | | | | | | | | | 9,012 | 8,957 | 8,866 | 8,687 | 8,541 | 8,431 |
| Bed Need Fall 2019 | | | | | | | | | | | 9,012 | 8,797 | 8,738 | 8,633 | 8,522 | 8,400 |
| Bed Need Spring 2019 | | | | | | | | | | | 9,012 | 9,184 | 9,074 | 8,974 | 8,850 | |

# Exhibit I





Glossary

# COVID-19 MH Operational Impact Dashboard - Safety

Region

All

## SRASHE & CSSRS Screener

## Self-Injurious Behavior

## YTD SIB with Intent

FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP

# COVID-19 MH Operational Impact Dashboard - MHCB

Region: All

## MHCB Location

Institution: ASP ● CCC ● CCI ● CCWF ● CHCF ● CIM ● CIW ● CMC ● CMF ●

## Percent Rescinded

### < 1 Day
● 2020 ● 2019

### ≥ 1 and < 3 Days
● 2020 ● 2019

### ≥ 3 Days
● 2020 ● 2019

## Bed Type

MCB | EOP | OHU | SNY | ICF | NDS | VAR | ASU

## Referrals
● 2020 ● 2019

## MHCB in THMU & ELOC

| | |
|---|---|
| TMHU | 17 |
| Outpatient_ELOC | 5 |
| Inpatient_ELOC | 4 |

FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP



Glossary

# COVID-19 MH Operational Impact Dashboard - Acute

Region

All ▾

## Acute Location

Institution  ● CHCF  ● CIM  ● CIW  ● CMC  ● CMF  ● COR  ● KVSP  ● LAC  ▶



## Bed Type



PIP

MCB

ICF

## Referrals

● 2020  ● 2019

## Acute in THMU & ELOC



Inpatient_ELOC ............ 82

Outpatient_ELOC ... 2

| FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP |



# COVID-19 MH Operational Impact Dashboard - TMHU



Glossary

Region

All

## 5-Day Follow Up



## RVR's



## Location Sent After TMHU



## Discharge SRASHE & SPI



## Referral, Placement, and %COVID-19+



FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP



Glossary

# COVID-19 MH Operational Impact Dashboard - TMHU (Treatment)

Region

All ▾

## MAX: 5-Hrs. Tx. Offered Out of Cell



## Length of Stay (days)



## RT Contacts Offered



## Routine IDTT



Developing and Testing Visualization

## Rounding Count



## Non-Confidential Count



## Initial IDTT



## Daily MH Contact Offered Percentage



| FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP |
|-----|-----|-----|-----|-----|------|-----|------|-----|-----|-----|-----|-----|-----|-----|------|-----|-----|------|-----|------|-----|------|------|------|------|-----|-----|------|-----|-----|----|------|-----|-----|



Glossary

# COVID-19 MH Operational Impact Dashboard - ELOC & EOP

Region

All ▼



## ELOC Location

Institution ● (Blank) ● ASP ● CAC ● CAL ● CCI ● CCWF ● CEN ● CHCF ● CIM ▶

## EOP Patients Not in EOP Bed

# 496

## MHCB Patients LOS in Outpatient

| | |
|---|---|
| 0-5 Days | 4 |
| 20+ Days | 1 |

## Inpatient Referrals in ELOC

| | |
|---|---|
| Outpatient_ELOC | 146 |
| Inpatient_ELOC | 136 |
| TMHU | 19 |

## Inpatient in EOP Housing

ML | ASU

RC | PSU

## Patients Awaiting EOP Bed

ML | Acute/ICF

ASU | SHU | MH...

| FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP |

i  Glossary

## COVID-19 MH Operational Impact Dashboard - Reference Information

# Navigating Power BI

# TMHU Registry Report

# TMHU Cellbed Report