1   DONALD SPECTER – 083925
    STEVEN FAMA – 099641
2   MARGOT MENDELSON – 268583
    PRISON LAW OFFICE
3   1917 Fifth Street
    Berkeley, California  94710-1916
4   Telephone:   (510) 280-2621

5   CLAUDIA CENTER – 158255
    DISABILITY RIGHTS EDUCATION
6   AND DEFENSE FUND, INC.
    Ed Roberts Campus
7   3075 Adeline Street, Suite 210
    Berkeley, California  94703-2578
8   Telephone:   (510) 644-2555

9

    MICHAEL W. BIEN – 096891
    JEFFREY L. BORNSTEIN – 099358
    ERNEST GALVAN – 196065
    THOMAS NOLAN – 169692
    LISA ELLS – 243657
    JENNY S. YELIN – 273601
    MICHAEL S. NUNEZ – 280535
    JESSICA WINTER – 294237
    MARC J. SHINN-KRANTZ – 312968
    CARA E. TRAPANI – 313411
    ALEXANDER GOURSE – 321631
    AMY XU – 330707
    ROSEN BIEN
    GALVAN & GRUNFELD LLP
    101 Mission Street, Sixth Floor
    San Francisco, California  94105-1738
    Telephone:   (415) 433-6830

10  Attorneys for Plaintiffs

11

12                  UNITED STATES DISTRICT COURT

13                  EASTERN DISTRICT OF CALIFORNIA

14

15  RALPH COLEMAN, et al.,                Case No. 2:90-CV-00520-KJM-DB

16              Plaintiffs,               **SEPTEMBER 15, 2020 JOINT
                                          REPORT ADDRESSING CURRENT
17         v.                             COVID-19-RELATED DEPARTURES
                                          FROM PROGRAM GUIDE
18  GAVIN NEWSOM, et al.,                 REQUIREMENTS**

19              Defendants.               Judge:   Hon. Kimberly J. Mueller

20

21

22

23

24

25

26

27

28

[3615234.2]

On April 17, 2020, the Court ordered the parties to file a stipulation identifying "temporary departures from certain Program Guide requirements" for the provision of mental health care arising from Defendants' efforts to respond to the COVID-19 pandemic.  ECF No. 6622 at 2-3 (Apr. 17, 2020).  On May 20, 2020, the parties submitted a stipulation and proposed order as the Court directed.  *See* ECF No. 6679 (May 20, 2020). That stipulation set forth a process whereby the parties, on a monthly basis, would meet and confer, under the supervision of the Special Master, and report to the Court on updated changes to the stipulation and its attachment, Appendix A.  *See id.* at 4-5.  The parties filed updates to Appendix A, along with stipulations, on June 15, 2020, *see* ECF No. 6718, and July 15, 2020, *see* ECF No. 6761.

The Court disposed of the parties' May 20 stipulation without adopting it in the July 28, 2020 Order, ECF No. 6791 ("July 28 Order").  By minute order, the Court required the parties to continue to provide monthly updates regarding changes to Appendix A on the fifteenth of every month except for August 2020.  *See* Minute Order, ECF No. 6814 (Aug. 14, 2020).  On August 21, 2020, the parties submitted their August monthly update, along with "their positions on the path to full resumption of Program Guide level mental health care assuming the COVID-19 pandemic has not abated and will not abate for some time," July 28 Order at 3, and their agreement that the monthly update process should continue, *see* Jt. Report Addressing Current COVID-19-Related Departures from Program Guide Requirements & Resumption of Program Guide Mental Health Care, ECF No. 6831 (Aug. 21, 2020) ("August Joint Report").

The parties hereby submit the attached updated version of Appendix A, which captures as of the date of this filing the status of COVID-19-related departures from requirements set forth in the Program Guide and/or policies listed in the "Compendium of Custody Related Measures," *see* ECF No. 6661 at 2, jointly filed by the parties on December 19, 2019, ECF No. 6431 ("Compendium policies").

/ / /

/ / /

1

[3615234.2]

1.      The chart attached hereto as **Appendix A** identifies a further two temporary policies and procedures implemented due to the COVID-19 pandemic that permit or effectuate departures from Program Guide requirements for mental health care.  Appendix A includes policies that depart from the Program Guide and/or Compendium policies in Defendants' efforts to manage the delivery of mental health care during COVID-19.  Some of these policies require care that exceeds the requirements set forth in the Program Guide. True and correct copies of the two new temporary policies and procedures are attached hereto as part of Appendix A.

2.      The two Appendix A policies added to this update—the August 14, 2020 Institutional Roadmap to Reopening and the August 19, 2020 revised Movement Matrix— address the quantity and modalities of mental health treatment provided within CDCR, along with intra- and inter-institution transfers for higher levels of mental health care (including to DSH), from desert institutions and reception centers, and to and from restricted housing settings.  The parties have discussed the Movement Matrix substantively at one Taskforce meeting, but have not discussed the substance of the Roadmap to Reopening.  Plaintiffs sent a letter to Defendants on September 10, 2020, expressing major concerns with these policies, and continue to have serious concerns regarding the impact of these policies on class members' access to, and the provision of, mental health treatment in Defendants' institutions.  Defendants have indicated that, as a result of these two policies, revisions to some existing COVID-19 policies will be necessary and some are now superseded.  The former Appendix A policies Defendants have determined are superseded in full by the revised Matrix and/or Roadmap are:

(1)   COVID-19 Screening Prior to Mental Health Transfers (Apr. 5, 2020);

(2)   Resumption of Mental Health Crisis Bed Transfers During COVID-19 Pandemic (June 2, 2020);

(3)   DAI Update Email re: MH Movement Adjustments (June 26, 2020); and

(4)   COVID-19 Pandemic – Roadmap to Reopening & COVID Screening and Testing Matrix for Patient Movement (May 22, 2020).

2

[3615234.2]

1   Defendants have also identified the April 10 and 17 policies impacting mental health

2   transfers and the March 25, 2020 Memo "COVID-19 Mental Health Delivery of Care

3   Guidance & Tier Document" as requiring modification as a result of the revisions to the

4   Roadmap and Matrix.  Defendants have also indicated that they are in the process of

5   reviewing all policies in Appendix A to ensure they are up to date and consistent with each

6   other, and that a memo to the field will be necessary to clarify the status of these policies,

7   once the review is complete.  Plaintiffs have asked Defendants to report on institutions'

8   movements in and out of the Roadmap's "phases."  *See* Appendix A at A-24 to 25.  The

9   parties will continue to meet and confer regarding these policies to clarify terms and intent,

10  to work out implementation of the policies with regard to *Coleman* class members, and to

11  address Defendants' reporting on the impacts of the memos.

12          3.      In their May 20, 2020, stipulation, Defendants agreed to provide certain

13  reports to the Special Master and Plaintiffs.  *See* ECF No. 6679 at 3-5, ¶ 2.  Defendants

14  began producing reports the week of May 25, 2020.  Redacted copies of those reports are

15  appended hereto:

16              a.  Tier Report, August 10 – 14, 2020; August 17 – 21, 2020; August 24 –

17                  28, 2020; August 31 – September 4, 2020, **Exhibit  1**;

18              b.  Temporary Mental Health Unit (TMHU) and Treat In Place List, August

19                  10 – 14, 2020; August 17 – 21, 2020; August 24 – 28, 2020; August 31 –

20                  September 4, 2020, **Exhibit 2**;

21              c.  Shower and Yard in Segregation Compliance Report for August 2020,

22                  **Exhibit 3**;

23              d.  TMHU 114-A Tracking Log Report for August 2020, **Exhibit 4**.  This

24                  report also integrates the report on the custody reviews of Max Custody

25                  patients referred to a TMHU.  *See* ECF No. 6679 at 3-4, ¶ 2(c); and

26              e.  On Demand TMHU Patient Registry ("TMHU Registry"), accessed

27                  September 15, 2020, **Exhibit 5**.

28

[3615234.2]

3

f.   COVID-19 Mental Health Dashboard, accessed September 15, 2020,

**Exhibit 6.**

The parties have agreed on the form of the Tier Reports, ECF No. 6679 at 3, ¶ 2(a), and the TMHU and Treat in Place List, *id.* at ¶ 2(b), although Plaintiffs have identified many discrepancies, omissions, and apparent errors in the latter report and have repeatedly asked Defendants to provide this information—either in the List itself or via the TMHU Registry.  Currently, Defendants' reporting systems do not identify systematically all class members referred for inpatient-level care (including MHCB, acute, and intermediate inpatient care) and Plaintiffs believe that dozens, if not hundreds, of class members in this category are not being reported, tracked, or monitored.  In addition, Plaintiffs believe that a significant proportion of class members referred to inpatient-level care have not been placed in a TMHU or formally designated "Treat in Place," and hence are not captured on the TMHU and Treat in Place List report as intended.  Defendants have stated that they intend to modify the TMHU Registry to include all class members referred to an MHCB, acute, or intermediate care bed.  Defendants have represented that the revision should be complete by the end of September 2020.  On September 10, 2020, Plaintiffs requested that Defendants correct problems with the TMHU and Treat In Place List Report to ensure appropriate oversight and monitoring of this critically ill group until the TMHU Registry changes can be completed, but Defendants declined the same day.  Defendants continue to believe that once the TMHU Registry is improved to capture all patients in TMHUs and classified as "Treat in Place," the TMHU and Treat in Place List, currently a manually generated report, should be discontinued.  The parties will continue to meet and confer regarding Defendants' reporting systems for class members referred to inpatient care who are not able to transfer due to pandemic-related restrictions.

On July 22, 2020, Plaintiffs provided written comments to Defendants on the Shower and Yard in Segregation Compliance Report, *id.* at 4, ¶ 2(d), and the TMHU 114-A Tracking Log Report, *id.* at 3, 4 ¶¶ 2(c), (e).  *See* ECF No 6761 at 3 (July 15, 2020).  Defendants responded to Plaintiffs' comments by letter on August 5, 2020.  Defendants

1    have also discussed the reports with the Special Master team in the small workgroup

2    setting and are working on modifications to the reports as a result.  The parties agree to

3    meet and confer the week of September 14, 2020 to continue discussing the content of and

4    methodology used to develop these reports as well as the modifications being considered

5    as a result of the small workgroup.  Plaintiffs continue to have significant concerns

6    regarding the content and utility of the Shower and Yard in Segregation Compliance

7    Report, and have a few remaining questions regarding the TMHU 114-A Tracking Log

8    Report.

9         On July 31, 2020, Plaintiffs provided Defendants written comments on the TMHU

10    Registry, *see* ECF No. 6679 at 5, ¶ 2(f)(i).  Plaintiffs' letter identified, among other

11    concerns, that the TMHU Registry does not provide information regarding class members

12    being treated in place, as required by the parties' May 20, 2020 stipulation.  *See id.* ("This

13    registry will provide demographic information for each inmate referred to a crisis bed or

14    inpatient program, but still in outpatient housing.").  Defendants stated on August 17, 2020

15    that they are working towards modifying the TMHU Registry to also gather information

16    for patients referred to inpatient care who are not in a TMHU bed.  As noted above, once

17    the TMHU Registry is updated and validated, Defendants plan to discontinue the TMHU

18    and Treat in Place List.  Plaintiffs do not agree that Defendants' current reporting on

19    patients referred for inpatient-level care is sufficient or accurate.  The parties will continue

20    to meet and confer regarding the TMHU Registry.

21         Defendants continue to develop the COVID-19 Mental Health Dashboard,

22    *id.* at 5, ¶ 2(f)(ii), in consultation with the Special Master.  With limited exceptions,[1]

23    Plaintiffs and the Special Master team now have access to the full COVID-19 Dashboard.

24    Defendants provided a second COVID-19 Dashboard training on Wednesday,

25

26    _____

      [1] Plaintiffs are not currently able to access the Glossary document linked to the COVID-19
27    Dashboard, along with other less critical links.  The Glossary provides the business rules
      and other information regarding the data reported on the COVID-19 Dashboard.  Although
28    Defendants provided Plaintiffs a pdf version of the Glossary, that document does not
      contain updates implemented since it was sent.

[3615234.2]

1  September 2, 2020.

2      4.      On May 20, 2020, the parties reported that they were still negotiating the

3  data Defendants can provide regarding the average number of hours of out-of-cell

4  treatment, including yard and recreation time, offered per week, as well as the status of

5  available entertainment devices and other in-cell activities for all class members in mental

6  health segregation units.  In meet and confer discussions, Defendants reported that they do

7  not have the capability to report on this information because none of this data is currently

8  automated and they lack a single source of tracking information that could be used to

9  provide a report on these issues.  Defendants reported that, in lieu of a headquarters-level

10  automated tracking report, their typical practice is to regularly audit many of these items

11  via on-site audits by Mental Health Regional Administrators, but on-site audits were

12  paused due to the COVID-19 pandemic.  On-site audits of open institutions resumed in

13  mid-July 2020.  Since that time, Defendants have inspected seven institutions and collected

14  data on the operation of mental health segregation units at those institutions.  Defendants

15  did not provide the compiled data, along with methodology, to Plaintiffs on August 26,

16  2020 as promised.  *See* August Joint Report at 5, ¶ 3.  On September 12, 2020, Defendants

17  provided data collected from six institutions on inmate access to entertainment appliances

18  in mental health segregation units.  Additionally, Defendants provided the methodology of

19  the segregation unit audit and a copy of the standard audit form completed by its auditors.

20  Plaintiffs await further data gathered during these audits.  Plaintiffs remain concerned

21  about Defendants' inability to effectively track and report on these requirements at the

22  headquarters level, and about Defendants' reliance on on-site audits as a general matter

23  given Plaintiffs' concerns about the PSU and EOP ASU hub certification process.  The

24  parties nonetheless agree to continue to meet and confer about these issues under the

25  supervision of the Special Master.

26  / / /

27  / / /

28  / / /

**SEPTEMBER 15, 2020 JOINT REPORT ADDRESSING CURRENT COVID-19-RELATED DEPARTURES
FROM PROGRAM GUIDE REQUIREMENTS**

[3615234.2]

5.      On August 19, 2020, Defendants' Department Operations Center issued the COVID-19 Surge Mitigation and Management Plan (dated August 17, 2020).  The document is attached as **Exhibit 7**.  The parties could not agree on its inclusion in Appendix A.

Defendants do not agree that the document is a policy.  The document provides guidance and recommendations from the California Department of Public Health (CDPH) learned following the San Quentin outbreak.  The document provides guidance to institutions to mitigate COVID-19 and is not a directive to the field.  According to the document, the "guidelines are provided in the broadest form and, at any time, can be increased or relaxed depending upon the current infection rate, ability to isolate, and mitigate the illness."  Because the document is relaying recommendations from CDPH, and not a policy direction, it is superseded by existing policy, the Healthcare Department Operations Manual, and other memoranda, including the Movement Matrix.

/ / /

/ / /

/ / /

/ / /

/ / /

/ / /

/ / /

/ / /

/ / /

/ / /

/ / /

/ / /

/ / /

/ / /

/ / /

**SEPTEMBER 15, 2020 JOINT REPORT ADDRESSING CURRENT COVID-19-RELATED DEPARTURES FROM PROGRAM GUIDE REQUIREMENTS**

[3615234.2]

Plaintiffs are concerned that the COVID-19 Surge Mitigation and Management Plan contains strong language potentially severely limiting non-essential movement and yard and other group programming activities.  Without an affirmative retraction of this document, or statement to the institutions that other policies supersede it, we are concerned that institutional leadership and staff may apply it, or continue to apply it, in a manner that further restricts programming and movement.  At the very least, without an affirmative retraction, it may be confusing to staff.

DATED:  September 15, 2020

Respectfully submitted,

ROSEN BIEN GALVAN & GRUNFELD LLP

By:  /s/ Jessica Winter
     Jessica Winter

Attorneys for Plaintiffs


DATED:  September 15, 2020

XAVIER BECERRA
Attorney General of California

By:  /s/ Kyle Lewis
     Kyle Lewis
     Deputy Attorney General

Attorneys for Defendants

SEPTEMBER 15, 2020 JOINT REPORT ADDRESSING CURRENT COVID-19-RELATED DEPARTURES
FROM PROGRAM GUIDE REQUIREMENTS

[3615234.2]

# APPENDIX A

**Appendix A**

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **\*COVID-19 Mental Health Delivery of Care Guidance & Tier Document (Mar. 25, 2020)** | Stipulation and Order Approving CDCR's Telepsychiatry Policy, ECF No. 6539 (Mar. 27, 2020)<br><br>Program Guide 12-1-12 & Attachment A (confidentiality) | • Permits telepsychiatry broadly, including in PIPs and MHCBs, without a finding of emergency<br><br>• Telepsychiatry not treated as a supplement, but rather a substitute, for in-person psychiatry at EOP and higher levels of care<br><br>• Permits use of tele-psychology<br><br>• Approval for use of telepsychiatry is made by the hiring authority, and may be preferred modality of providing psychiatry services<br><br>• Telepsychiatrists may provide telepsychiatry services from their homes during regular work hours, rather than from telepsychiatry hubs<br><br>• Each institution can decide which telepresenters can be used, including: MA or CNA, and any healthy staff unable to perform their assigned duties during the crisis (with training).<br><br>• Telepsychiatry providers not required to conduct site-visits at any particular frequency<br><br>• Registry telepsychiatrists may be used without limitation<br><br>• Patients may not have an option to refuse telepsychiatry as a treatment modality |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | • On-site psychiatrists may not be available if a clinical emergency occurs during a telepsychiatry session<br><br>• Confidential space for telepsychiatry contacts may not be available<br><br>• Nurse practitioners may provide telepsychiatry services<br><br>• Requires telepresenters for telepsychiatry, but clinical and other telepsychiatry support-staff may not be available |
| | Mental Health Services Delivery System Program Guide, 2020 Revision ("Program Guide") at 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-6 to 8, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-1, 12-5-3 to 10, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access | Decisions on admission and discharge subject to day-to-day analysis of staffing, individual patient needs, space availability, social distancing, restrictions on movement, quarantine and isolation status, and the degrees of risk when making these decisions. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | to higher levels of care) | |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21; 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | Groups may not be offered, depending on space, staffing, and quarantine or isolation status. Groups that do continue may be reduced in size in order to adhere to social distancing requirements. Larger classrooms or vocational space could be used to allow for smaller groups. Patients in isolation and/or quarantine will not attend groups but shall be provided with activities and receive daily rounding. |
| | Program Guide 12-1-12 & Attachment A (confidentiality requirements) | Groups may not be confidential if placed in an alternative location (e.g. day room, class rooms) or due to social distancing purposes. |
| | Program Guide 12-1-12 & Attachment A (confidentiality requirements) | Contacts with IDTT may be cell front and non-confidential |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21; 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14  (availability of treatment modalities) | Patients may be limited to in-cell activities only Patients housed in an MHCB awaiting transfer to a higher level of care and patients in alternative housing awaiting transfer to an MHCB will be provided enhanced out-of-cell time and therapeutic activities as well as daily rounds, as operations allow. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Program Guide at 12-5-7 to 8, 12-5-10, 12-5-31, 12-10-7 to 12 | Patients may not receive SRASHEs if suicidal, but may instead be screened using the Columbia screening tool |
| | Program Guide at 12-1-6, 12-1-16, 12-3-1 to 2, 12-5-4<br><br>Order, ECF No. 5710 (Oct. 10, 2017)<br><br>CCHCS Policy 12.05.301: Housing of Patients Pending Mental Health Crisis Bed Transfers | Depending on the institution's Tier level, patients may be placed in alternative housing for longer than 24 hours.  Within 24 hours of placement or if patient remains longer than 24 hours, a full SRASHE must be completed |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 13, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14  (availability of treatment modalities)<br><br>Program Guide Chapters 5, 6 | As patients wait for inpatient referrals to process, they may not receive treatment commensurate with their level of care. |
| | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-3 to 10, 12-5-15, 12-5-26 | Symptomatic patients shall be isolated from other patients in the general population and will not transfer absent showing of legal or medical necessity |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12, 12-8-1, 5 to 7, 9, 11 to 12, 12-9-2 to 3, 4 to 5, 6, 12 to 14, 12-10-12 to 13, 19 to 21 (access to higher levels of care)<br><br>Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 10, 12-8-4, 10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | |
| | Program Guide at 12-1-4, 12-3-3 to 4, 12-4-10 to 11, 12-4-13<br><br>Memo: Release Planning for Inmates Participating in the Institution's Mental Health Services Delivery System (Mar. 11, 2010), Program Guide, Appendix C, *see* ECF No. 5864-1 at 276-82. | Pre-release planning activities may be limited to varying degrees.<br><br>All required activities to occur when social distancing can be followed. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, | 1:1 contacts with psychiatrists may not occur within timeframes. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15,12-4-19, 20, 12-5-14, 12-5-33,12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | 1:1 contacts with psychologists or social workers may not occur within timeframes. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-10-15 to | 1:1 suicide watch may not occur where clinically indicated |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 19 (availability of treatment modalities) | |
| | Program Guide 12-3-2 (psychiatrists as primary clinicians) Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | Any physician, nurse practitioner, or physician assistant can serve as psychiatrist |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | Psychiatrist duties may be triaged only to serve urgent or emergent needs |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **COVID-19 Pandemic – Guidance Regarding Field Operations (Mar. 18, 2019, revised Mar. 20, 2020)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>February 14, 2017 memorandum titled Mental Health Crisis Bed Privileges Revision, Program Guide, Appendix C, *see* ECF No. 5864-1 at 349. | Not congregating in groups of 10 or more individuals and suspending group programs where participants are likely to be in close contact |
| **Restricted housing, Reception Centers, PIP Phone Calls (Apr. 8, 2020)** | September 22, 2016, memorandum regarding Reception Center Privileges for EOPs, *see* ECF No. 6431 at 4. | Extends phone call privileges for those in segregated housing, reception centers, and PIPs beyond what is permitted by privilege group. |
| **\*COVID-19 Programming Opportunities for Inmates Participating in the MHSDS in Restricted Housing (Apr. 1, 2020)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, | Implementation of third watch programming opportunities within restricted housing.  If mental health groups and 1:1 clinical contacts cannot occur in the restricted housing units, wardens will ensure PM yard is offered to those in the MHSDS. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | |
| **COVID-19 Electronic Appliance Loaner Program (Apr. 1, 2020)** | January 22, 2014 Memo – Multi-Powered Radio Loaner Program in Administrative Segregation Units; and March 12, 2007 Memo – Televisions in Segregation Units, *see* ECF No. 6431 at 4. | Increase patient access to loaner electronic appliances |
| **\*COVID Emergency Mental Health Treatment Guidance and COVID Temporary Transfer Guidelines and Workflow (Apr. 10, 2020)** | Program Guide 12-1-8 to 9, 12-5-1, 12-5-32 to 34 (MHCB care provided in licensed settings) Program Guide 12-1-12 & Attachment A (confidentiality) Program Guide 12-1-16 (timelines for level of care transfers) Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, | Creation of TMHUs <ul><li>Replaces in many circumstances transfers to hospitals and MHCBs to provide inpatient mental health care</li><li>Group Therapy may be reduced to 3-4 people and may be eliminated.  If no groups can be run, then yard time in the evening should be considered.</li><li>Decisions on admission and discharge subject to day-to-day analysis by Clinical Leadership regarding the available workforce, space availability, social distancing, restrictions on movement, individual patient needs, facility-system flows,</li></ul> |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-9-19 to 21 (access to higher levels of care)<br><br>Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21,12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide 12-3-9, 12-4-6, 12-5-11 to 12, 12-7-12 to 13, 12-8-8, 12-9-5 (required IDTT staffing)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts)<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions | and quarantine and isolation status<br><br>• IDTTs may occur by teleconference<br><br>• IDTT staffing level varies based on availability of staff<br><br>• Content and delivery of treatment will be based on a daily evaluation of the proportion of staff available for patient care and direct activities<br><br>• Huddles may be telephonic, but only if in-person huddles cannot be conducted safely<br><br>• Daily out-of-cell individual treatment offerings with psychiatrist or primary clinician will occur whenever possible<br><br>• When possible, all PC and Psychiatrist contacts shall be conducted in a confidential space.  Where necessary due to staffing, available treatment team members may engage in collaborative cell front tele-heath treatment sessions using portable equipment.  It is preferable for cell doors to be open when conducting this cell side treatment modality.<br><br>• Permits cell-front tele-mental health<br><br>• Each institution can decide which telepresenters can be used, including: MA or CNA, |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | and any healthy staff unable to perform their assigned duties during the crisis (with training). |
| | | • Upon discharge from TMHU and the IDTT determines the patient no longer requires inpatient mental health treatment, then referral to higher level of care shall be rescinded |
| | | • If an inpatient bed opens, only the patient that the institution triaged as the most acutely mentally ill will be assigned to the bed |
| | Program Guide 12-1-12 & Attachment A (confidentiality)<br><br>Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access | Enhanced Treatment-in-Place<br><br>• When a patient is referred to an inpatient level of care and is unable to transfer to an inpatient bed, a TMHU, or is not already in an inpatient setting, treatment will be provided in the patient's housing unit until transfer can occur ("treatment-in-place")<br><br>• Decisions on admission and discharge subject to day-to-day analysis by Clinical Leadership regarding the available workforce, space availability, social distancing, restrictions on movement, individual patient needs, facility-system flows, and quarantine and isolation status<br><br>• When possible, all treatment, including groups and clinical |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | to higher levels of care) | contacts, shall be provided in confidential setting, however that may not always be possible |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | • Primary clinical contacts may not occur on a daily basis <br> • Group Therapy may be reduced to 3-4 people and may be eliminated. If no groups can be run, then yard time in the evening should be considered. |
| | Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15,12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | • If in-person Huddles cannot be conducted safely, then huddles should but are not required to occur telephonically |
| | Orders, ECF Nos. 6095, 6314 (Feb. 20, 2019, Oct. 8, 2019) (requirement implementation of Custody and Mental Health Partnership Plan, including inter-disciplinary huddles) | |
| | CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-5-2,12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care)<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions | Transfer Guidelines and Workflow<br><br>• In an attempt to limit the transmission of COVID-19, transfers to external inpatient hospitalization, including PIPs and MHCBs, will occur only where necessitated by an imminent, life-threatening emergency, or serious mental health decompensation, and the life-threatening condition or serious decompensation cannot be treated at the same institution<br><br>• External transfers to an MHCB or inpatient hospital require an additional layer of review by regional and headquarters inpatient referral unit (IRU) staff<br><br>• Medical risk for COVID-19 will factor into an evaluation as to whether an external transfer will occur<br><br>• Plaintiffs will not seek contempt sanctions for failures to transfer patients in a timely manner when the failure resulted from COVID-19<br><br>• Patients will be discharged to the same facility unless irreconcilable custodial considerations prevent doing so, in which case an additional screening step will occur |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **Department of State Hospitals Directive on Suspension of Admissions from CDCR to DSH (Apr. 15, 2020)** | Program Guide 12-1-9<br><br>Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care)<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions | Coleman admissions to DSH resumed after a 30-day suspension with additional guidelines and protocols required to effectuate transfers from CDCR to DSH. |
| **\*COVID Emergency Mental Health Treatment Guidance for MAX Custody Patients and COVID EOP Temporary Transfer Guidelines and Workflow (Apr. 17, 2020)** | Program Guide 12-1-12 & Attachment A (confidentiality)<br><br>Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 | • When referred to an inpatient bed, MAX custody patients shall be placed in an inpatient bed, if one is available within the institution, by Health Care Placement Oversight Program (HCPOP). If no inpatient bed is available within the institution, then the patient is placed under observation as clinically appropriate until a MAX custody review is completed |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care)<br><br>Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts)<br><br>Memo: Creation of Correctional Clinical Case Management System Short Term and Long Term Restricted Housing (Jan. 15, 2015), Program Guide, | within the next 24 hours of referral.<br><br>• Patients referred to an inpatient bed for whom MAX custody status is lifted will proceed through the standard COVID Emergency Mental Health Treatment Guidance and COVID Temporary Transfer Guidelines and Workflow (Apr. 10, 2020)<br><br>• Patients referred to an inpatient bed who remain on MAX custody status following review can be sent to a MAX TMHU for a maximum of 10 days<br><br>• Permits the creation of TMHUs specific to MAX patients. MAX Custody TMHUs will be located in a segregation setting, according to the following priority: EOP ASU Hub/PSU; STRH/LTRH; ASU.<br><br>• Patients offered 5 hours weekly of structured treatment and 15 hours weekly of unstructured out of cell time<br><br>• Group therapy occurs only where done safely<br><br>• IDTT held within 72 hours of placement in MAX TMHU and again at 7 days from date of placement<br><br>• At 7-day IDTT, if the patient is not stabilizing or improving, they are referred to MHCB and |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Appendix C, *see* ECF No. 5864-1 at 420-24.<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions | transferred to an inpatient setting, potentially at another institution, within 10 days from date of placement following procedures described in the COVID-19 Temporary Emergency Transfer Guidelines.<br><br>• Decisions on admission and discharge subject to day-to-day analysis by Clinical Leadership regarding the available workforce, space availability, social distancing, restrictions on movement, individual patient needs, facility-system flows, and quarantine and isolation status<br><br>• Content and delivery of treatment will be based on a daily evaluation of the proportion of staff available for patient care and direct activities<br><br>• If the inpatient referral is based on acute suicidality, the patient will be placed on 1:1 watch until the Treatment Team determines what level of observation is clinically necessary<br><br>• If in-person huddles cannot be accomplished safely then huddles shall occur telephonically<br><br>• Individual out-of-cell treatment by psychiatrist or primary |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | clinician shall occur daily whenever possible |
| | | • Group Therapy may be reduced to 3-4 people and should only be performed where it can safely be done. It may be eliminated entirely, in which case only in-cell treatment would be provided. If no groups can be run, then yard time in the evening should be considered. |
| | | • Psychiatrist and primary clinician contacts may not be confidential |
| | | • Permits tele-mental health treatment |
| | | • Permits the following staff members to act as tele-presenter: Medical Assistant; any staff unable to perform their assigned duties during the crisis, provided the staff member has been provided adequate training; any mental health provider; an LVN, RN, CAN, Psych Tech; or any medical provider |
| | | • Upon discharge from a MAX TMHU, and the IDTT determines the patient no longer requires inpatient mental health treatment, then the referral to higher level of care shall be rescinded |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Program Guide 12-1-8, 12-4-1, 12-4-4 (EOP patients housed in designated units only) Program Guide 12-1-16 (timelines for level of care transfers) Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-9-7 to 9 (availability of treatment modalities) Program Guide at 12-3-14 to 15, 12-4-14 to 15, 12-4-19, 12-4-20, 12-9-6 to 8 (primary clinician contacts) Program Guide at 12-4-4 to 5 (access to EOP level of care) | COVID EOP Temporary Transfer Guidelines and Workflow <br><br> • In an attempt to limit the transmission of COVID-19 all non-emergency transfers shall be immediately curtailed.  All movement within a facility can continue while taking into consideration COVID status <br><br> • Inter-facility transfers subject to review and approval by regional or headquarters staff <br><br> • Outpatient external transfers or releases from segregated housing to mainline mental health programs at other institutions, to include transfers from desert institutions, transfers from stand-alone ASUs to STRH, CCCMS to EOP, and EOP to CCCMS, will only occur if the treatment team determines, and the Regional Clinical Leadership agrees, that the transfer is necessitated by an imminent, life-threatening emergency or serious mental health decompensation, and the life-threatening condition or serious decompensation cannot be reasonably treated at current institution <br><br> • EOP-level treatment provided when full staffing is available; otherwise subject to tier status |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | • Patients discharged from EOP ASU who cannot transfer internally to an EOP may be placed on a local CCCMS yard |
| **COVID-19 Temporary Transfer Restriction Psychiatric Inpatient Programs FLEX Guidance (May 14, 2020)** | Program Guide Chapter 6 | • The treatment team shall not be required to complete a new intake evaluation because the treatment team will be the same, as the patient continues to remain in the same licensed unit; however, an intake IDTT and updated treatment plan for the new level of care will be required. <br><br> • While patients receiving intermediate and acute inpatient care typically will have different treatment goals, there currently is not a significant difference in treatment modalities provided to patients at the intermediate and acute inpatient levels of care |
| **\*Tele-Mental Health Memorandum (May 22, 2020)** | Stipulation and Order Approving CDCR's Telepsychiatry Policy, ECF No. 6539 (Mar. 27, 2020) | • Permits the provision of tele-mental health services beyond those permitted by the parties' stipulated telepsychiatry policy, including by psychologists and social workers |
| **COVID-19 Guidance for Daily Program Regarding Social Distancing for Cell or Alternative/Dorm** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-10, 12-9-7 to 9, 12-10-14 | • Goal of having patients maintain at least six feet apart from each other, and attendant impacts on programming: |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **Style housing of Eight Persons (May 11, 2020) and COVID-19 Operational Guidelines Monitoring and Accountability (May 27, 2020)** | (availability of treatment modalities)<br><br>February 14, 2017 memorandum titled Mental Health Crisis Bed Privileges Revision, *see* Dkt. 5864-1 at 349. | • Requires social distancing in the workplace<br><br>• Reduced numbers to allow for increased social distancing may result in no dayroom activities<br><br>• Educational programs shall be provided in such a manner as to allow for social distancing, once group activities resume. Until such time, education materials will be provided to housing unit/dorm/cells.<br><br>• The May 27 memo operationalizes and creates an accountability procedure to assure that the modifications to programming directed by the May 11 Social Distancing Guidance are being implemented; enforces departures directed by the May 11 Guidance |
| **\*COVID-19 Patient Movement for Mental Health Treatment (May 11, 2020)[1]** | Program Guide 12-1-16 (timelines for level of care transfers) | • Provides direction on transfers between DSH and CDCR that may impact timeframes |

---

[1] Defendants issued this policy without negotiating it with Plaintiffs, and the parties agreed in their May 18, 2020 stipulation that Defendants' current practices do not conform with these or any other existing written guidelines. *See* ECF No. 6676 at 2. Plaintiffs maintain their objection to this policy pursuant to the pending October 23, 2020

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions & Exceptions Addendum<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 7, 12-7-11, 12-7-12, 12-8-5 to 7, 12-8-11 to 12, 12-9-4 to 5, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | • Prevents certain individuals who otherwise qualify for transfer from CDCR to DSH from doing so, where the patient tests or screens positive for COVID. |
| **Updated Draft COVID Temporary Guidelines for Transfer to DSH Inpatient Care (July 16, 2020, superseding April 15, 2020, May 15, 2020, June 12, 2020, and June 19 versions)[2]** | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions & Exceptions Addendum | • Provides direction on transfers between DSH and CDCR that may impact timeframes<br><br>• Provides direction that when the psychiatric benefit of transfer outweighs the medical risk of COVID-19 transmission, a patient will be cleared for referral. |

evidentiary hearing, but have agreed to include it here because Defendants have confirmed that it was issued and has not been rescinded.

[2] Although Plaintiffs agreed to Defendants' implementation of this policy, subject to monitoring by the Special Master and evidence that the standard is being implemented

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | • Delays certain individuals who otherwise qualify for transfer from CDCR to DSH from doing so, where the patient tests or screens positive for COVID. <br><br> • For referrals to DSH from a CDCR institution closed due to a COVID-19 outbreak, patient transfers to DSH will occur on a rare, case-by-case basis. CDCR and DSH leadership will discuss the details of such referrals, including exposure risk, availability and use of PPE, testing and results, and the extent of staff crossover between units with active cases and those without cases to evaluate the possibility of transfer. Patients considered for transfer pursuant to this process will be quarantined for 14 days, and tested for COVID-19 twice, followed by a further discussion between CDCR and DSH leadership regarding any interim exposure risks that occurred during the quarantine period. <br><br> • The Special Master continues to closely monitor all referrals, rejections and completed |

appropriately, Plaintiffs learned on July 29, 2020 that this policy had not been issued to the field. Defendants represent that both CDCR and DSH have been following the policy since July 14, 2020 even though the document has not been routed for finalization or issued to the field. Plaintiffs cannot confirm that representation.

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | transfers to and from the DSH inpatient programs. *See* ECF No. 6622 at 3. DSH and CDCR have collaborated to refine the risk analysis of balancing the patients' psychiatric medical needs with the COVID-19 risk factors with the advent of new testing capabilities, under the supervision of the Special Master and within the limits outlined in the Court's April 24, 2020 Order (ECF No. 6639). DSH is working with the Special Master's experts and CDCR to update and revise these transfer protocols to capture accurately the COVID-19 risk analysis that is occurring in practice. |
| **Memo re 90-Day Supply of Medications for Expedited Releases (July 7, 2020)** | Program Guide 12-3-14 (prescribed medication supply for CCCMS patients who parole)<br><br>Memorandum: Release Planning for Inmates Participating in the Institution's Mental Health Services Delivery System (Mar. 11, 2010) at 4-5, 6 | • Permits the provision of a 90-day supply of certain medications for individuals subject to expedited release due to COVID-19 population density reduction measures.<br><br>• Psychiatric providers are directed to write medication orders, as clinically appropriate and within legal confines, for a 90-day, rather than 30-day, duration for those subject to expedited release. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **Memo re Cell-Front Nursing Activities (June 26, 2020)** | Program Guide 12-5-32, 12-10-4, 12-10-15 to 19 (describing suicide watch and observation procedures)<br><br>Memorandum: Level of Observation and Property for Patients in Mental Health Crisis Beds (Mar. 15, 2016) at 2 (describing suicide watch as primarily observation) | • Permits IDTTs to recommend that nursing staff provide cell-front activities to patients<br><br>• Requires these activities to be performed while designated nursing staff are performing 1:1 observations of patients; in the past, nursing staff had only one primary task during 1:1 observation—observing the patient<br><br>• Provides a library of cell-front nursing activities for patients |
| **\*Institutional Roadmap to Reopening (August 14, 2020)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-2-8 to 10, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8- | Based on several factors, including the number of new COVID-19 cases, the availability of adequate testing, nursing and custody staff, and PPE, adequacy of physical distancing practices, and status of employee testing and contract tracing, each institution may be placed, at the discretion of its Warden and Chief Executive Officer, in one of four "phases." The phases range from most to least restrictive on the institution's general operation, healthcare services, and inmate programs.  Depending on an institution's phase, restrictions may be placed on:<br><br>• Mental health treatment modalities and quantities that can be provided<br><br>• Movement between or within institutions or facilities, including movement to and |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) Memorandum: Transfer of Correctional Clinical Case Management System Inmate-Patients to Male Short Term Restricted Housing Units (Mar. 3, 2016)<br><br>Memorandum: Creation of Correctional Clinical Case Management System Short Term and Long Term Restricted Housing (Jan. 15, 2015)<br><br>Memorandum: Short-Term Restricted Housing Mental Health Requirements (Feb. 8, 2016) (mandates movement of CCCMS class members with an ASU term to STRH) | from restricted housing, to and from desert institutions, and between levels of care, which may result in class members remaining in settings not designed to provide the level of treatment and programming contemplated by the Program Guide and other negotiated policies for their level of care.<br><br>• Out of cell and other yard time |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Memorandum: Long Term Restricted Housing Mental Health Requirements (Feb. 8, 2016) (mandates movement of CCCMS class members with a SHU term to LTRH)<br><br>Memorandum: Short-Term and Long-Term Restricted Housing Policies (Feb. 4, 2016) (mandates movement of CCCMS class members with ASU and SHU terms to STRH and LTRH, respectively)<br><br>Stipulation & Order, ECF No. 6296 (Sept. 27, 2019) (approving and attaching policy for reducing transfer timeframes from desert institutions) | |
| **\*Movement Matrix (revised Aug. 19, 2020)** | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-2-8 to 10, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, | For each type of movement between and within institutions that are not closed to movement, sets the COVID testing strategy, required type of quarantine housing, and process for moving an inmate who refuses a COVID test.<br><br>• Testing and quarantine procedures in some cases may |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care).<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions<br><br>Memorandum: Transfer of Correctional Clinical Case Management System Inmate-Patients to Male Short Term Restricted Housing Units (Mar. 3, 2016)<br><br>Memorandum: Creation of Correctional Clinical Case Management System Short Term and Long Term Restricted Housing (Jan. 15, 2015)<br><br>Stipulation & Order, ECF No. 6296 (Sept. 27, 2019) (approving | impact timeframes for transfers to higher levels of care, from desert institutions and reception centers, and to and from restricted housing units, which may result in class members remaining in settings not designed to provide the level of treatment and programming contemplated by the Program Guide and other negotiated policies for their level of care. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | and attaching policy for reducing transfer timeframes from desert institutions) | |

# Policies and Procedures for September 15, 2020 Program Guide Departures Stipulation and Update

# Introduction

This document outlines, at a high-level, the Roadmap to Reopening major programs within the California Department of Corrections Rehabilitation (CDCR) and California Correctional Health Care Services (CCHCS). In an effort to mitigate the spread of COVID-19, the Departmental Operations Center (DOC) was established to provide statewide oversight and direction for COVID-19 efforts. The following are examples of actions taken to decrease exposure and increase physical distancing in California's prisons:

- Expedited release of inmates.
- Suspended normal visiting.
- Suspended intake from county jails.
- Modified housing assignments in dorm settings to facilitate physical distancing.
- Screening to include both a verbal questionnaire and temperature checks for all individuals entering state prisons.
- Conducted Board of Parole Hearings via videoconference.
- Continued to reinforce the importance of hand-washing and frequent cleaning.
- Provided and mandated the use of reusable cloth barrier masks

- Provided hand sanitizer to staff/inmates.
- Provide face coverings to staff/inmates
- Modified programming at all institutions to increase physical distancing and implemented enhanced cleaning.
- Implemented a screening process for all inmate workers.
- Provided daily updates on the CDCR website to ensure transparent communications with staff, families, stakeholders, and the public.
- Continued communication with local and state authorities to determine current mitigation levels in the community.

The CDCR-CCHCS Roadmap to Reopening incorporates a multi-phased approach to reopen statewide operations, relying on the recommended guidelines set forth by the Centers for Disease Control and Prevention (CDC), the California Department of Public Health (CDPH), and other stakeholders. It is important to note that multiple considerations may affect the speed at which institutions and various program areas reopen. Institutions will continuously evaluate and monitor positive COVID cases and will reinstate precautionary measures, as needed, to protect all of those who live and work in California's prisons. This document is not intended to replace other COVID-related policies, but to work in concert with companion policies. As such, and as an example, specific questions related to transferring of inmates between institutions would be detailed via the CDCR/CCHCS test-and-transfer policy.

## Phases Defined

Phase 1: Most restrictive modifications
Phase 2: Ease Phase 1 restrictions
Phase 3: Expand opportunities outside housing units
Phase 4: Return to "new" normal program for all staff and the population

Movement between the phases will be at the discretion of the Warden and Chief Executive Officer who shall report daily to the Department Operations Center (DOC) their current phase, and any plans to move to different phases in subsequent days. Depending on institutional design, movement between phases may apply to the entire institution or individual facilities within an institution, at the discretion of the Warden and CEO. This is to recognize significant differences related to design, dorm/cell housing, and intermixing of inmates and staff in various facilities. Throughout the phases, the Department is committed to ensuring the safety, security, and well-being of all staff and inmates by continuing to perform the precautionary measures listed above.

## Factors for Determining Movement from One Phase to the Next

When assessing an institution's readiness to move from one phase to the next, whether loosening or tightening restrictions, the following factors will be considered:

1. Is the institution experiencing a stabilizing or decreasing disease burden for the inmate population? Case Rate:
   - Phase I to II: No new cases on a rolling 14-day cumulative new case rate.
   - Phase II to III: No new cases on a rolling 60-day cumulative new case rate.
   - Phase III to IV: No positive or new cases for a 90-day period.
   - Phase IV: Reopening to new normal operations. Note that this may include continuing precautionary measures such as face coverings, more frequent cleanings, etc.
2. Is the institution able to sustain adequate testing levels to monitor the ongoing health of the institution? If inadequate, remain in Phase 1.
3. Is the institution able to sustain adequate staffing coverage for both custody and nursing posts? If inadequate, remain in Phase 1.
4. Does the institution have access to an adequate supply of personal protective equipment (PPE) and hand sanitizer should an outbreak occur? If inadequate, remain in Phase 1.
5. Has the institution instituted Physical Distancing with the ability to monitor, sustain, and enforce the measures successfully? If inadequate, remain in Phase 1.
6. Ongoing employee testing and contact tracing program in place.

## General Operation Provisions

### Phase 1
- The institution has a current outbreak – three or more COVID-19 positive patients
- Movement and programming access severely restricted within the individual facility or institution

### Phase 2
- The institution has outbreak contained
- Movement and program-area access within the facility or institution eased based on location and COVID status of the inmate population

### Phase 3
- No current positive inmates
- Increased movement and program access

### Phase 4
- Resumption of pre-COVID-19 programming. Note that this may include continuing precautionary measures such as face coverings, more frequent cleanings, etc.

## Health Care Operations

### Phase 1
- Essential and critical health care appointments only.

### Phase 2
- Careful resumption of routine clinical operations:
  - Episodic non-essential
  - High-risk and chronic care patients
  - Telemedicine (including ISUDT)
  - On-site specialty services

- ▪ Allow Mental Health services where physical distancing can be maintained
- ▪ Resume Dental

*Phase 3*
- – Resume all clinical operations

## Institutional Operations

*Phase 1*
- – The institution is closed to visitors, volunteers, and activities involving outside groups.
- – No outside vendors, non-essential contractors, or non-employees permitted on institutional grounds, other than those who are essential for supplying the institution with needed goods.
    - ▪ ISUDT Program Providers, including Alcohol And Other Drug (AOD) Counselors; are essential contractors
- – Inmate workforce limited to essential functions.
- – Yard/feeding with the same population within the same housing unit.
- – Limited dayroom access to the same rotating groups. Physical distancing to be maintained.
- – No family visiting (overnight visits).
- – Limited recreational dayroom access to allow physical distancing.

*Phase 2*
- – Visitation limited to one visitor for one hour, per inmate per month. Tables in visiting rooms must be six feet apart, staggered schedule, mandatory masks, and tables disinfected between visits.
- – Outside vendors, non-essential contractors, or non-employees may be permitted.
- – Inmate workforce limited to essential functions.
- – Continue yard/feeding access with the same population groups cohort.
- – Continue limited dayroom access to the same rotating groups. Physical distancing to be maintained.
- – Family visiting still prohibited.

*Phase 3*
- – Expand visitation to allow two visitors to visit for one hour per inmate, twice per month. Tables set six feet apart, staggered schedule, mandatory masks, and tables disinfected between visits.
- – Inmate workforce may be expanded beyond essential functions.
- – Expand yard access to up to two housing units at a time or by isolated/quarantined, orientation status, or general population status cohorts.
- – Expand dayroom access to allow for more inmates while ensuring they maintain physical distance.
- – Re-open family visiting to allow for one family visit per week, per family visiting unit.

## Inmate Programs

Rather than prescribing a particular response to apply to all, individual institutions shall adapt to their local, changing needs. To that end, the roadmap conceptualizes many potential programming options as a "menu" from which institutions may select the program delivery methods which meet current operational and safety needs within the phased guidelines. These options include reduced group sizes, staggered schedules, outdoor, or programming in other non-traditional spaces to allow for physical distancing, tents, canopies, or modified hours. Best practices and solutions will be collected and shared with all institutions to add to the operations menu. The Division of Rehabilitative Programs (DRP) will

work with the In-Prison DRP CCIII to collect data on the conditions, and rationale leading to each institutional program decision and modification for historical and reporting purposes.

### Phase 1

− All students receive independent study packets and teachers telework 2-4 days per week.
− Active Integrated Substance Use Disorder Treatment (ISUDT) participants receive Program Engagement Packets from ISUDT AOD Counselors.
− Inmates with legal deadlines may go to the law library so long as physical distancing is maintained. All others may request books, forms, and paging for library and law library access.
− Students may be administered educational assessments with approval from the Warden.
− The following programs remain closed: Offender Mentor Certification Program and Innovative Grants Program/Arts in Corrections.

### Phase 2

− Law library limited to paging and where physical distancing can be achieved.
− Blended instruction: The number of students in class will be dependent on appropriate physical distancing. The remainder of students will receive independent study while not in class.
− Students shall be administered educational assessments if physical distancing permits.
− ISUDT Allow for Integrated/ Offender Mentor Certification Program services to resume in a group setting, but not to exceed a 1:6 ratio. Institutions may exceed these ratios if reasonable alternatives such as outdoor programming are available.
− Arts in Corrections/Innovative Grants Program/Inmate Self Help Groups where appropriate capacity exists to allow physical distancing.

### Phase 3

− Continue blended instruction: Number of students in class will depend on appropriate physical distancing. The remainder of students will receive independent study while not in class.
− Inmates may use the library and law library, physical distancing permitting.
− Inmates are administered educational assessments, physical distancing permitting.
− ISUDT continues as in Phase 2. Integrated/Interventions for Sexual Offenders Program/Offender Mentor Certification Program services in a group setting using program option 'menu'.
− Expand reopening of Arts in Corrections/Innovative Grants Program/Inmate Self Help Groups by allowing the institution discretion to allow volunteers to return. Continue physical distancing.

**COVID-19 SCREENING AND TESTING MATRIX FOR PATIENT MOVEMENT**
**August 19, 2020**

1. *To reduce the likelihood of COVID-19 spreading from one location to another, movement shall be limited to that which is necessary for clinical care, medical isolation or quarantine, reduction of overcrowding, and serious custody concerns.*
2. *If transfer from one institution to another must take place, pre and post transfer quarantine and COVID-19 testing shall be performed.*
3. *Inmates and transportation staff shall wear N95 masks during transfer.  Transportation vehicles shall be disinfected after each trip. Transportation staff shall be tested as per the staff testing policy.*
4. *Every effort shall be made to avoid layovers during transportation.*
5. *Inmates who were previously infected with COVID and have been moved to the resolved status are considered to be immune from re-infection for at least twelve weeks, and shall not be required to re-test for movement purposes during that time frame.*
6. *Inmates moving into higher level of care (HLOC) beds (medical CTC, OHU, MHCB, PIP) shall be quarantined in the HLOC*

| TYPE OF MOVEMENT | COVID TESTING STRATEGY | HOUSING | WHAT TO DO IF PATIENT REFUSES COVID TEST |
|---|---|---|---|
| **From jail to reception center** | All inmates and transportation staff shall wear an N 95 respirator during transfer<br>Quarantine all new arrivals for 14 days after arrival in cell based housing.<br>Screen all new arrivals for COVID-19 symptoms upon arrival and then daily while in quarantine.<br>Test all new arrivals for COVID-19 within 24 hours, again on day 7 and again prior to release from quarantine (no sooner than day 12).<br>Place any inmate who tests positive in isolation.<br>May release inmates from quarantine after 14 days if asymptomatic and all COVID-19 tests are negative. | Quarantine in cell based housing. | Inmate to remain in pre-transfer quarantine for at least 21 days and receive daily symptom screening.<br>Disposition to be determined in consultation with CME and public health. |
| **From jail directly to Specialized Medical Beds (SMB)** | Advance authorization required by the Director, Health Care Services and Director, Health Care Operations.<br>All inmates and transportation staff shall wear an N 95 respirator during transfer.<br>Quarantine all new arrivals for 14 days after arrival in cell based housing.<br>Screen all new arrivals for COVID-19 symptoms upon arrival and then daily while in quarantine.<br>Test all new arrivals for COVID-19 within 24 hours, again on day 7 and again prior to release from quarantine (no sooner than day 12).<br>Place any inmate who tests positive in isolation. | | Inmate to remain in pre-transfer quarantine for at least 21 days and receive daily symptom screening.<br>Disposition to be determined in consultation with CME and public health.<br>. |

**COVID-19 SCREENING AND TESTING MATRIX FOR PATIENT MOVEMENT**
**August 19, 2020**

| | | | |
|---|---|---|---|
| | May release inmates from quarantine after 14 days if asymptomatic and all COVID-19 tests are negative. | | |
| **From reception center to institution** | Screen all inmates for COVID-19 symptoms and then test for COVID-19 just prior to transfer utilizing a methodology that allows for no more than 48 hours turnaround time for results. If inmate tests negative and patient is asymptomatic, transfer as soon as possible but no more than 72 hours after test was obtained. All inmates and transportation staff shall wear an N 95 respirator during transfer. | | Inmate to remain in pre-transfer quarantine for at least 21 days and receive daily symptom screening. Disposition to be determined in consultation with CME and public health. |
| **Institution intake from reception center** | Quarantine all new arrivals for 14 days in cell based housing. Facilities which by design have no cell based housing shall house newly arriving inmates in cohorts of no more than 10 in a dorm or small tent solely dedicated to the cohorts who arrive on the same day. Screen all new arrivals for COVID-19 symptoms upon arrival and then daily while in quarantine. Test all new arrivals for COVID-19 within 24 hours, on day 7 and prior to release from quarantine (no sooner than day 12). Place any inmate who tests positive in isolation. May release inmates from quarantine after 14 days if asymptomatic and all COVID-19 tests are negative. | Quarantine in celled housing, with minor exceptions as noted. | Inmate to remain in quarantine for at least 21 days. Disposition to be determined in consultation with CME and public health. |
| **General population movement from one institution to another, including to camp hubs** | **Sending institution** Quarantine all inmates prior to transfer in cell based housing. Facilities which by design have no cell based housing shall house inmates in cohorts of no more than 10 in a dorm or small tent solely dedicated to the cohorts who will depart on the same day.  Screen all inmates for COVID-19 symptoms initially and then daily while in quarantine. Test symptomatic patients. Place any inmate who tests positive in isolation. Test for COVID after 14 days in quarantine utilizing a methodology that allows for no more than 48 hours turnaround time for results. If inmate tests negative, transfer as soon as possible but no more than 72 hours after test was obtained. All inmates and transportation staff shall wear an N 95 respirator during transfer. **Receiving institution** Quarantine all new arrivals for 14 days in cell based housing. Facilities which by design have no cell based housing shall house newly arriving inmates in cohorts of no more than 10 in a dorm or small tent solely dedicated to the cohorts who arrive | Quarantine in celled housing, with minor exceptions as noted. | Inmate to remain in quarantine for at least 21 days. Disposition to be determined in consultation with CME and public health. |

**COVID-19 SCREENING AND TESTING MATRIX FOR PATIENT MOVEMENT**
**August 19, 2020**

| | | | |
|---|---|---|---|
| | on the same day.<br>Screen all new arrivals for COVID-19 symptoms upon arrival and then daily while in quarantine. Test all new arrivals for COVID-19 on day 12 of quarantine.<br>May release inmates from quarantine after 14 days if asymptomatic and COVID-19 test- is negative.<br>Place any inmate who tests positive in isolation. | | |
| **Movement from one institution to another for specialized medical bed placement** | **Sending institution**<br>  Movement that is not considered clinically urgent or emergent:<br>  • Quarantine all inmates prior to transfer in cell based housing. Screen all inmates for COVID-19 symptoms initially and then daily while in quarantine.<br>  • Test symptomatic patients.<br>  • Place any inmate who tests positive in isolation.<br>  • Test for COVID after 14 days in quarantine utilizing a methodology that allows for no more than 48 hours turnaround time for results.<br>  • If inmate tests negative, transfer as soon as possible but no more than 72 hours after test was obtained.<br>  • All inmates and transportation staff shall wear an N 95 respirator during transfer.<br>Movement that is considered clinically urgent or emergent:<br>  • Perform rapid testing for COVID-19 prior to movement.<br>  • Communicate results to receiving facility.<br>  • All inmates and transportation staff shall wear an N 95 respirator during transfer.<br>**Receiving institution**<br>House appropriately at receiving institution (isolation vs quarantine) depending upon the results of the rapid test.<br>New arrivals who tested positive at sending institution shall be housed in isolation at receiving institution and managed per CCHCS guidelines.<br>New arrivals who tested negative at sending institution shall be quarantined for 14 days in cell based housing.  These inmates shall be screened for COVID-19 symptoms upon arrival and then daily while in quarantine. Test these inmates for COVID-19 on day 12 of quarantine.<br>May release inmates from quarantine after 14 days if asymptomatic and all COVID-19 tests are negative. | | Inmate to remain in quarantine for at least 21 days.<br>Disposition to be determined in consultation with CME and public health. |

**COVID-19 SCREENING AND TESTING MATRIX FOR PATIENT MOVEMENT**
**August 19, 2020**

| | | | |
|---|---|---|---|
| | Place any inmate who tests positive in isolation. | | |
| **Movement within same institution**<br>• **Release from STRH, LTRH, ASU, SHU**<br>• **PIP / MHCB admission or discharge**<br>• **CTC, OHU, hospice admission or discharge**<br>• **Mental health level of care change**<br>• **DPP moves**<br>• **DDP moves**<br>• **All other routine movement** | No screening or testing if remains at current institution UNLESS<br>Moving from a COVID-19 outbreak unit to a non-outbreak unit:<br>• All such movement should be avoided.<br>• If movement from a COVID-19 outbreak unit to a non-outbreak unit is essential, inmate shall be quarantined in new unit and screened/tested as if coming from a different institution. (See "General population movement from one institution to another, including to camp hubs").<br>Moving into a large dorm (50 or more residents):<br>• Perform COVID-19 symptom screening and COVID-19 rapid testing of the inmate prior to this move. | No COVID-19 related housing restrictions EXCEPT inmates moving from a COVID-19 outbreak unit to a non-outbreak unit shall be quarantined in a cell in the new unit and tested prior to release. | Inmate to remain in quarantine for at least 21 days, unless placement in quarantine is impossible (e.g.: MSF), in which case the inmate will not be moved.<br>Disposition to be determined in consultation with CME and public health. |
| **Movement from one institution to another for MHCB or PIP placement** | MH Regional required to receive approval from the Deputy Director, Health Care Services, to move patient who declines testing.<br>**Sending institution**<br>Perform rapid testing for COVID-19 prior to movement.<br>Communicate results to receiving facility.<br>All inmates and transportation staff shall wear an N 95 respirator during transfer.<br>**Receiving institution**<br>House appropriately at receiving institution (isolation vs quarantine) depending upon the results of the rapid test.<br>New arrivals who tested positive at sending institution shall be housed in isolation at receiving institution and managed per CCHCS guidelines.<br>New arrivals who tested negative at sending institution shall be quarantined for 14 days in cell based housing.  These inmates shall be screened for COVID-19 symptoms upon arrival and then daily while in quarantine. Test these inmates for COVID-19 on day 12 of quarantine.<br>May release inmates from quarantine after 14 days if asymptomatic and all COVID-19 tests are negative.<br>Place any inmate who tests positive in isolation. | Quarantine in celled housing. | Inmate to remain in quarantine for at least 21 days.<br>Disposition to be determined in consultation with CME and public health. |
| **Admission to DSH  from CDCR** | Quarantine all inmates prior to transfer in cell based housing.<br>Screen all inmates for COVID-19 symptoms initially and then | As per DSH protocols upon arrival to DSH | Inmate to remain in quarantine for at least 21 days. |

**COVID-19 SCREENING AND TESTING MATRIX FOR PATIENT MOVEMENT**
**August 19, 2020**

|  |  |  |  |
|---|---|---|---|
|  | daily while in quarantine. Test symptomatic patients. Place any inmate who tests positive in isolation. Test for COVID after 14 days in quarantine utilizing a methodology that allows for no more than 48 hours turnaround time for results. If inmate tests negative, transfer as soon as possible but no more than 72 hours after test was obtained. All inmates and transportation staff shall wear an N 95 respirator during transfer. |  | Disposition to be determined in consultation with the Deputy Director, Mental Health and public health. |
| **DSH discharge to CDCR** | **Sending DSH institution** Quarantine all inmates prior to transfer in cell based housing. Screen all inmates for COVID-19 symptoms initially and then daily while in quarantine. Test for COVID after 14 days in quarantine utilizing a methodology that allows for no more than 48 hours turnaround time for results. If inmate tests negative, transfer as soon as possible but no more than 72 hours after test was obtained. All inmates and transportation staff shall wear an N 95 respirator during transfer. **Receiving CDCR institution** Quarantine all new arrivals for 14 days in cell based housing. Screen all new arrivals for COVID-19 symptoms upon arrival and then daily while in quarantine. Test all new arrivals for COVID-19 on day 12 of quarantine. May release inmates from quarantine after 14 days if asymptomatic and all COVID-19 tests are negative Place any inmate who tests positive in isolation. | Quarantine in celled housing. | Inmate to remain in quarantine for at least 21 days. Disposition to be determined in consultation with the Deputy Director, Mental Health and public health. |
| **To MCCF, ACP, CCTRP, MCRP, fire camp** | Quarantine all inmates prior to transfer in cell based housing. Facilities which by design have no cell based housing shall house newly arriving inmates in cohorts of no more than 10 in a dorm or small tent solely dedicated to the cohorts who arrive on the same day. Screen all inmates for COVID-19 symptoms initially and then daily while in quarantine. Test symptomatic patients. Place any inmate who tests positive in isolation. Test for COVID after 14 days in quarantine utilizing a methodology that allows for no more than 48 hours turnaround time for results. If inmate tests negative, transfer as soon as possible but no | Quarantine in celled housing, with minor exceptions as noted. | Do not transfer. |

**COVID-19 SCREENING AND TESTING MATRIX FOR PATIENT MOVEMENT**
**August 19, 2020**

|  |  |  |  |
|---|---|---|---|
|  | more than 72 hours after test was obtained.<br>All inmates and transportation staff shall wear an N 95 respirator during transfer. |  |  |
| **From MCCF,  ACP, CCTRP, MCRP, fire camp to an institution** | All inmates and transportation staff shall wear an N 95 respirator during transfer.<br>Screen all new arrivals for COVID-19 symptoms upon arrival and then daily while in quarantine.<br>Test all new arrivals for COVID-19 on day 12 of quarantine.<br>May release inmates from quarantine after 14 days if asymptomatic and all COVID-19 tests are negative<br>Place any inmate who tests positive in isolation. | Quarantine in celled housing. |  |
| **Parole, medical parole, PRCS release** | All inmates shall be screened for COVID-19 symptoms and then tested for COVID one week prior to transfer.<br>Results of testing shall be communicated to parole agent or probation officer and local public health officer in county of release.<br>If inmate tests positive, immediately consult with HQ public health unit re transportation and placement<br>All inmates and transportation staff shall wear an N 95 respirator during transfer. |  | Inmates cannot be held beyond their parole date regardless of whether they agree to test or if the test is positive. |
| **Out to court, same day return** | All inmates and transportation staff shall wear an N 95 respirator during transfer.<br>Use videoconferencing to avoid out to court travel in all cases unless court refuses to do so.<br>Perform daily COVID screening for 14 days upon return.<br>Place symptomatic returns in single cell quarantine while awaiting testing. | No housing restrictions. | . |
| **Out to court, overnight stay.** | **Manage like an intake from jail to reception center**<br>All inmates and transportation staff shall wear an N 95 respirator during transfer.<br>Use video conferencing to avoid out to court travel in all cases unless court refuses to do so.<br>Quarantine all new arrivals for 14 days after arrival in cell based housing.<br>Facilities which by design have no cell based housing shall house newly arriving  inmates in cohorts of no more than 10 in a dorm or small tent solely dedicated to the cohorts who arrive on the same day.<br>Screen all new arrivals for COVID-19 symptoms upon arrival and then daily while in quarantine.<br>Test all new arrivals for COVID-19 within 24 hours, again on day 7 and again prior to release from quarantine (no sooner than | Quarantine in celled housing, with minor exceptions as noted. | Inmate to remain in quarantine for at least 21 days.<br>Disposition to be determined in consultation with CME and public health. |

**COVID-19 SCREENING AND TESTING MATRIX FOR PATIENT MOVEMENT**
**August 19, 2020**

| | | | |
|---|---|---|---|
| | day 12). Place any inmate who tests positive in isolation. May release inmates from quarantine after 14 days if asymptomatic and all COVID-19 tests are negative. | | |
| **Out for clinical appointment, same day return** | All inmates and transportation staff shall wear an N 95 respirator during transfer. Use "e-consult" and telemedicine whenever possible to avoid unnecessary offsite transportation. Perform daily COVID screening for 14 days upon return. Place symptomatic returns in single cell quarantine while awaiting testing. | No housing restrictions. | |
| **Return from outside hospitalizations and emergency department visits** | **Manage like an intake from jail to reception center** All inmates and transportation staff shall wear an N 95 respirator during transfer. Quarantine all new arrivals for 14 days after arrival in cell based housing. Facilities which by design have no cell based housing shall house newly arriving inmates in cohorts of no more than 10 in a dorm or small tent solely dedicated to the cohorts who arrive on the same day. Screen all new arrivals for COVID-19 symptoms upon arrival and then daily while in quarantine. Test all new arrivals for COVID-19 within 24 hours, on day 7 and prior to release from quarantine (no sooner than day 12). Place any inmate who tests positive in isolation. May release inmates from quarantine after 14 days if asymptomatic and all COVID-19 tests are negative. | Quarantine in celled housing, with minor exceptions as noted. | Inmate to remain in quarantine for at least 21 days. Disposition to be determined in consultation with CME and public health. |

**DEFINITIONS**

Patients placed in isolation or quarantine shall not move outside of the isolation or quarantine housing unless approved by clinical staff. Medical care and meals shall be provided/served within the isolation/quarantine space.     Isolated and quarantined patients shall shower and toilet separately from other patients, and the showers/toilets shall be disinfected prior to use by others. All group activities shall be canceled.

1. **ISOLATION**
   a. **Persons who are CONFIRMED to have COVID-19:**
      i. Isolation is necessary.

**COVID-19 SCREENING AND TESTING MATRIX FOR PATIENT MOVEMENT**
**August 19, 2020**

    ii.   For individual cases, the preference is for isolation in a negative pressure room.
    iii.  The second choice is isolation in a private room with a solid, closed door.
    iv.  Multiple confirmed COVID-19 positive cases can be housed together.
    v.   Confirmed positive patients shall not be housed in the same unit with those who are not known to have COVID-19.
    vi.  If there are no other options and these patients must be housed in the same building with non-infected patients, they must be physically separated from patients who do not have COVID-19. Physical separation requires solid walls and solid doors.
    vii.  Patients confirmed to have COVID-19 shall not be housed in dorms with those who are not confirmed to have COVID-19.
    viii. Daily healthcare monitoring shall be conducted for patients diagnosed with COVID-19.
    ix.  All staff interacting with confirmed positive patients shall wear appropriate PPE including N 95 respirators.
    x.   To the extent possible, staff who are working in housing units with COVID-19 infected patients shall be cohorted such that they are not interacting with patients who are not known to be infected.

2.  **QUARANTINE**
    a.  **Persons who have been exposed to COVID-19**
        i.   Quarantine is necessary.
        ii.  These patients are at risk of being infected as a result of their exposure. Thus, they shall be separated from both the confirmed cases and from the symptomatic but not yet confirmed cases to avoid re-exposure.
        iii.  For individual cases, the preference is for quarantine in a private room with a solid, closed door.
        iv.  Exposed persons shall not be housed in dorms with those who are not known to be exposed.
        v.   If private rooms are not available, exposed persons can be quarantined together as a cohort.
        vi.  If cohorting is essential, quarantine cohorts shall be as small as possible (1-10 persons) to minimize spread.
        vii.  Cohorts with different exposure dates shall not be housed together.
        viii. Cohorts with different types of exposures shall also be separated, including those coming in from jails.
        ix.  Daily healthcare monitoring shall be conducted for patients who are under quarantine.
        x.   Serial testing and healthcare surveillance is used to identify those infected so that they can be moved to isolation.
    b.  **Precautionary Quarantine for  persons who are not know to be exposed**
        i.   Quarantine is necessary.
        ii.  Each facility shall maintain sufficient quarantine space to accommodate its historical average volume of transfers
        iii.  For individual cases, the preference is for quarantine in a private room with a solid, closed door.
        iv.  If private rooms are not available, exposed persons can be quarantined together as a cohort.
        v.   If cohorting is essential, quarantine cohorts shall be as small as possible (1-10 persons) to minimize spread.
        vi.  Cohorts with different movement dates shall be separated. Cohorts with different types of movement shall also be separated, including those coming in from jails or transferring between institutions.
        vii.  Serial testing and healthcare surveillance is used to identify those infected so that they can be moved to isolation.

**COVID-19 SCREENING AND TESTING MATRIX FOR PATIENT MOVEMENT**
**August 19, 2020**

viii. Patients arriving to an institution shall not be released from quarantine until they have completed quarantine and tested negative for COVID-19.

# EXHIBIT 1

| August 10, 2020 - August 14, 2020 | | | |
|---|---|---|---|
| **Region** | **Institution** | **MH Porgram** | **Current Tier** |
| I | CHCF PIP | ICF | 4 |
| I | CHCF PIP | Acute | 4 |
| I | CMF PIP | Acute | 4 |
| I | CMF PIP | ICF | 4 |
| I | SAC | PSU | 4 |
| I | SAC | ASU | 4 |
| I | SAC | STRH | 4 |
| I | SAC | LTRH | 4 |
| I | SAC | EOP | 4 |
| I | SAC | CCCMS | 4 |
| I | SAC | TMHU | 4 |
| I | SAC | MHCB | 4 |
| I | SQ | STRH | 4 |
| I | SQ | CCCMS | 4 |
| I | SQ | ASU | 4 |
| I | SQ | EOP | 4 |
| I | SQ | Acute | 4 |
| I | SQ | ICF | 4 |
| I | SQ | MHCB | 4 |
| II | CCWF | CCCMS | 4 |
| II | CCWF | EOP | 3 |
| II | CCWF | STRH | 3 |
| II | SVSP | EOP | 4 |
| II | SVSP | CCCMS | 4 |
| II | SVSP | STRH | 4 |
| III | ASP | CCCMS | 3 |
| III | LAC | ASU | 3 |
| III | LAC | EOP | 3 |
| III | LAC | TMHU | 3 |
| III | WSP | RC EOP | 3 |
| III | WSP | CCCMS | 3 |
| III | WSP | STRH | 3 |
| III | WSP | MHCB | 3 |
| IV | CAL | NA | 4 |
| IV | CAL | TMHU | 4 |
| IV | CEN | NA | 3 |
| IV | CIM | MHCB | 3 |
| IV | CIM | STRH | 3 |
| IV | CIM | RC EOP | 3 |
| IV | CIW[1] | EOP | 3 |
| IV | CIW | CCCMS | 3 |
| IV | CRC | CCCMS | 4 |

[1] On 8/11/20 CIW EOP changed from Tier 3 to Tier 2 then on 8/12/20 went back to Tier 3 for remainder of the week

| August 17, 2020 - August 21, 2020 | | | |
|---|---|---|---|
| Region | Institution | MH Program | Current Tier |
| I | CHCF PIP | ICF | 4 |
| I | CHCF PIP | Acute | 4 |
| I | CMF PIP | Acute | 4 |
| I | CMF PIP | ICF | 4 |
| I | PBSP[1] | CCCMS | 3 |
| I | SAC | PSU | 4 |
| I | SAC | ASU | 4 |
| I | SAC | STRH | 4 |
| I | SAC | LTRH | 4 |
| I | SAC | EOP | 4 |
| I | SAC | CCCMS | 4 |
| I | SAC | TMHU | 4 |
| I | SAC | MHCB | 4 |
| I | SQ[2] | STRH | 3 |
| I | SQ[2] | CCCMS | 3 |
| I | SQ[2] | ASU | 3 |
| I | SQ[2] | EOP | 3 |
| I | SQ[2] | Acute | 3 |
| I | SQ[2] | ICF | 3 |
| I | SQ[2] | MHCB | 3 |
| II | CCWF | CCCMS | 4 |
| II | CCWF | EOP | 3 |
| II | CCWF | STRH | 3 |
| II | SVSP[3] | EOP | 3 |
| II | SVSP[3] | CCCMS | 3 |
| II | VSP[4] | EOP | 3 |
| III | ASP | CCCMS | 3 |
| III | LAC | ASU | 3 |
| III | LAC | EOP | 3 |
| III | LAC | TMHU | 3 |
| III | WSP | RC EOP | 3 |
| III | WSP | CCCMS | 3 |
| III | WSP | RC-STRH | 3 |
| III | WSP | MHCB | 3 |
| IV | CAL | NA | 4 |
| IV | CAL | TMHU | 4 |
| IV | CEN | NA | 3 |
| IV | CEN[5] | TMHU | 3 |
| IV | CIM | MHCB | 3 |
| IV | CIM | RC-STRH | 3 |
| IV | CIM | RC EOP | 3 |
| IV | CIW | CCCMS | 3 |
| IV | CRC | CCCMS | 4 |

[1] PBSP CCCMS changed from a Tier 1 to a Tier 3 on 8/21/2020.

[2] SQ STRH, CCCMS, ASU, EOP, Acute, ICF, and MHCB changed from a Tier 4 to a Tier 3 on 8/20/20.

[3] SVSP EOP and CCCMS changed from a Tier 4 to a Tier 3 on 8/18/20.

[4] VSP EOP changed from  a Tier 2 to a Tier 3 on 8/19/20.

[5] CEN TMHU was added as a Tier 3 on 8/20/20.

| August 24, 2020 - August 28, 2020 | | | |
|---|---|---|---|
| **Region** | **Institution** | **MH Program** | **Current Tier** |
| I | CHCF PIP | ICF | 4 |
| I | CHCF PIP[1] | Acute | 4 |
| I | CMF PIP | Acute | 4 |
| I | CMF PIP | ICF | 4 |
| I | FOL[2] | CCCMS | 3 |
| I | PBSP | CCCMS | 3 |
| I | SAC | PSU | 4 |
| I | SAC | ASU | 4 |
| I | SAC | STRH | 4 |
| I | SAC | LTRH | 4 |
| I | SAC | EOP | 4 |
| I | SAC | CCCMS | 4 |
| I | SAC | TMHU | 4 |
| I | SAC | MHCB | 4 |
| I | SQ | STRH | 3 |
| I | SQ | CCCMS | 3 |
| I | SQ | ASU | 3 |
| II | CCWF | CCCMS | 4 |
| II | CCWF | EOP | 3 |
| II | CCWF | RC STRH | 3 |
| II | SVSP | EOP | 3 |
| II | SVSP | CCCMS | 3 |
| II | VSP | EOP | 3 |
| III | ASP | CCCMS | 3 |
| III | LAC | EOP | 3 |
| III | LAC[3] | ASU | 3 |
| III | LAC | TMHU | 3 |
| III | NKSP[4] | CCCMS | 3 |
| III | WSP | RC EOP | 3 |
| III | WSP | CCCMS | 3 |
| III | WSP | RC STRH | 3 |
| III | WSP | MHCB | 3 |
| IV | CAL | CCCMS | 4 |
| IV | CAL | EOP | 4 |
| IV | CAL | TMHU | 4 |
| IV | CEN | CCCMS | 3 |
| IV | CEN[5] | TMHU | 3 |
| IV | CIM | MHCB | 3 |
| IV | CIM | RC STRH | 3 |
| IV | CIM | RC EOP | 3 |
| IV | CIW | CCCMS | 3 |
| IV | CRC | CCCMS | 4 |

[1]CHCF PIP Acute changed from Tier 4 to Tier 2 on 8/27/20.

[2] FOL CCCMS changed from Tier 1 to Tier 3 on 8/28/20.

[3] LAC ASU changed from Tier 3 to Tier 2 on 8/26/20.

[4] NKSP CCCMS changed from Tier 1 to Tier 3 on 8/25/20.

[5] CEN TMHU changed from Tier 3 to Tier 1 on 8/26/20.

| August 31, 2020 - September 4, 2020 | | | |
|---|---|---|---|
| Region | Institution | MH Program | Current Tier |
| I | CHCF PIP | ICF | 4 |
| I | CMF PIP | Acute | 4 |
| I | CMF PIP | ICF | 4 |
| I | FOL | CCCMS | 3 |
| I | PBSP | CCCMS | 3 |
| I | SAC | PSU | 4 |
| I | SAC | ASU | 4 |
| I | SAC | STRH | 4 |
| I | SAC | LTRH | 4 |
| I | SAC | EOP | 4 |
| I | SAC | CCCMS | 4 |
| I | SAC | TMHU | 4 |
| I | SAC | MHCB | 4 |
| I | SQ | STRH | 3 |
| I | SQ | CCCMS | 3 |
| I | SQ | ASU | 3 |
| II | CCWF | CCCMS | 4 |
| II | CCWF | EOP | 3 |
| II | CCWF | RC STRH | 3 |
| II | SVSP | EOP | 3 |
| II | SVSP | CCCMS | 3 |
| II | VSP | EOP | 3 |
| III | ASP | CCCMS | 3 |
| III | LAC | EOP | 3 |
| III | LAC | TMHU | 3 |
| III | NKSP[1] | CCCMS | 3 |
| III | WSP | RC EOP | 3 |
| III | WSP | CCCMS | 3 |
| III | WSP | RC STRH | 3 |
| III | WSP | MHCB | 3 |
| IV | CAL | NA | 4 |
| IV | CAL | NA | 4 |
| IV | CAL | TMHU | 4 |
| IV | CEN | NA | 3 |
| IV | CEN[2] | NA | 3 |
| IV | CIM | MHCB | 3 |
| IV | CIM | RC STRH | 3 |
| IV | CIM | RC EOP | 3 |
| IV | CIW | CCCMS | 3 |
| IV | CRC | CCCMS | 4 |

[1]NKSP CCCMS changed from a Tier 3 to a Tier 1 on 9/3/20.

[2]CEN EOP was added as a Tier 3 on 9/2/20.

# EXHIBIT 2

# TMHU and Treat In Place List, August 10, 2020 to August 14, 2020

| Region | Institution | Last Name | First Name | CDCR# | Housing Location | Level of Care | Date of Arrival | Date of Release | Level of Care When Released | Housing Prior to Release (TIP) |
|---|---|---|---|---|---|---|---|---|---|---|
| III | ASP | | | | Treatment in Place | MHCB | 7/31/2020 | 8/11/2020 | EOP | OHU |
| I | MCSP | | | | Non-Max | MHCB | 8/11/2020 | Pending | | |
| I | MCSP | | | | Non-Max | MHCB | 8/10/2020 | Pending | | |
| I | MCSP | | | | Non-Max | MHCB | 8/5/2020 | 8/13/2020 | EOP | |
| I | MCSP | | | | Max | MHCB | 8/3/2020 | 8/12/2020 | MCSP-MHCB | |
| I | MCSP | | | | Non-Max | MHCB | 8/7/2020 | 8/11/2020 | EOP | |
| I | MCSP | | | | Non-Max | MHCB | 8/6/2020 | 8/11/2020 | CCCMS | |
| I | MCSP | | | | Max | MHCB | 8/8/2020 | 8/10/2020 | EOP | |
| I | MCSP | | | | Max | MHCB | 8/7/2020 | 8/10/2020 | EOP | |
| I | MCSP | | | | Non-Max | MHCB | 8/7/2020 | 8/10/2020 | EOP | |
| I | MCSP | | | | Max | MHCB | 8/7/2020 | 8/10/2020 | EOP | |
| I | MCSP | | | | Non-Max | MHCB | 8/4/2020 | 8/10/2020 | CCCMS | |
| III | ASP | | | | Treatment in Place | MHCB | 8/8/2020 | 8/11/2020 | CCCMS | OHU |
| II | CTF | | | | Max custoday in an OHU | MHCB | 8/4/2020 | Pending | | |
| II | CTF | | | | Non-Max | MHCB | 8/2/2020 | Pending | | |
| II | VSP | | | | Non-Max | MHCB | 8/7/2020 | Pending | | |
| II | VSP | | | | Non-Max | MHCB | 7/29/2020 | 8/12/2020 | EOP | |
| II | CTF | | | | Non-Max | MHCB | 8/4/2020 | 8/11/2020 | CCCMS | |
| II | SCC | | | | Non-Max | ICF | 7/20/2020 | 8/12/2020 | ICF | |
| III | CCI | | | | Non-Max | MHCB | 8/11/2020 | 8/13/2020 | CCCMS | |
| IV | RJD | | | | Max | MHCB | 8/6/2020 | Pending | | |
| II | VSP | | | | Non-Max | MHCB | 8/11/2020 | 8/12/2020 | CCCMS | |
| II | VSP | | | | Non-Max | MHCB | 7/29/2020 | 8/11/2020 | EOP | |
| II | VSP | | | | Non-Max | MHCB | 8/8/2020 | 8/10/2020 | CCCMS | |
| II | VSP | | | | Non-Max | MHCB | 8/9/2020 | 8/10/2020 | CCCMS | |
| IV | ISP | | | | Treatment in Place | MHCB | 7/13/2020 | Pending | | NDPF |
| III | LAC | | | | Max | MHCB | 8/10/2020 | 8/13/2020 | MHCB | |
| III | LAC | | | | Non-Max | MHCB | 8/10/2020 | 8/13/2020 | CCCMS | |
| III | CCI | | | | Non-Max | MHCB | 8/11/2020 | 8/13/2020 | CCCMS | |
| III | CCI | | | | Non-Max | MHCB | 8/12/2020 | 8/13/2020 | GP | |
| III | LAC | | | | Max | MHCB | 8/9/2020 | Pending | | |
| III | LAC | | | | Non-Max | MHCB | 8/7/2020 | 8/10/2020 | MHCB | |
| III | PVSP | | | | Non-Max | MHCB | 8/5/2020 | 8/10/2020 | CCCMS | |
| IV | RJD | | | | Max | MHCB | 8/10/2020 | Pending | | |
| IV | RJD | | | | Treatment in Place | ICF | 7/27/2020 | Pending | | ASU |
| IV | RJD | | | | Non-Max | MHCB | 8/6/2020 | Pending | | |
| IV | RJD | | | | Treatment in Place | ICF | 7/17/2020 | Pending | | MHCB |
| IV | RJD | | | | Treatment in Place | MHCB | 3/11/2020 | Pending | | EOP |
| IV | RJD | | | | Treatment in Place | ICF | 6/8/2020 | Pending | | MHCB |
| IV | RJD | | | | Non-Max | MHCB | 8/9/2020 | Pending | | |
| IV | RJD | | | | Treatment in Place | ICF | 6/4/2020 | Pending | | EOP |
| IV | RJD | | | | Non-Max | MHCB | 8/12/2020 | Pending | | |
| IV | RJD | | | | Treatment in Place | ICF | 3/27/2020 | Pending | | EOP |
| IV | ISP | | | | Non-Max | MHCB | 8/5/2020 | Pending | | |
| I | CCC | | | | Max | MHCB | 8/9/2020 | 8/10/2020 | GP | |
| II | SCC | | | | Non-Max | MHCB | 8/8/2020 | Pending | | |
| I | MCSP | | | | Non-Max | MHCB | 8/13/2020 | Pending | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| IV | CAL | | | Non-Max | MHCB | 8/8/2020 | Pending | | |
| IV | RJD | | | Max | MHCB | 8/4/2020 | 8/12/2020 | CCCMS | |
| IV | RJD | | | Non-Max | MHCB | 8/3/2020 | 8/12/2020 | MHCB | |
| IV | RJD | | | Treatment in Place | ICF | 7/27/2020 | Pending | | EOP |
| IV | RJD | | | Treatment in Place | ICF | 6/24/2020 | Pending | | EOP |
| IV | RJD | | | Treatment in Place | ICF | 7/3/2020 | Pending | | MHCB |
| IV | CAL | | | Non-Max | MHCB | 8/10/2020 | Pending | | |
| IV | RJD | | | Non-Max | MHCB | 8/5/2020 | 8/10/2020 | EOP | |
| IV | RJD | | | Treatment in Place | ICF | 7/6/2020 | Pending | | MHCB |

# TMHU and Treat In Place List, August 17, 2020 to August 21, 2020

| Region | Institution | Last Name | First Name | CDCR# | Housing Location | Level of Care | Date of Arrival | Date of Release | Level of Care When Released | Treat in Place Housing |
|---|---|---|---|---|---|---|---|---|---|---|
| I | CCC | | | | Non-Max | MHCB | 8/15/2020 | 8/17/2020 | GP | |
| I | MCSP | | | | Treat in Place | MHCB | 8/17/2020 | 8/20/2020 | EOP | ASU EOP |
| I | MCSP | | | | Non-Max | MHCB | 8/18/2020 | Pending | | |
| I | MCSP | | | | Max | MHCB | 8/15/2020 | 8/17/2020 | EOP | |
| I | MCSP | | | | Non-Max | MHCB | 8/13/2020 | 8/17/2020 | EOP | |
| I | MCSP | | | | Non-Max | MHCB | 8/10/2020 | 8/17/2020 | MHCB | |
| II | CTF | | | | Max | MHCB | 8/18/2020 | 8/20/2020 | CCCMS | |
| II | SCC | | | | Non-Max | MHCB | 8/19/2020 | Pending | | |
| II | SCC | | | | Non-Max | MHCB | 8/8/2020 | 8/17/2020 | CCCMS | |
| II | VSP | | | | Non-Max | MHCB | 8/19/2020 | Pending | | |
| II | VSP | | | | Non-Max | MHCB | 8/18/2020 | 8/19/2020 | EOP | |
| II | VSP | | | | Non-Max | MHCB | 8/15/2020 | 8/18/2020 | CCCMS | |
| II | VSP | | | | Non-Max | MHCB | 8/7/2020 | 8/19/2020 | Acute | |
| II | VSP | | | | Non-Max | MHCB | 8/20/2020 | Pending | | |
| II | VSP | | | | Non-Max | MHCB | 8/20/2020 | Pending | | |
| III | ASP | | | | Treatment in Place | MHCB | 8/19/2020 | Pending | | OHU |
| III | ASP | | | | Treatment in Place | MHCB | 8/17/2020 | 8/20/2020 | CCCMS | NDPF |
| III | COR | | | | Non-Max | MHCB | 8/16/2020 | 8/17/2020 | MHCB | |
| III | COR | | | | Non-Max | MHCB | 8/16/2020 | 8/17/2020 | | |
| III | LAC | | | | Max | MHCB | 8/19/2020 | Pending | | |
| III | LAC | | | | Non-Max | MHCB | 8/14/2020 | 8/17/2020 | MHCB | |
| III | LAC | | | | Max | MHCB | 8/20/2020 | Pending | | |
| III | PVSP | | | | Non-Max | MHCB | 8/15/2020 | 8/19/2020 | CCCMS | |
| III | PVSP | | | | Max | MHCB | 8/14/2020 | 8/18/2020 | EOP | |
| IV | CAL | | | | Non-Max | MHCB | 8/18/2020 | Pending | | |
| IV | CAL | | | | Non-Max | MHCB | 8/15/2020 | Pending | | |
| IV | CAL | | | | Non-Max | MHCB | 8/8/2020 | 8/19/2020 | CCCMS | |
| IV | CAL | | | | Non-Max | MHCB | 8/20/2020 | Pending | | |
| IV | CEN | | | | Non-Max | MHCB | 8/19/2020 | Pending | | |
| IV | CRC | | | | Non-Max | MHCB | 8/14/2020 | 8/19/2020 | CCCMS | |
| IV | CRC | | | | Non-Max | MHCB | 8/14/2020 | 8/17/2020 | CCCMS | |
| IV | CRC | | | | Non-Max | MHCB | 8/20/2020 | Pending | | |
| IV | ISP | | | | Non-Max | MHCB | 8/17/2020 | Pending | | |
| IV | ISP | | | | Non-Max | MHCB | 8/5/2020 | Pending | | |
| IV | ISP | | | | Treatment in Place | MHCB | 7/13/2020 | Pending | | NDPF |
| IV | RJD | | | | treatment in Place | MHCB | 8/13/2020 | Pending | | EOP |
| IV | RJD | | | | Treatment in Place | ICF | 8/12/2020 | Pending | | ASU |
| IV | RJD | | | | Treatment in Place | ICF | 8/7/2020 | Pending | | MHCB |
| IV | RJD | | | | Treatment in Place | ICF | 8/7/2020 | Pending | | MHCB |
| IV | RJD | | | | Treatment in Place | ICF | 7/27/2020 | Pending | | EOP |
| IV | RJD | | | | Treatment in Place | ICF | 7/27/2020 | Pending | | EOP |
| IV | RJD | | | | Treatment in Place | ICF | 7/6/2020 | Pending | | MHCB |
| IV | RJD | | | | Treatment in Place | ICF | 7/3/2020 | Pending | | MHCB |
| IV | RJD | | | | Treatment in Place | ICF | 6/24/2020 | Pending | | EOP |
| IV | RJD | | | | Treatment in Place | ICF | 6/8/2020 | Pending | | MHCB |
| IV | RJD | | | | Treatment in Place | ICF | 6/4/2020 | Pending | | EOP |
| IV | RJD | | | | Treatment in Place | ICF | 3/27/2020 | Pending | | EOP |
| IV | RJD | | | | Treatment in Place | MHCB | 3/11/2020 | Pending | | EOP |

| IV | RJD | | | Non-Max | MHCB | 8/12/2020 | 8/20/2020 | EOP | |
| IV | RJD | | | Max | MHCB | 8/6/2020 | 8/17/2020 | MHCB | |
| IV | RJD | | | Treatment in Place | ICF | 7/17/2020 | Pending | | RC |

# TMHU and Treat In Place List, August 24, 2020 to August 28, 2020

| Region | Institution | Last Name | First Name | CDCR# | Housing Location | Level of Care | Date of Arrival | Date of Release | Level of Care When Released | Treatment in Place Housing |
|---|---|---|---|---|---|---|---|---|---|---|
| I | FOL | | | | Non Max | MHCB | 8/23/2020 | 8/26/2020 | MHCB | |
| II | CTF | | | | Non-Max | MHCB | 8/23/2020 | Pending | | |
| II | SCC | | | | Non-Max | MHCB | 8/24/2020 | Pending | | |
| II | VSP | | | | Non-Max | MHCB | 8/24/2020 | 8/27/2020 | CCCMS | |
| II | VSP | | | | Non-Max | Acute | 8/27/2020 | Pending | | |
| II | VSP | | | | Non-Max | MHCB | 8/25/2020 | 8/26/2020 | CCCMS | |
| II | VSP | | | | Non-Max | MHCB | 8/20/2020 | 8/24/2020 | CCCMS | |
| II | VSP | | | | Non-Max | MHCB | 8/19/2020 | 8/25/2020 | CCCMS | |
| III | ASP | | | | Treatment in Place | MHCB | 8/19/2020 | 8/27/2020 | CCCMS | NDPF |
| III | ASP | | | | Non-Max | MHCB | 8/22/2020 | Pending | | |
| III | ASP | | | | Treatment in Place | MHCB | 8/24/2020 | 8/27/2020 | CCCMS | OHU |
| III | LAC | | | | Max | MHCB | 8/21/2020 | 8/25/2020 | MHCB | |
| III | LAC | | | | Max | MHCB | 8/20/2020 | 8/24/2020 | MHCB | |
| III | LAC | | | | Non-Max | MHCB | 8/26/2020 | 8/27/2020 | MHCB | |
| IV | CAL | | | | Non-Max | MHCB | 8/20/2020 | Pending | | |
| IV | CAL | | | | Non-Max | MHCB | 8/15/2020 | 8/24/2020 | CCCMS | |
| IV | CAL | | | | Non-Max | MHCB | 8/22/2020 | 8/25/2020 | CCCMS | |
| IV | CAL | | | | Non-Max | MHCB | 8/22/2020 | 8/24/2020 | CCCMS | |
| IV | CAL | | | | Non-Max | MHCB | 8/18/2020 | 8/27/2020 | CCCMS | |
| IV | CEN | | | | Non-Max | MHCB | 8/19/2020 | 8/26/2020 | CCCMS | |
| IV | CRC | | | | Non-Max | MHCB | 8/20/2020 | 8/24/2020 | CCCMS | |
| IV | ISP | | | | Treatment in Place | MHCB | 7/13/2020 | Pending | | NDPF |
| IV | ISP | | | | Non-Max | MHCB | 8/26/2020 | 8/27/2020 | GP | |
| IV | ISP | | | | Non-Max | MHCB | 8/17/2020 | Pending | | |
| IV | ISP | | | | Non-Max | MHCB | 8/22/2020 | 8/27/2020 | CCCMS | |
| IV | ISP | | | | Non-Max | MHCB | 8/25/2020 | Pending | | |
| IV | RJD | | | | Non-Max | MHCB | 8/26/2020 | Pending | | |
| IV | RJD | | | | Non-Max | MHCB | 8/25/2020 | Pending | | |
| IV | RJD | | | | Non-Max | MHCB | 8/26/2020 | Pending | | |
| IV | RJD | | | | Treatment in Place | ICF | 7/27/2020 | Pending | | EOP |
| IV | RJD | | | | Max | MHCB | 8/21/2020 | 8/24/2020 | MHCB | |
| IV | RJD | | | | Treatment in Place | ICF | 8/12/2020 | Pending | | EOP |
| IV | RJD | | | | Max | MHCB | 8/27/2020 | Pending | | |
| IV | RJD | | | | Non-Max | MHCB | 8/26/2020 | Pending | | |
| IV | RJD | | | | Max | MHCB | 8/26/2020 | Pending | | |
| IV | RJD | | | | Treatment in Place | MHCB | 3/11/2020 | Pending | | EOP |
| IV | RJD | | | | Treatment in Place | ICF | 6/8/2020 | Pending | | MHCB |
| IV | RJD | | | | Treatment in Place | ICF | 6/4/2020 | Pending | | EOP |
| IV | RJD | | | | Treatment in Place | ICF | 3/27/2020 | Pending | | EOP |
| IV | RJD | | | | Treatment in Place | ICF | 8/7/2020 | Pending | | EOP |
| IV | RJD | | | | Treatment in Place | ICF | 7/27/2020 | Pending | | EOP |
| IV | RJD | | | | Treatment in Place | ICF | 8/7/2020 | Pending | | EOP |
| IV | RJD | | | | Non-Max | MHCB | 8/22/2020 | 8/24/2020 | EOP | |
| IV | RJD | | | | Treatment in Place | ICF | 6/24/2020 | Pending | | EOP |
| IV | RJD | | | | Treatment in Place | ICF | 7/3/2020 | Pending | | MHCB |
| IV | RJD | | | | Treatment in Place | ICF | 7/6/2020 | Pending | | MHCB |
| IV | RJD | | | | Treatment in Place | ICF | 7/17/2020 | Pending | | RC |

# TMHU and Treat In Place List, August 31, 2020 to September 4, 2020

| Region | Institution | Last Name | First Name | CDCR# | Housing Location | Level of Care | Date of Arrival | Date of Release | Level of Care |
|--------|-------------|-----------|------------|-------|------------------|---------------|-----------------|-----------------|---------------|
| I | CCC | | | | Max | MHCB | 9/2/2020 | Pending | |
| I | FOL | | | | Non-Max | MHCB | 8/29/2020 | 8/31/2020 | MHCB |
| I | MCSP | | | | Non-Max | MHCB | 8/28/2020 | 8/31/2020 | EOP |
| I | MCSP | | | | Max | MHCB | 8/28/2020 | 8/31/2020 | MCSP-MHCB |
| I | MCSP | | | | Non-Max | MHCB | 8/31/2020 | 8/31/2020 | CCCMS |
| I | MCSP | | | | Non-Max | MHCB | 9/3/2020 | Pending | |
| I | MCSP | | | | Non-Max | MHCB | 9/1/2020 | 9/2/2020 | CCCMS |
| I | MCSP | | | | Non-Max | MHCB | 8/27/2020 | 8/31/2020 | MCSP-MHCB |
| I | MCSP | | | | Non-Max | MHCB | 8/31/2020 | Pending | |
| I | MCSP | | | | Non-Max | MHCB | 9/1/2020 | 9/2/2020 | MCSP-MHCB |
| II | CTF | | | | Non-Max | MHCB | 8/23/2020 | 9/2/2020 | MHCB |
| II | CTF | | | | Non-Max | MHCB | 8/29/2020 | 9/1/2020 | EOP |
| II | SCC | | | | Non-Max | MHCB | 8/24/2020 | 9/2/2020 | CCCMS |
| II | VSP | | | | Non-Max | MHCB | 8/31/2020 | 9/2/2020 | EOP |
| II | VSP | | | | Non-Max | MHCB | 8/30/2020 | 8/31/2020 | EOP |
| III | ASP | | | | Non-Max | MHCB | 8/22/2020 | Pending | |
| III | CCI | | | | Non-Max | MHCB | 8/30/2020 | 8/31/2020 | CCCMS |
| III | CCI | | | | Non-Max | MHCB | 9/3/2020 | Pending | |
| III | PVSP | | | | Non-Max | MHCB | 9/1/2020 | Pending | |
| IV | CAL | | | | Non-Max | MHCB | 8/20/2020 | 9/4/2020 | CCCMS |
| IV | ISP | | | | Non-Max | MHCB | 8/17/2020 | Pending | |
| IV | RJD | | | | Non-Max | MHCB | 9/2/2020 | Pending | |
| IV | RJD | | | | Non-Max | MHCB | 8/26/2020 | 9/4/2020 | EOP |
| IV | RJD | | | | Non-Max | MHCB | 8/26/2020 | 9/4/2020 | EOP |
| IV | RJD | | | | Max | MHCB | 8/31/2020 | Pending | |
| IV | RJD | | | | Treatment in Place | ICF | 7/27/2020 | Pending | EOP |
| IV | RJD | | | | Treatment in Place | ICF | 8/12/2020 | Pending | ASU |
| IV | RJD | | | | Max | MHCB | 8/27/2020 | 9/4/2020 | Acute |
| IV | RJD | | | | Non-Max | MHCB | 8/26/2020 | 9/3/2020 | EOP |
| IV | RJD | | | | Max | MHCB | 8/26/2020 | 8/31/2020 | MHCB |
| IV | RJD | | | | Treatment in Place | MHCB | 3/11/2020 | Pending | EOP |
| IV | RJD | | | | Treatment in Place | ICF | 6/8/2020 | Pending | MHCB |
| IV | RJD | | | | Treatment in Place | ICF | 6/4/2020 | Pending | EOP |
| IV | RJD | | | | Treatment in Place | ICF | 3/27/2020 | Pending | EOP |
| IV | RJD | | | | Max | MHCB | 9/2/2020 | Pending | |
| IV | RJD | | | | Treatment in Place | ICF | 8/7/2020 | Pending | MHCB |
| IV | RJD | | | | Treatment in Place | ICF | 7/27/2020 | Pending | EOP |
| IV | RJD | | | | Treatment in Place | ICF | 8/7/2020 | Pending | MHCB |
| IV | RJD | | | | Treatment in Place | ICF | 6/24/2020 | Pending | **EOP** |
| IV | RJD | | | | Treatment in Place | ICF | 7/3/2020 | Pending | MHCB |
| IV | RJD | | | | Treatment in Place | ICF | 7/6/2020 | Pending | MHCB |
| IV | RJD | | | | Treatment in Place | ICF | 7/17/2020 | Pending | RC |

# EXHIBIT 3

**AUGUST 2020**
**Shower and Yard Compliance in Segregation Units**

| Institution | Facility | 3 Showers Offered/Week | 10 Hours Yard Offered/Week |
|---|---|---|---|
| CAC | ASU | 100% | 100% |
| CAL | ASU | 100% | 100% |
| CCC | C | 100% | 100% |
| CCI | ASU | 100% | 100% |
| CCWF | A | 100% | 100% |
| CEN | Z | 100% | 100% |
| CHCF | E-1A | 100% | 100% |
| CIM | B | 100% | 100% |
| CIW | ASU | 100% | 100% |
| CMC | ASU | 100% | 98% |
| CMF | A | 100% | 100% |
| COR | ASU | 100% | 100% |
| CTF | ASU | 100% | 100% |
| CVSP | A | 100% | 100% |
| DVI | K&L WING | 99% | 99% |
| FOL | ASU | 100% | 100% |
| HDSP | ASU | 100% | 100% |
| KVSP | ASU | 100% | 100% |
| LAC | ASU | 100% | 100% |
| MCSP | C | 100% | 100% |
| NKSP | ASU | 100% | 100% |
| PBSP | ASU | 100% | 100% |
| PVSP | STRH | 100% | 100% |
| RJD | B6 & B7 | 100% | 100% |
| SAC | ASU | 100% | 100% |
| SATF | ASU | 100% | 100% |
| SCC | C | 100% | 100% |
| SOL | B | 100% | 100% |
| SQ | A | 100% | 100% |
| SVSP | ASU | 100% | 100% |
| VSP | ASU | 100% | 100% |
| WSP | D | 100% | 100% |

*Data Source - Monthly Certification Provided by Institutions

# EXHIBIT 4

| Name | CDC# | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances (Radio/TV/Tablet) | Dayroom for Non-MAX | Linen Exchange | RVR's received in TMHU (if yes, fill out next column) | RVR Date and Offense | Supplies Issued | Comments (any additonal information or unusual events) | ICC Review of MAX IP's |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ASP | 7/31/2020 | Remained MHCB | MAX | | 6 | Yes | Yes | No | N/A | Yes | No | | No | | No ICC completed therefore retained MAX |
| | | CRC | 7/27/2020 | Remained MHCB | GP | | 1 | No | Yes | No | No | Yes | No | | No | | N/A |
| | | CTF | 7/24/2020 | Remained MHCB | GP | | 9 | Yes | Yes | No | No | No | No | | Yes | | N/A |
| | | DVI | 7/31/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | DVI | 7/28/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | Yes | | No ICC completed therefore retained MAX |
| | | LAC | 7/28/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | LAC | 7/25/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | LAC | 7/25/2020 | Remained MHCB | MAX | | 10 | Yes | Yes | No | N/A | Yes | No | | Yes | | No ICC completed therefore retained MAX |
| | | LAC | 7/27/2020 | Remained MHCB | MAX | | 8 | No | Yes | No | N/A | Yes | No | | Yes | | No ICC completed therefore retained MAX |
| | | MCSP | 7/30/2020 | Remained MHCB | GP | | 0 | Yes | Yes | No | No | No | No | | No | | N/A |
| | | MCSP | 7/30/2020 | Remained MHCB | GP | | 0 | Yes | Yes | No | No | No | No | | No | | N/A |
| | | MCSP | 7/31/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | MCSP | 7/30/2020 | Remained MHCB | GP | | 0 | Yes | Yes | No | No | No | No | | No | | N/A |
| | | MCSP | 7/30/2020 | Remained MHCB | GP | | 0 | Yes | Yes | No | No | No | No | | No | | N/A |
| | | MCSP | 7/22/2020 | Remained MHCB | GP | | 0 | Yes | Yes | No | No | No | No | | No | | N/A |
| | | MCSP | 7/15/2020 | 7/28/2020 | GP | | 0 | Yes | Yes | No | No | No | No | | No | | N/A |
| | | MCSP | 7/29/2020 | 7/31/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | MCSP | 7/29/2020 | Remained MHCB | GP | | 0 | Yes | No | No | No | No | Yes | 7/31/20 Indecent Exposure Without Prior Conv for PC 288 | No | | N/A |
| | | PVSP | 7/29/2020 | Remained MHCB | MAX | | 5.5 | No | No | No | N/A | Yes | Yes | 7/29/20 Batt on a Prisoner 7/30/20 Refusing to Provide a Urine Sample  8/1/20 Batt on a Peace Officer | Yes | | No ICC completed therefore retained MAX |
| | | PVSP | 7/30/2020 | Remained MHCB | GP | | 2 | Yes | Yes | No | Yes | Yes | No | | No | | N/A |
| | | RJD | 8/2/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 7/30/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 8/2/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 8/2/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 7/30/2020 | Remained MHCB | GP | | 0 | No | No | Yes | No | No | No | | No | | N/A |
| | | RJD | 7/29/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 7/31/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 7/24/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | Yes | | N/A |
| | | RJD | 7/27/2020 | 7/28/2020 | GP | | 0 | No | Yes | No | No | No | No | | Yes | | N/A |
| | | RJD | 7/30/2020 | Remained MHCB | MAX | | 1 | No | Yes | No | N/A | Yes | No | | No | | No ICC completed therefore retained MAX |
| | | SCC | 7/19/2020 | 7/29/2020 | GP | | 0 | No | Yes | Yes | No | No | No | | Yes | | N/A |
| | | SVSP | 7/7/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | SVSP | 7/27/2020 | 7/30/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | VSP | 7/25/2020 | Remained MHCB | GP | | 6 | No | Yes | No | No | Yes | No | | Yes | | N/A |
| | | VSP | 7/29/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | VSP | 7/30/2020 | Remained MHCB | GP | | 1 | No | No | No | No | No | No | | No | | N/A |
| | | VSP | 7/27/2020 | 7/29/2020 | GP | | 3 | No | No | No | No | Yes | Yes | 7/27/20 Delaying a PO | No | | N/A |

*Data Source – Manual CDC-11  A s submitted by each ins itution and Strategi Of ender Management System

| Name | CDCR# | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances (Radio/TV/Tablet) | Dayroom for Non-MAX | Linen Exchange | RVR's received in TMHU (if yes, fill out next column) | RVR Date and Offense | Supplies Issued | Comments (any additional information or unusual events) | ICC Review of MAX IP's |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ASP | 8/8/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | ASP | 7/31/2020 | | MAX | | 0 | No | No | No | N/A | No | No | | | No | | No ICC completed therefore retained MAX |
| | | CAL | 8/8/2020 | Remained MHCB | MAX | | 8 | No | Yes | No | N/A | Yes | No | | | No | | No ICC completed therefore retained MAX |
| | | CEN | 8/3/2020 | 8/6/2020 | GP | | 0 | No | No | No | No | Yes | No | | | No | | N/A |
| | | CEN | 8/4/2020 | 8/6/2020 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | CTF | 8/4/2020 | Remained MHCB | GP | | 0 | Yes | Yes | No | No | Yes | No | | | No | | N/A |
| | | CTF | 8/2/2020 | Remained MHCB | GP | | 0 | Yes | Yes | No | No | No | No | | | No | | N/A |
| | | CTF | 8/3/2020 | Remained MHCB | GP | | 3 | Yes | Yes | No | No | Yes | No | | | No | | N/A |
| | | CTF | 8/4/2020 | Remained MHCB | GP | | 0 | Yes | Yes | No | No | Yes | Yes | 8/6/2020 Indecent Exposure W/out Priors | Yes | | N/A |
| | | CTF | 7/24/2020 | Remained MHCB | GP | | 14 | Yes | Yes | No | No | Yes | No | | | Yes | | N/A |
| | | CTF | 7/31/2020 | 8/6/2020 | GP | | 3 | No | Yes | No | No | No | No | | | No | | N/A |
| | | DVI | 7/31/2020 | Remained MHCB | GP | | 0 | No | No | No | No | Yes | No | | | No | | N/A |
| | | ISP | 8/5/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | Yes | No | | | No | | N/A |
| | | LAC | 8/8/2020 | Remained MHCB | MAX | | 0 | No | No | No | N/A | Yes | No | | | Yes | Made Max on 8/7 | No ICC completed therefore retained MAX |
| | | MCSP | 8/7/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | MCSP | 8/4/2020 | Remained MHCB | GP | | 0 | Yes | Yes | No | No | No | No | | | No | | N/A |
| | | MCSP | 8/5/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | MCSP | 8/7/2020 | Remained MHCB | GP | | 0 | Yes | No | No | No | No | No | | | No | | N/A |
| | | MCSP | 8/6/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | PVSP | 8/5/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | RJD | 7/30/2020 | 8/7/2020 | GP | | 0 | Yes | Yes | No | No | No | Yes | | | No | | N/A |
| | | RJD | 8/2/2020 | Remained MHCB | GP | | 5 | No | Yes | No | No | Yes | No | | | No | | N/A |
| | | RJD | 8/6/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | Yes | No | | | No | | No ICC completed therefore retained MAX |
| | | RJD | 8/3/2020 | Remained MHCB | MAX | | 5 | No | Yes | No | N/A | Yes | No | | | No | | No ICC completed therefore retained MAX |
| | | RJD | 8/6/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | | Yes | | N/A |
| | | SCC | 8/8/2020 | Remained MHCB | MAX | | 0 | No | No | No | N/A | No | No | | | Yes | | No ICC completed therefore retained MAX |
| | | SCC | 7/19/2020 | Paroled 8/3/2020 | GP | | 0 | Yes | Yes | Yes | No | No | No | | | No | | N/A |
| | | VSP | 7/25/2020 | 8/3/2020 | GP | | 9 | No | Yes | No | No | No | No | | | No | | N/A |
| | | VSP | 8/3/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | | Yes | | N/A |
| | | VSP | 7/27/2020 | 8/5/2020 | GP | | 6 | No | Yes | No | No | Yes | No | | | No | | N/A |
| | | VSP | 8/3/2020 | 8/7/2020 | GP | | 6 | No | No | No | No | No | No | | | No | | N/A |
| | | VSP | 7/30/2020 | Remained MHCB | GP | | 11 | No | No | No | No | No | No | | | No | | N/A |
| | | VSP | 8/7/2020 | Remained MHCB | GP | | 0 | No | No | No | No | Yes | No | | | Yes | | N/A |
| | | VSP | 8/7/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | VSP | 8/4/2020 | | GP | | 3 | No | No | No | No | No | No | | | No | | N/A |

*Data Source – Manual CDC-11   A s submitted by each ins itution and Strategic Of ender Management System

| Name | CDCR# | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances [Radio/TV/Tablet] | Dayroom for Non-MAX | Linen Exchange | RVR's received in TMHU (if yes, fill out next column) | RVR Date and Offense | Supplies Issued | Comments [any additional information or unusual events] | ICC Review of MAX IP's |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ASP | 7/31/2020 | 8/11/2020 | MAX | | 0 | No | No | No | N/A | No | No | | | No | | No ICC completed therefore retained MAX |
| | | ASP | 8/9/2020 | 8/11/2020 | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | CAL | 8/8/2020 | Remained MHCB | MAX | | 0 | Yes | Yes | No | N/A | No | No | | | No | | No ICC completed therefore retained MAX |
| | | CAL | 8/15/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | Yes | No | | | No | | No ICC completed therefore retained MAX |
| | | CAL | 8/10/2020 | 8/13/2020 | MAX | | 0 | No | Yes | No | N/A | No | No | | | No | | No ICC completed therefore retained MAX |
| | | CCI | 8/11/2020 | 8/13/2020 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | CCI | 8/11/2020 | 8/13/2020 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | CCI | 8/11/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | | No | | No ICC completed therefore retained MAX |
| | | CCI | 8/10/2020 | 8/13/2020 | GP | | N/A | | | | | | No | | | No | | N/A |
| | | CCI | 8/9/2020 | 8/13/2020 | MAX | | 0 | No | Yes | No | N/A | No | No | | | No | | No ICC completed therefore retained MAX |
| | | CCI | 8/14/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | CRC | 8/13/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | Yes | No | | | No | | N/A |
| | | CRC | 8/14/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | MCSP | 8/7/2020 | 8/11/2020 | MAX | | 0 | No | No | No | N/A | No | No | | | No | No phone calls due to Covid Lockdown in Bldg 13 | No ICC completed therefore retained MAX |
| | | MCSP | 8/4/2020 | 8/10/2020 | GP | | 0 | No | No | No | No | No | No | | | No | No phone calls due to Covid Lockdown in Bldg 13 | N/A |
| | | MCSP | 8/5/2020 | 8/13/2020 | GP | | 0 | No | No | No | No | No | No | | | No | No phone calls due to Covid Lockdown in Bldg 13 | N/A |
| | | MCSP | 8/7/2020 | 8/10/2020 | GP | | 0 | No | No | No | No | No | No | | | No | No phone calls due to Covid Lockdown in Bldg 13 | N/A |
| | | MCSP | 8/6/2020 | 8/11/2020 | GP | | 0 | No | No | No | No | No | No | | | No | No phone calls due to Covid Lockdown in Bldg 13 | N/A |
| | | MCSP | 8/13/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | MCSP | 8/10/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | MCSP | 8/11/2020 | 8/14/2020 | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | PVSP | 8/14/2020 | Remained MHCB | MAX | | 16.5 | No | Yes | No | N/A | Yes | No | | | No | | No ICC completed therefore retained MAX |
| | | RJD | 8/15/2020 | 8/16/2020 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | RJD | 8/2/2020 | Remained MHCB | GP | | 1 | No | Yes | No | No | No | No | | | No | | N/A |
| | | RJD | 8/6/2020 | 8/17/2020 | GP | | 8 | No | Yes | No | No | No | Yes | 8/12/2020 Sexual Disorderly Conduct | | No | | N/A |
| | | RJD | 8/12/2020 | Remained MHCB | GP | | 0 | Yes | Yes | No | No | No | No | | | No | | N/A |
| | | RJD | 8/9/2020 | Remained MHCB | GP | | 8 | Yes | Yes | No | No | No | No | | | No | | N/A |
| | | RJD | 8/3/2020 | 8/12/2020 | MAX | | 4 | No | Yes | No | N/A | Yes | No | | | No | | No ICC completed therefore retained MAX |
| | | RJD | 8/6/2020 | Remained MHCB | MAX | | 3 | No | Yes | No | N/A | Yes | No | | | No | | No ICC completed therefore retained MAX |

*Data Source – Manual CDO-11  As submitted by each institution and Strategic Offender Management System

| Name | CDCR# | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances (Radio/TV/Tablet) | Dayroom for Non-MAX | Linen Exchange | RVR's received in TMHU (if yes, fill out next column) | RVR Date and Offense | Supplies Issued | Comments (any additional information or unusual events) | ICC Review of MAX IP's |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ASP | 8/18/2020 | 8/19/2020 | GP | | 0 | No | No | No | No | No | No | | | Yes | | N/A |
| | | ASP | 8/18/2020 | 8/22/2020 | Remained MHCB | GP | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | ASP | 8/18/2020 | | Remained MHCB | MAX | 0 | Yes | No | No | N/A | No | No | | | No | | 8/19/2020 Released to Medium A |
| | | CAL | 8/18/2020 | 8/19/2020 | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | CAL | 8/15/2020 | | Remained MHCB | MAX | 0 | No | Yes | No | N/A | Yes | No | | | No | | No ICC completed therefore retained MAX |
| | | CAL | 8/20/2020 | | Remained MHCB | GP | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | CAL | 8/22/2020 | | Remained MHCB | MAX | 0 | Yes | Yes | No | No | No | No | | | No | | No ICC completed therefore retained MAX |
| | | CAL | 8/22/2020 | | Remained MHCB | MAX | 0 | Yes | R | No | N/A | No | No | | | No | | No ICC completed therefore retained MAX |
| | | CCI | 8/18/2020 | 8/19/2020 | GP | | R | No | Yes | No | No | No | No | | | No | | N/A |
| | | CEN | 8/19/2020 | | Remained MHCB | MAX | 0 | No | Yes | No | N/A | Yes | No | | | No | as not been approved to receive yard. | No ICC completed therefore retained MAX |
| | | CRC | 8/13/2020 | 8/19/2020 | GP | | 0 | No | Yes | No | No | No | Yes | | | No | | N/A |
| | | CRC | 8/17/2020 | Release to LA County 8/18/2020 | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | CRC | 8/20/2020 | | Remained MHCB | GP | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | ISP | 8/22/2020 | | Remained MHCB | MAX | 1 | No | Yes | No | N/A | Yes | No | | | No | Discharged on 8/21/2020 and returned on 8/22/2020 | No ICC completed therefore retained MAX |
| | | ISP | 8/17/2020 | | Remained MHCB | GP | 0 | Yes | Yes | No | No | No | No | | | No | | N/A |
| | | LAC | 8/19/2020 | | Remained MHCB | MAX | 2 | No | Yes | No | N/A | Yes | No | | | No | | No ICC completed therefore retained MAX |
| | | LAC | 8/20/2020 | | Remained MHCB | MAX | 16 | No | Yes | No | N/A | Yes | No | | | Yes | | No ICC completed therefore retained MAX |
| | | LAC | 8/21/2020 | | Remained MHCB | MAX | 6 | No | Yes | No | N/A | Yes | No | | | Yes | | No ICC completed therefore retained MAX |
| | | MCSP | 8/13/2020 | 8/17/2020 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | MCSP | 8/10/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | MCSP | 8/18/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | PVSP | 8/15/2020 | 8/19/2020 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | PVSP | 8/14/2020 | 8/18/2020 | MAX | | 0 | No | Yes | No | N/A | Yes | No | | | Yes | | No ICC completed therefore retained MAX |
| | | RJD | 8/22/2020 | | Remained MHCB | GP | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | RJD | 8/12/2020 | 8/19/2020 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | RJD | 8/22/2020 | 8/19/2020 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | RJD | 8/19/2020 | 8/20/2020 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | RJD | 8/19/2020 | 8/19/2020 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | RJD | 8/21/2020 | | Remained MHCB | MAX | 0 | No | No | No | N/A | No | No | | | No | | No ICC completed therefore retained MAX |
| | | VSP | 8/17/2020 | 8/19/2020 | GP | | 0 | No | No | No | No | No | Yes | | | Yes | | N/A |
| | | VSP | 8/17/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | VSP | 8/19/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | | Yes | | N/A |

*Data Source – Manual CDO-11   As submitted by each Institution and Strategic Offender Management System

Week Of:Aug 24-30

| Name | CDCR# | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances (Radio/TV/Tablet) | Dayroom for Non-MAX | Linen Exchange | RVR's received in TMHU (if yes, fill out next column) | RVR Date and Offense | Supplies Issued | Comments (any additonal information or unusual events) | ICC Review of MAX IP's |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ASP | 8/18/2020 | 8/27/2020 | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | ASP | 8/22/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | ASP | 8/24/2020 | 8/27/2020 | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | CAL | 8/22/2020 | 8/25/2020 | MAX | | 0 | Yes | Yes | No | N/A | No | No | | | Yes | | No ICC completed therefore retained MAX |
| | | CAL | 8/20/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | CEN | 8/19/2020 | 8/26/2020 | MAX | | 0 | No | Yes | No | N/A | Yes | No | | | No | has not been approved to receive yet, was discharged 8/26/20 | No ICC completed therefore retained MAX |
| | | CRC | 8/20/2020 | 8/24/2020 | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | CTF | 8/23/2020 | Remained MHCB | GP | | 0 | Yes | Yes | No | No | Yes | No | | | No | | N/A |
| | | ISP | 8/22/2020 | 8/27/2020 | MAX | | 0 | No | Yes | No | N/A | No | No | | | No | | No ICC completed therefore retained MAX |
| | | ISP | 8/26/2020 | 8/27/2020 | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | LAC | 8/21/2020 | 8/27/2020 | MAX | | 0 | No | Yes | No | N/A | No | No | | | No | | No ICC completed therefore retained MAX |
| | | MCSP | 8/28/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | MCSP | 8/27/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | MCSP | 8/28/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | Yes | 8/28/2020 Indecent Exposure Without Prior Convictions for PC 314 | | No | | N/A |
| | | RJD | 8/22/2020 | 8/24/2020 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | RJD | 8/25/2026 | 8/26/2020 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | RJD | 8/24/2020 | 8/25/2020 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | RJD | 8/24/2020 | 8/25/2020 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | RJD | 8/26/2020 | 8/27/2020 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | RJD | 8/30/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | RJD | 8/29/2020 | 8/30/2020 | GP | | 0 | Yes | Yes | No | No | No | No | | | No | | N/A |
| | | RJD | 8/26/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | | Yes | | N/A |
| | | RJD | 8/25/2020 | 8/28/2020 | GP | | 1 | No | Yes | No | No | No | Yes | | | No | | N/A |
| | | RJD | 8/26/2020 | Remained MHCB | GP | | 0 | No | Yes | No | N/A | No | No | | | No | I/P has gone out to medical since arriving to ASU TMHU | No ICC completed therefore retained MAX |
| | | RJD | 8/21/2020 | Remained MHCB | MAX | | 0 | No | No | No | N/A | No | No | | | No | | No ICC completed therefore retained MAX |
| | | RJD | 8/26/2020 | Remained MHCB | MAX | | R | No | No | No | N/A | No | No | | | Yes | | No ICC completed therefore retained MAX |
| | | SCC | 8/24/2020 | Remained MHCB | GP | | 3.5 | No | Yes | No | No | No | No | | | Yes | | N/A |
| | | VSP | 8/24/2020 | 8/27/2020 | GP | | 0 | No | Yes | No | No | Yes | No | | | Yes | | N/A |
| | | VSP | 8/24/2020 | 8/26/2020 | GP | | 0 | No | No | No | No | No | No | | | Yes | | N/A |
| | | VSP | 8/19/2020 | 8/24/2020 | GP | | 0 | No | Yes | No | No | No | No | | | Yes | | N/A |
| | | VSP | 8/14/2020 | 8/25/2020 | GP | | 0 | No | No | No | No | No | No | | | Yes | | N/A |
| | | VSP | 8/29/2020 | Remained MHCB | GP | | 0 | No | No | No | No | Yes | No | | | Yes | | N/A |

*Data Source – Manual CDC-11   A x submitted by each ins itution and Strategic Of ender Management System

# EXHIBIT 5

About this Report

Click here for a l st of TMHU ce lbed

| Date | Region | ns itution | CDCR# | Patient Name | Cell bed | Program | Sub Program | MHI | Referral Date ime | Clinical LOS | MHU P acement Date | MHU Re ease Date | MHU LOS | Release to Sub Program | Release to MHI | SRASHE | SPI | 5 Day Fo low Up | PC Contact | PC Con act Confiedential Count | PC Contact Non-Confiedential Count | MHMD Contact | MHMD Contact Confiedent al Count | MHMD Contact Non-Confiedential Count | ID | 1st Rounding | 2nd Rounding | Cell Front (Hour) | Group Attended (Hour) | Group Refused (Hour) | Group Offered (Hour) | Confiden ial x (Hour) | Non Confiden ial x (Hour) | otal Attended (Hour) | otal Refused(Hour ) | otal O fered(Hour) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/15/2020 | Reg on l | CCC | [redacted] | [redacted] | [redacted] | ML | GP | MHCB | 8/15/2020 :33:00 PM | 1.79 | 8/15 2020 6:08:36 PM | 8/20/2020 12: 9:52 PM | .78 | PF | GP | 8/15/2020 : 5:50 PM | SPI not done | 2/5 | 15: 5 00 Standard Co f fo 0.92 Ho s | 2 | 0 | | 0 | 0 | | NSG at 08 51 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 8/16/2020 | Reg on l | CCC | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 8/15/2020 :33:00 PM | 1.79 | 8/15 2020 6:08:36 PM | 8/20/2020 12: 9:52 PM | .78 | PF | GP | | | 2/5 | 16:30 00 Standard Co f fo 0.50 Ho s | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| 8/17/2020 | Reg on l | CCC | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 8/15/2020 :33:00 PM | 1.79 | 8/15 2020 6:08:36 PM | 8/20/2020 12: 9:52 PM | .78 | PF | GP | 8 17/2020 12 01: 5 PM | Required by olic | 2/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/3/2020 | Reg on l | CCC | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/2 2020 10:39:00 PM | 6.53 | 9 3/2020 12:05: 0 AM | 9/9/2020 3:55:59 PM | 6.66 | ASU | CCCMS | | | /5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/4/2020 | Reg on l | CCC | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 9/2 2020 10:39:00 PM | 6.53 | 9 3/2020 12:05: 0 AM | 9/9/2020 3:55:59 PM | 6.66 | ASU | CCCMS | | | /5 | 10:15 00 Standard Co f fo 0.50 Ho s | 1 | 0 | | 0 | 0 | 10:55:00 Standard Co f o 0.25 Ho s | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| 9/5/2020 | Reg on l | CCC | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 9/2 2020 10:39:00 PM | 6.53 | 9 3/2020 12:05: 0 AM | 9/9/2020 3:55:59 PM | 6.66 | ASU | CCCMS | | | /5 | 08:30 00 Standard Co f fo 0.38 Ho s | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.38 | 0 | 0.38 | 0 | 0 38 |
| 9/6/2020 | Reg on l | CCC | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 9/2 2020 10:39:00 PM | 6.53 | 9 3/2020 12:05: 0 AM | 9/9/2020 3:55:59 PM | 6.66 | ASU | CCCMS | | | /5 | 09:12 00 Standard NonConf for 0. 7 Ho s | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0. 7 | 0. 7 | 0 | 0. 7 |
| 9/7/2020 | Reg on l | CCC | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 9/2 2020 10:39:00 PM | 6.53 | 9 3/2020 12:05: 0 AM | 9/9/2020 3:55:59 PM | 6.66 | ASU | CCCMS | | | /5 | 08: 0 00 Standard Co f fo 0.25 Ho s | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0 25 |
| 9/8/2020 | Reg on l | CCC | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 9/2 2020 10:39:00 PM | 6.53 | 9 3/2020 12:05: 0 AM | 9/9/2020 3:55:59 PM | 6.66 | ASU | CCCMS | | | /5 | 1 :20:00 Ce lFront NonConf for 0.25 | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0 25 | 0.25 | 0 | 0 25 |
| 9/9/2020 | Reg on l | CCC | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 9/2 2020 10:39:00 PM | 6.53 | 9 3/2020 12:05: 0 AM | 9/9/2020 3:55:59 PM | 6.66 | ASU | CCCMS | 9/9/2020 2: 1 57 PM | Required by policy | /5 | 10:30 00 Standard Conf for 0.17 Hours | 1 | 0 | 13 55:00 Standa d Conf for | 1 | 0 | 10:15:00 Standard NonCof 0.53 Hours | | | 0 | 0 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0 58 |
| 8/23/2020 | Reg on l | FSP | [redacted] | [redacted] | [redacted] | ML | GP | MHCB | 8/23/2020 9: 7:00 AM | 18.06 | 8/23/2020 12:57:29 PM | 8 26/2020 : 0 1 PM | 3.15 | | MHCB | | | Admit to I at e t | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/24/2020 | Reg on l | FSP | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 8/23/2020 9: 7:00 AM | 18.06 | 8/23/2020 12:57:29 PM | 8 26/2020 : 0 1 PM | 3.15 | | MHCB | | | Admit to Inpat ent | 10:25:00 Ce lFront NonConf for 0.08 | 0 | 2 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 8/25/2020 | Reg on l | FSP | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 8/23/2020 9: 7:00 AM | 18.06 | 8/23/2020 12:57:29 PM | 8 26/2020 : 0 1 PM | 3.15 | | MHCB | | | Admit to Inpat ent | 08:30:00 Ce lFront NonConf for 0.08 | 0 | 1 | 10 55:00 Standa d Conf for | 2 | 0 | | | | 0.08 | 0 | 0 | 0 | 1.1 | 0 08 | 1.18 | 0 | 1.18 |
| 8/26/2020 | Reg on l | FSP | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 8/23/2020 9: 7:00 AM | 18.06 | 8/23/2020 12:57:29 PM | 8 26/2020 : 0 1 PM | 3.15 | | MHCB | 8/26/2020 11:00:26 AM | Update | Admit to Inpat ent | 07: 5:00 Ce lFront NonConf for 0.08 | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0 08 | 0.08 | 0 | 0 08 |
| 8/28/2020 | Reg on l | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 8/28/2020 3 32:00 AM | 3.29 | 8 28/2020 :26:02 AM | 8 31/2020 3:36 27 PM | 3. 7 | VAR | EOP | 8/28/2020 10:51:50 AM | SPI not done | /5 | 08:25:00 Ce lFront NonConf for 0. 2 | 0 | 1 | | 0 | 0 | | MHPC at 1 30 | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| 8/29/2020 | Reg on l | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 8/28/2020 3 32:00 AM | 3.29 | 8 28/2020 :26:02 AM | 8 31/2020 3:36 27 PM | 3. 7 | VAR | EOP | | | /5 | 12:00:00 Ce lFront NonConf for 0.25 | 0 | 1 | 10:00:00 Ce lFron NonCof 0.17 | 0 | 1 | | MHPC at 17 00 | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| 8/30/2020 | Reg on l | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 8/28/2020 3 32:00 AM | 3.29 | 8 28/2020 :26:02 AM | 8 31/2020 3:36 27 PM | 3. 7 | VAR | EOP | | | /5 | 07: 5:00 Ce lFront NonConf for 0.17 | 0 | 1 | | 0 | 0 | | MHPC at 13 30 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 8/31/2020 | Reg on l | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 8/28/2020 3 32:00 AM | 3.29 | 8 28/2020 :26:02 AM | 8 31/2020 3:36 27 PM | 3. 7 | VAR | EOP | 8/31/2020 10:56: 6 AM | SPI not done | /5 | 08:00:00 Ce lFront NonConf for 0.17 | 0 | 1 | | 0 | 0 | 10:00:00 Ce lFront NonCof 0.33 Hours | MHPC at 07: 5 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 8/28/2020 | Reg on l | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 8/28/2020 10:51:00 AM | 11.98 | 8/28 2020 1:2 :22 PM | 8 31/2020 2:57 55 PM | 3.06 | MCB | MHCB | 8/28/2020 1:06:52 PM | SPI not done | Admit to I at e t | 10:23 00 Standard Co f fo 0.53 Ho s | 1 | 0 | | 0 | 0 | | MHPC at 1 00 | | 0 | 0 | 0 | 0 | 1.07 | 0 | 1.07 | 0 | 1 07 |
| 8/29/2020 | Reg on l | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 8/28/2020 10:51:00 AM | 11.98 | 8/28 2020 1:2 :22 PM | 8 31/2020 2:57 55 PM | 3.06 | MCB | MHCB | | | Admit to Inpat ent | | 0 | 0 | 09 15:00 Standa d Conf for | 1 | 0 | | MHPC at 1 30 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| 8/30/2020 | Reg on l | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 8/28/2020 10:51:00 AM | 11.98 | 8/28 2020 1:2 :22 PM | 8 31/2020 2:57 55 PM | 3.06 | MCB | MHCB | | | Admit to Inpat ent | 08:30:00 Ce lFront NonConf for 0.17 | 0 | 1 | | 0 | 0 | | MHPC at 13 30 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 8/31/2020 | Reg on l | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 8/28/2020 10:51:00 AM | 11.98 | 8/28 2020 1:2 :22 PM | 8 31/2020 2:57 55 PM | 3.06 | MCB | MHCB | | | Admit to Inpat ent | 08:30:00 Ce lFront NonConf for 0.17 | 0 | 1 | | 0 | 0 | 10:00:00 Standard Conf or 0.25 Hours | MHPC at 07: 5 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 9/7/2020 | Reg on l | MCSP | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 9/7/2020 11 50:00 AM | 7.7 | 9 7/2020 1 10:5 PM | 9/9/2020 1:36:13 PM | 2.02 | MCB | MHCB | 9/7 2020 12:03:05 PM | SPI not done | Admit to I at e t | | | | | | | | MHPC at 13: 5 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/8/2020 | Reg on l | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 9/7/2020 11 50:00 AM | 7.7 | 9 7/2020 1 10:5 PM | 9/9/2020 1:36:13 PM | 2.02 | MCB | MHCB | | | Admit to Inpat ent | 08:50:00 Ce lFront NonConf for 0.08 | 0 | 1 | 11:00:00 Ce lFron NonCof 0 67 | 0 | 1 | | MHPC at 13: 5 | | 0.75 | 0 | 0 | 0 | 0 | 0 75 | 0.75 | 0 | 0 75 |
| 9/9/2020 | Reg on l | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 9/7/2020 11 50:00 AM | 7.7 | 9 7/2020 1 10:5 PM | 9/9/2020 1:36:13 PM | 2.02 | MCB | MHCB | | | Admit to Inpat ent | 08:30:00 Ce lFront NonConf for 0.25 | 0 | 1 | | 0 | 0 | | MHPC at 08 30 | | 0.25 | 0 | 0 | 0 | 0 | 0 25 | 0.25 | 0 | 0 25 |
| 9/5/2020 | Reg on l | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 9/5/2020 8:16 00 PM | 0.6 | 9/5/2020 10:21:28 PM | 9/6/2020 2:50:08 PM | 0.69 | ASUHub | CCCMS | 9/5/2020 8:06 13 PM | SPI not done | 5/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/6/2020 | Reg on l | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 9/5/2020 8:16 00 PM | 0.6 | 9/5/2020 10:21:28 PM | 9/6/2020 2:50:08 PM | 0.69 | ASUHub | CCCMS | 9/6/2020 11 27:28 AM | Required by olic | 5/5 | | | | | | | | MHPC at 08 00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/15/2020 | Reg on l | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 8/15/2020 7:3 :00 PM | 1.58 | 8/15 2020 8:33: 5 PM | 8 22/2020 7:06 07 PM | 6.9 | ASUHub | EOP | 8/15/2020 7:38: 8 PM | SPI not done | 2/5 | 15:00 00 Ho dingCel NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| 8/16/2020 | Reg on l | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 8/15/2020 7:3 :00 PM | 1.58 | 8/15 2020 8:33: 5 PM | 8 22/2020 7:06 07 PM | 6.9 | ASUHub | EOP | | | 2/5 | 08:10:00 Ce lFront NonConf for 0.08 | 0 | 1 | | 0 | 0 | | MHPC at 13: 5 | | 0.08 | 0 | 0 | 0 | 0 | 0 08 | 0.08 | 0 | 0 08 |
| 8/17/2020 | Reg on l | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 8/15/2020 7:3 :00 PM | 1.58 | 8/15 2020 8:33: 5 PM | 8 22/2020 7:06 07 PM | 6.9 | ASUHub | EOP | 8/17 2020 9 10:2 AM | Required by policy | 2/5 | 08:00:00 Ce lFront NonConf for 0.08 | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0 08 | 0.08 | 0 | 0 08 |
| 9/10/2020 | Reg on l | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9 10/2020 11 25:00 PM | 0.55 | 9/10/2020 11:32:30 PM | 9 11/2020 :08 1 PM | 0.69 | EOP | EOP | | | 3/5 | | | | | | | | | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| 9/11/2020 | Reg on l | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 9 10/2020 11 25:00 PM | 0.55 | 9/10/2020 11:32:30 PM | 9 11/2020 :08 1 PM | 0.69 | EOP | EOP | 9/11/2020 11:30: 0 AM | Update | 3/5 | 09:20:00 Ce lFront NonConf for 0.58 | 0 | 1 | | 0 | 0 | | | | 0.58 | 0 | 0 | 0 | 0 | 0 58 | 0.58 | 0 | 0 58 |
| 8/18/2020 | Reg on l | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 8 17/2020 12 3 :00 PM | 2.93 | 8/18/2020 12:36:25 PM | | 27.71 | | | | | | 11: 7:00 Ce lFront NonConf for 0.05 | 0 | 1 | | 0 | 0 | | MHPC at 15 00 | | 0.05 | 0 | 0 | 0 | 0 | 0 05 | 0.05 | 0 | 0 05 |
| 8/19/2020 | Reg on l | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 8 17/2020 12 3 :00 PM | 2.93 | 8/18/2020 12:36:25 PM | | 27.71 | | | | | | 08:30:00 Ce lFront NonConf for 0.17 | 0 | 2 | | 0 | 0 | | MHPC at 13: 5 | | 0.25 | 0 | 0 | 0 | 0 | 0 25 | 0.25 | 0 | 0 25 |
| 8/20/2020 | Reg on l | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 8 17/2020 12 3 :00 PM | 2.93 | 8/18/2020 12:36:25 PM | | 27.71 | | | 8/20/2020 10:50:23 AM | Required by policy | | 08: 5:00 Ce lFront NonConf for 0.25 | 0 | 2 | 09:00:00 Ce lFron NonCof 0 33 | 0 | 1 | 09:00:00 Ce lFront NonCof 0.33 Hours | MHPC at 11 28 | | 0.83 | 0 | 0 | 0 | 0 | 0 83 | 0.83 | 0 | 0 83 |
| 8/31/2020 | Reg on l | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 8/31/2020 1 1 :00 AM | 0.38 | 8 31/2020 1:53: 6 AM | 8 31/2020 3:50 25 PM | 0.58 | SNY | CCCMS | 8/31 2020 9 07:50 AM | Required by policy | Rerefe red to MHCB | 10:30:00 Therapeut cModule NonConf for 0.25 | 0 | 1 | | 0 | 0 | | MHPC at 07: 5 | | 0 | 0 | 0 | 0 | 0 | 0 25 | 0.25 | 0 | 0 25 |
| 9/4/2020 | Reg on l | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 9/ /2020 5: 0 00 PM | .75 | 9/ /2020 7 37:18 PM | 9/9/2020 1:37: 0 PM | .75 | EOP | EOP | 9/ /2020 5: 1 53 PM | SPI not done | 5/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/5/2020 | Reg on l | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 9/ /2020 5: 0 00 PM | .75 | 9/ /2020 7 37:18 PM | 9/9/2020 1:37: 0 PM | .75 | EOP | EOP | | | 5/5 | | 0 | 0 | 09 00:00 Standa d Conf for | 1 | 0 | | MHPC at 1 00 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0 33 |
| 9/6/2020 | Reg on l | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 9/ /2020 5: 0 00 PM | .75 | 9/ /2020 7 37:18 PM | 9/9/2020 1:37: 0 PM | .75 | EOP | EOP | | | 5/5 | 08:10:00 Ce lFront NonConf for 0.17 | 0 | 1 | | 0 | 0 | | MHPC at 13 30 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 9/7/2020 | Reg on l | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 9/ /2020 5: 0 00 PM | .75 | 9/ /2020 7 37:18 PM | 9/9/2020 1:37: 0 PM | .75 | EOP | EOP | 9/7/2020 10 18:37 AM | SPI not done | 5/5 | 08:05:00 Therapeut cModule NonConf for 0. 2 | 0 | 1 | | 0 | 0 | | MHPC at 13: 5 | | 0 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| 9/8/2020 | Reg on l | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 9/ /2020 5: 0 00 PM | .75 | 9/ /2020 7 37:18 PM | 9/9/2020 1:37: 0 PM | .75 | EOP | EOP | | | 5/5 | 08: 0:00 Ce lFront NonConf for 0.08 | 0 | 1 | 10:00:00 Ce lFron NonCof 0 25 | 0 | 1 | 09:00:00 Ce lFront NonCof 0.25 Hours | MHPC at 13: 5 | | 0.33 | 0 | 0 | 0 | 0 | 0 33 | 0.33 | 0 | 0 33 |
| 9/9/2020 | Reg on l | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 9/ /2020 5: 0 00 PM | .75 | 9/ /2020 7 37:18 PM | 9/9/2020 1:37: 0 PM | .75 | EOP | EOP | 9/9/2020 11 3 :56 AM | Update | 5/5 | 08: 5:00 Ce lFront NonConf for 0.25 | 0 | 1 | | 0 | 0 | 11:15:00 Ce lFront NonCof 0.25 Hours | MHPC at 08 30 | | 0.25 | 0 | 0 | 0 | 0 | 0 25 | 0.25 | 0 | 0 25 |
| 8/31/2020 | Reg on l | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 8/31/2020 3:02:00 PM | 7.79 | 8/31 2020 5:23:02 PM | 9/8/2020 10:20:2 AM | 7.71 | EOP | EOP | 8/31/2020 3:08:18 PM | SPI not done | 5/5 | 1 :30 00 Standard Co f fo 0.25 Ho s | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0 25 |
| 9/1/2020 | Reg on l | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 8/31/2020 3:02:00 PM | 7.79 | 8/31 2020 5:23:02 PM | 9/8/2020 10:20:2 AM | 7.71 | EOP | EOP | | | 5/5 | 08:00:00 Ce lFront NonConf for 0.25 | 0 | 1 | 09:00:00 Ce lFron NonCof 0. 7 | 0 | 1 | | MHPC at 13 30 | | 0.72 | 0 | 0 | 0 | 0 | 0 72 | 0.72 | 0 | 0 72 |
| 9/2/2020 | Reg on l | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 8/31/2020 3:02:00 PM | 7.79 | 8/31 2020 5:23:02 PM | 9/8/2020 10:20:2 AM | 7.71 | EOP | EOP | | | 5/5 | 07:50:00 Ce lFront NonConf for 0.17 | 0 | 1 | | 0 | 0 | | MHPC at 1 00 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 9/3/2020 | Reg on l | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 8/31/2020 3:02:00 PM | 7.79 | 8/31 2020 5:23:02 PM | 9/8/2020 10:20:2 AM | 7.71 | EOP | EOP | | | 5/5 | | 0 | 0 | 09:05:00 Ce lFron NonCof 0.17 | 0 | 1 | 11:00:00 Ce lFront NonCof 0. 2 Hours | MHPC at 10: 5 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 9/4/2020 | Reg on l | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 8/31/2020 3:02:00 PM | 7.79 | 8/31 2020 5:23:02 PM | 9/8 2020 10:20:2 AM | 7.71 | EOP | EOP | | | 5/5 | | | | | | | | MHPC at 16 00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/5/2020 | Reg on l | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 8/31/2020 3:02:00 PM | 7.79 | 8/31 2020 5:23:02 PM | 9/8 2020 10:20:2 AM | 7.71 | EOP | EOP | | | 5/5 | 11:10:00 Ce lFront NonConf for 0.08 | 0 | 1 | 10:00:00 Ce lFron NonCof 0.17 | 0 | 1 | | MHPC at 1 00 | | 0.25 | 0 | 0 | 0 | 0 | 0 25 | 0.25 | 0 | 0 25 |
| 9/6/2020 | Reg on l | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 8/31/2020 3:02:00 PM | 7.79 | 8/31 2020 5:23:02 PM | 9/8/2020 10:20:2 AM | 7.71 | EOP | EOP | | | 5/5 | 08:00:00 Ce lFront NonConf for 0.17 | 0 | 1 | | 0 | 0 | | MHPC at 13 30 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 9/7/2020 | Reg on l | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 8/31/2020 3:02:00 PM | 7.79 | 8/31 2020 5:23:02 PM | 9/8/2020 10:20:2 AM | 7.71 | EOP | EOP | | | 5/5 | 08:00:00 Ce lFront NonConf for 0.08 | 0 | 1 | | 0 | 0 | | MHPC at 13: 5 | | 0.08 | 0 | 0 | 0 | 0 | 0 08 | 0.08 | 0 | 0 08 |
| 9/8/2020 | Reg on l | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 8/31/2020 3:02:00 PM | 7.79 | 8/31 2020 5:23:02 PM | 9/8/2020 10:20:2 AM | 7.71 | EOP | EOP | 9/8/2020 9:58:56 AM | Required by policy | 5/5 | 08: 5:00 Ce lFront NonConf for 0.08 | 1 | 1 | 10:15:00 Ce lFron NonCof 0 25 | 0 | 1 | 09:15:00 Ce lFront NonCof 0.25 Hours | MHPC at 08 00 | | 0.33 | 0 | 0 | 0 | 0.5 | 0 33 | 0.83 | 0 | 0 83 |
| 9/1/2020 | Reg on l | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 9/1/2020 1:00 00 PM | 7.88 | 9 1/2020 3 08:51 PM | 9 2 2020 12:53 07 PM | 0.91 | MCB | MHCB | 9/1/2020 1:0 : 1 PM | Other | Admit to I at e t | 12: 0 00 Standard Co f fo 0.23 Ho s | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.23 | 0 | 0.23 | 0 | 0 23 |
| 9/2/2020 | Reg on l | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 9/1/2020 1:00 00 PM | 7.88 | 9 1/2020 3 08:51 PM | 9 2 2020 12:53 07 PM | 0.91 | MCB | MHCB | | | Admit to Inpat ent | 07: 0:00 Ce lFront NonConf for 0.17 | 0 | 1 | | 0 | 0 | | MHPC at 07 30 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 9/1/2020 | Reg on l | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 9/1/2020 9:13:00 AM | 1 | 9 1/2020 11: 5:29 AM | 9/2/2020 1: 6:0 PM | 1.08 | SNY | CCCMS | 9/1/2020 9:59:2 AM | SPI not done | 5/5 | | | | | | | | MHPC at 13 30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2020 | Reg on I | MCSP | [redacted] | ML | SNY | MHCB | 9/1/2020 9:13 00 AM | 1 | 9 1/2020 11: 5:29 AM | 9/2/2020 1: 6:0 PM | 1.08 | SNY | CCCMS | 9/2/2020 9:06:5 AM | Required by policy | 5/5 | 08:00:00 Ce lFront NonConf for 0.25 | 0 | 1 | | 0 | 0 | | MHPC at 07 30 | | 0.25 | 0 | 0 | 0 | 0 | 0 25 | 0.25 | 0 | 0 25 |
| 8/27/2020 | Reg on I | MCSP | [redacted] | ML | EOP | MHCB | 8/27/2020 1:05:00 PM | 1 .88 | 8/27 2020 3:11:31 PM | 8 31/2020 2: 6 36 PM | 3.98 | MCB | MHCB | 8 27/2020 12 38:57 PM | SPI not done | Admit to Inpat ent | 11:50:00 Ce lFront NonConf for 0.50 | 0 | 1 | 11 19:00 Standa d Conf for | 1 | 0 | | RT at 09:00 | | 0.5 | 0 | 0 | 0 | 0.18 | 0.5 | 0.68 | 0 | 0 68 |
| 8/28/2020 | Reg on I | MCSP | [redacted] | ML | SNY | MHCB | 8/27/2020 1:05:00 PM | 1 .88 | 8/27 2020 3:11:31 PM | 8 31/2020 2: 6 36 PM | 3.98 | MCB | MHCB | | | Admit to Inpat ent | 08:17:00 Ce lFront NonConf for 0.13 | 0 | 1 | | 0 | 0 | | MHPC at 1 30 | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| 8/29/2020 | Reg on I | MCSP | [redacted] | ML | SNY | MHCB | 8/27/2020 1:05:00 PM | 1 .88 | 8/27 2020 3:11:31 PM | 8 31/2020 2: 6 36 PM | 3.98 | MCB | MHCB | | | Admit to Inpat ent | 12:15:00 Ce lFront NonConf for 0.25 | 0 | 1 | 09:50:00 Ce lFron NonCof 0.17 | 0 | 1 | | MHPC at 17 00 | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| 8/30/2020 | Reg on I | MCSP | [redacted] | ML | SNY | MHCB | 8/27/2020 1:05:00 PM | 1 .88 | 8/27 2020 3:11:31 PM | 8 31/2020 2: 6 36 PM | 3.98 | MCB | MHCB | | | Admit to Inpat ent | 07:55:00 Ce lFront NonConf for 0.25 | 0 | 1 | | 0 | 0 | | MHPC at 13 30 | | 0.25 | 0 | 0 | 0 | 0 | 0 25 | 0.25 | 0 | 0 25 |
| 8/31/2020 | Reg on I | MCSP | [redacted] | ML | SNY | MHCB | 8/27/2020 1:05:00 PM | 1 .88 | 8/27 2020 3:11:31 PM | 8 31/2020 2: 6 36 PM | 3.98 | MCB | MHCB | | | Admit to Inpat ent | 08:10:00 Ce lFront NonConf for 0.17 | 0 | 1 | | 0 | 0 | | MHPC at 07: 5 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 9/3/2020 | Reg on I | MCSP | [redacted] | ML | EOP | MHCB | 9/3/2020 9:07 00 PM | 11.35 | 9 3/2020 9 25:39 PM | 9/ /2020 3:12:29 PM | 0.7 | MCB | MHCB | 9/3/2020 9:10 5 PM | SPI not done | Admit to | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/4/2020 | Reg on I | MCSP | [redacted] | ML | SNY | MHCB | 9/3/2020 9:07 00 PM | 11.35 | 9 3/2020 9 25:39 PM | 9/ /2020 3:12:29 PM | 0.7 | MCB | MHCB | | | Admit to | | | | | | | 10:30:00 Ce lFront | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/15/2020 | Reg on I | SAC | [redacted] | PSU | PSU | CF | 7/27/2020 1:2 :00 PM | 9.67 | 7 25/2020 1:50:25 AM | 8 17/2020 11 50:58 AM | 23. 2 | | ICF | | | Admit to | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/16/2020 | Reg on I | SAC | [redacted] | PSU | PSU | CF | 7/27/2020 1:2 :00 PM | 9.67 | 7 25/2020 1:50:25 AM | 8 17/2020 11 50:58 AM | 23. 2 | | ICF | | | Admit to | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/17/2020 | Reg on I | SAC | [redacted] | PSU | PSU | CF | 7/27/2020 1:2 :00 PM | 9.67 | 7 25/2020 1:50:25 AM | 8 17/2020 11 50:58 AM | 23. 2 | | ICF | | | Admit to Inpat ent | | 0 | 0 | 16 00:00 Standa d Conf for | 1 | 0 | | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 9/8/2020 | Reg on I | SAC | [redacted] | ML | EOP | MHCB | 9/8 2020 12:39:00 PM | 6.71 | 9 8/2020 3 29:00 PM | 9 10/2020 11 5 : 5 AM | 1.85 | UnlMCB | MHCB | 9/8/2020 1:1 03 PM | Required by policy | Admit to Inpat ent | 11:15 00 Ho dingCel NonConf for 0. 2 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| 9/9/2020 | Reg on I | SAC | [redacted] | ASU | NDS | MHCB | 9/8 2020 12:39:00 PM | 6.71 | 9 8/2020 3 29:00 PM | 9 10/2020 11 5 : 5 AM | 1.85 | UnlMCB | MHCB | | | Admit to Inpat ent | | 0 | 0 | 08:30:00 Ce lFron NonCof 1 00 | 0 | 1 | | | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 9/10/2020 | Reg on I | SAC | [redacted] | ASU | NDS | MHCB | 9/8 2020 12:39:00 PM | 6.71 | 9 8/2020 3 29:00 PM | 9 10/2020 11 5 : 5 AM | 1.85 | UnlMCB | MHCB | | | Admit to Inpat ent | | 0 | 0 | 10:26:00 Ce lFron NonCof 0.17 | 0 | 1 | | MHPC at 07 30 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 9/6/2020 | Reg on I | SAC | [redacted] | PSU | PSU | MHCB | 9/6/2020 9:56:00 AM | 8.82 | 9 6/2020 3: 8:31 PM | 9 10/2020 11 5 : 5 AM | 3.8 | UnlMCB | MHCB | 9/6/2020 10 38: 8 AM | SPI not done | Admit to Inpat ent | 09:35:00 Ce lFront NonConf for 0.25 | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0 25 | 0.25 | 0 | 0 25 |
| 9/7/2020 | Reg on I | SAC | [redacted] | ASU | NDS | MHCB | 9/6/2020 9:56:00 AM | 8.82 | 9 6/2020 3: 8:31 PM | 9 10/2020 11 5 : 5 AM | 3.8 | UnlMCB | MHCB | | | Admit to Inpat ent | 09:30:00 Ce lFront NonConf for 0.25 | 0 | 1 | 08:00:00 Ce lFron NonCof 0 25 | 0 | 1 | | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| 9/8/2020 | Reg on I | SAC | [redacted] | ASU | NDS | MHCB | 9/6/2020 9:56 00 AM | 8.82 | 9 6/2020 3: 8:31 PM | 9 10/2020 11 5 : 5 AM | 3.8 | UnlMCB | MHCB | | | Admit to Inpat ent | 08:10:00 Ce lFront NonConf for 0.17 | 0 | 1 | 09:00:00 Ce lFron NonCof 0 25 | 0 | 1 | | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| 9/9/2020 | Reg on I | SAC | [redacted] | ASU | NDS | MHCB | 9/6/2020 9:56 00 AM | 8.82 | 9 6/2020 3: 8:31 PM | 9 10/2020 11 5 : 5 AM | 3.8 | UnlMCB | MHCB | | | Admit to Inpat ent | | 0 | 0 | 08:30:00 Ce lFron NonCof 0 25 | 0 | 1 | | | | 0.25 | 0 | 0 | 0 | 0 | 0 25 | 0.25 | 0 | 0 25 |
| 9/10/2020 | Reg on I | SAC | [redacted] | ASU | NDS | MHCB | 9/6/2020 9:56 00 AM | 8.82 | 9 6/2020 3: 8:31 PM | 9 10/2020 11 5 : 5 AM | 3.8 | UnlMCB | MHCB | | | Admit to Inpat ent | | 0 | 0 | 10:18:00 Ce lFron NonCof 0.12 | 0 | 1 | | MHPC at 07 30 | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| 9/4/2020 | Reg on I | SAC | [redacted] | ML | EOP | CF | 8/31/2020 10:25:00 AM | 1 8 | 9/ /2020 6 03:01 PM | 9 10/2020 6: 5 3 PM | 6.03 | EOP | ICF | 9/ /2020 :08: 9 PM | SPI not done | /5 | 1 :28 00 Ho dingCel NonConf for 0. 7 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0. 7 | 0. 7 | 0 | 0. 7 |
| 9/5/2020 | Reg on I | SAC | [redacted] | ASU | NDS | CF | 8/31/2020 10:25:00 AM | 1 8 | 9/ /2020 6 03:01 PM | 9 10/2020 6: 5 3 PM | 6.03 | EOP | ICF | | | /5 | 09:35:00 Ce lFront NonConf for 0.25 | 0 | 2 | | 0 | 0 | | | | 0. | 0 | 0 | 0 | 0 | 0. | 0. | 0 | 0. |
| 9/6/2020 | Reg on I | SAC | [redacted] | ASU | NDS | CF | 8/31/2020 10:25:00 AM | 1 8 | 9/ /2020 6 03:01 PM | 9 10/2020 6: 5 3 PM | 6.03 | EOP | ICF | | | /5 | | 0 | 0 | 11:00:00 Ce lFron NonCof 0 25 | 0 | 1 | | | | 0.25 | 0 | 0 | 0 | 0 | 0 25 | 0.25 | 0 | 0 25 |
| 9/7/2020 | Reg on I | SAC | [redacted] | ASU | NDS | CF | 8/31/2020 10:25:00 AM | 1 8 | 9/ /2020 6 03:01 PM | 9 10/2020 6: 5 3 PM | 6.03 | EOP | ICF | | | /5 | 10:00:00 Ce lFront Conf for 1 00 Hours | 1 | 0 | 08:30:00 Ce lFron NonCof 0 25 | 0 | 1 | | | | 1.25 | 0 | 0 | 0 | 1 | 0 25 | 1.25 | 0 | 1 25 |
| 9/8/2020 | Reg on I | SAC | [redacted] | ASU | NDS | CF | 8/31/2020 10:25:00 AM | 1 8 | 9/ /2020 6 03:01 PM | 9 10/2020 6: 5 3 PM | 6.03 | EOP | ICF | | | /5 | 08:20:00 Ce lFront NonConf for 0.17 | 0 | 1 | 08:30:00 Ce lFron NonCof 0 25 | 0 | 1 | | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| 9/9/2020 | Reg on I | SAC | [redacted] | ASU | NDS | CF | 8/31/2020 10:25:00 AM | 1 8 | 9/ /2020 6 03:01 PM | 9 10/2020 6: 5 3 PM | 6.03 | EOP | ICF | | | /5 | 10:00:00 Ce lFront NonConf for 0.25 | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0 25 | 0.25 | 0 | 0 25 |
| 9/10/2020 | Reg on I | SAC | [redacted] | ASU | NDS | CF | 8/31/2020 10:25:00 AM | 1 8 | 9/ /2020 6 03:01 PM | 9 10/2020 6: 5 3 PM | 6.03 | EOP | ICF | 9/10/2020 1:3 :25 PM | SPI not done | /5 | | 0 | 0 | 08:50:00 Ce lFron NonCof 0. 2 | 0 | 1 | | MHPC at 07 30 | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| 9/9/2020 | Reg on I | SAC | [redacted] | ML | EOP | MHCB | 9/9/2020 6:17 00 PM | 0.6 | 9 9/2020 8 50:02 PM | 9 10/2020 8:30 17 PM | 0.99 | UnlMCB | MHCB | 9/9/2020 6:2 53 PM | SPI not done | Admit to Inpat ent | 18:00 00 Ho dingCel NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 9/10/2020 | Reg on I | SAC | [redacted] | ASU | NDS | MHCB | 9/9/2020 6:17 00 PM | 0.6 | 9 9/2020 8 50:02 PM | 9 10/2020 8:30 17 PM | 0.99 | UnlMCB | MHCB | 9 10/2020 12 23:19 PM | Required by policy | Admit to Inpat ent | 15: 0:00 Ce lFront NonConf for 0.17 | 0 | 1 | 09:15:00 Ce lFron NonCof 0 75 | 0 | 1 | | MHPC at 07 30 | | 0.92 | 0 | 0 | 0 | 0 | 0 92 | 0.92 | 0 | 0 92 |
| 8/15/2020 | Reg on I | SAC | [redacted] | ASU | ASU | CF | 5/20/2020 8 30:00 AM | 117 88 | 7/28 2020 11:30 12 AM | 8 25/2020 11: 9:1 AM | 28.01 | ASU | ICF | | | Admit to | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/16/2020 | Reg on I | SAC | [redacted] | ASU | ASU | CF | 5/20/2020 8 30:00 AM | 117 88 | 7/28 2020 11:30 12 AM | 8 25/2020 11: 9:1 AM | 28.01 | ASU | ICF | | | Admit to | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/17/2020 | Reg on I | SAC | [redacted] | ASU | ASU | CF | 5/20/2020 8 30:00 AM | 117 88 | 7/28 2020 11:30 12 AM | 8 25/2020 11: 9:1 AM | 28.01 | ASU | ICF | | | Admit to | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/18/2020 | Reg on I | SAC | [redacted] | ASU | ASU | CF | 5/20/2020 8 30:00 AM | 117 88 | 7/28 2020 11:30 12 AM | 8 25/2020 11: 9:1 AM | 28.01 | ASU | ICF | | | Admit to Inpat ent | 08: 5:00 Ce lFront NonConf for 0.08 | 0 | 2 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 8/19/2020 | Reg on I | SAC | [redacted] | ASU | ASU | CF | 5/20/2020 8 30:00 AM | 117 88 | 7/28 2020 11:30 12 AM | 8 25/2020 11: 9:1 AM | 28.01 | ASU | ICF | | | Admit to | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/20/2020 | Reg on I | SAC | [redacted] | ASU | ASU | CF | 5/20/2020 8 30:00 AM | 117 88 | 7/28 2020 11:30 12 AM | 8 25/2020 11: 9:1 AM | 28.01 | ASU | ICF | | | Admit to | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/21/2020 | Reg on I | SAC | [redacted] | ASU | ASU | CF | 5/20/2020 8 30:00 AM | 117 88 | 7/28 2020 11:30 12 AM | 8 25/2020 11: 9:1 AM | 28.01 | ASU | ICF | | | Admit to Inpat ent | 09:20:00 Ce lFront NonConf for 0.12 | 0 | 1 | | 0 | 0 | | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| 8/22/2020 | Reg on I | SAC | [redacted] | ASU | ASU | CF | 5/20/2020 8 30:00 AM | 117 88 | 7/28 2020 11:30 12 AM | 8 25/2020 11: 9:1 AM | 28.01 | ASU | ICF | | | Admit to | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/23/2020 | Reg on I | SAC | [redacted] | ASU | ASU | CF | 5/20/2020 8 30:00 AM | 117 88 | 7/28 2020 11:30 12 AM | 8 25/2020 11: 9:1 AM | 28.01 | ASU | ICF | | | Admit to | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/24/2020 | Reg on I | SAC | [redacted] | ASU | ASU | CF | 5/20/2020 8 30:00 AM | 117 88 | 7/28 2020 11:30 12 AM | 8 25/2020 11: 9:1 AM | 28.01 | ASU | ICF | 8/2 /2020 : 1:32 PM | SPI not done | Admit to | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/25/2020 | Reg on I | SAC | [redacted] | ASU | ASU | CF | 5/20/2020 8 30:00 AM | 117 88 | 7/28 2020 11:30 12 AM | 8 25/2020 11: 9:1 AM | 28.01 | ASU | ICF | 8/25/2020 11:31:05 AM | Required by policy | Admit to Inpat ent | 08: 0:00 Ce lFront NonConf for 0.08 | 0 | 3 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0 58 | 0.58 | 0 | 0 58 |
| 9/9/2020 | Reg on I | SAC | [redacted] | PSU | PSU | MHCB | 9/9/2020 8: 8:00 AM | 5.87 | 9 9/2020 11:52:32 AM | 9 10/2020 11 5 : 5 AM | 1 | UnlMCB | MHCB | 9/9/2020 10 52:59 AM | SPI not done | Admit to Inpat ent | 08:10:00 Ce lFront NonConf for 0.22 | 0 | 2 | | 0 | 0 | | | | 0. 3 | 0 | 0 | 0 | 0 | 0. 3 | 0. 3 | 0 | 0. 3 |
| 9/10/2020 | Reg on I | SAC | [redacted] | ASU | NDS | MHCB | 9/9/2020 8: 8:00 AM | 5.87 | 9 9/2020 11:52:32 AM | 9 10/2020 11 5 : 5 AM | 1 | UnlMCB | MHCB | | | Admit to Inpat ent | | 0 | 0 | 10:37:00 Ce lFron NonCof 0 65 | 0 | 1 | | MHPC at 07 30 | | 0.65 | 0 | 0 | 0 | 0 | 0 65 | 0.65 | 0 | 0 65 |
| 9/9/2020 | Reg on I | SAC | [redacted] | SHU | LRH | MHCB | 9/9/2020 8: 8 00 PM | 0.5 | 9/9/2020 10:11: 3 PM | 9 1 /2020 8: 8 51 PM | .9 | LRH | EOP | 9/9/2020 9:25: 5 PM | SPI not done | 0/5 | 20:19 00 HoldingCel NonConf for 0.38 Hours | 0 | 1 | | 0 | 0 | 11:00:00 Standard NonCof 0.08 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 38 | 0.38 | 0 | 0 38 |
| 9/10/2020 | Reg on I | SAC | [redacted] | ASU | NDS | MHCB | 9/9/2020 8: 8 00 PM | 0.5 | 9/9/2020 10:11: 3 PM | 9 1 /2020 8: 8 51 PM | .9 | LRH | EOP | 9/10 2020 9 57:08 AM | Required by policy | 0/5 | | 0 | 0 | 08:00:00 Ce lFron NonCof 0 75 | 0 | 1 | | MHPC at 07 30 | | 0.75 | 0 | 0 | 0 | 0 | 0 75 | 0.75 | 0 | 0 75 |
| 9/14/2020 | Reg on I | SAC | [redacted] | ML | GP | MHCB | 9 1 /2020 10 25:00 PM | 0.3 | 9/1 /2020 11: :50 PM | | 0.2 | | | 9 1 /2020 10 29:16 PM | SPI not done | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/15/2020 | Reg on I | SAC | [redacted] | ASU | NDS | MHCB | 9 1 /2020 10 25:00 PM | 0.3 | 9/1 /2020 11: :50 PM | | 0.2 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/4/2020 | Reg on I | SAC | [redacted] | ML | EOP | MHCB | 9/ /2020 9:51 00 PM | 3.61 | 9/ /2020 10: 3:10 PM | 9/8/2020 2:33: 1 PM | 3.66 | EOP | EOP | 9/ /2020 10:32: 8 PM | Update | 3/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/5/2020 | Reg on I | SAC | [redacted] | ASU | NDS | MHCB | 9/ /2020 9:51 00 PM | 3.61 | 9/ /2020 10: 3:10 PM | 9/8/2020 2:33: 1 PM | 3.66 | EOP | EOP | | | 3/5 | 09:20:00 Ce lFront NonConf for 0.25 | 0 | 2 | | 0 | 0 | | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| 9/6/2020 | Reg on I | SAC | [redacted] | ASU | NDS | MHCB | 9/ /2020 9:51 00 PM | 3.61 | 9/ /2020 10: 3:10 PM | 9/8/2020 2:33: 1 PM | 3.66 | EOP | EOP | | | 3/5 | | 0 | 0 | 10: 5:00 Ce lFron NonCof 0 25 | 0 | 1 | | | | 0.25 | 0 | 0 | 0 | 0 | 0 25 | 0.25 | 0 | 0 25 |
| 9/7/2020 | Reg on I | SAC | [redacted] | ASU | NDS | MHCB | 9/ /2020 9:51 00 PM | 3.61 | 9/ /2020 10: 3:10 PM | 9/8/2020 2:33: 1 PM | 3.66 | EOP | EOP | | | 3/5 | 09: 5:00 Ce lFront NonConf for 0.25 | 0 | 1 | 08:15:00 Ce lFron NonCof 0 25 | 0 | 1 | | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| 9/8/2020 | Reg on I | SAC | [redacted] | ASU | NDS | MHCB | 9/ /2020 9:51 00 PM | 3.61 | 9/ /2020 10: 3:10 PM | 9/8/2020 2:33: 1 PM | 3.66 | EOP | EOP | 9/8/2020 2:08 08 PM | Required by policy | 3/5 | 08:30:00 Ce lFront NonConf for 0.17 | 0 | 1 | 08:15:00 Ce lFron NonCof 0 25 | 0 | 1 | | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| 8/15/2020 | Reg on I | SQ | [redacted] | MHCB | MCB | MHCB | 8/13/2020 12:11:00 AM | 1 5 | 8 13/2020 8:36:27 AM | 8 27/2020 8:35 23 PM | 1 5 | PF | EOP | | | 5/5 | | 0 | 0 | 16:35:00 Ce lFron NonCof 0.17 | 0 | 1 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 8/16/2020 | Reg on I | SQ | [redacted] | MHCB | MCB | MHCB | 8/13/2020 12:11:00 AM | 1 5 | 8 13/2020 8:36:27 AM | 8 27/2020 8:35 23 PM | 1 5 | PF | EOP | | | 5/5 | | 0 | 0 | 1 30:00 Standa d Conf for | 1 | 0 | | | | 0 | 0 | 0 | 0 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| 8/17/2020 | Reg on I | SQ | [redacted] | MHCB | MCB | MHCB | 8/13/2020 12:11:00 AM | 1 5 | 8 13/2020 8:36:27 AM | 8 27/2020 8:35 23 PM | 1 5 | PF | EOP | | | 5/5 | | 0 | 0 | 10:30:00 Ce lFron NonCof 0 50 | 0 | 1 | | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| 8/18/2020 | Reg on I | SQ | [redacted] | MHCB | MCB | MHCB | 8/13/2020 12:11:00 AM | 1 5 | 8 13/2020 8:36:27 AM | 8 27/2020 8:35 23 PM | 1 5 | PF | EOP | | | 5/5 | 08:30:00 Ce lFront NonConf for 0.50 | 0 | 1 | | 0 | 0 | | RT at 10:00 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| 8/19/2020 | Reg on I | SQ | [redacted] | MHCB | MCB | MHCB | 8/13/2020 12:11:00 AM | 1 5 | 8 13/2020 8:36:27 AM | 8 27/2020 8:35 23 PM | 1 5 | PF | EOP | | | 5/5 | | 0 | 0 | 12:00:00 Ce lFron NonCof 0 50 | 0 | 1 | | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/20/2020 | Reg on I | SQ | [redacted] | [redacted] | [redacted] | MHCB | MCB | MHCB | 8/13/2020 12:11:00 AM | 1 5 | 8 13/2020 8:36:27 AM | 8 27/2020 8:35 23 PM | 1 5 | PF | EOP | | | 5/5 | 08 00:00 Therapeut cModule Co f fo 0 50 Ho s | 1 | 0 | | 0 | 0 | 08:30:00 Standard Conf or 0.25 Hours | RT at 10:00 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| 8/21/2020 | Reg on I | SQ | [redacted] | [redacted] | [redacted] | MHCB | MCB | MHCB | 8/13/2020 12:11:00 AM | 1 5 | 8 13/2020 8:36:27 AM | 8 27/2020 8:35 23 PM | 1 5 | PF | EOP | | | 5/5 | 08 00:00 Therapeut cModule Co f fo 0 50 Ho s | 1 | 0 | | 0 | 0 | | RT at 10:00 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| 8/22/2020 | Reg on I | SQ | [redacted] | [redacted] | [redacted] | MHCB | MCB | MHCB | 8/13/2020 12:11:00 AM | 1 5 | 8 13/2020 8:36:27 AM | 8 27/2020 8:35 23 PM | 1 5 | PF | EOP | | | 5/5 | | 0 | 0 | 1 30:00 Standa d Conf for 1 00 Ho s | 1 | 0 | | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 8/23/2020 | Reg on I | SQ | [redacted] | [redacted] | [redacted] | MHCB | MCB | MHCB | 8/13/2020 12:11:00 AM | 1 5 | 8 13/2020 8:36:27 AM | 8 27/2020 8:35 23 PM | 1 5 | PF | EOP | | | 5/5 | | 0 | 0 | 1 :35:00 Ce lFron NonCof 0 08 Ho s | 0 | 1 | | | | 0.08 | 0 | 0 | 0 | 0 | 0 08 | 0.08 | 0 | 0 08 |
| 8/24/2020 | Reg on I | SQ | [redacted] | [redacted] | [redacted] | MHCB | MCB | MHCB | 8/13/2020 12:11:00 AM | 1 5 | 8 13/2020 8:36:27 AM | 8 27/2020 8:35 23 PM | 1 5 | PF | EOP | | | 5/5 | 09:15:00 Ce lFront NonConf for 0.50 | 0 | 1 | | 0 | 0 | | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| 8/25/2020 | Reg on I | SQ | [redacted] | [redacted] | [redacted] | MHCB | MCB | MHCB | 8/13/2020 12:11:00 AM | 1 5 | 8 13/2020 8:36:27 AM | 8 27/2020 8:35 23 PM | 1 5 | PF | EOP | | | 5/5 | 12:00:00 Ce lFront NonConf for 0.50 | 0 | 1 | | 0 | 0 | | RT at 10:00 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| 8/26/2020 | Reg on I | SQ | [redacted] | [redacted] | [redacted] | MHCB | MCB | MHCB | 8/13/2020 12:11:00 AM | 1 5 | 8 13/2020 8:36:27 AM | 8 27/2020 8:35 23 PM | 1 5 | PF | EOP | | | 5/5 | | 0 | 0 | 12:00:00 Ce lFron NonCof 0 50 | 0 | 1 | | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| 8/27/2020 | Reg on I | SQ | [redacted] | [redacted] | [redacted] | MHCB | MCB | MHCB | 8/13/2020 12:11:00 AM | 1 5 | 8 13/2020 8:36:27 AM | 8 27/2020 8:35 23 PM | 1 5 | PF | EOP | 8 27/2020 12 08:30 PM | Update | 5/5 | | | | | | | 08: 5:00 The apeuticModu e | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/12/2020 | Reg on II | CCWF | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/12/2020 5:19:00 PM | 0.68 | 9/12 2020 7:12:39 PM | 9 13/2020 10 50: 9 AM | 0.65 | EOP | EOP | | | 1/5 | 15: 0 00 Standard Co f fo 0 33 Ho s | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0 33 |
| 9/13/2020 | Reg on II | CCWF | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/12/2020 5:19:00 PM | 0.68 | 9/12 2020 7:12:39 PM | 9 13/2020 10 50: 9 AM | 0.65 | EOP | EOP | 9/13/2020 2:07:52 PM | SPI not done | 1/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/16/2020 | Reg on II | CCWF | [redacted] | [redacted] | [redacted] | ML | GP | MHCB | 8/16/2020 7:31:00 PM | 0.51 | 8/16 2020 8: 3:50 PM | 8 17/2020 2:17 0 PM | 0.73 | GP | CCCMS | | | 5/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/17/2020 | Reg on II | CCWF | [redacted] | [redacted] | [redacted] | ML | GP | MHCB | 8/16/2020 7:31:00 PM | 0.51 | 8/16 2020 8: 3:50 PM | 8 17/2020 2:17 0 PM | 0.73 | GP | CCCMS | 8/17/2020 1:0 :58 PM | Required by policy | 5/5 | 06 55:00 Therapeut cModule Co f fo 0 58 Ho s | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0 58 |
| 8/23/2020 | Reg on II | CCWF | [redacted] | [redacted] | [redacted] | ML | GP | MHCB | 8 22/2020 10: 3:00 PM | 2. 5 | 8/23 2020 12:30 38 AM | 8 23/2020 10 26:02 AM | 0. 1 | MCB | MHCB | 8/23/2020 10:01:28 AM | SPI not done | Admit to I ate t | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/15/2020 | Reg on II | CCWF | [redacted] | [redacted] | [redacted] | ML | GP | MHCB | 8/15/2020 9:02:00 PM | 0. 9 | 8/15/2020 10:16: 2 PM | 8 16/2020 1:13 15 PM | 0.62 | GP | CCCMS | | | 5/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/16/2020 | Reg on II | CCWF | [redacted] | [redacted] | [redacted] | ML | GP | MHCB | 8/15/2020 9:02:00 PM | 0. 9 | 8/15/2020 10:16: 2 PM | 8 16/2020 1:13 15 PM | 0.62 | GP | CCCMS | 8/16/2020 :37: 1 PM | Required by policy | 5/5 | 08 15:00 Therapeut cModule Co f fo 0 75 Ho s | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0 75 |
| 8/25/2020 | Reg on II | CCWF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 8/2 /2020 6: 0:00 PM | 0.75 | 8 25/2020 9:36:00 AM | | 20.83 | | | 8/25/2020 2:51:29 PM | Required by policy | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/16/2020 | Reg on II | CCWF | [redacted] | [redacted] | [redacted] | ML | GP | MHCB | 8 16/2020 11 23:00 PM | 0.36 | 8/16/2020 11:55:18 PM | 8 17/2020 1:28 5 PM | 0.56 | GP | CCCMS | | | 5/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/17/2020 | Reg on II | CCWF | [redacted] | [redacted] | [redacted] | ML | GP | MHCB | 8 16/2020 11 23:00 PM | 0.36 | 8/16/2020 11:55:18 PM | 8 17/2020 1:28 5 PM | 0.56 | GP | CCCMS | 8/17/2020 11: 3: 3 AM | Required by policy | 5/5 | 07:30:00 Ce lFront NonConf for 0.58 | 0 | 2 | | 0 | 0 | | | | 1.17 | 0 | 0 | 0 | 0 | 1.17 | 1.17 | 0 | 1.17 |
| 8/25/2020 | Reg on II | CCWF | [redacted] | [redacted] | [redacted] | ML | GP | MHCB | 8 25/2020 10 29:00 PM | 0. | 8/25/2020 10:58:59 PM | 8 26/2020 10 09:28 AM | 0. 7 | GP | CCCMS | | | 5/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/26/2020 | Reg on II | CCWF | [redacted] | [redacted] | [redacted] | ML | GP | MHCB | 8 25/2020 10 29:00 PM | 0. | 8/25/2020 10:58:59 PM | 8 26/2020 10 09:28 AM | 0. 7 | GP | CCCMS | 8/26 2020 8 11: 1 AM | Required by policy | 5/5 | 08:15 00 HoldingCel Conf or 1.03 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 1.03 | 0 | 1.03 | 0 | 1 03 |
| 8/24/2020 | Reg on II | CCWF | [redacted] | [redacted] | [redacted] | ML | GP | MHCB | 8/2 /2020 7: 0:00 PM | 0.5 | 8/2 2020 9:00: PM | 8 25/2020 11 1 :57 AM | 0.59 | GP | CCCMS | | | 5/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/25/2020 | Reg on II | CCWF | [redacted] | [redacted] | [redacted] | ML | GP | MHCB | 8/2 /2020 7: 0:00 PM | 0.5 | 8/2 2020 9:00: PM | 8 25/2020 11 1 :57 AM | 0.59 | GP | CCCMS | 8/25 2020 9 06:02 AM | Required by olic | 5/5 | 08:15 00 Standard Co f fo 0 50 Ho s | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| 8/16/2020 | Reg on II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | CF | 8/12/2020 11:09:00 AM | .37 | 8/16 2020 8:21:22 PM | 8 17/2020 10 10:2 AM | 0.58 | MCB | MHCB | | | Rerefe red to MHCB | | | | | | | | NSG at 10 30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/17/2020 | Reg on II | CMC | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 8/16/2020 8:02:00 PM | 0.67 | 8/16 2020 8:21:22 PM | 8 17/2020 10 10:2 AM | 0.58 | MCB | MHCB | 8/17 2020 8 50:09 AM | SPI not done | Rerefe red to MHCB | 07:50 00 HoldingCel Conf or 0.68 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.68 | 0 | 0.68 | 0 | 0 68 |
| 9/12/2020 | Reg on II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 9 12/2020 10 23:00 PM | 0. | 9/12/2020 10:32:30 PM | 9 13/2020 11 20:09 AM | 0.53 | ASUHub | EOP | | | 1/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/13/2020 | Reg on II | CMC | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 9 12/2020 10 23:00 PM | 0. | 9/12/2020 10:32:30 PM | 9 13/2020 11 20:09 AM | 0.53 | ASUHub | EOP | 9/13/2020 10:59:07 AM | Required by olic | 1/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/19/2020 | Reg on II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 8/19/2020 :58:00 PM | 19.71 | 8/19 2020 5: 5:03 PM | 8 19/2020 7:05 55 PM | 0.06 | MCB | MHCB | | | Admit to Inpat ent | 09:15:00 Ce lFront NonConf for 0.25 | 0 | 2 | | 0 | 0 | | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| 9/8/2020 | Reg on II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | CF | 5 28/2020 12 12:00 PM | 102 57 | 9/8 2020 2:09:05 AM | 9/8/2020 10:01:20 AM | 0.33 | MCB | MHCB | 9/8/2020 9:11:03 AM | SPI not done | Rerefe red to MHCB | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/2/2020 | Reg on II | DVI | [redacted] | [redacted] | [redacted] | ML | GP | MHCB | 9/2/2020 5:20 00 PM | 0.78 | 9 2/2020 7 17:33 PM | 9/3/2020 1:09: 6 PM | 0.7 | GP | GP | | | 5/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/3/2020 | Reg on II | DVI | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 9/2/2020 5:20 00 PM | 0.78 | 9 2/2020 7 17:33 PM | 9/3/2020 1:09: 6 PM | 0.7 | GP | GP | 9/3/2020 2:13 35 PM | Required by olic | 5/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/31/2020 | Reg on II | DVI | [redacted] | [redacted] | [redacted] | RC | RC | MHCB | 8/31/2020 7:07:00 PM | 0.65 | 8/31 2020 9:18:51 PM | 9 1 2020 12:50: PM | 0.65 | RC | CCCMS | | | 5/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2020 | Reg on II | DVI | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 8/31/2020 7:07:00 PM | 0.65 | 8/31 2020 9:18:51 PM | 9 1 2020 12:50: PM | 0.65 | RC | CCCMS | 9/1 2020 12: 5:31 PM | Required by olic | 5/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/6/2020 | Reg on II | DVI | [redacted] | [redacted] | [redacted] | ML | GP | MHCB | 9/6 2020 10:39:00 PM | 2.58 | 9/6/2020 11:33:13 PM | 9/9/2020 1:2 : 6 PM | 2.58 | GP | CCCMS | | | 5/5 | | | | | | | | NSG at 16 39 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/7/2020 | Reg on II | DVI | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 9/6 2020 10:39:00 PM | 2.58 | 9/6/2020 11:33:13 PM | 9/9/2020 1:2 : 6 PM | 2.58 | GP | CCCMS | | | 5/5 | 09:30 00 Standard Co f fo 1 00 Ho s | 2 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 2.08 | 0 | 2.08 | 0 | 2 08 |
| 9/8/2020 | Reg on II | DVI | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 9/6 2020 10:39:00 PM | 2.58 | 9/6/2020 11:33:13 PM | 9/9/2020 1:2 : 6 PM | 2.58 | GP | CCCMS | 9/8/2020 8: 1:39 AM | Required by olic | 5/5 | 1 :30 00 Standard Co f fo 0 50 Ho s | 1 | 0 | | 0 | 0 | | | | 0 | 1 | 0 | 1 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| 9/9/2020 | Reg on II | DVI | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 9/6 2020 10:39:00 PM | 2.58 | 9/6/2020 11:33:13 PM | 9/9/2020 1:2 : 6 PM | 2.58 | GP | CCCMS | 9/9/2020 10 35:11 AM | Update | 5/5 | | | | | | | 09:35:00 Standard Co f o 0 58 Ho s | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/15/2020 | Reg on II | SCC | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 8/8/2020 2:26 00 PM | 8.87 | 8 8/2020 05:19 PM | 8/20/2020 12:18:35 PM | 11.8 | PF | CCCMS | | | 2/5 | 15:20 00 Standard Co f fo 0 5 Ho s | 1 | 1 | | 0 | 0 | | | | 0.13 | 0 | 0 | 0 | 0. 5 | 0.13 | 0.58 | 0 | 0 58 |
| 8/16/2020 | Reg on II | SCC | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 8/8/2020 2:26 00 PM | 8.87 | 8 8/2020 05:19 PM | 8/20/2020 12:18:35 PM | 11.8 | PF | CCCMS | | | 2/5 | | 0 | 0 | 08:10:00 Ce lFron Conf for 0 08 Ho s | 2 | 0 | | | | 0.08 | 0 | 0 | 0 | 0.35 | 0 | 0.35 | 0 | 0 35 |
| 8/17/2020 | Reg on II | SCC | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 8/8/2020 2:26 00 PM | 8.87 | 8 8/2020 05:19 PM | 8/20/2020 12:18:35 PM | 11.8 | PF | CCCMS | 8/17/2020 :39:27 PM | Required by policy | 2/5 | 09 33:00 Therapeut cModule Co f fo 0 7 Ho s | 1 | 1 | | 0 | 0 | 10: 5:00 Standard Conf or 0.25 Hours | | | 0.17 | 0 | 0 | 0 | 0. 7 | 0.17 | 0.63 | 0 | 0 63 |
| 8/19/2020 | Reg on II | SCC | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 8/19/2020 1: 5:00 PM | 1.97 | 8/19 2020 3: 0:12 PM | 8/31/2020 12:53:32 PM | 11.88 | ASU | CCCMS | 8/19/2020 1:56:22 PM | SPI not done | 0/5 | 12 17:00 Therapeut cModule Co f fo 0 70 Ho s | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.7 | 0 | 0.7 | 0 | 0.7 |
| 8/20/2020 | Reg on II | SCC | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 8/19/2020 1: 5:00 PM | 1.97 | 8/19 2020 3: 0:12 PM | 8/31/2020 12:53:32 PM | 11.88 | ASU | CCCMS | | | 0/5 | 15:25:00 Ce lFront NonConf for 0.25 | 1 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0.92 | 0 25 | 1.17 | 0 | 1.17 |
| 8/21/2020 | Reg on II | SCC | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 8/19/2020 1: 5:00 PM | 1.97 | 8/19 2020 3: 0:12 PM | 8/31/2020 12:53:32 PM | 11.88 | ASU | CCCMS | 8/21/2020 10:51:13 AM | Required by policy | 0/5 | 09:05 00 Standard Conf for 0 68 Hours | 2 | 0 | 12:30:00 Ho dingCell Conf | 1 | 0 | 12:13:00 Standard Conf or 0.37 Hours | | | 0 | 0 | 0 | 0 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| 8/24/2020 | Reg on II | SCC | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 8/2 /2020 11: 9:00 AM | 8.99 | 8/2 2020 1:13:35 PM | 9/2/2020 3:02:19 PM | 9.08 | VAR | CCCMS | 8/2 /2020 11:16:32 AM | SPI not done | 5/5 | 11:00 00 Ho dingCel NonConf for 1.08 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 1 08 | 1.08 | 0 | 1 08 |
| 8/25/2020 | Reg on II | SCC | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 8/2 /2020 11: 9:00 AM | 8.99 | 8/2 2020 1:13:35 PM | 9/2/2020 3:02:19 PM | 9.08 | VAR | CCCMS | | | 5/5 | 11: 0:00 Ce lFront NonConf for 0.15 Ho s | 3 | 1 | | 0 | 0 | | | | 0.15 | 0 | 0 | 0 | 1.05 | 0.15 | 1.2 | 0 | 1.2 |
| 8/26/2020 | Reg on II | SCC | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 8/2 /2020 11: 9:00 AM | 8.99 | 8/2 2020 1:13:35 PM | 9/2/2020 3:02:19 PM | 9.08 | VAR | CCCMS | | | 5/5 | 08:30:00 Ce lFront NonConf for 0.08 Ho s | 0 | 2 | 13: :00 Standa d Conf for 0 53 Ho s | 1 | 0 | 10:01:00 Standard Conf or 0.25 Hours | | | 0.15 | 0 | 0 | 0 | 0.53 | 0.15 | 0.68 | 0 | 0 68 |
| 8/27/2020 | Reg on II | SCC | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 8/2 /2020 11: 9:00 AM | 8.99 | 8/2 2020 1:13:35 PM | 9/2/2020 3:02:19 PM | 9.08 | VAR | CCCMS | | | 5/5 | 10:20:00 Ce lFront NonConf for 0.97 Ho s | 1 | 1 | | 0 | 0 | | | | 0.97 | 0 | 0 | 0 | 1.77 | 0 97 | 2.73 | 0 | 2 73 |
| 8/28/2020 | Reg on II | SCC | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 8/2 /2020 11: 9:00 AM | 8.99 | 8/2 2020 1:13:35 PM | 9/2/2020 3:02:19 PM | 9.08 | VAR | CCCMS | | | 5/5 | 09:18:00 Ce lFront NonConf for 0.23 Ho s | 0 | 2 | | 0 | 0 | | | | 0.23 | 0 | 0 | 0 | 0 | 0 38 | 0.38 | 0 | 0 38 |
| 8/29/2020 | Reg on II | SCC | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 8/2 /2020 11: 9:00 AM | 8.99 | 8/2 2020 1:13:35 PM | 9/2/2020 3:02:19 PM | 9.08 | VAR | CCCMS | | | 5/5 | 08:25:00 Ce lFront NonConf for 0.17 Ho s | 0 | 2 | | 0 | 0 | | | | 0.28 | 0 | 0 | 0 | 0 | 0 28 | 0.28 | 0 | 0 28 |
| 8/30/2020 | Reg on II | SCC | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 8/2 /2020 11: 9:00 AM | 8.99 | 8/2 2020 1:13:35 PM | 9/2/2020 3:02:19 PM | 9.08 | VAR | CCCMS | | | 5/5 | | 0 | 0 | 16:21:00 Ce lFron NonCof 0 05 | 1 | 1 | | | | 0.05 | 0 | 0 | 0 | 0.15 | 0 05 | 0.2 | 0 | 0.2 |
| 8/31/2020 | Reg on II | SCC | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 8/2 /2020 11: 9:00 AM | 8.99 | 8/2 2020 1:13:35 PM | 9/2/2020 3:02:19 PM | 9.08 | VAR | CCCMS | | | 5/5 | 09:30:00 Ce lFront NonConf for 0.25 | 1 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0.77 | 0 25 | 1.02 | 0 | 1 02 |
| 9/1/2020 | Reg on II | SCC | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 8/2 /2020 11: 9:00 AM | 8.99 | 8/2 2020 1:13:35 PM | 9/2/2020 3:02:19 PM | 9.08 | VAR | CCCMS | | | 5/5 | 10:10:00 Ce lFront NonConf for 0.13 | 3 | 1 | | 0 | 0 | | | | 0.13 | 0 | 0 | 0 | 0.85 | 0.13 | 0.98 | 0 | 0 98 |
| 9/2/2020 | Reg on II | SCC | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 8/2 /2020 11: 9:00 AM | 8.99 | 8/2 2020 1:13:35 PM | 9/2/2020 3:02:19 PM | 9.08 | VAR | CCCMS | 9/2/2020 1:38 39 PM | Required by policy | 5/5 | 08:20:00 Ce lFront NonConf for 0.18 Ho s | 1 | 1 | 12 06:00 Standa d Conf for 0 7 Ho s | 1 | 0 | 10:05:00 Standard Conf or 0.15 Hours | NSG at 17 0 | | 0.18 | 0 | 0 | 0 | 0.63 | 0.18 | 0.82 | 0 | 0 82 |
| 8/15/2020 | Reg on II | SCC | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 8/15/2020 1:11:00 PM | 0.82 | 8/15 2020 1:36:52 PM | 8 16/2020 10 25:25 AM | 0.87 | PF | CCCMS | 8/15/2020 1:10:5 PM | SPI not done | 5/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/16/2020 | Reg on II | SCC | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 8/15/2020 1:11:00 PM | 0.82 | 8/15 2020 1:36:52 PM | 8 16/2020 10 25:25 AM | 0.87 | PF | CCCMS | | | 5/5 | | 0 | 0 | 08 00:00 Standa d Conf for | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0 75 |
| 9/1/2020 | Reg on II | SVSP | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/1 2020 11:01:00 PM | 0.55 | 9/1/2020 11:59:36 PM | 9/2/2020 7:2 :20 PM | 0.81 | EOP | EOP | | | 5/5 | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 9/2/2020 | Reg on II | SVSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 9/1 2020 11:01:00 PM | 0.55 | 9/1/2020 11:59:36 PM | 9/2/2020 7:2 :20 PM | 0.81 | EOP | EOP | 9/2/2020 6:09: 6 PM | Required by olic | 5/5 | 11:50 00 Standard Co f fo 0 5 Ho s | 1 | 0 | | 0 | 0 | | NSG at 11 00 | | 0 | 0 | 0 | 0 | 0. 5 | 0 | 0. 5 | 0 | 0. 5 |
| 8/17/2020 | Reg on II | SVSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 8 17/2020 11 20:00 PM | 0. 7 | 8/17/2020 11: 6:53 PM | 8 18/2020 1:12: 5 PM | 0.56 | SNY | CCCMS | | | 5/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/18/2020 | Reg on II | SVSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 8 17/2020 11 20:00 PM | 0. 7 | 8/17/2020 11: 6:53 PM | 8 18/2020 1:12: 5 PM | 0.56 | SNY | CCCMS | 8/18/2020 : 0:55 PM | Required by olic | 5/5 | 09:29 00 Standard Co f fo 0 35 Ho s | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.35 | 0 | 0.35 | 0 | 0 35 |
| 8/23/2020 | Reg on II | SVSP | [redacted] | [redacted] | [redacted] | ML | WC | MHCB | 8/23/2020 5 28:00 AM | 0.19 | 8 23/2020 6: 0:53 AM | 9 10/2020 8:10 00 PM | 18.56 | SNY | GP | 8/23/2020 10: 1:33 AM | Required by olic | 0/5 | 09:20 00 Standard Co f fo 0 75 Ho s | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0 75 |
| 8/18/2020 | Reg on II | SVSP | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 8/18/2020 1 20:00 AM | 0.38 | 8 18/2020 1:51:00 AM | 8 18/2020 1:27 00 PM | 0. 8 | EOP | EOP | 8/18/2020 11:00:52 AM | Required by olic | 5/5 | 09:00 00 Standard Co f fo 0 8 Ho s | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 1 | 1 | 0. 8 | 0 | 0. 8 | 1 | 1. 8 |
| 8/18/2020 | Reg on II | SVSP | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 8/18/2020 3:27:00 PM | 8.92 | 8/18 2020 :51:05 PM | 8 18/2020 8:33: 8 PM | 0.15 | MCB | MHCB | 8/18/2020 7:17: 1 PM | SPI not done | Admit to I ate t | 1 :12 00 Standard Co f fo 1 55 Ho s | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 1.55 | 0 | 1.55 | 0 | 1 55 |
| 9/4/2020 | Reg on II | SVSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 9/3 2020 11:28:00 PM | 5. 6 | 9/ /2020 12:15:31 AM | 9/ /2020 3:33:06 PM | 0.6 | MCB | MHCB | 9/ /2020 :15 06 PM | SPI not done | Admit to I ate t | 12:50 00 Standard Co f fo 0 58 Ho s | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0 58 |
| 8/15/2020 | Reg on II | VSP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 8/1 /2020 :03:00 PM | 3.75 | 8/1 2020 6:19:05 PM | 8/25/2020 12:56: 7 PM | 10.78 | VAR | CCCMS | | | 5/5 | 08:30:00 Ce lFront NonConf for 0.17 Ho s | 0 | 3 | | 0 | 0 | | | | 0.33 | 0 | 0 | 0 | 0 | 0 33 | 0.33 | 0 | 0 33 |
| 8/16/2020 | Reg on II | VSP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 8/1 /2020 :03:00 PM | 3.75 | 8/1 2020 6:19:05 PM | 8/25/2020 12:56: 7 PM | 10.78 | VAR | CCCMS | | | 5/5 | 08: 0:00 Ce lFront NonConf for 0.08 Ho s | 0 | 2 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0 25 | 0.25 | 0 | 0 25 |
| 8/17/2020 | Reg on II | VSP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 8/1 /2020 :03:00 PM | 3.75 | 8/1 2020 6:19:05 PM | 8/25/2020 12:56: 7 PM | 10.78 | VAR | CCCMS | | | 5/5 | 11:00:00 Ce lFront NonConf for 0.08 Ho s | 0 | 1 | 11:30:00 Ce lFron NonCof 0 08 Ho s | 0 | 1 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/18/2020 | Reg on II | VSP | [redacted] | ML | PF | MHCB | 8/1 /2020 :03:00 PM | 3.75 | 8/1 2020 6:19:05 PM | 8/25/2020 12:56: 7 PM | 10.78 | VAR | CCCMS | 8 18/2020 12 5 :17 PM | SPI not done | 5/5 | 11:30:00 Ce lFront NonConf for 0.25 | 0 | 1 | | 0 | 0 | 09 15:00 The apeuticModu e | | | 0.25 | 0 | 0 | 0 | 0 | 0 25 | 0.25 | 0 | 0 25 |
| 8/19/2020 | Reg on II | VSP | [redacted] | ML | PF | MHCB | 8/18/2020 11:57:00 AM | 7.01 | 8/1 2020 6:19:05 PM | 8/25/2020 12:56: 7 PM | 10.78 | VAR | CCCMS | | | 5/5 | 09:00:00 Ce lFront Conf for 0.17 Hours | 1 | 0 | 13 09:00 Standa d Conf for | 1 | 0 | | | | 0.17 | 0 | 0 | 0 | 0. | 0 | 0. | 0 | 0. |
| 8/20/2020 | Reg on II | VSP | [redacted] | ML | PF | MHCB | 8/18/2020 11:57:00 AM | 7.01 | 8/1 2020 6:19:05 PM | 8/25/2020 12:56: 7 PM | 10.78 | VAR | CCCMS | | | 5/5 | 08:50:00 Ce lFront NonConf for 0.17 | 1 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0.33 | 0.17 | 0.5 | 0 | 0.5 |
| 8/21/2020 | Reg on II | VSP | [redacted] | ML | PF | MHCB | 8/18/2020 11:57:00 AM | 7.01 | 8/1 2020 6:19:05 PM | 8/25/2020 12:56: 7 PM | 10.78 | VAR | CCCMS | | | 5/5 | 09: 0:00 Ce lFront NonConf for 0.17 | 0 | 1 | | 0 | 0 | 13:25:00 Standard NonCof 0.08 Hours | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 8/22/2020 | Reg on II | VSP | [redacted] | ML | PF | MHCB | 8/18/2020 11:57:00 AM | 7.01 | 8/1 2020 6:19:05 PM | 8/25/2020 12:56: 7 PM | 10.78 | VAR | CCCMS | | | 5/5 | 08: 5 00 Standard Co f fo 0.25 Ho s | 1 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0.25 | 0 08 | 0.33 | 0 | 0 33 |
| 8/23/2020 | Reg on II | VSP | [redacted] | ML | PF | MHCB | 8/18/2020 11:57:00 AM | 7.01 | 8/1 2020 6:19:05 PM | 8/25/2020 12:56: 7 PM | 10.78 | VAR | CCCMS | | | 5/5 | 08:00:00 Ce lFront NonConf for 0.03 | 0 | 2 | | 0 | 0 | | NSG at 19 30 | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| 8/24/2020 | Reg on II | VSP | [redacted] | ML | PF | MHCB | 8/18/2020 11:57:00 AM | 7.01 | 8/1 2020 6:19:05 PM | 8/25/2020 12 56: 7 PM | 10.78 | VAR | CCCMS | | | 5/5 | 10: 0:00 Ce lFront NonConf for 0.08 | 0 | 2 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 8/25/2020 | Reg on II | VSP | [redacted] | ML | PF | MHCB | 8/18/2020 11:57:00 AM | 7.01 | 8/1 2020 6:19:05 PM | 8/25/2020 12:56: 7 PM | 10.78 | VAR | CCCMS | 8/25/2020 1:12:52 PM | Required by olic | 5/5 | | | | | | | 11: 5:00 Ce lFront No Cof 0.17 Ho s | NSG at 18 31 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/24/2020 | Reg on II | VSP | [redacted] | ML | PF | MHCB | 8/2 /2020 7:07:00 PM | 1.77 | 8/2 2020 7:17:08 PM | 8 26/2020 :0 : 5 PM | 1.87 | PF | CCCMS | | | 5/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/25/2020 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 8/2 /2020 7:07:00 PM | 1.77 | 8/2 2020 7:17:08 PM | 8 26/2020 :0 : 5 PM | 1.87 | PF | CCCMS | 8 25/2020 12 5 :39 PM | SPI not done | 5/5 | 12:10:00 Ce lFront NonConf for 0.08 | 0 | 3 | | 0 | 0 | | | | 0.18 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| 8/26/2020 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 8/2 /2020 7:07:00 PM | 1.77 | 8/2 2020 7:17:08 PM | 8 26/2020 :0 : 5 PM | 1.87 | PF | CCCMS | 8/26/2020 2:10:07 PM | Required by policy | 5/5 | 12 05:00 Therapeut cModule | 1 | 0 | 12:35:00 Ho dingCell Conf | 1 | 0 | 12: 6:00 The apeuticModu e | | | 0 | 0 | 0 | 0 | 0.78 | 0 | 0.78 | 0 | 0 78 |
| 8/30/2020 | Reg on II | VSP | [redacted] | ML | EOP | MHCB | 8/30/2020 8:53:00 PM | 2.65 | 8/30 2020 9:05:27 PM | 9/2/2020 3: 7:52 PM | 2.78 | EOP | EOP | | | 5/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/31/2020 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 8/30/2020 8:53:00 PM | 2.65 | 8/30 2020 9:05:27 PM | 9/2/2020 3: 7:52 PM | 2.78 | EOP | EOP | 8/31/2020 10:5 :20 AM | SPI not done | 5/5 | | 0 | 0 | 12 25:00 Therapeu icModu e Conf for 0 27 | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.27 | 0 | 0.27 | 0 | 0 27 |
| 9/1/2020 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 8/30/2020 8:53:00 PM | 2.65 | 8/30 2020 9:05:27 PM | 9/2/2020 3: 7:52 PM | 2.78 | EOP | EOP | | | 5/5 | 08:55:00 Ce lFront NonConf for 0.17 | 0 | 3 | | 0 | 0 | | | | 0.5 | 0 | 1 | 1 | 0 | 0.5 | 0.5 | 1 | 1.5 |
| 9/2/2020 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 8/30/2020 8:53:00 PM | 2.65 | 8/30 2020 9:05:27 PM | 9/2/2020 3: 7:52 PM | 2.78 | EOP | EOP | 9/2/2020 1:27 0 PM | Required by olic | 5/5 | 11:10:00 Ce lFront Co f fo 0.08 Ho s | 1 | 0 | | 0 | 0 | 12:10:00 Standard Co f o 0.33 Ho s | | | 0.08 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0 08 |
| 8/27/2020 | Reg on II | VSP | [redacted] | ML | EOP | MHCB | 8/27/2020 8 56:00 AM | 0.1 | 8/27 2020 10: 3 31 AM | 8/28/2020 9: 2:08 AM | 0.96 | | ACUTE | 8/27 2020 8: 3:12 AM | Required by olic | Admit to I ate t | 08:20 00 Standard Co f fo 0.33 Ho s | 1 | 0 | | 0 | 0 | 08:20:00 Standard Co f o 0.33 Ho s | | | 0 | 0 | 1 | 1 | 0.33 | 0 | 0.33 | 1 | 1 33 |
| 8/28/2020 | Reg on II | VSP | [redacted] | ML | VAR | ACUTE | 8 27/2020 12 23:00 PM | 13.99 | 8/27 2020 10: 3 31 AM | 8/28/2020 9: 2:08 AM | 0.96 | | ACUTE | | | Admit to Inpat ent | 09:10:00 Ce lFront NonConf for 0.17 | 0 | 1 | 15:56:00 Ce lFron NonCof 0 27 | 0 | 1 | | | | 0. 3 | 1.5 | 1 | 2.5 | 1.5 | 0. 3 | 1.93 | 1 | 2 93 |
| 8/17/2020 | Reg on II | VSP | [redacted] | ML | EOP | MHCB | 8/17/2020 7:15:00 PM | 1.7 | 8/17 2020 7:16:22 PM | 8 19/2020 6: 6: 3 PM | 1.98 | EOP | EOP | | | 5/5 | | | | | | | | NSG at 16 27 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/18/2020 | Reg on II | VSP | [redacted] | ML | PF | MHCB | 8/17/2020 7:15:00 PM | 1.7 | 8/17 2020 7:16:22 PM | 8 19/2020 6: 6: 3 PM | 1.98 | EOP | EOP | 8/18/2020 11: 3: 5 AM | Update | 5/5 | 10 30:00 Therapeut cModule Conf for 0.17 Hours | 1 | 0 | 13 00:00 Therapeu icModu e Conf for 0 37 | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.53 | 0 | 0.53 | 0 | 0 53 |
| 8/19/2020 | Reg on II | VSP | [redacted] | ML | PF | MHCB | 8/17/2020 7:15:00 PM | 1.7 | 8/17 2020 7:16:22 PM | 8 19/2020 6: 6: 3 PM | 1.98 | EOP | EOP | 8/19/2020 2:17: 9 PM | Required by policy | 5/5 | 09:10:00 Ce lFront Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | 11: 0:00 The apeuticModu e | | | 0.17 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| 8/15/2020 | Reg on II | VSP | [redacted] | ML | PF | MHCB | 8/7/2020 6:09 00 AM | 10 3 | 8/7 2020 6:10: 5 AM | 8/19/2020 7:50:57 AM | 12.07 | | ACUTE | | | Admit to Inpat ent | 1 :30:00 Ce lFront NonConf for 0.17 | 0 | 1 | | 0 | 0 | | NSG at 19 22 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 8/16/2020 | Reg on II | VSP | [redacted] | ML | PF | MHCB | 8/7/2020 6:09:00 AM | 10 3 | 8/7 2020 6:10: 5 AM | 8/19/2020 7:50:57 AM | 12.07 | | ACUTE | | | Admit to Inpat ent | 09:00:00 Ce lFront NonConf for 0.17 | 0 | 2 | | 0 | 0 | | NSG at 15: 3 | | 0.33 | 0 | 0 | 0 | 0 | 0 33 | 0.33 | 0 | 0 33 |
| 8/17/2020 | Reg on II | VSP | [redacted] | ML | PF | MHCB | 8/7/2020 6:09:00 AM | 10 3 | 8/7 2020 6:10: 5 AM | 8/19/2020 7:50:57 AM | 12.07 | | ACUTE | | | Admit to Inpat ent | 11:05:00 Ce lFront NonConf for 0.17 | 0 | 1 | | 0 | 0 | 13:00:00 Standard Conf or 0.17 Hours | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 8/18/2020 | Reg on II | VSP | [redacted] | ML | PF | ACUTE | 8/17/2020 1:22:00 PM | 28.68 | 8/7 2020 6:10: 5 AM | 8/19/2020 7:50:57 AM | 12.07 | | ACUTE | | | Admit to Inpat ent | 10 15:00 Therapeut cModule | 2 | 0 | | 0 | 0 | | NSG at 18 37 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0 33 |
| 8/19/2020 | Reg on II | VSP | [redacted] | ML | PF | ACUTE | 8/17/2020 1:22:00 PM | 28.68 | 8/7 2020 6:10: 5 AM | 8/19/2020 7:50:57 AM | 12.07 | | ACUTE | | | Admit to I ate t | 12:15:00 Ce lFront Co f fo 0.08 Ho s | 1 | 0 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0 08 |
| 9/6/2020 | Reg on II | VSP | [redacted] | MHCB | MCB | MHCB | 9/6/2020 :0 00 PM | 8.56 | 9 6/2020 05:15 PM | 9/9/2020 :15:32 PM | 3.01 | | MHCB | 9/6/2020 3:39 05 PM | SPI not done | Admit to I ate t | 15:25 00 Standard Co f fo 0.17 Ho s | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| 9/7/2020 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 9/6/2020 :0 00 PM | 8.56 | 9 6/2020 05:15 PM | 9/9/2020 :15:32 PM | 3.01 | | MHCB | | | Admit to Inpat ent | 10:20:00 Ce lFront NonConf for 0.17 | 0 | 2 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0 25 | 0.25 | 0 | 0 25 |
| 9/8/2020 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 9/6/2020 :0 00 PM | 8.56 | 9 6/2020 05:15 PM | 9/9/2020 :15:32 PM | 3.01 | | MHCB | | | Admit to Inpat ent | 09:15:00 Ce lFront NonConf for 0.05 | 0 | 1 | 10:35:00 Ce lFron NonCof 0 08 | 0 | 1 | | | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| 9/9/2020 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 9/6/2020 :0 00 PM | 8.56 | 9 6/2020 05:15 PM | 9/9/2020 :15:32 PM | 3.01 | | MHCB | | | Admit to Inpat ent | 08:30:00 Ce lFront NonConf for 0.25 | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0 25 | 0.25 | 0 | 0 25 |
| 8/22/2020 | Reg on II | VSP | [redacted] | ML | GP | MHCB | 8/22/2020 12:39:00 AM | 0. | 8 22/2020 1:18:05 AM | 8 22/2020 10 32:0 AM | 0.38 | PF | CCCMS | 8/22/2020 10:19:19 AM | SPI not done | 5/5 | 09: 5 00 Standard Co f fo 0.25 Ho s | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0 25 |
| 9/14/2020 | Reg on II | VSP | [redacted] | ML | GP | MHCB | 9/1 /2020 7:52:00 PM | 0. | 9/1 2020 8:1 :37 PM | | 0.39 | | | | | | | 0 | 0 | 1 0 :00 Standa d Conf for | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0. 3 | 0 | 0. 3 | 0 | 0. 3 |
| 9/15/2020 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 9/1 /2020 7:52:00 PM | 0. | 9/1 2020 8:1 :37 PM | | 0.39 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/24/2020 | Reg on II | VSP | [redacted] | ML | PF | MHCB | 8/2 /2020 8:25:00 PM | 2.68 | 8/2 2020 8:50:1 PM | 8 27/2020 3:27 18 PM | 2.78 | PF | CCCMS | | | 5/5 | 12:30 00 Ho dingCel Conf or 0.33 Hours | 1 | 0 | | 0 | 0 | | NSG at 17 33 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0 33 |
| 8/25/2020 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 8/2 /2020 8:25:00 PM | 2.68 | 8/2 2020 8:50:1 PM | 8 27/2020 3:27 18 PM | 2.78 | PF | CCCMS | 8/25/2020 2:06:51 PM | SPI not done | 5/5 | 12:00:00 Ce lFront NonConf for 0.17 | 0 | 2 | | 0 | 0 | | | | 0.33 | 0 | 0 | 0 | 0 | 0 33 | 0.33 | 0 | 0 33 |
| 8/26/2020 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 8/2 /2020 8:25:00 PM | 2.68 | 8/2 2020 8:50:1 PM | 8 27/2020 3:27 18 PM | 2.78 | PF | CCCMS | | | 5/5 | 1 00:00 Therapeut cModule | 1 | 0 | 13 5 :00 Standa d Conf for | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.92 | 0 | 0.92 | 0 | 0 92 |
| 8/27/2020 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 8/2 /2020 8:25:00 PM | 2.68 | 8/2 2020 8:50:1 PM | 8 27/2020 3:27 18 PM | 2.78 | PF | CCCMS | 8/27/2020 :35: 8 PM | Required by olic | 5/5 | 10:30 00 Standard Co f fo 0.83 Ho s | 1 | 0 | | 0 | 0 | 12:00:00 Conf for 0 50 Ho s | | | 0 | 0 | 0 | 0 | 0.83 | 0 | 0.83 | 0 | 0 83 |
| 8/20/2020 | Reg on II | VSP | [redacted] | ML | EOP | MHCB | 8/19/2020 3:59:00 PM | 1.88 | 8/20 2020 12:33 23 AM | 8 21/2020 :12 50 PM | 1.65 | EOP | EOP | 8 20/2020 12: 8:1 PM | SPI not done | /5 | 09 00:00 Therapeut cModule | 1 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0.5 | 0.17 | 0.67 | 0 | 0 67 |
| 8/21/2020 | Reg on II | VSP | [redacted] | ML | PF | MHCB | 8/19/2020 3:59:00 PM | 1.88 | 8/20 2020 12:33 23 AM | 8 21/2020 :12 50 PM | 1.65 | EOP | EOP | 8/21/2020 :1 :15 PM | Required by policy | /5 | 09:50:00 Ce lFront NonConf for 0.17 | 0 | 2 | 12 31:00 Standa d Conf for | 1 | 0 | 13:00:00 Conf for 0.17 Hours | | | 0.22 | 0 | 0 | 0 | 0. 8 | 0 22 | 0.7 | 0 | 0.7 |
| 8/31/2020 | Reg on II | VSP | [redacted] | ML | PF | MHCB | 8 31/2020 10 3 :00 PM | 0. | 8/31/2020 11:58:02 PM | 9 1 2020 12:35 38 PM | 0.53 | VAR | GP | | | 5/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2020 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 8 31/2020 10 3 :00 PM | 0. | 8/31/2020 11:58:02 PM | 9 1 2020 12:35 38 PM | 0.53 | VAR | GP | 9/1/2020 10 16:02 AM | Required by policy | 5/5 | 08 35:00 Therapeut cModule | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0 33 |
| 8/17/2020 | Reg on II | VSP | [redacted] | ASU | ASU | MHCB | 8/17/2020 8 53:00 AM | 10.18 | 8 17/2020 9:06:02 AM | 8 17/2020 3: 53 PM | 0.28 | | MHCB | 8/17/2020 10:06:20 AM | SPI not done | Admit to I ate t | 08:10:00 Beds de Co f fo 0.25 Ho s | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0 25 |
| 9/4/2020 | Reg on II | VSP | [redacted] | ML | EOP | MHCB | 9/ /2020 10 36:00 AM | .06 | 9/ /2020 1 05:13 PM | 9/8/2020 8: 6: 8 PM | .32 | ASU | EOP | | | 5/5 | 09:30 00 Ho dingCel Conf or 0.17 Hours | 3 | 0 | | 0 | 0 | 15: 5:00 Standard Conf or 0. 3 Hours | | | 0.17 | 0 | 2 | 2 | 0. 2 | 0 | 0. 2 | 2 | 2. 2 |
| 9/5/2020 | Reg on II | VSP | [redacted] | ASU | ASU | MHCB | 9/ /2020 10 36:00 AM | .06 | 9/ /2020 1 05:13 PM | 9/8/2020 8: 6: 8 PM | .32 | ASU | EOP | | | 5/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/6/2020 | Reg on II | VSP | [redacted] | ASU | ASU | MHCB | 9/ /2020 10 36:00 AM | .06 | 9/ /2020 1 05:13 PM | 9/8/2020 8: 6: 8 PM | .32 | ASU | EOP | | | 5/5 | 10:00:00 Ce lFront NonConf for 0.17 | 0 | 2 | | 0 | 0 | | | | 0.33 | 0 | 0 | 0 | 0 | 0 33 | 0.33 | 0 | 0 33 |
| 9/7/2020 | Reg on II | VSP | [redacted] | ASU | ASU | MHCB | 9/ /2020 10 36:00 AM | .06 | 9/ /2020 1 05:13 PM | 9/8/2020 8: 6: 8 PM | .32 | ASU | EOP | | | 5/5 | 10:35:00 Ce lFront NonConf for 0.17 | 0 | 2 | | 0 | 0 | | | | 0.33 | 0 | 0 | 0 | 0 | 0 33 | 0.33 | 0 | 0 33 |
| 9/8/2020 | Reg on II | VSP | [redacted] | ASU | ASU | MHCB | 9/ /2020 10 36:00 AM | .06 | 9/ /2020 1 05:13 PM | 9/8/2020 8: 6: 8 PM | .32 | ASU | EOP | 9/8/2020 1:35 39 PM | Required by policy | 5/5 | | 0 | 0 | 10 19:00 Standa d Conf for | 1 | 0 | 11 28:00 The apeuticModu e | | | 0 | 0 | 0 | 0 | 0.23 | 0 | 0.23 | 0 | 0 23 |
| 8/15/2020 | Reg on II | VSP | [redacted] | ML | EOP | MHCB | 8/15/2020 7:26:00 PM | 0.6 | 8/15 2020 7: 8: PM | 8 16/2020 11 03: 3 AM | 0.6 | EOP | EOP | | | 5/5 | | | | | | | | NSG at 15 00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/16/2020 | Reg on II | VSP | [redacted] | ML | PF | MHCB | 8/15/2020 7:26:00 PM | 0.6 | 8/15 2020 7: 8: PM | 8 16/2020 11 03: 3 AM | 0.6 | EOP | EOP | 8/16 2020 9: 0:28 AM | SPI not done | 5/5 | 08:50:00 Ce lFront NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 9/7/2020 | Reg on II | VSP | [redacted] | ML | EOP | MHCB | 9/7/2020 6:3 00 PM | 0.6 | 9 7/2020 6: 2:2 PM | 9/8/2020 3: 5: 3 PM | 0.88 | EOP | EOP | | | 5/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/8/2020 | Reg on II | VSP | [redacted] | ML | VAR | MHCB | 9/7/2020 6:3 00 PM | 0.6 | 9 7/2020 6: 2:2 PM | 9/8/2020 3: 5: 3 PM | 0.88 | EOP | EOP | 9/8/2020 9:59:08 AM | Required by policy | 5/5 | 09:20:00 Ce lFront NonConf for 0.08 | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0 08 | 0.08 | 0 | 0 08 |
| 8/22/2020 | Region II | ASP | [redacted] | ML | PF | MHCB | 8/22/2020 6:56:00 PM | 17.82 | 8/22 2020 7:15:05 PM | 9/9/2020 5:39:19 PM | 17.93 | PF | CCCMS | | | 5/5 | 18 30:00 Therapeut cModule | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| 8/23/2020 | Region II | ASP | [redacted] | ML | OHU | MHCB | 8/22/2020 6:56:00 PM | 17.82 | 8/22 2020 7:15:05 PM | 9/9/2020 5:39:19 PM | 17.93 | PF | CCCMS | 8/23/2020 5:31: 3 PM | SPI not done | 5/5 | 09:5 00 Standard Co f fo 0.60 Ho s | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.6 | 0 | 0.6 | 0 | 0.6 |
| 8/24/2020 | Region II | ASP | [redacted] | ML | OHU | MHCB | 8/22/2020 6:56:00 PM | 17.82 | 8/22 2020 7:15:05 PM | 9/9/2020 5:39:19 PM | 17.93 | PF | CCCMS | | | 5/5 | | 0 | 0 | 15 10:00 Standa d Conf for | 2 | 0 | | | | 0 | 0 | 0 | 0 | 1.33 | 0 | 1.33 | 0 | 1 33 |
| 8/25/2020 | Region II | ASP | [redacted] | ML | OHU | MHCB | 8/22/2020 6:56:00 PM | 17.82 | 8/22 2020 7:15:05 PM | 9/9/2020 5:39:19 PM | 17.93 | PF | CCCMS | | | 5/5 | 11 30:00 Therapeut cModule | 1 | 0 | | 0 | 0 | 15 08:00 The apeuticModu e | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| 8/26/2020 | Region II | ASP | [redacted] | ML | OHU | MHCB | 8/22/2020 6:56:00 PM | 17.82 | 8/22 2020 7:15:05 PM | 9/9/2020 5:39:19 PM | 17.93 | PF | CCCMS | | | 5/5 | 1 08:00 Therapeut cModule | 1 | 0 | 12:35:00 Ho dingCell Conf | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.98 | 0 | 0.98 | 0 | 0 98 |
| 8/27/2020 | Region II | ASP | [redacted] | ML | OHU | MHCB | 8/22/2020 6:56:00 PM | 17.82 | 8/22 2020 7:15:05 PM | 9/9/2020 5:39:19 PM | 17.93 | PF | CCCMS | | | 5/5 | 1 15:00 Therapeut cModule | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0. 2 | 0 | 0. 2 | 0 | 0. 2 |
| 8/28/2020 | Region II | ASP | [redacted] | ML | OHU | MHCB | 8/22/2020 6:56:00 PM | 17.82 | 8/22 2020 7:15:05 PM | 9/9/2020 5:39:19 PM | 17.93 | PF | CCCMS | | | 5/5 | 12 03:00 Therapeut cModule | 1 | 0 | 11 36:00 Standa d Conf for | 1 | 0 | | | | 0 | 0 | 0 | 0 | 1.2 | 0 | 1.2 | 0 | 1.2 |
| 8/29/2020 | Region II | ASP | [redacted] | ML | OHU | MHCB | 8/22/2020 6:56:00 PM | 17.82 | 8/22 2020 7:15:05 PM | 9/9/2020 5:39:19 PM | 17.93 | PF | CCCMS | | | 5/5 | 09 10:00 Therapeut cModule | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0. 8 | 0 | 0. 8 | 0 | 0. 8 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/30/2020 | Region II | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 8/22/2020 6:56:00 PM | 17.82 | 8/22 2020 7:15:05 PM | 9/9/2020 5:39:19 PM | 17.93 | PF | CCCMS | | | 5/5 | 09 55:00 Therapeut cModule | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.28 | 0 | 0.28 | 0 | 0 28 |
| 8/31/2020 | Region II | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 8/22/2020 6:56:00 PM | 17.82 | 8/22 2020 7:15:05 PM | 9/9/2020 5:39:19 PM | 17.93 | PF | CCCMS | | | 5/5 | 12 58:00 Therapeut cModule | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| 9/1/2020 | Region II | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 8/22/2020 6:56:00 PM | 17.82 | 8/22 2020 7:15:05 PM | 9/9/2020 5:39:19 PM | 17.93 | PF | CCCMS | | | 5/5 | 10 38:00 Therapeut cModule | 1 | 0 | | 0 | 0 | 13 00:00 The apeuticModu e | | | 0 | 0 | 0 | 0 | 0.9 | 0 | 0.9 | 0 | 0.9 |
| 9/2/2020 | Region II | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 8/22/2020 6:56:00 PM | 17.82 | 8/22 2020 7:15:05 PM | 9/9/2020 5:39:19 PM | 17.93 | PF | CCCMS | | | 5/5 | 1 36:00 Therapeut cModule Conf for 0. 0 Hours | 1 | 0 | 1 2 :00 Therapeu icModu e Conf for 0 37 | 2 | 0 | | | | 0 | 0 | 0 | 0 | 1.13 | 0 | 1.13 | 0 | 1.13 |
| 9/3/2020 | Region II | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 8/22/2020 6:56:00 PM | 17.82 | 8/22 2020 7:15:05 PM | 9/9/2020 5:39:19 PM | 17.93 | PF | CCCMS | | | 5/5 | 09: 5:00 Therapeut cModule | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| 9/4/2020 | Region II | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 8/22/2020 6:56:00 PM | 17.82 | 8/22 2020 7:15:05 PM | 9/9/2020 5:39:19 PM | 17.93 | PF | CCCMS | | | 5/5 | 09:5 00 Standard Conf for 0 60 Hours | 2 | 0 | 1 39:00 Standa d Conf for | 1 | 0 | | | | 0 | 0 | 0 | 0 | 2.05 | 0 | 2.05 | 0 | 2 05 |
| 9/5/2020 | Region II | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 8/22/2020 6:56:00 PM | 17.82 | 8/22 2020 7:15:05 PM | 9/9/2020 5:39:19 PM | 17.93 | PF | CCCMS | | | 5/5 | 09:01 00 Standard | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.83 | 0 | 0.83 | 0 | 0 83 |
| 9/6/2020 | Region II | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 8/22/2020 6:56:00 PM | 17.82 | 8/22 2020 7:15:05 PM | 9/9/2020 5:39:19 PM | 17.93 | PF | CCCMS | | | 5/5 | 09:36 00 Standard | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.77 | 0 | 0.77 | 0 | 0 77 |
| 9/7/2020 | Region II | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 8/22/2020 6:56:00 PM | 17.82 | 8/22 2020 7:15:05 PM | 9/9/2020 5:39:19 PM | 17.93 | PF | CCCMS | | | 5/5 | | 0 | 0 | 11 53:00 Standa d Conf for | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.37 | 0 | 0.37 | 0 | 0 37 |
| 9/8/2020 | Region II | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 8/22/2020 6:56:00 PM | 17.82 | 8/22 2020 7:15:05 PM | 9/9/2020 5:39:19 PM | 17.93 | PF | CCCMS | 9/8/2020 2:06 50 PM | Update | 5/5 | 12 25:00 Therapeut cModule | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 1.6 | 0 | 1.6 | 0 | 1.6 |
| 9/9/2020 | Region II | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 8/22/2020 6:56:00 PM | 17.82 | 8/22 2020 7:15:05 PM | 9/9/2020 5:39:19 PM | 17.93 | PF | CCCMS | | | 5/5 | 1 00:00 Therapeut cModule | 1 | 0 | | 0 | 0 | 1 00:00 The apeuticModu e | | | 0 | 0 | 0 | 0 | 0. 7 | 0 | 0. 7 | 0 | 0. 7 |
| 9/3/2020 | Region II | ASP | [redacted] | [redacted] | [redacted] | ML | GP | MHCB | 9/3/2020 8:19 00 PM | 0.57 | 9 3/2020 8: 0:59 PM | 9/ /2020 7: 2:28 PM | 0.96 | PF | CCCMS | | | 5/5 | | | | | | | | NSG at 19 59 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/4/2020 | Region II | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 9/3/2020 8:19 00 PM | 0.57 | 9 3/2020 8: 0:59 PM | 9/ /2020 7: 2:28 PM | 0.96 | PF | CCCMS | 9/ /2020 9:19:38 AM | Required by policy | 5/5 | 08 56:00 Therapeut cModule | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 1.03 | 0 | 1.03 | 0 | 1 03 |
| 8/16/2020 | Region II | ASP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 8/15/2020 6:18:00 PM | .85 | 8 16/2020 9:16: 9 AM | 8 20/2020 8:15 18 PM | . 6 | PF | CCCMS | 8/16/2020 11:38:00 AM | SPI not done | 5/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/17/2020 | Region II | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 8/15/2020 6:18:00 PM | .85 | 8 16/2020 9:16: 9 AM | 8 20/2020 8:15 18 PM | . 6 | PF | CCCMS | | | 5/5 | 1 :00 00 Standard Conf for 0. 7 Hours | 2 | 0 | 13 59:00 Standa d Conf for | 2 | 0 | | | | 0 | 0 | 0 | 0 | 1.77 | 0 | 1.77 | 0 | 1 77 |
| 8/18/2020 | Region II | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 8/15/2020 6:18:00 PM | .85 | 8 16/2020 9:16: 9 AM | 8 20/2020 8:15 18 PM | . 6 | PF | CCCMS | | | 5/5 | 13 00:00 Therapeut cModule | 1 | 0 | | 0 | 0 | 12: 9:00 The apeuticModu e | | | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0 75 |
| 8/19/2020 | Region II | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 8/15/2020 6:18:00 PM | .85 | 8 16/2020 9:16: 9 AM | 8 20/2020 8:15 18 PM | . 6 | PF | CCCMS | | | 5/5 | 12 03:00 Therapeut cModule | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.63 | 0 | 0.63 | 0 | 0 63 |
| 8/20/2020 | Region II | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 8/15/2020 6:18:00 PM | .85 | 8 16/2020 9:16: 9 AM | 8 20/2020 8:15 18 PM | . 6 | PF | CCCMS | 8/20/2020 1:55: 1 PM | Required by policy | 5/5 | 11 00:00 Therapeut cModule | 1 | 0 | | 0 | 0 | 13 30:00 The apeuticModu e | | | 0 | 0 | 0 | 0 | 0.63 | 0 | 0.63 | 0 | 0 63 |
| 8/18/2020 | Region II | ASP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 8/18/2020 :31:00 PM | 8.86 | 8/18 2020 6:23:1 PM | 8 27/2020 7:38 13 PM | 9.05 | PF | CCCMS | 8/18/2020 3:37:08 PM | SPI not done | 5/5 | 15:30 00 Standard | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 1.15 | 0 | 1.15 | 0 | 1.15 |
| 8/19/2020 | Region II | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 8/18/2020 :31:00 PM | 8.86 | 8/18 2020 6:23:1 PM | 8 27/2020 7:38 13 PM | 9.05 | PF | CCCMS | | | 5/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/20/2020 | Region II | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 8/18/2020 :31:00 PM | 8.86 | 8/18 2020 6:23:1 PM | 8 27/2020 7:38 13 PM | 9.05 | PF | CCCMS | | | 5/5 | 11: 0:00 Therapeut cModule Conf for 0 35 Hours | 1 | 0 | 13 20:00 Therapeu icModu e Conf for 0 25 | 1 | 0 | 13: 8:00 The apeuticModu e Conf or 0.20 Hours | | | 0 | 0 | 0 | 0 | 0.6 | 0 | 0.6 | 0 | 0.6 |
| 8/21/2020 | Region II | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 8/18/2020 :31:00 PM | 8.86 | 8/18 2020 6:23:1 PM | 8 27/2020 7:38 13 PM | 9.05 | PF | CCCMS | | | 5/5 | 11 57:00 Therapeut cModule | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.65 | 0 | 0.65 | 0 | 0 65 |
| 8/22/2020 | Region II | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 8/18/2020 :31:00 PM | 8.86 | 8/18 2020 6:23:1 PM | 8 27/2020 7:38 13 PM | 9.05 | PF | CCCMS | | | 5/5 | 1 : 0:00 Therapeut cModule | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0 33 |
| 8/23/2020 | Region II | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 8/18/2020 :31:00 PM | 8.86 | 8/18 2020 6:23:1 PM | 8 27/2020 7:38 13 PM | 9.05 | PF | CCCMS | | | 5/5 | 12 11:00 Therapeut cModule | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0. 8 | 0 | 0. 8 | 0 | 0. 8 |
| 8/24/2020 | Region II | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 8/18/2020 :31:00 PM | 8.86 | 8/18 2020 6:23:1 PM | 8 27/2020 7:38 13 PM | 9.05 | PF | CCCMS | | | 5/5 | 1 00:00 Therapeut cModule | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.88 | 0 | 0.88 | 0 | 0 88 |
| 8/25/2020 | Region II | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 8/18/2020 :31:00 PM | 8.86 | 8/18 2020 6:23:1 PM | 8 27/2020 7:38 13 PM | 9.05 | PF | CCCMS | | | 5/5 | 12 00:00 Therapeut cModule | 1 | 0 | 1 : 5:00 Standa d Conf for | 1 | 0 | 1 52:00 The apeuticModu e | | | 0 | 0 | 0 | 0 | 0.78 | 0 | 0.78 | 0 | 0 78 |
| 8/26/2020 | Region II | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 8/18/2020 :31:00 PM | 8.86 | 8/18 2020 6:23:1 PM | 8 27/2020 7:38 13 PM | 9.05 | PF | CCCMS | | | 5/5 | 11 53:00 Therapeut cModule | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.9 | 0 | 0.9 | 0 | 0.9 |
| 8/27/2020 | Region II | ASP | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 8/18/2020 :31:00 PM | 8.86 | 8/18 2020 6:23:1 PM | 8 27/2020 7:38 13 PM | 9.05 | PF | CCCMS | 8/27/2020 10: 8: 9 AM | Required by policy | 5/5 | 10: 8:00 Therapeut cModule | 1 | 0 | | 0 | 0 | 11 30:00 The apeuticModu e | | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0 33 |
| 9/8/2020 | Region II | ASP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 9/8/2020 3:16 00 AM | 0.29 | 9/8 2020 :1 :29 AM | 9/8/2020 3:50:11 PM | 0. 8 | PF | CCCMS | 9/8/2020 10: 5:07 AM | Required by policy | /5 | 09 15:00 Therapeut cModule | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.87 | 0 | 0.87 | 0 | 0 87 |
| 9/14/2020 | Region II | CCI | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 9/1 /2020 9:11:00 PM | 0.35 | 9/1 /2020 10:5 : 9 PM | | 0.28 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/15/2020 | Region II | CCI | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 9/1 /2020 9:11:00 PM | 0.35 | 9/1 /2020 10:5 : 9 PM | | 0.28 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/3/2020 | Region II | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 9/3/2020 12 16:00 AM | 7.5 | 9 3/2020 12: 1:05 AM | 9 10/2020 :05: 9 PM | 7.6 | SNY | CCCMS | 9/3/2020 :3 23 PM | Required by olic | Rerefe red to MHCB | 09:10 00 Standard | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 2.58 | 0 | 2.58 | 0 | 2 58 |
| 9/4/2020 | Region II | CCI | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 9/3/2020 12 16:00 AM | 7.5 | 9 3/2020 12: 1:05 AM | 9 10/2020 :05: 9 PM | 7.6 | SNY | CCCMS | | | Rerefe red to MHCB | 11:35:00 Ce lFront NonConf for 0.25 Hours | 0 | 1 | 10 00:00 Therapeu icModu e NonCof 0 67 | 0 | 1 | 11:00:00 Standard Conf or 0.37 Hours | | | 0.25 | 0 | 0 | 0 | 0 | 0 92 | 0.92 | 0 | 0 92 |
| 9/5/2020 | Region II | CCI | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 9/3/2020 12 16:00 AM | 7.5 | 9 3/2020 12: 1:05 AM | 9 10/2020 :05: 9 PM | 7.6 | SNY | CCCMS | | | Rerefe red to MHCB | 08:20 00 Standard | 1 | 1 | | 0 | 0 | | | | 0.22 | 0 | 0 | 0 | 1.03 | 0 22 | 1.25 | 0 | 1 25 |
| 9/6/2020 | Region II | CCI | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 9/3/2020 12 16:00 AM | 7.5 | 9 3/2020 12: 1:05 AM | 9 10/2020 :05: 9 PM | 7.6 | SNY | CCCMS | | | Rerefe red to MHCB | 09:20 00 Standard | 1 | 1 | | 0 | 0 | | | | 0.15 | 0 | 0 | 0 | 0.75 | 0.15 | 0.9 | 0 | 0.9 |
| 9/7/2020 | Region II | CCI | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 9/3/2020 12 16:00 AM | 7.5 | 9 3/2020 12: 1:05 AM | 9 10/2020 :05: 9 PM | 7.6 | SNY | CCCMS | | | Rerefe red to MHCB | 10:00:00 Ce lFront NonConf for 0.33 | 0 | 2 | | 0 | 0 | | | | 0.6 | 0 | 0 | 0 | 0 | 0.6 | 0.6 | 0 | 0.6 |
| 9/8/2020 | Region II | CCI | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 9/3/2020 12 16:00 AM | 7.5 | 9 3/2020 12: 1:05 AM | 9 10/2020 :05: 9 PM | 7.6 | SNY | CCCMS | | | Rerefe red to MHCB | 12:15:00 Ce lFront NonConf for 0. 2 | 0 | 1 | 11:55:00 Ce lFron NonCof 0 25 | 0 | 1 | | | | 0.67 | 0 | 0 | 0 | 0 | 0 67 | 0.67 | 0 | 0 67 |
| 9/9/2020 | Region II | CCI | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 9/3/2020 12 16:00 AM | 7.5 | 9 3/2020 12: 1:05 AM | 9 10/2020 :05: 9 PM | 7.6 | SNY | CCCMS | | | Rerefe red to MHCB | 07:30:00 Ce lFront NonConf for 0.50 | 0 | 2 | | 0 | 0 | | | | 0.87 | 0 | 0 | 0 | 1 | 0 87 | 1.87 | 0 | 1 87 |
| 9/10/2020 | Region II | CCI | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 9/3/2020 12 16:00 AM | 7.5 | 9 3/2020 12: 1:05 AM | 9 10/2020 :05: 9 PM | 7.6 | SNY | CCCMS | 9/10/2020 3:33: 1 PM | Required by policy | Rerefe red to MHCB | 11: 0:00 Ce lFront NonConf for 0.25 | 0 | 1 | | 0 | 0 | 12:00:00 Standard Conf or 0. 3 Hours | | | 0.25 | 0 | 0 | 0 | 0 | 0 25 | 0.25 | 0 | 0 25 |
| 9/12/2020 | Region II | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 9/12/2020 12:09:00 AM | 0. | 9/12 2020 12:56 39 AM | 9 12/2020 11 11:36 AM | 0. 3 | SNY | CCCMS | 9/12/2020 10:17: 3 AM | SPI not done | Rerefe red to | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/14/2020 | Region II | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 9/1 /2020 9:19:00 PM | 0.3 | 9/1 /2020 10: 6:56 PM | | 0.28 | | | 9 1 /2020 12 38:35 PM | SPI not done | | 08:51 00 Standard NonConf for 1.15 | 0 | 3 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 3. 3 | 3. 3 | 0 | 3. 3 |
| 9/15/2020 | Region II | CCI | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/1 /2020 9:19:00 PM | 0.3 | 9/1 /2020 10: 6:56 PM | | 0.28 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/18/2020 | Region II | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 8/18/2020 9:21:00 PM | 0.58 | 8/18/2020 10:18:36 PM | 8/21/2020 8:10:17 AM | 2. 1 | SNY | CCCMS | | | 3/5 | | 0 | 0 | 12: 6:00 Standa d Conf for | 2 | 0 | | | | 0 | 0 | 0 | 0 | 0. 7 | 0 | 0. 7 | 0 | 0. 7 |
| 8/19/2020 | Region II | CCI | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 8/18/2020 9:21:00 PM | 0.58 | 8/18/2020 10:18:36 PM | 8/21/2020 8:10:17 AM | 2. 1 | SNY | CCCMS | 8 19/2020 12: 2:35 PM | Required by policy | 3/5 | 12:00:00 Ce lFront NonConf for 0.33 | 0 | 1 | 1 :10:00 Ce lFron NonCof 0 00 | 0 | 1 | | | | 0.33 | 0 | 0 | 0 | 0 | 0 33 | 0.33 | 0 | 0 33 |
| 8/30/2020 | Region II | CCI | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 8/30/2020 6:2 :00 PM | 0.76 | 8/30 2020 8:20:13 PM | 8 31/2020 3: 0 27 PM | 0.81 | PF | CCCMS | | | 5/5 | 17: 5 00 Ho dingCel Conf or 0.25 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0 25 |
| 8/31/2020 | Region II | CCI | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 8/30/2020 6:2 :00 PM | 0.76 | 8/30 2020 8:20:13 PM | 8 31/2020 3: 0 27 PM | 0.81 | PF | CCCMS | 8/31/2020 11:32: 8 AM | Required by policy | 5/5 | 10:15 00 Ho dingCel Conf or 2.58 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 2.58 | 0 | 2.58 | 0 | 2 58 |
| 9/4/2020 | Region II | COR | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/ 2020 12: 2:00 PM | 5.9 | 9/ /2020 1 17:05 PM | 9/ /2020 3:18:56 PM | 0.08 | MCB | MHCB | 9/ /2020 2:1 57 PM | SPI not done | Admit to Inpat ent | 12 00:00 Therapeut cModule | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| 8/17/2020 | Region II | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 8/16/2020 6:18:00 PM | 8.69 | 8 17/2020 9:00:12 AM | 8 17/2020 3:11: PM | 0.26 | MCB | MHCB | | | Admit to | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/17/2020 | Region II | COR | [redacted] | [redacted] | [redacted] | ML | DPU | MHCB | 8/16/2020 11:58:00 AM | 9.95 | 8/17 2020 10:51: 1 AM | 8 17/2020 5:38 56 PM | 0.28 | MCB | MHCB | | | Admit to Inpat ent | 09:50 00 Ho dingCel Conf or 0.28 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.28 | 0 | 0.28 | 0 | 0 28 |
| 9/15/2020 | Region II | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 9/15/2020 1 18:00 AM | 0.18 | 9 15/2020 2:35:56 AM | | 0.13 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/8/2020 | Region II | COR | [redacted] | [redacted] | [redacted] | ASU | SRH | MHCB | 9/8/2020 9: 6 00 PM | 0. 7 | 9 8/2020 9 53:50 PM | 9/9/2020 10:52:36 AM | 0.5 | SRH | CCCMS | | | 5/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/9/2020 | Region II | COR | [redacted] | [redacted] | [redacted] | ML | DPU | MHCB | 9/8/2020 9: 6 00 PM | 0. 7 | 9 8/2020 9 53:50 PM | 9/9/2020 10:52:36 AM | 0.5 | SRH | CCCMS | 9/9/2020 9:05:26 AM | Required by olic | 5/5 | | | | | | | | NSG at 09: 9 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/4/2020 | Region II | COR | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 9/ /2020 11: :00 AM | 5.9 | 9/ /2020 12:25:17 PM | 9/ /2020 1:01:13 PM | 0.03 | MCB | MHCB | 9/ /2020 1:21 31 PM | SPI not done | Admit to Inpat ent | 11 05:00 Therapeut cModule | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| 8/23/2020 | Region II | KVSP | [redacted] | [redacted] | [redacted] | ML | GP | MHCB | 8/23/2020 5: 6:00 PM | 0.61 | 8/23 2020 6:1 :03 PM | 8/2 /2020 12:00:31 PM | 0.7 | GP | CCCMS | | | 5/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/24/2020 | Region II | KVSP | [redacted] | [redacted] | [redacted] | ML | GP | MHCB | 8/23/2020 5: 6:00 PM | 0.61 | 8/23 2020 6:1 :03 PM | 8/2 /2020 12 00:31 PM | 0.7 | GP | CCCMS | 8 2 /2020 12 07: 0 PM | Required by olic | 5/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/26/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 8/26/2020 :30:00 PM | 8.83 | 8/26 2020 8:5 :39 PM | 8/27/2020 12:33:17 PM | 0.65 | MCB | MHCB | 8/26/2020 5:00:37 PM | Required by policy | Admit to Inpat ent | 16:01:00 NonConf for 0 28 Hours | 0 | 1 | 15 00:00 Standa d Conf for | 2 | 0 | | | | 0 | 0 | 0 | 0 | 2.27 | 0 28 | 2.55 | 0 | 2 55 |
| 8/27/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 8/26/2020 :30:00 PM | 8.83 | 8/26 2020 8:5 :39 PM | 8/27/2020 12:33:17 PM | 0.65 | MCB | MHCB | | | Admit to | 09:39 00 Standard | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.27 | 0 | 0.27 | 0 | 0 27 |
| 9/8/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 9/8/2020 8:25 00 PM | 0.59 | 9 8/2020 9 28:17 PM | 9 9 2020 12: 0 51 PM | 0.63 | VAR | CCCMS | 9/8/2020 7:33: 9 PM | SPI not done | 5/5 | 18:20:00 Therapeut cModule NonConf for 0.50 | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/9/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/8/2020 8:25 00 PM | 0.59 | 9 8/2020 9 28:17 PM | 9 9 2020 12: 0 51 PM | 0.63 | VAR | CCCMS | 9/9/2020 8:53:51 AM | SPI not done | 5/5 | 08:30:00 Ce lFront NonConf for 0.28 | 0 | 1 | | 0 | 0 | | | | 0.28 | 0 | 0 | 0 | 0 | 0 28 | 0.28 | 0 | 0 28 |
| 8/21/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | CF | 8/5/2020 7:3 :00 AM | 16.16 | 8/21 2020 1:08:1 PM | 8/25/2020 12:56:20 PM | 3.99 | MCB | MHCB | 8/21/2020 11:21: AM | SPI not done | Admit to Inpat ent | 09:10:00 Ce lFront NonConf for 0.25 | 0 | 1 | 15: 0:00 Ce lFron NonCof 0.17 | 0 | 1 | | NSG at 12 03 | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| 8/22/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 8/21/2020 11:18:00 AM | 19.98 | 8/21 2020 1:08:1 PM | 8/25/2020 12:56:20 PM | 3.99 | MCB | MHCB | | | Admit to Inpat ent | 06 29:00 Therapeut cModule | 1 | 0 | | 0 | 0 | | NSG at 07 3 | | 0 | 0 | 0 | 0 | 0.15 | 0 | 0.15 | 0 | 0.15 |
| 8/23/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 8/21/2020 11:18:00 AM | 19.98 | 8/21 2020 1:08:1 PM | 8/25/2020 12:56:20 PM | 3.99 | MCB | MHCB | | | Admit to Inpat ent | 08:16:00 Ce lFront NonConf for 0.18 | 0 | 1 | | 0 | 0 | | | | 0.18 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| 8/24/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 8/21/2020 11:18:00 AM | 19.98 | 8/21 2020 1:08:1 PM | 8/25/2020 12:56:20 PM | 3.99 | MCB | MHCB | | | Admit to Inpat ent | 09:57:00 Ce lFront NonConf for 0.13 | 0 | 1 | | 0 | 0 | 10:30:00 Standard Conf or 0.25 Hours | | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| 8/25/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 8/21/2020 11:18:00 AM | 19.98 | 8/21 2020 1:08:1 PM | 8/25/2020 12:56:20 PM | 3.99 | MCB | MHCB | | | Admit to Inpat ent | 10:25:00 Ce lFront NonConf for 0.08 | 0 | 2 | 10:22:00 Ce lFron NonCof 0.17 | 0 | 1 | 10:25:00 Ce lF ont Con or 2. 2 Hours | NSG at 11 51 | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| 8/28/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | CF | 5 28/2020 12 36:00 PM | 109 71 | 8/28 2020 1:30:28 PM | 8 28/2020 7:32 10 PM | 0.25 | EOP | ICF | | | 0/5 | | | | | | | | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| 8/18/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | CF | /9 2020 12:10:00 PM | 130 97 | 8/18 2020 1:11:12 PM | 8 18/2020 3: 8 28 PM | 0.11 | MCB | MHCB | 8/18/2020 2:11:03 PM | Required by | Admit to | 09:00 00 Standard | 1 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.25 | 0.17 | 0. 2 | 0 | 0. 2 |
| 8/15/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 8/1 /2020 3: 7:00 PM | 10.8 | 8/1 2020 5: 0:53 PM | 8 17/2020 5:28 03 PM | 2.99 | MCB | MHCB | | | Admit to Inpat ent | 06:26:00 Ce lFront NonConf for 0.22 | 0 | 1 | | 0 | 0 | | | | 0.22 | 0 | 0 | 0 | 0 | 0 22 | 0.22 | 0 | 0 22 |
| 8/16/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 8/1 /2020 3: 7:00 PM | 10.8 | 8/1 2020 5: 0:53 PM | 8 17/2020 5:28 03 PM | 2.99 | MCB | MHCB | | | Admit to Inpat ent | 07:33:00 Ce lFront NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 8/17/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 8/1 /2020 3: 7:00 PM | 10.8 | 8/1 2020 5: 0:53 PM | 8 17/2020 5:28 03 PM | 2.99 | MCB | MHCB | | | Admit to Inpat ent | | 0 | 0 | 10:30:00 Ce lFron NonCof 0 67 | 0 | 1 | 11:11:00 Standard Conf or 0.18 Hours | | | 0.67 | 0 | 0 | 0 | 0 | 0 67 | 0.67 | 0 | 0 67 |
| 8/21/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | CF | 7/6/2020 11 01:00 AM | 70.77 | 8/21 2020 3:18:18 PM | | 2 6 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/22/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | CF | 7/6/2020 11 01:00 AM | 70.77 | 8/21 2020 3:18:18 PM | | 2 6 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/23/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | CF | 7/6/2020 11 01:00 AM | 70.77 | 8/21 2020 3:18:18 PM | | 2 6 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/24/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | CF | 7/6/2020 11 01:00 AM | 70.77 | 8/21 2020 3:18:18 PM | | 2 6 | | | | | | 12:25 00 Standard | 1 | 0 | | 0 | 0 | | | | 0 | 2.5 | 0 | 2.5 | 3.08 | 0 | 3.08 | 0 | 3 08 |
| 8/25/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | CF | 7/6/2020 11 01:00 AM | 70.77 | 8/21 2020 3:18:18 PM | | 2 6 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/26/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | CF | 7/6/2020 11 01:00 AM | 70.77 | 8/21 2020 3:18:18 PM | | 2 6 | | | | | | | | | | | | | | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| 8/27/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | CF | 7/6/2020 11 01:00 AM | 70.77 | 8/21 2020 3:18:18 PM | | 2 6 | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 8/28/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | CF | 7/6/2020 11 01:00 AM | 70.77 | 8/21 2020 3:18:18 PM | | 2 6 | | | | | | | | | | | | | | | 0 | 1.5 | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 |
| 8/29/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | CF | 7/6/2020 11 01:00 AM | 70.77 | 8/21 2020 3:18:18 PM | | 2 6 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/30/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | CF | 7/6/2020 11 01:00 AM | 70.77 | 8/21 2020 3:18:18 PM | | 2 6 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/31/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | CF | 7/6/2020 11 01:00 AM | 70.77 | 8/21 2020 3:18:18 PM | | 2 6 | | | | | | 10:05 00 Standard | 1 | 0 | | 0 | 0 | | | | 0 | 2.5 | 0 | 2.5 | 2.83 | 0 | 2.83 | 0 | 2 83 |
| 9/1/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | CF | 7/6/2020 11 01:00 AM | 70.77 | 8/21 2020 3:18:18 PM | | 2 6 | | | | | | | | | | | | | | | 0 | 1 | 2 | 3 | 1 | 0 | 1 | 2 | 3 |
| 9/2/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | CF | 7/6/2020 11 01:00 AM | 70.77 | 8/21 2020 3:18:18 PM | | 2 6 | | | | | | | | | | | | | | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| 9/3/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | CF | 7/6/2020 11 01:00 AM | 70.77 | 8/21 2020 3:18:18 PM | | 2 6 | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 9/4/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | CF | 7/6/2020 11 01:00 AM | 70.77 | 8/21 2020 3:18:18 PM | | 2 6 | | | | | | | 0 | 0 | 12 15:00 Standa d Conf for | 2 | 0 | | | | 0 | 1.5 | 0 | 1.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| 9/5/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | CF | 7/6/2020 11 01:00 AM | 70.77 | 8/21 2020 3:18:18 PM | | 2 6 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/6/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | CF | 7/6/2020 11 01:00 AM | 70.77 | 8/21 2020 3:18:18 PM | | 2 6 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/7/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | CF | 7/6/2020 11 01:00 AM | 70.77 | 8/21 2020 3:18:18 PM | | 2 6 | | | | | | | | | | | | | | | 0 | 2.32 | 0 | 2 32 | 0 | 2 32 | 2.32 | 0 | 2 32 |
| 9/8/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | CF | 7/6/2020 11 01:00 AM | 70.77 | 8/21 2020 3:18:18 PM | | 2 6 | | | | | | | | | | | | | | | 0 | 2 | 2 | | 2 | 0 | 2 | 2 | |
| 9/9/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | CF | 7/6/2020 11 01:00 AM | 70.77 | 8/21 2020 3:18:18 PM | | 2 6 | | | | | | | | | | | | 08:35:00 Standard | | | 0 | 1.25 | 0 | 1 25 | 0 | 1 25 | 1.25 | 0 | 1 25 |
| 9/10/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | CF | 7/6/2020 11 01:00 AM | 70.77 | 8/21 2020 3:18:18 PM | | 2 6 | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 9/11/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | CF | 7/6/2020 11 01:00 AM | 70.77 | 8/21 2020 3:18:18 PM | | 2 6 | | | | | | 09:35:00 Ce lFront NonConf for 0.08 | 0 | 1 | | 0 | 0 | | | | 0.08 | 1.5 | 0 | 1.5 | 0 | 1 58 | 1.58 | 0 | 1 58 |
| 9/12/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | CF | 7/6/2020 11 01:00 AM | 70.77 | 8/21 2020 3:18:18 PM | | 2 6 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/13/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | CF | 7/6/2020 11 01:00 AM | 70.77 | 8/21 2020 3:18:18 PM | | 2 6 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/14/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | CF | 7/6/2020 11 01:00 AM | 70.77 | 8/21 2020 3:18:18 PM | | 2 6 | | | | | | | | | | | | | | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| 9/15/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | CF | 7/6/2020 11 01:00 AM | 70.77 | 8/21 2020 3:18:18 PM | | 2 6 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/26/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 8/26/2020 3: 7:00 AM | 0.31 | 8 26/2020 :28:18 AM | 8 26/2020 1:17 18 PM | 0.37 | EOP | EOP | 8/26/2020 10:38:31 AM | Required by policy | 5/5 | 10:15:00 Ce lFront NonConf for 0.27 | 0 | 1 | | 0 | 0 | | | | 0.27 | 0 | 1 | 1 | 0 | 0 27 | 0.27 | 1 | 1 27 |
| 8/26/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 8/26/2020 5:02:00 PM | 0.7 | 8/26 2020 8:39:13 PM | 8 28/2020 3: 1 37 PM | 1.79 | MCB | MHCB | | | Admit to Inpat ent | 1 :05:00 Ce lFront NonConf for 0.08 | 0 | 1 | | 0 | 0 | 08:50:00 Standard Conf or 0.17 Hours | | | 0.08 | 0 | 0 | 0 | 0 | 0 08 | 0.08 | 0 | 0 08 |
| 8/27/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 8/26/2020 5:02:00 PM | 0.7 | 8/26 2020 8:39:13 PM | 8 28/2020 3: 1 37 PM | 1.79 | MCB | MHCB | 8/27 2020 9 52:16 AM | Required by policy | Admit to Inpat ent | 09:10:00 Ce lFront NonConf for 0.33 | 0 | 1 | | 0 | 0 | | | | 0.33 | 0 | 2 | 2 | 0 | 0 33 | 0.33 | 2 | 2 33 |
| 8/28/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 8/28/2020 1: 7:00 PM | 10.91 | 8/26 2020 8:39:13 PM | 8 28/2020 3: 1 37 PM | 1.79 | MCB | MHCB | 8/28/2020 1:38:08 PM | SPI not done | Admit to Inpat ent | 11:35:00 Ce lFront NonConf for 0.08 | 0 | 2 | | 0 | 0 | | | | 0.17 | 0 | 2.5 | 2.5 | 0 | 0.17 | 0.17 | 2.5 | 2 67 |
| 8/29/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 8 29/2020 10 10:00 PM | 0.51 | 8/29/2020 11: 5:21 PM | 8 30/2020 1:28 31 PM | 0.57 | EOP | EOP | | | Rerefe red to | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/30/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 8 29/2020 10 10:00 PM | 0.51 | 8/29/2020 11: 5:21 PM | 8 30/2020 1:28 31 PM | 0.57 | EOP | EOP | 8/30/2020 10:03:57 AM | Required by policy | Rerefe red to MHCB | 07: 3:00 Ce lFront NonConf for 0.27 | 0 | 1 | | 0 | 0 | | | | 0.27 | 0 | 0 | 0 | 0 | 0 27 | 0.27 | 0 | 0 27 |
| 9/4/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/ /2020 3: 1 00 AM | 0.29 | 9/ 2020 :06:55 AM | 9/ 2020 11:15: 5 AM | 0.3 | VAR | EOP | 9/ /2020 10 26: 2 AM | Required by | 5/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/2/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 9/2/2020 5:33 00 PM | 0.73 | 9 2/2020 8 32:00 PM | 9/3/2020 8:06:37 PM | 0.98 | EOP | EOP | | | 5/5 | | | | | | | 09:23:00 Standard | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/3/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 9/2/2020 5:33 00 PM | 0.73 | 9 2/2020 8 32:00 PM | 9/3/2020 8:06:37 PM | 0.98 | EOP | EOP | 9/3/2020 10 53:10 AM | Required by policy | 5/5 | 10:33:00 Ce lFront NonConf for 0.12 | 0 | 1 | | 0 | 0 | | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| 8/20/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ASU | SRH | MHCB | 8/20/2020 3:20:00 PM | 11.8 | 8/20 2020 :30:33 PM | 8 2 /2020 3: 0 06 PM | 3.97 | MCB | MHCB | 8/20/2020 2:23:57 PM | SPI not done | Admit to Inpat ent | 15:05:00 Ce lFront NonConf for 0.67 | 0 | 1 | | 0 | 0 | | | | 0.67 | 0 | 0 | 0 | 0 | 0 67 | 0.67 | 0 | 0 67 |
| 8/21/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ASU | SRH | MHCB | 8/20/2020 3:20:00 PM | 11.8 | 8/20 2020 :30:33 PM | 8 2 /2020 3: 0 06 PM | 3.97 | MCB | MHCB | | | Admit to Inpat ent | 10:20:00 Ce lFront NonConf for 0.28 | 0 | 1 | 11 00:00 Standa d Conf for | 1 | 0 | 11:59:00 Ce lFront NonCof 0.27 Hours | | | 0.28 | 0 | 0 | 0 | 0.5 | 0 28 | 0.78 | 0 | 0 78 |
| 8/22/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ASU | SRH | MHCB | 8/20/2020 3:20:00 PM | 11.8 | 8/20 2020 :30:33 PM | 8 2 /2020 3: 0 06 PM | 3.97 | MCB | MHCB | | | Admit to Inpat ent | 07:37:00 Ce lFront NonConf for 0.15 | 0 | 1 | | 0 | 0 | | | | 0.15 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| 8/23/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ASU | SRH | MHCB | 8/20/2020 3:20:00 PM | 11.8 | 8/20 2020 :30:33 PM | 8 2 /2020 3: 0 06 PM | 3.97 | MCB | MHCB | | | Admit to | 06:11 00 Standard | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.23 | 0 | 0.23 | 0 | 0 23 |
| 8/24/2020 | Region II | LAC | [redacted] | [redacted] | [redacted] | ASU | SRH | MHCB | 8/20/2020 3:20:00 PM | 11.8 | 8/20 2020 :30:33 PM | 8 2 /2020 3: 0 06 PM | 3.97 | MCB | MHCB | | | Admit to Inpat ent | 10:00:00 Ce lFront NonConf for 0.07 | 0 | 1 | 16:05:00 Ce lFron NonCof 0 08 | 0 | 1 | | | | 0.15 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| 8/31/2020 | Region II | NKSP | [redacted] | [redacted] | [redacted] | MHCB | MCB | MHCB | 8 25/2020 10: 0:00 PM | 5.52 | 8/31/2020 11:35:5 PM | 9/1/2020 9: 9 55 AM | 0. 3 | RC | MHCB | 8/31/2020 1:05:35 PM | Required by policy | 5/5 | | 0 | 0 | 08:38:00 Ce lFron NonCof 0 25 | 0 | 2 | 10:10:00 Ce lFront NonCof 0.25 Hours | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| 9/1/2020 | Region II | NKSP | [redacted] | [redacted] | [redacted] | ML | GP | MHCB | 8 31/2020 10 23:00 PM | 1.39 | 8/31/2020 11:35:5 PM | 9/1/2020 9: 9 55 AM | 0. 3 | RC | MHCB | 9/1/2020 3:58: 6 PM | SPI not done | 5/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2020 | Region II | PVSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 9/1/2020 8:33 00 PM | 6.68 | 9 1/2020 9 03:03 PM | 9/8/2020 11:20:32 AM | 6.6 | SNY | MHCB | | | 5/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/2/2020 | Region II | PVSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 9/1/2020 8:33 00 PM | 6.68 | 9 1/2020 9 03:03 PM | 9/8/2020 11:20:32 AM | 6.6 | SNY | MHCB | 9/2/2020 8:20:18 AM | SPI not done | 5/5 | 07: 5:00 Ce lFront | 2 | 0 | | 0 | 0 | | | | 3.17 | 0 | 0 | 0 | 3.17 | 0 | 3.17 | 0 | 3.17 |
| 9/3/2020 | Region II | PVSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 9/1/2020 8:33 00 PM | 6.68 | 9 1/2020 9 03:03 PM | 9/8 2020 11:20:32 AM | 6.6 | SNY | MHCB | | | 5/5 | 10:15 00 Standard Conf for 0 07 Hours | 1 | 0 | 09 00:00 Standa d Conf for | 1 | 0 | 10:00:00 Standard Conf or 0.25 Hours | | | 0 | 0 | 0 | 0 | 2.63 | 0 | 2.63 | 0 | 2 63 |
| 9/4/2020 | Region II | PVSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 9/1/2020 8:33 00 PM | 6.68 | 9 1/2020 9 03:03 PM | 9/8 2020 11:20:32 AM | 6.6 | SNY | MHCB | | | 5/5 | 07:50:00 Ce lFront | 1 | 0 | | 0 | 0 | | | | 0.58 | 0 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0 58 |
| 9/5/2020 | Region II | PVSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 9/1/2020 8:33 00 PM | 6.68 | 9 1/2020 9 03:03 PM | 9/8 2020 11:20:32 AM | 6.6 | SNY | MHCB | | | 5/5 | 10:13:00 Ce lFront | 1 | 0 | | 0 | 0 | | | | 0.75 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0 75 |
| 9/6/2020 | Region II | PVSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 9/1/2020 8:33 00 PM | 6.68 | 9 1/2020 9 03:03 PM | 9/8 2020 11:20:32 AM | 6.6 | SNY | MHCB | | | 5/5 | 10:50:00 Ce lFront | 1 | 0 | | 0 | 0 | | | | 0.65 | 0 | 0 | 0 | 0.65 | 0 | 0.65 | 0 | 0 65 |
| 9/7/2020 | Region II | PVSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 9/1/2020 8:33 00 PM | 6.68 | 9 1/2020 9 03:03 PM | 9/8 2020 11:20:32 AM | 6.6 | SNY | MHCB | 9/7 2020 12:33: 8 PM | Other | 5/5 | 11: 0:00 Ce lFront NonConf for 0.25 | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0 25 | 0.25 | 0 | 0 25 |
| 9/8/2020 | Region II | PVSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 9/1/2020 8:33 00 PM | 6.68 | 9 1/2020 9 03:03 PM | 9/8/2020 11:20:32 AM | 6.6 | SNY | MHCB | | | 5/5 | | 0 | 0 | 08: 5:00 Ho dingCell Conf | 1 | 0 | 09:00:00 Ce lF ont Con or 0.50 Hours | | | 0 | 0 | 0 | 0 | 1.75 | 0 | 1.75 | 0 | 1 75 |
| 8/28/2020 | Region II | PVSP | [redacted] | [redacted] | [redacted] | ML | GP | MHCB | 8/28/2020 6:2 :00 PM | 0.66 | 8/28 2020 7:27:3 PM | 8 29/2020 11: 8:38 AM | 0.68 | VAR | GP | | | 0/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/29/2020 | Region II | PVSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 8/28/2020 6:2 :00 PM | 0.66 | 8/28 2020 7:27:3 PM | 8 29/2020 11: 8:38 AM | 0.68 | VAR | GP | 8/29/2020 11:1 :3 AM | SPI not done | 0/5 | 09: 0 00 Ho dingCel Conf or 0.58 Hours | 1 | 0 | | 0 | 0 | | NSG at 08 58 | | 0 | 0 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0 58 |
| 8/15/2020 | Region II | PVSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 8/15/2020 1: 0:00 PM | 3.97 | 8/15 2020 2:30:31 PM | 8 19/2020 :00: 9 PM | .06 | SNY | CCCMS | 8/15/2020 2:35:00 PM | SPI not done | 5/5 | 10:00 00 Standard | 2 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.9 | 0 | 0.9 | 0 | 0.9 |
| 8/16/2020 | Region II | PVSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 8/15/2020 1: 0:00 PM | 3.97 | 8/15 2020 2:30:31 PM | 8 19/2020 :00: 9 PM | .06 | SNY | CCCMS | | | 5/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/17/2020 | Region II | PVSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 8/15/2020 1: 0:00 PM | 3.97 | 8/15 2020 2:30:31 PM | 8 19/2020 :00: 9 PM | .06 | SNY | CCCMS | | | 5/5 | 08: 5:00 Ce lFront Conf for 0 00 Hours | 1 | 0 | 09 30:00 Therapeu icModu e Conf for 0 25 | 1 | 0 | 08: 5:00 Standard Conf or 0.58 Hours | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0 25 |
| 8/18/2020 | Region II | PVSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 8/15/2020 1: 0:00 PM | 3.97 | 8/15 2020 2:30:31 PM | 8 19/2020 :00: 9 PM | .06 | SNY | CCCMS | | | 5/5 | 12:26 00 Standard | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 1.12 | 0 | 1.12 | 0 | 1.12 |
| 8/19/2020 | Region II | PVSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 8/15/2020 1: 0:00 PM | 3.97 | 8/15 2020 2:30:31 PM | 8 19/2020 :00: 9 PM | .06 | SNY | CCCMS | 8/19 2020 9 56:22 AM | Required by policy | 5/5 | 07:30:00 Ce lFront NonConf for 0.67 | 1 | 1 | 08: 5:00 Standa d Conf for | 1 | 0 | 08: 5:00 Standard Conf or 1. 2 Hours | | | 0.67 | 0 | 0 | 0 | 2.13 | 0 67 | 2.8 | 0 | 2.8 |
| 9/11/2020 | Region II | WSP | [redacted] | [redacted] | [redacted] | RC | RC | MHCB | 9/11/2020 11:12:00 AM | 3.77 | 9/11/2020 12:13:25 PM | 9 11/2020 2:37 15 PM | 0.1 | MCB | MHCB | 9/11 2020 9: 3:03 AM | SPI not done | Admit to Inpat ent | 09 55:00 Therapeut cModule | 2 | 0 | | 0 | 0 | | NSG at 08 10 | | 0 | 0 | 0 | 0 | 3.5 | 0 | 3.5 | 0 | 3.5 |
| 8/23/2020 | Region II | WSP | [redacted] | [redacted] | [redacted] | RC | RC | MHCB | 8 22/2020 10 02:00 PM | 8.6 | 8/23 2020 12: 6: 3 AM | 8 23/2020 10 58:0 AM | 0. 3 | MCB | MHCB | | | Admit to | 12:35 00 Standard | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| 9/9/2020 | Region II | WSP | [redacted] | [redacted] | [redacted] | RC | RC | CF | 8/10/2020 11:37:00 AM | 35.75 | 9 9/2020 3 30:39 PM | 9 10/2020 11 39:01 AM | 0.8 | MCB | ICF | 9/9 2020 12:0 :17 PM | Other | Admit to Inpat ent | 10:55:00 Beds de NonConf for 0.25 | 0 | 2 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 33 | 0.33 | 0 | 0 33 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/10/2020 | Region II | WSP | [redacted] | ASU | ASU | CF | 8/10/2020 11:37:00 AM | 35.75 | 9 9/2020 3 30:39 PM | 9 10/2020 11 39:01 AM | 0.8 | MCB | ICF | | | Admit to Inpat ent | 09:00:00 Therapeut cModule NonConf for 2.32 | 1 | 1 | 11 00:00 Standa d Conf for 1 00 Hours | 1 | 0 | 13:30:00 Standard Conf or 0.58 Hours | | | 0 | 1 | 0 | 1 | 2.75 | 2 32 | 5.07 | 0 | 5 07 |
| 8/15/2020 | Reg on IV | CAL | [redacted] | ASU | ASUStd | MHCB | 8/15/2020 :38:00 PM | 8.97 | 8/15 2020 5: 9:28 PM | 8 2 /2020 7:07 12 PM | 9.05 | ASUS d | CCCMS | 8/15/2020 5:53:28 PM | SPI not done | 5/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/16/2020 | Reg on IV | CAL | [redacted] | ML | OHU | MHCB | 8/15/2020 :38:00 PM | 8.97 | 8/15 2020 5: 9:28 PM | 8 2 /2020 7:07 12 PM | 9.05 | ASUS d | CCCMS | | | 5/5 | 13:07 00 Standard | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0. 3 | 0 | 0. 3 | 0 | 0. 3 |
| 8/17/2020 | Reg on IV | CAL | [redacted] | ML | OHU | MHCB | 8/15/2020 :38:00 PM | 8.97 | 8/15 2020 5: 9:28 PM | 8 2 /2020 7:07 12 PM | 9.05 | ASUS d | CCCMS | | | 5/5 | 1 :05 00 Standard Conf for 0 78 Hours | 1 | 0 | 09 00:00 Standa d Conf for | 1 | 0 | | | | 0 | 0 | 0 | 0 | 1.53 | 0 | 1.53 | 0 | 1 53 |
| 8/18/2020 | Reg on IV | CAL | [redacted] | ML | OHU | MHCB | 8/15/2020 :38:00 PM | 8.97 | 8/15 2020 5: 9:28 PM | 8 2 /2020 7:07 12 PM | 9.05 | ASUS d | CCCMS | | | 5/5 | 12:30 00 Standard Conf for 0 33 Hours | 1 | 0 | 12 25:00 Standa d Conf for | 1 | 0 | 12:50:00 Standard Conf or 0. 2 Hours | | | 0 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0 67 |
| 8/19/2020 | Reg on IV | CAL | [redacted] | ML | OHU | MHCB | 8/15/2020 :38:00 PM | 8.97 | 8/15 2020 5: 9:28 PM | 8 2 /2020 7:07 12 PM | 9.05 | ASUS d | CCCMS | | | 5/5 | 08 33:00 Therapeut cModule | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0 75 |
| 8/20/2020 | Reg on IV | CAL | [redacted] | ML | OHU | MHCB | 8/15/2020 :38:00 PM | 8.97 | 8/15 2020 5: 9:28 PM | 8 2 /2020 7:07 12 PM | 9.05 | ASUS d | CCCMS | | | 5/5 | 09:20 00 Standard | 2 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.87 | 0 | 0.87 | 0 | 0 87 |
| 8/21/2020 | Reg on IV | CAL | [redacted] | ML | OHU | MHCB | 8/15/2020 :38:00 PM | 8.97 | 8/15 2020 5: 9:28 PM | 8 2 /2020 7:07 12 PM | 9.05 | ASUS d | CCCMS | | | 5/5 | 10:05 00 Standard | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| 8/22/2020 | Reg on IV | CAL | [redacted] | ML | OHU | MHCB | 8/15/2020 :38:00 PM | 8.97 | 8/15 2020 5: 9:28 PM | 8 2 /2020 7:07 12 PM | 9.05 | ASUS d | CCCMS | | | 5/5 | 10:00:00 Ce lFront NonConf for 0.33 | 0 | 1 | | 0 | 0 | | | | 0.33 | 0 | 0 | 0 | 0 | 0 33 | 0.33 | 0 | 0 33 |
| 8/23/2020 | Reg on IV | CAL | [redacted] | ML | OHU | MHCB | 8/15/2020 :38:00 PM | 8.97 | 8/15 2020 5: 9:28 PM | 8 2 /2020 7:07 12 PM | 9.05 | ASUS d | CCCMS | | | 5/5 | 09:30 00 Standard | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| 8/24/2020 | Reg on IV | CAL | [redacted] | ML | OHU | MHCB | 8/15/2020 :38:00 PM | 8.97 | 8/15 2020 5: 9:28 PM | 8 2 /2020 7:07 12 PM | 9.05 | ASUS d | CCCMS | 8/2 /2020 2:17:21 PM | Required by policy | 5/5 | 11:55 00 Standard Conf for 0.17 Hours | 1 | 0 | 1 26:00 Standa d Conf for | 1 | 0 | 15: 0:00 Standard Conf or 0.20 Hours | | | 0 | 0 | 0 | 0 | 0.55 | 0 | 0.55 | 0 | 0 55 |
| 8/18/2020 | Reg on IV | CAL | [redacted] | ML | SNY | MHCB | 8/18/2020 9 17:00 AM | 9.29 | 8/18 2020 11:03: 2 AM | 8 27/2020 6:2 06 PM | 9.31 | ASUS d | CCCMS | 8/18/2020 : 1:20 PM | Required by policy | 5/5 | 1 :50 00 Standard Conf for 2 83 Hours | 2 | 0 | 08 10:00 Standa d Conf for | 1 | 0 | | | | 0 | 0 | 0 | 0 | 5.62 | 0 | 5.62 | 0 | 5 62 |
| 8/19/2020 | Reg on IV | CAL | [redacted] | ML | OHU | MHCB | 8/18/2020 9 17:00 AM | 9.29 | 8/18 2020 11:03: 2 AM | 8 27/2020 6:2 06 PM | 9.31 | ASUS d | CCCMS | | | 5/5 | 09: 5:00 Therapeut cModule | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.53 | 0 | 0.53 | 0 | 0 53 |
| 8/20/2020 | Reg on IV | CAL | [redacted] | ML | OHU | MHCB | 8/18/2020 9 17:00 AM | 9.29 | 8/18 2020 11:03: 2 AM | 8 27/2020 6:2 06 PM | 9.31 | ASUS d | CCCMS | | | 5/5 | 10:30 00 Standard Conf for 0 33 Hours | 1 | 0 | 08 30:00 Standa d Conf for | 1 | 0 | 11:15:00 Standard Conf or 0.25 Hours | | | 0 | 0 | 0 | 0 | 0.9 | 0 | 0.9 | 0 | 0.9 |
| 8/21/2020 | Reg on IV | CAL | [redacted] | ML | OHU | MHCB | 8/18/2020 9 17:00 AM | 9.29 | 8/18 2020 11:03: 2 AM | 8 27/2020 6:2 06 PM | 9.31 | ASUS d | CCCMS | | | 5/5 | 09:30 00 Standard | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.52 | 0 | 0.52 | 0 | 0 52 |
| 8/22/2020 | Reg on IV | CAL | [redacted] | ML | OHU | MHCB | 8/18/2020 9 17:00 AM | 9.29 | 8/18 2020 11:03: 2 AM | 8 27/2020 6:2 06 PM | 9.31 | ASUS d | CCCMS | | | 5/5 | 10:21:00 Ce lFront NonConf for 0. 0 | 0 | 1 | | 0 | 0 | | | | 0. | 0 | 0 | 0 | 0 | 0. | 0. | 0 | 0. |
| 8/23/2020 | Reg on IV | CAL | [redacted] | ML | OHU | MHCB | 8/18/2020 9 17:00 AM | 9.29 | 8/18 2020 11:03: 2 AM | 8 27/2020 6:2 06 PM | 9.31 | ASUS d | CCCMS | | | 5/5 | 10:00 00 Standard | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| 8/24/2020 | Reg on IV | CAL | [redacted] | ML | OHU | MHCB | 8/18/2020 9 17:00 AM | 9.29 | 8/18 2020 11:03: 2 AM | 8 27/2020 6:2 06 PM | 9.31 | ASUS d | CCCMS | | | 5/5 | 12:59 00 Standard Conf for 0. 7 Hours | 1 | 0 | 16 20:00 Therapeu icModu e Conf for 0 58 | 1 | 0 | | | | 0 | 0 | 0 | 0 | 1.05 | 0 | 1.05 | 0 | 1 05 |
| 8/25/2020 | Reg on IV | CAL | [redacted] | ML | OHU | MHCB | 8/18/2020 9 17:00 AM | 9.29 | 8/18 2020 11:03: 2 AM | 8 27/2020 6:2 06 PM | 9.31 | ASUS d | CCCMS | | | 5/5 | 08:58 00 Standard | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| 8/26/2020 | Reg on IV | CAL | [redacted] | ML | OHU | MHCB | 8/18/2020 9 17:00 AM | 9.29 | 8/18 2020 11:03: 2 AM | 8 27/2020 6:2 06 PM | 9.31 | ASUS d | CCCMS | | | 5/5 | 09:35 00 Standard | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| 8/27/2020 | Reg on IV | CAL | [redacted] | ML | OHU | MHCB | 8/18/2020 9 17:00 AM | 9.29 | 8/18 2020 11:03: 2 AM | 8 27/2020 6:2 06 PM | 9.31 | ASUS d | CCCMS | | | 5/5 | 10:58 00 Standard Conf for 1 78 Hours | 1 | 0 | 13 32:00 Standa d Conf for | 1 | 0 | 13: 0:00 Standard Conf or 0.22 Hours | | | 0 | 0 | 0 | 0 | 2.02 | 0 | 2.02 | 0 | 2 02 |
| 9/14/2020 | Reg on IV | CAL | [redacted] | ASU | ASUStd | MHCB | 9/1 /2020 7:10:00 PM | 0. 3 | 9/1 2020 8:03:03 PM | | 0. | | | 9/1 /2020 6:38:0 PM | Required by | | 12:50 00 Standard | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| 9/15/2020 | Reg on IV | CAL | [redacted] | ML | OHU | MHCB | 9/1 /2020 7:10:00 PM | 0. 3 | 9/1 2020 8:03:03 PM | | 0. | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/20/2020 | Reg on IV | CAL | [redacted] | ASU | ASUStd | MHCB | 8/20/2020 3:36:00 PM | 13 9 | 8/20 2020 5:32:01 PM | 9/3/2020 3: 8:30 PM | 13.93 | SNY | CCCMS | 8/20/2020 2:51:5 PM | SPI not done | 5/5 | 13: 5 00 Standard Conf for 0 37 Hours | 2 | 0 | 16 00:00 Standa d Conf for | 1 | 0 | | | | 0 | 0 | 0 | 0 | 1.73 | 0 | 1.73 | 0 | 1 73 |
| 8/21/2020 | Reg on IV | CAL | [redacted] | ML | OHU | MHCB | 8/20/2020 3:36:00 PM | 13 9 | 8/20 2020 5:32:01 PM | 9/3/2020 3: 8:30 PM | 13.93 | SNY | CCCMS | | | 5/5 | 10:50 00 Standard | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0. 2 | 0 | 0. 2 | 0 | 0. 2 |
| 8/22/2020 | Reg on IV | CAL | [redacted] | ML | OHU | MHCB | 8/20/2020 3:36:00 PM | 13 9 | 8/20 2020 5:32:01 PM | 9/3/2020 3: 8:30 PM | 13.93 | SNY | CCCMS | | | 5/5 | 10: 6 00 Standard | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0. 8 | 0 | 0. 8 | 0 | 0. 8 |
| 8/23/2020 | Reg on IV | CAL | [redacted] | ML | OHU | MHCB | 8/20/2020 3:36:00 PM | 13 9 | 8/20 2020 5:32:01 PM | 9/3/2020 3: 8:30 PM | 13.93 | SNY | CCCMS | | | 5/5 | 10:31 00 Standard | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0. 8 | 0 | 0. 8 | 0 | 0. 8 |
| 8/24/2020 | Reg on IV | CAL | [redacted] | ML | OHU | MHCB | 8/20/2020 3:36:00 PM | 13 9 | 8/20 2020 5:32:01 PM | 9/3/2020 3: 8:30 PM | 13.93 | SNY | CCCMS | | | 5/5 | 12:18 00 Standard Conf for 0. 0 Hours | 1 | 0 | 1 50:00 Standa d Conf for | 1 | 0 | 15:1 :00 Standard Conf or 0.23 Hours | | | 0 | 0 | 0 | 0 | 0.93 | 0 | 0.93 | 0 | 0 93 |
| 8/25/2020 | Reg on IV | CAL | [redacted] | ML | OHU | MHCB | 8/20/2020 3:36:00 PM | 13 9 | 8/20 2020 5:32:01 PM | 9/3/2020 3: 8:30 PM | 13.93 | SNY | CCCMS | | | 5/5 | 09:35:00 Ce lFront NonConf for 0.08 | 1 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0.83 | 0 08 | 0.92 | 0 | 0 92 |
| 8/26/2020 | Reg on IV | CAL | [redacted] | ML | OHU | MHCB | 8/20/2020 3:36:00 PM | 13 9 | 8/20 2020 5:32:01 PM | 9/3/2020 3: 8:30 PM | 13.93 | SNY | CCCMS | | | 5/5 | 10:25 00 Standard | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.27 | 0 | 0.27 | 0 | 0 27 |
| 8/27/2020 | Reg on IV | CAL | [redacted] | ML | OHU | MHCB | 8/20/2020 3:36:00 PM | 13 9 | 8/20 2020 5:32:01 PM | 9/3/2020 3: 8:30 PM | 13.93 | SNY | CCCMS | | | 5/5 | 17:05 00 Standard Conf for 0 75 Hours | 1 | 0 | 1 05:00 Standa d Conf for | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.88 | 0 | 0.88 | 0 | 0 88 |
| 8/28/2020 | Reg on IV | CAL | [redacted] | ML | OHU | MHCB | 8/20/2020 3:36:00 PM | 13 9 | 8/20 2020 5:32:01 PM | 9/3/2020 3: 8:30 PM | 13.93 | SNY | CCCMS | | | 5/5 | 11:55 00 Standard Conf for 0 33 Hours | 1 | 0 | 10 30:00 Standa d Conf for | 2 | 0 | | | | 0 | 0 | 0 | 0 | 0.87 | 0 | 0.87 | 0 | 0 87 |
| 8/29/2020 | Reg on IV | CAL | [redacted] | ML | OHU | MHCB | 8/20/2020 3:36:00 PM | 13 9 | 8/20 2020 5:32:01 PM | 9/3/2020 3: 8:30 PM | 13.93 | SNY | CCCMS | | | 5/5 | 08: 5 00 Standard | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0. 5 | 0 | 0. 5 | 0 | 0. 5 |
| 8/30/2020 | Reg on IV | CAL | [redacted] | ML | OHU | MHCB | 8/20/2020 3:36:00 PM | 13 9 | 8/20 2020 5:32:01 PM | 9/3/2020 3: 8:30 PM | 13.93 | SNY | CCCMS | | | 5/5 | 09: 0:00 Ce lFront NonConf for 0.08 | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0 08 | 0.08 | 0 | 0 08 |
| 8/31/2020 | Reg on IV | CAL | [redacted] | ML | OHU | MHCB | 8/20/2020 3:36:00 PM | 13 9 | 8/20 2020 5:32:01 PM | 9/3/2020 3: 8:30 PM | 13.93 | SNY | CCCMS | | | 5/5 | | 0 | 0 | 11 50:00 Standa d Conf for | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.68 | 0 | 0.68 | 0 | 0 68 |
| 9/1/2020 | Reg on IV | CAL | [redacted] | ML | OHU | MHCB | 8/20/2020 3:36:00 PM | 13 9 | 8/20 2020 5:32:01 PM | 9/3/2020 3: 8:30 PM | 13.93 | SNY | CCCMS | | | 5/5 | 12:30 00 Standard | 1 | 0 | | 0 | 0 | 12:30:00 Standard | | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0 33 |
| 9/2/2020 | Reg on IV | CAL | [redacted] | ML | OHU | MHCB | 8/20/2020 3:36:00 PM | 13 9 | 8/20 2020 5:32:01 PM | 9/3/2020 3: 8:30 PM | 13.93 | SNY | CCCMS | | | 5/5 | 09:35 00 Standard | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0 25 |
| 9/3/2020 | Reg on IV | CAL | [redacted] | ML | OHU | MHCB | 8/20/2020 3:36:00 PM | 13 9 | 8/20 2020 5:32:01 PM | 9/3/2020 3: 8:30 PM | 13.93 | SNY | CCCMS | 9/3/2020 11 35: 9 AM | Required by policy | 5/5 | 11:00 00 Standard Conf for 0 27 Hours | 1 | 0 | 08 33:00 Standa d Conf for | 1 | 0 | 12:30:00 Standard Conf or 0.33 Hours | | | 0 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0 67 |
| 8/22/2020 | Reg on IV | CAL | [redacted] | ASU | ASUStd | MHCB | 8/22/2020 1:38:00 PM | 3.06 | 8/22 2020 3:07:2 PM | 8 26/2020 11 08:56 AM | 3.83 | | EOP | | | /5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/23/2020 | Reg on IV | CAL | [redacted] | ML | OHU | MHCB | 8/22/2020 1:38:00 PM | 3.06 | 8/22 2020 3:07:2 PM | 8 26/2020 11 08:56 AM | 3.83 | | EOP | 8/23/2020 :08:02 PM | SPI not done | /5 | 08:00 00 Standard | 2 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.57 | 0 | 0.57 | 0 | 0 57 |
| 8/24/2020 | Reg on IV | CAL | [redacted] | ML | OHU | MHCB | 8/22/2020 1:38:00 PM | 3.06 | 8/22 2020 3:07:2 PM | 8 26/2020 11 08:56 AM | 3.83 | | EOP | | | /5 | 17: 00 Standard | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.27 | 0 | 0.27 | 0 | 0 27 |
| 8/25/2020 | Reg on IV | CAL | [redacted] | ML | OHU | MHCB | 8/22/2020 1:38:00 PM | 3.06 | 8/22 2020 3:07:2 PM | 8 26/2020 11 08:56 AM | 3.83 | | EOP | 8/25/2020 1:07:29 PM | Required by policy | /5 | 11:31 00 Standard Conf for 0 62 Hours | 1 | 0 | 12 52:00 Standa d Conf for | 1 | 0 | 13:38:00 Standard Conf or 0.12 Hours | | | 0 | 0 | 0 | 0 | 0.85 | 0 | 0.85 | 0 | 0 85 |
| 8/22/2020 | Reg on IV | CAL | [redacted] | ASU | ASUStd | MHCB | 8/22/2020 1:26:00 PM | 3.09 | 8/22 2020 3:07:2 PM | 8 25/2020 6:29 31 PM | 3.1 | ASUS d | CCCMS | | | 5/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/23/2020 | Reg on IV | CAL | [redacted] | ML | OHU | MHCB | 8/22/2020 1:26:00 PM | 3.09 | 8/22 2020 3:07:2 PM | 8 25/2020 6:29 31 PM | 3.1 | ASUS d | CCCMS | 8/23/2020 :1 :02 PM | SPI not done | 5/5 | 09:01 00 Standard | 2 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.32 | 0 | 0.32 | 0 | 0 32 |
| 8/24/2020 | Reg on IV | CAL | [redacted] | ML | OHU | MHCB | 8/22/2020 1:26:00 PM | 3.09 | 8/22 2020 3:07:2 PM | 8 25/2020 6:29 31 PM | 3.1 | ASUS d | CCCMS | | | 5/5 | 17:12 00 Standard | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.37 | 0 | 0.37 | 0 | 0 37 |
| 8/25/2020 | Reg on IV | CAL | [redacted] | ML | OHU | MHCB | 8/22/2020 1:26:00 PM | 3.09 | 8/22 2020 3:07:2 PM | 8 25/2020 6:29 31 PM | 3.1 | ASUS d | CCCMS | 8 25/2020 12 21:25 PM | Required by policy | 5/5 | 11:00 00 Standard Conf for 0. 2 Hours | 1 | 0 | 13 0 :00 Standa d Conf for | 1 | 0 | 13:50:00 Standard Conf or 0.50 Hours | | | 0 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0 67 |
| 8/15/2020 | Reg on IV | CAL | [redacted] | ML | OHU | MHCB | 8/8/2020 3:2 00 PM | 9.92 | 8 8/2020 3 53:1 PM | 8 18/2020 5:11 08 PM | 10.05 | ASUS d | CCCMS | | | 5/5 | | 0 | 0 | 10 00:00 Standa d Conf for | 1 | 0 | | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 8/16/2020 | Reg on IV | CAL | [redacted] | ML | OHU | MHCB | 8/8/2020 3:2 00 PM | 9.92 | 8 8/2020 3 53:1 PM | 8 18/2020 5:11 08 PM | 10.05 | ASUS d | CCCMS | | | 5/5 | | 0 | 0 | 10 16:00 Standa d Conf for | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.73 | 0 | 0.73 | 0 | 0 73 |
| 8/17/2020 | Reg on IV | CAL | [redacted] | ML | OHU | MHCB | 8/8/2020 3:2 00 PM | 9.92 | 8 8/2020 3 53:1 PM | 8 18/2020 5:11 08 PM | 10.05 | ASUS d | CCCMS | | | 5/5 | 13:10 00 Standard Conf for 3 27 Hours | 1 | 0 | 08 31:00 Standa d Conf for | 1 | 0 | | | | 0 | 0 | 0 | 0 | 3.55 | 0 | 3.55 | 0 | 3 55 |
| 8/18/2020 | Reg on IV | CAL | [redacted] | ML | OHU | MHCB | 8/8/2020 3:2 00 PM | 9.92 | 8 8/2020 3 53:1 PM | 8 18/2020 5:11 08 PM | 10.05 | ASUS d | CCCMS | 8/18/2020 11:13:50 AM | SPI not done | 5/5 | 10:35 00 Standard | 1 | 0 | | 0 | 0 | 13:23:00 Standard | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0 25 |
| 9/8/2020 | Reg on IV | CAL | [redacted] | ML | SNY | MHCB | 9/8/2020 10 50:00 AM | 6.78 | 9 8/2020 3 21:33 PM | 9/9/2020 7:21 15 AM | 0.67 | | MHCB | 9/8/2020 3: 3 28 PM | SPI not done | Admit to Inpat ent | 09: 0:00 Ce lFront NonConf for 0.50 | 0 | 1 | 09: 0:00 Ce lFron NonCof 0 50 | 0 | 1 | | | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 9/9/2020 | Reg on IV | CAL | [redacted] | ML | OHU | MHCB | 9/8/2020 10 50:00 AM | 6.78 | 9 8/2020 3 21:33 PM | 9/9/2020 7:21 15 AM | 0.67 | | MHCB | | | Admit to | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/19/2020 | Reg on IV | CEN | [redacted] | ML | GP | MHCB | 8 19/2020 12: 0:00 PM | 7.1 | 8/19 2020 :30:21 PM | 8/20/2020 1:02:53 AM | 0.36 | CTC | MHCB | | | 0/5 | 12:30:00 Ce lFront NonConf for 3.00 | 0 | 1 | 17 07:00 Standa d Conf for | 1 | 0 | | | | 3 | 0 | 0 | 0 | 1.28 | 3 | .28 | 0 | 28 |
| 8/20/2020 | Reg on IV | CEN | [redacted] | ML | CTC | MHCB | 8 19/2020 12: 0:00 PM | 7.1 | 8/19 2020 :30:21 PM | 8/20/2020 1:02:53 AM | 0.36 | CTC | MHCB | | | 0/5 | 16 5 :00 Therapeut cModule | 2 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 1.2 | 0 | 1.2 | 0 | 1.2 |
| 8/20/2020 | Reg on IV | CEN | [redacted] | ML | CTC | MHCB | 8 19/2020 12: 0:00 PM | 7.1 | 8/20 2020 1:38:27 PM | 8 26/2020 :26 3 PM | 6.12 | ASUS d | CCCMS | | | 0/5 | 16 5 :00 Therapeut cModule | 2 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 1.2 | 0 | 1.2 | 0 | 1.2 |
| 8/21/2020 | Reg on IV | CEN | [redacted] | ML | CTC | MHCB | 8 19/2020 12: 0:00 PM | 7.1 | 8/20 2020 1:38:27 PM | 8 26/2020 :26 3 PM | 6.12 | ASUS d | CCCMS | | | 0/5 | 09 20:00 Therapeut cModule | 1 | 0 | 09: 6:00 Standa d Conf for | 1 | 0 | 09 20:00 The apeuticModu e | | | 0 | 0 | 0 | 0 | 0.87 | 0 | 0.87 | 0 | 0 87 |
| 8/22/2020 | Reg on IV | CEN | [redacted] | ML | CTC | MHCB | 8 19/2020 12: 0:00 PM | 7.1 | 8/20 2020 1:38:27 PM | 8 26/2020 :26 3 PM | 6.12 | ASUS d | CCCMS | | | 0/5 | 13:00 00 Standard | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 8/23/2020 | Reg on IV | CEN | [redacted] | ML | CTC | MHCB | 8 19/2020 12: 0:00 PM | 7.1 | 8/20 2020 1:38:27 PM | 8 26/2020 :26 3 PM | 6.12 | ASUS d | CCCMS | | | 0/5 | 16:00 00 Standard | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.82 | 0 | 0.82 | 0 | 0 82 |
| 8/24/2020 | Reg on IV | CEN | [redacted] | ML | CTC | MHCB | 8 19/2020 12: 0:00 PM | 7.1 | 8/20 2020 1:38:27 PM | 8 26/2020 :26 3 PM | 6.12 | ASUS d | CCCMS | | | 0/5 | 13:2 00 Standard Conf for 0 52 Hours | 1 | 0 | 13 00:00 Standa d Conf for | 1 | 0 | | | | 0 | 0 | 0 | 0 | 1.87 | 0 | 1.87 | 0 | 1 87 |
| 8/25/2020 | Reg on IV | CEN | [redacted] | ML | CTC | MHCB | 8 19/2020 12: 0:00 PM | 7.1 | 8/20 2020 1:38:27 PM | 8 26/2020 :26 3 PM | 6.12 | ASUS d | CCCMS | | | 0/5 | 12:56 00 Standard | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.53 | 0 | 0.53 | 0 | 0 53 |
| 8/26/2020 | Reg on IV | CEN | [redacted] | ML | CTC | MHCB | 8 19/2020 12: 0:00 PM | 7.1 | 8/20 2020 1:38:27 PM | 8 26/2020 :26 3 PM | 6.12 | ASUS d | CCCMS | | | 0/5 | 13: 2 00 Standard | 1 | 0 | | 0 | 0 | 1 :05:00 Standard | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0 25 |
| 9/4/2020 | Reg on IV | CEN | [redacted] | ASU | ASUStd | MHCB | 9/ /2020 8:02 00 PM | 3.71 | 9/ /2020 10:36:09 PM | 9/8/2020 7:07: 3 PM | 3.85 | ASUS d | GP | | | 5/5 | | | | | | | | NSG at 09 25 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/5/2020 | Reg on IV | CEN | [redacted] | ML | CTC | MHCB | 9/ /2020 8:02 00 PM | 3.71 | 9/ /2020 10:36:09 PM | 9/8/2020 7:07: 3 PM | 3.85 | ASUS d | GP | 9/5 2020 12:53:1 PM | SPI not done | 5/5 | 12:12 00 Standard Conf for 0. 0 Hours | 1 | 0 | 09 20:00 Standa d Conf for | 1 | 0 | | | 0 | 0 | 0 | 0 | 2.57 | 0 | 2.57 | 0 | 2 57 |
| 9/6/2020 | Reg on IV | CEN | [redacted] | ML | CTC | MHCB | 9/ /2020 8:02 00 PM | 3.71 | 9/ /2020 10:36:09 PM | 9/8/2020 7:07: 3 PM | 3.85 | ASUS d | GP | | | 5/5 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/7/2020 | Reg on IV | CEN | [redacted] | ML | CTC | MHCB | 9/ /2020 8:02 00 PM | 3.71 | 9/ /2020 10:36:09 PM | 9/8/2020 7:07: 3 PM | 3.85 | ASUS d | GP | | | 5/5 | 08: 5:00 Ce lF ont NonConf for 0.25 | 0 | 1 | | 0 | 0 | | | 0.25 | 0 | 0 | 0 | 0 | 0 25 | 0.25 | 0 | 0 25 |
| 9/8/2020 | Reg on IV | CEN | [redacted] | ML | CTC | MHCB | 9/ /2020 8:02 00 PM | 3.71 | 9/ /2020 10:36:09 PM | 9/8/2020 7:07: 3 PM | 3.85 | ASUS d | GP | 9/8 2020 12:0 :01 PM | Required by policy | 5/5 | 11 00:00 Therapeut cModule | 1 | 0 | | 0 | 0 | 11 32:00 The apeuticModu e | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0 25 |
| 9/10/2020 | Reg on IV | SP | [redacted] | ML | SNY | MHCB | 9 10/2020 10 57:00 PM | 0.53 | 9/10/2020 11:09:15 PM | 9/11/2020 12:35:13 PM | 0.56 | VAR | GP | | | 3/5 | | | | | | | | NSG at 09 00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/11/2020 | Reg on IV | SP | [redacted] | ML | OHU | MHCB | 9 10/2020 10 57:00 PM | 0.53 | 9/10/2020 11:09:15 PM | 9/11/2020 12:35:13 PM | 0.56 | VAR | GP | 9 11/2020 12 10:58 PM | Required by olic | 3/5 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/25/2020 | Reg on IV | SP | [redacted] | ML | SNY | MHCB | 8 25/2020 10: 0:00 PM | 5.52 | 8/25/2020 11:36:0 PM | 8 30/2020 3: 6 50 PM | .67 | | MHCB | | | Admit to I ate t | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/26/2020 | Reg on IV | SP | [redacted] | ML | OHU | MHCB | 8 25/2020 10: 0:00 PM | 5.52 | 8/25/2020 11:36:0 PM | 8 30/2020 3: 6 50 PM | .67 | | MHCB | | | Admit to I ate t | 13:30 00 Standard Co f fo 3.23 Ho s | 1 | 0 | | 0 | 0 | | | 0 | 0 | 0 | 0 | 3.23 | 0 | 3.23 | 0 | 3 23 |
| 8/27/2020 | Reg on IV | SP | [redacted] | ML | OHU | MHCB | 8 25/2020 10: 0:00 PM | 5.52 | 8/25/2020 11:36:0 PM | 8 30/2020 3: 6 50 PM | .67 | | MHCB | 8/27 2020 8 05: AM | Required by policy | Admit to Inpat ent | 1 :10:00 Ce lFront NonConf for 0.03 Hours | 0 | 1 | 08: 0:00 Therapeu icModu e Conf for 0 33 | 1 | 0 | 10: 6:00 The apeuticModu e Conf or 0.17 Hours | | 0.03 | 0 | 0 | 0 | 0.33 | 0 03 | 0.37 | 0 | 0 37 |
| 8/28/2020 | Reg on IV | SP | [redacted] | ML | OHU | MHCB | 8 25/2020 10: 0:00 PM | 5.52 | 8/25/2020 11:36:0 PM | 8 30/2020 3: 6 50 PM | .67 | | MHCB | | | Admit to Inpat ent | 08:55:00 Ce lFront NonConf for 0.08 | 1 | 1 | | 0 | 0 | | | 0.08 | 0 | 0 | 0 | 0.38 | 0 08 | 0. 7 | 0 | 0. 7 |
| 8/29/2020 | Reg on IV | SP | [redacted] | ML | OHU | MHCB | 8 25/2020 10: 0:00 PM | 5.52 | 8/25/2020 11:36:0 PM | 8 30/2020 3: 6 50 PM | .67 | | MHCB | | | Admit to Inpat ent | 09:0 :00 Ce lFront NonConf for 0.03 | 1 | 1 | | 0 | 0 | | | 0.03 | 0 | 0 | 0 | 0.37 | 0 03 | 0. | 0 | 0. |
| 8/30/2020 | Reg on IV | SP | [redacted] | ML | OHU | MHCB | 8 25/2020 10: 0:00 PM | 5.52 | 8/25/2020 11:36:0 PM | 8 30/2020 3: 6 50 PM | .67 | | MHCB | | | Admit to Inpat ent | 08:53:00 Ce lFront NonConf for 0.20 | 0 | 1 | | 0 | 0 | | | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0.2 | 0 | 0.2 |
| 8/15/2020 | Reg on IV | SP | [redacted] | ML | OHU | MHCB | 8/5/2020 6: 6 00 PM | 15.8 | 8 5/2020 7 31:29 PM | 8 21/2020 :17 25 PM | 15.87 | GP | CCCMS | | | Rerefe red to MHCB | 10:18:00 Ce lFront NonConf for 0.12 | 1 | 1 | | 0 | 0 | | | 0.12 | 0 | 0 | 0 | 1.02 | 0.12 | 1.13 | 0 | 1.13 |
| 8/16/2020 | Reg on IV | SP | [redacted] | ML | OHU | MHCB | 8/5/2020 6: 6 00 PM | 15.8 | 8 5/2020 7 31:29 PM | 8 21/2020 :17 25 PM | 15.87 | GP | CCCMS | | | Rerefe red to MHCB | 09:00:00 Ce lFront NonConf for 0.18 | 1 | 1 | | 0 | 0 | | | 0.18 | 0 | 0 | 0 | 0. | 0.18 | 0.58 | 0 | 0 58 |
| 8/17/2020 | Reg on IV | SP | [redacted] | ML | OHU | MHCB | 8/5/2020 6: 6 00 PM | 15.8 | 8 5/2020 7 31:29 PM | 8 21/2020 :17 25 PM | 15.87 | GP | CCCMS | | | Rerefe red to MHCB | 09:3 00 Standard Co f fo 0.03 Ho s | 1 | 1 | | 0 | 0 | | | 0.1 | 0 | 0 | 0 | 0.03 | 0.1 | 0.13 | 0 | 0.13 |
| 8/18/2020 | Reg on IV | SP | [redacted] | ML | OHU | MHCB | 8/5/2020 6: 6 00 PM | 15.8 | 8 5/2020 7 31:29 PM | 8 21/2020 :17 25 PM | 15.87 | GP | CCCMS | | | Rerefe red to MHCB | 09:30 00 Standard Co f fo 0.25 Ho s | 1 | 1 | | 0 | 0 | | | 0.28 | 0 | 0 | 0 | 0.25 | 0 28 | 0.53 | 0 | 0 53 |
| 8/19/2020 | Reg on IV | SP | [redacted] | ML | OHU | MHCB | 8/5/2020 6: 6 00 PM | 15.8 | 8 5/2020 7 31:29 PM | 8 21/2020 :17 25 PM | 15.87 | GP | CCCMS | | | Rerefe red to MHCB | 08:58 00 Standard Co f fo 0.23 Ho s | 1 | 1 | | 0 | 0 | | | 0.05 | 0 | 0 | 0 | 0.23 | 0 05 | 0.28 | 0 | 0 28 |
| 8/20/2020 | Reg on IV | SP | [redacted] | ML | OHU | MHCB | 8/5/2020 6: 6 00 PM | 15.8 | 8 5/2020 7 31:29 PM | 8 21/2020 :17 25 PM | 15.87 | GP | CCCMS | | | Rerefe red to MHCB | 08 11:00 Therapeut cModule | 1 | 1 | | 0 | 0 | | | 0.1 | 0 | 0 | 0 | 0.8 | 0.1 | 0.9 | 0 | 0.9 |
| 8/21/2020 | Reg on IV | SP | [redacted] | ML | OHU | MHCB | 8/5/2020 6: 6 00 PM | 15.8 | 8 5/2020 7 31:29 PM | 8 21/2020 :17 25 PM | 15.87 | GP | CCCMS | 8/21/2020 3:33:21 PM | Required by olic | Rerefe red to MHCB | 11:09 00 Standard Co f fo 0.57 Ho s | 1 | 0 | | 0 | 0 | 12:00:00 Standard Co f o 0.35 Ho s | | 0 | 0 | 0 | 0 | 0.57 | 0 | 0.57 | 0 | 0 57 |
| 8/22/2020 | Reg on IV | SP | [redacted] | ML | GP | MHCB | 8/22/2020 2: 6:00 AM | 5.39 | 8 22/2020 3:16:05 AM | 8 27/2020 1:12 01 PM | 5. 1 | PF | CCCMS | 8/22 2020 9 28:29 AM | SPI not done | /5 | 12:00 00 Standard Conf for 12 .23 | 2 | 0 | | 0 | 0 | | | 0 | 0 | 0 | 0 | 2 8. 5 | 0 | 2 8. 5 | 0 | 2 8. 5 |
| 8/23/2020 | Reg on IV | SP | [redacted] | ML | OHU | MHCB | 8/22/2020 2: 6:00 AM | 5.39 | 8 22/2020 3:16:05 AM | 8 27/2020 1:12 01 PM | 5. 1 | PF | CCCMS | | | /5 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/24/2020 | Reg on IV | SP | [redacted] | ML | OHU | MHCB | 8/22/2020 2: 6:00 AM | 5.39 | 8 22/2020 3:16:05 AM | 8 27/2020 1:12 01 PM | 5. 1 | PF | CCCMS | | | /5 | 09:10:00 Ce lFront NonConf for 0.78 | 0 | 2 | | 0 | 0 | | | 1.03 | 0 | 0 | 0 | 0 | 1 03 | 1.03 | 0 | 1 03 |
| 8/25/2020 | Reg on IV | SP | [redacted] | ML | OHU | MHCB | 8/22/2020 2: 6:00 AM | 5.39 | 8 22/2020 3:16:05 AM | 8 27/2020 1:12 01 PM | 5. 1 | PF | CCCMS | | | /5 | 13:30:00 Ce lFront NonConf for 0.50 | 0 | 1 | 09 38:00 Standa d Conf for | 1 | 0 | 09:55:00 Standard Conf or 0.83 Hours | | 0.5 | 0 | 0 | 0 | 0.28 | 0.5 | 0.78 | 0 | 0 78 |
| 8/26/2020 | Reg on IV | SP | [redacted] | ML | OHU | MHCB | 8/22/2020 2: 6:00 AM | 5.39 | 8 22/2020 3:16:05 AM | 8 27/2020 1:12 01 PM | 5. 1 | PF | CCCMS | | | /5 | 16: 5 00 Standard Co f fo 0.52 Ho s | 1 | 0 | | 0 | 0 | | | 0 | 0 | 0 | 0 | 0.52 | 0 | 0.52 | 0 | 0 52 |
| 8/27/2020 | Reg on IV | SP | [redacted] | ML | OHU | MHCB | 8/22/2020 2: 6:00 AM | 5.39 | 8 22/2020 3:16:05 AM | 8 27/2020 1:12 01 PM | 5. 1 | PF | CCCMS | 8 27/2020 12 52:11 PM | Required by policy | /5 | 09 23:00 Therapeut cModule | 2 | 0 | | 0 | 0 | 10:21:00 Standard NonCof 0.13 Hours | | 0 | 0 | 0 | 0 | 0.6 | 0 | 0.6 | 0 | 0.6 |
| 9/11/2020 | Reg on IV | SP | [redacted] | ML | SNY | MHCB | 9 10/2020 11: 8:00 PM | 0. 6 | 9/11 2020 12:16 15 AM | 9 11/2020 11: 9:32 AM | 0. 8 | VAR | GP | 9/11/2020 11:08:23 AM | Required by policy | 3/5 | 10:2 00 Standard Conf for 0. 7 Hours | 1 | 0 | | 0 | 0 | | | 0 | 0 | 0 | 0 | 0. 7 | 0 | 0. 7 | 0 | 0. 7 |
| 8/17/2020 | Reg on IV | SP | [redacted] | ML | SNY | MHCB | 8/17/2020 6: 5:00 PM | 28. 5 | 8/17 2020 7:02:39 PM | | 28. | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/18/2020 | Reg on IV | SP | [redacted] | ML | OHU | MHCB | 8/17/2020 6: 5:00 PM | 28. 5 | 8/17 2020 7:02:39 PM | | 28. | | | 8/18/2020 10:57:13 AM | Required by olic | | 09: 5 00 Standard Co f fo 1.50 Ho s | 1 | 1 | | 0 | 0 | | | 0 | 0 | 0 | 0 | 1.5 | 0 08 | 1.58 | 0 | 1 58 |
| 8/19/2020 | Reg on IV | SP | [redacted] | ML | OHU | MHCB | 8/17/2020 6: 5:00 PM | 28. 5 | 8/17 2020 7:02:39 PM | | 28. | | | | | | 08:2 00 Standard Co f fo 0.50 Ho s | 1 | 1 | | 0 | 0 | | | 0.05 | 0 | 0 | 0 | 0.5 | 0 05 | 0.55 | 0 | 0 55 |
| 8/20/2020 | Reg on IV | SP | [redacted] | ML | OHU | MHCB | 8/17/2020 6: 5:00 PM | 28. 5 | 8/17 2020 7:02:39 PM | | 28. | | | | | | 15:00:00 Ce lFront NonConf for 0.17 Hours | 0 | 1 | 08 30:00 Therapeu icModu e Conf for 0. 7 | 1 | 0 | | | 0.17 | 0 | 0 | 0 | 0. 7 | 0.17 | 0.63 | 0 | 0 63 |
| 8/21/2020 | Reg on IV | SP | [redacted] | ML | OHU | MHCB | 8/17/2020 6: 5:00 PM | 28. 5 | 8/17 2020 7:02:39 PM | | 28. | | | | | | 09:55 00 Standard Co f fo 1.17 Ho s | 1 | 0 | | 0 | 0 | 12:30:00 Standard Co f o 0.25 Ho s | | 0 | 0 | 0 | 0 | 1.17 | 0 | 1.17 | 0 | 1.17 |
| 8/22/2020 | Reg on IV | SP | [redacted] | ML | OHU | MHCB | 8/17/2020 6: 5:00 PM | 28. 5 | 8/17 2020 7:02:39 PM | | 28. | | | | | | 10: 9 00 Standard Co f fo 0.95 Ho s | 1 | 1 | | 0 | 0 | | | 0.08 | 0 | 0 | 0 | 0.95 | 0 08 | 1.03 | 0 | 1 03 |
| 8/23/2020 | Reg on IV | SP | [redacted] | ML | OHU | MHCB | 8/17/2020 6: 5:00 PM | 28. 5 | 8/17 2020 7:02:39 PM | | 28. | | | | | | 09:15:00 Ce lFront NonConf for 0.13 | 1 | 1 | | 0 | 0 | | | 0.13 | 0 | 0 | 0 | 0.37 | 0.13 | 0.5 | 0 | 0.5 |
| 8/24/2020 | Reg on IV | SP | [redacted] | ML | OHU | MHCB | 8/17/2020 6: 5:00 PM | 28. 5 | 8/17 2020 7:02:39 PM | | 28. | | | | | | 08:35:00 Ce lFront NonConf for 0.50 | 0 | 2 | | 0 | 0 | | | 0.78 | 0 | 0 | 0 | 0 | 0 78 | 0.78 | 0 | 0 78 |
| 8/25/2020 | Reg on IV | SP | [redacted] | ML | OHU | MHCB | 8/17/2020 6: 5:00 PM | 28. 5 | 8/17 2020 7:02:39 PM | | 28. | | | | | | 09:0 00 Standard Co f fo 0. 0 Ho s | 1 | 1 | | 0 | 0 | | | 0.5 | 0 | 0 | 0 | 0. | 0.5 | 0.9 | 0 | 0.9 |
| 8/26/2020 | Reg on IV | SP | [redacted] | ML | OHU | MHCB | 8/17/2020 6: 5:00 PM | 28. 5 | 8/17 2020 7:02:39 PM | | 28. | | | | | | 17: 3 00 Standard Co f fo 0. 2 Ho s | 1 | 0 | | 0 | 0 | | | 0 | 0 | 0 | 0 | 0. 2 | 0 | 0. 2 | 0 | 0. 2 |
| 8/27/2020 | Reg on IV | SP | [redacted] | ML | OHU | MHCB | 8/17/2020 6: 5:00 PM | 28. 5 | 8/17 2020 7:02:39 PM | | 28. | | | | | | 09 03:00 Therapeut cModule | 1 | 1 | | 0 | 0 | | | 0.03 | 0 | 0 | 0 | 0.13 | 0 03 | 0.17 | 0 | 0.17 |
| 8/28/2020 | Reg on IV | SP | [redacted] | ML | OHU | MHCB | 8/17/2020 6: 5:00 PM | 28. 5 | 8/17 2020 7:02:39 PM | | 28. | | | | | | 09:00:00 Ce lFront NonConf for 0.08 | 1 | 1 | | 0 | 0 | 09:20:00 Standard NonCof 0. 0 Hours | | 0.08 | 0 | 0 | 0 | 0.32 | 0 08 | 0. | 0 | 0. |
| 8/29/2020 | Reg on IV | SP | [redacted] | ML | OHU | MHCB | 8/17/2020 6: 5:00 PM | 28. 5 | 8/17 2020 7:02:39 PM | | 28. | | | | | | 08:18:00 Ce lFront NonConf for 0.07 | 1 | 1 | | 0 | 0 | | | 0.07 | 0 | 0 | 0 | 0.5 | 0 07 | 0.57 | 0 | 0 57 |
| 8/30/2020 | Reg on IV | SP | [redacted] | ML | OHU | MHCB | 8/17/2020 6: 5:00 PM | 28. 5 | 8/17 2020 7:02:39 PM | | 28. | | | | | | 08:50:00 Ce lFront NonConf for 0.05 | 1 | 1 | | 0 | 0 | | | 0.05 | 0 | 0 | 0 | 0.87 | 0 05 | 0.92 | 0 | 0 92 |
| 8/31/2020 | Reg on IV | SP | [redacted] | ML | OHU | MHCB | 8/17/2020 6: 5:00 PM | 28. 5 | 8/17 2020 7:02:39 PM | | 28. | | | | | | 08: 0 00 Standard Co f fo 0.60 Ho s | 1 | 1 | | 0 | 0 | | | 0.25 | 0 | 0 | 0 | 0.6 | 0 25 | 0.85 | 0 | 0 85 |
| 9/1/2020 | Reg on IV | SP | [redacted] | ML | OHU | MHCB | 8/17/2020 6: 5:00 PM | 28. 5 | 8/17 2020 7:02:39 PM | | 28. | | | | | | 08:35 00 Standard Conf for 0 30 Hours | 2 | 0 | 08 35:00 Standa d Conf for | 1 | 0 | | | 0 | 0 | 0 | 0 | 0.62 | 0 | 0.62 | 0 | 0 62 |
| 9/2/2020 | Reg on IV | SP | [redacted] | ML | OHU | MHCB | 8/17/2020 6: 5:00 PM | 28. 5 | 8/17 2020 7:02:39 PM | | 28. | | | | | | 09: 5 00 Standard Conf for 0 22 Hours | 1 | 1 | | 0 | 0 | 09 31:00 The apeuticModu e | | 0.18 | 0 | 0 | 0 | 0.22 | 0.18 | 0. | 0 | 0. |
| 9/3/2020 | Reg on IV | SP | [redacted] | ML | OHU | MHCB | 8/17/2020 6: 5:00 PM | 28. 5 | 8/17 2020 7:02:39 PM | | 28. | | | | | | 1 :22:00 Ce lFront NonConf for 0.03 | 0 | 1 | 08 21:00 Standa d Conf for | 1 | 0 | | | 0.03 | 0 | 0 | 0 | 0.32 | 0 03 | 0.35 | 0 | 0 35 |
| 9/4/2020 | Reg on IV | SP | [redacted] | ML | OHU | MHCB | 8/17/2020 6: 5:00 PM | 28. 5 | 8/17 2020 7:02:39 PM | | 28. | | | | | | 08:57:00 Ce lFront NonConf for 0.05 | 0 | 1 | | 0 | 0 | | | 0.05 | 0 | 0 | 0 | 0 | 0 05 | 0.05 | 0 | 0 05 |
| 9/5/2020 | Reg on IV | SP | [redacted] | ML | OHU | MHCB | 8/17/2020 6: 5:00 PM | 28. 5 | 8/17 2020 7:02:39 PM | | 28. | | | | | | 08:37:00 Ce lFront NonConf for 0.03 | 1 | 1 | | 0 | 0 | | | 0.03 | 0 | 0 | 0 | 0.57 | 0 03 | 0.6 | 0 | 0.6 |
| 9/6/2020 | Reg on IV | SP | [redacted] | ML | OHU | MHCB | 8/17/2020 6: 5:00 PM | 28. 5 | 8/17 2020 7:02:39 PM | | 28. | | | | | | 08: :00 Ce lFront NonConf for 0.03 | 1 | 1 | | 0 | 0 | | | 0.03 | 0 | 0 | 0 | 0.52 | 0 03 | 0.55 | 0 | 0 55 |
| 9/7/2020 | Reg on IV | SP | [redacted] | ML | OHU | MHCB | 8/17/2020 6: 5:00 PM | 28. 5 | 8/17 2020 7:02:39 PM | | 28. | | | | | | 09: 7 00 Standard Co f fo 1.03 Ho s | 1 | 1 | | 0 | 0 | | | 0. 3 | 0 | 0 | 0 | 1.03 | 0. 3 | 1. 7 | 0 | 1. 7 |
| 9/8/2020 | Reg on IV | SP | [redacted] | ML | OHU | MHCB | 8/17/2020 6: 5:00 PM | 28. 5 | 8/17 2020 7:02:39 PM | | 28. | | | | | | 08:50:00 Ce lFront NonConf for 0.62 | 1 | 1 | | 0 | 0 | | | 0.62 | 0 | 0 | 0 | 0.7 | 0 62 | 1.32 | 0 | 1 32 |
| 9/9/2020 | Reg on IV | SP | [redacted] | ML | OHU | MHCB | 8/17/2020 6: 5:00 PM | 28. 5 | 8/17 2020 7:02:39 PM | | 28. | | | | | | 15:25:00 Ce lFront NonConf for 0.03 Hours | 0 | 1 | 08 37:00 Therapeu icModu e Conf for 0. 0 | 1 | 0 | 09 01:00 The apeuticModu e Conf or 0.15 Hours | | 0.03 | 0 | 0 | 0 | 0. | 0 03 | 0. 3 | 0 | 0. 3 |
| 9/10/2020 | Reg on IV | SP | [redacted] | ML | OHU | MHCB | 8/17/2020 6: 5:00 PM | 28. 5 | 8/17 2020 7:02:39 PM | | 28. | | | | | | 07: 0:00 Ce lFront NonConf for 0.08 | 1 | 1 | | 0 | 0 | | | 0.08 | 0 | 0 | 0 | 0.53 | 0 08 | 0.62 | 0 | 0 62 |
| 9/11/2020 | Reg on IV | SP | [redacted] | ML | OHU | MHCB | 8/17/2020 6: 5:00 PM | 28. 5 | 8/17 2020 7:02:39 PM | | 28. | | | | | | 08:28 00 Standard Co f fo 1.62 Ho s | 1 | 1 | | 0 | 0 | 08:29:00 Standard Co f o 1.75 Ho s | | 0.03 | 0 | 0 | 0 | 1.62 | 0 03 | 1.65 | 0 | 1 65 |
| 9/12/2020 | Reg on IV | SP | [redacted] | ML | OHU | MHCB | 8/17/2020 6: 5:00 PM | 28. 5 | 8/17 2020 7:02:39 PM | | 28. | | | | | | 08:38:00 Ce lFront NonConf for 0.12 | 1 | 1 | | 0 | 0 | | | 0.12 | 0 | 0 | 0 | 0.62 | 0.12 | 0.73 | 0 | 0 73 |
| 9/13/2020 | Reg on IV | SP | [redacted] | ML | OHU | MHCB | 8/17/2020 6: 5:00 PM | 28. 5 | 8/17 2020 7:02:39 PM | | 28. | | | | | | 08:33:00 Ce lFront NonConf for 0.03 | 1 | 1 | | 0 | 0 | | | 0.03 | 0 | 0 | 0 | 0. 8 | 0 03 | 0.52 | 0 | 0 52 |
| 9/14/2020 | Reg on IV | SP | [redacted] | ML | OHU | MHCB | 8/17/2020 6: 5:00 PM | 28. 5 | 8/17 2020 7:02:39 PM | | 28. | | | | | | 09:35 00 Standard Conf for 0.75 Hours | 2 | 1 | | 0 | 0 | | | 0.33 | 0 | 0 | 0 | 1.5 | 0 33 | 1.83 | 0 | 1 83 |
| 9/15/2020 | Reg on IV | SP | [redacted] | ML | OHU | MHCB | 8/17/2020 6: 5:00 PM | 28. 5 | 8/17 2020 7:02:39 PM | | 28. | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/12/2020 | Reg on IV | RJD | [redacted] | ML | SNY | MHCB | 9/12/2020 5:25:00 PM | 0.72 | 9/12 2020 7:59:08 PM | | 2. | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/13/2020 | Reg on IV | RJD | [redacted] | ASU | ASU | MHCB | 9/12/2020 5:25:00 PM | 0.72 | 9/12 2020 7:59:08 PM | | 2. | | | 9/13/2020 2:58:15 PM | SPI not done | | 10:15:00 Ce lFront NonConf for 0.17 | 0 | 2 | | 0 | 0 | | | 0.33 | 0 | 0 | 0 | 0 | 0 33 | 0.33 | 0 | 0 33 |
| 9/14/2020 | Reg on IV | RJD | [redacted] | ML | EOP | MHCB | 9/1 /2020 9 18:00 AM | 0.85 | 9/1 2020 1:30:39 PM | | 0.67 | | | 9 1 /2020 12 21:20 PM | SPI not done | | 08: 9 00 Conf for 0.68 Ho s | 3 | 0 | | 0 | 0 | 11:30:00 Conf for 0.13 Ho s | | 0 | 0 | 0 | 0 | 2.05 | 0 | 2.05 | 0 | 2 05 |
| 9/15/2020 | Reg on IV | RJD | [redacted] | ML | EOP | MHCB | 9/1 /2020 9 18:00 AM | 0.85 | 9/1 2020 1:30:39 PM | | 0.67 | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/26/2020 | Reg on IV | RJD | [redacted] | ML | SEO | MHCB | 8 26/2020 12 06:00 PM | 1 | 8/26 2020 8:22:08 PM | 8 27/2020 7:36: 9 PM | 0.97 | EOP | EOP | | | 0/5 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/27/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 8 26/2020 12 06:00 PM | 1 | 8/26 2020 8:22:08 PM | 8 27/2020 7:36: 9 PM | 0.97 | EOP | EOP | 8/27/2020 1:39:20 PM | Required by policy | 0/5 | 09:25:00 Ce lFront NonConf for 0. 2 | 0 | 1 | | 0 | 0 | | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| 9/10/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 9/10/2020 1:13:00 PM | 1.81 | 9/10 2020 5:38:09 PM | 9 11/2020 :22 30 PM | 0.95 | EOP | MHCB | 9/10/2020 1:15:29 PM | Required by olic | 3/5 | 13:00 00 Standard Co f fo 0.17 Ho s | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| 9/11/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/10/2020 1:13:00 PM | 1.81 | 9/10 2020 5:38:09 PM | 9 11/2020 :22 30 PM | 0.95 | EOP | MHCB | 9/11/2020 5:21:25 PM | SPI not done | 3/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/3/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/2 2020 11:56:00 PM | 12.2 | 9/3 2020 7:12:32 AM | 9/9/2020 :08: 3 PM | 6.37 | MCB | MHCB | | | Admit to Inpat ent | 09:07:00 Ce lFront NonConf for 0.38 | 0 | 1 | 11:00:00 Ce lFron NonCof 0 33 | 0 | 2 | | | | 1.22 | 0 | 1 | 1 | 0 | 1 22 | 1.22 | 1 | 2 22 |
| 9/4/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/2 2020 11:56:00 PM | 12.2 | 9/3 2020 7:12:32 AM | 9/9/2020 :08: 3 PM | 6.37 | MCB | MHCB | | | Admit to Inpat ent | 08:25:00 Ce lFront NonConf for 0.17 | 0 | 1 | 08:20:00 Ce lFron NonCof 0 33 | 0 | 1 | 08:25:00 Ce lFront NonCof 1.17 Hours | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| 9/5/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/2 2020 11:56:00 PM | 12.2 | 9/3 2020 7:12:32 AM | 9/9/2020 :08: 3 PM | 6.37 | MCB | MHCB | | | Admit to Inpat ent | 10: 0:00 Ce lFront NonConf for 0.23 | 0 | 1 | | 0 | 0 | | | | 0.23 | 0 | 0 | 0 | 0 | 0 23 | 0.23 | 0 | 0 23 |
| 9/6/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/2 2020 11:56:00 PM | 12.2 | 9/3 2020 7:12:32 AM | 9/9/2020 :08: 3 PM | 6.37 | MCB | MHCB | | | Admit to Inpat ent | 10:50:00 Ce lFront NonConf for 0.08 | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0 08 | 0.08 | 0 | 0 08 |
| 9/7/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/2 2020 11:56:00 PM | 12.2 | 9/3 2020 7:12:32 AM | 9/9/2020 :08: 3 PM | 6.37 | MCB | MHCB | | | Admit to Inpat ent | 09: 5:00 Ce lFront NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 9/8/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/2 2020 11:56:00 PM | 12.2 | 9/3 2020 7:12:32 AM | 9/9/2020 :08: 3 PM | 6.37 | MCB | MHCB | | | Admit to Inpat ent | 09:30:00 Ce lFront NonConf for 0.25 | 0 | 1 | 08:00:00 Ce lFron NonCof 0.17 | 0 | 1 | | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| 9/9/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/2 2020 11:56:00 PM | 12.2 | 9/3 2020 7:12:32 AM | 9/9/2020 :08: 3 PM | 6.37 | MCB | MHCB | | | Admit to | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/15/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 8 12/2020 12 36:00 PM | 7.9 | 8/12 2020 8:38: 6 PM | 8 20/2020 7:57 10 PM | 7.97 | EOP | EOP | | | 0/5 | 08: 7:00 Ce lFront NonConf for 0.20 | 0 | 1 | | 0 | 0 | | | | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0.2 | 0 | 0.2 |
| 8/16/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 8 12/2020 12 36:00 PM | 7.9 | 8/12 2020 8:38: 6 PM | 8 20/2020 7:57 10 PM | 7.97 | EOP | EOP | | | 0/5 | 09:50:00 Ce lFront NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 8/17/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 8 12/2020 12 36:00 PM | 7.9 | 8/12 2020 8:38: 6 PM | 8 20/2020 7:57 10 PM | 7.97 | EOP | EOP | | | 0/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/18/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 8 12/2020 12 36:00 PM | 7.9 | 8/12 2020 8:38: 6 PM | 8 20/2020 7:57 10 PM | 7.97 | EOP | EOP | | | 0/5 | 13:10:00 Ce lFront NonConf for 0.50 | 0 | 1 | 13:15:00 Ce lFron NonCof 0 50 | 0 | 1 | | RT at 12:20 | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 8/19/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 8 12/2020 12 36:00 PM | 7.9 | 8/12 2020 8:38: 6 PM | 8 20/2020 7:57 10 PM | 7.97 | EOP | EOP | | | 0/5 | 09:30:00 Ce lFront NonConf for 0.25 | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0 25 | 0.25 | 0 | 0 25 |
| 8/20/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 8 12/2020 12 36:00 PM | 7.9 | 8/12 2020 8:38: 6 PM | 8 20/2020 7:57 10 PM | 7.97 | EOP | EOP | 8/20/2020 11: 3:01 AM | Required by policy | 0/5 | 10:50:00 Ce lFront NonConf for 0.17 | 0 | 1 | 10:52:00 Ce lFron NonCof 0.13 | 0 | 1 | 10:50:00 Ce lFront NonCof 0.17 Hours | | | 0.3 | 0 | 0 | 0 | 0 | 0.3 | 0.3 | 0 | 0.3 |
| 9/11/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 9 10/2020 12: 5:00 PM | .7 | 9/11/2020 12:39:10 PM | | 3.71 | | | | | | | 0 | 0 | 1 : 5:00 Ce lFron NonCof 0 25 | 0 | 1 | | RT at 11:30 | | 0.25 | 0 | 1 | 1 | 0 | 0 25 | 0.25 | 1 | 1 25 |
| 9/12/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9 10/2020 12: 5:00 PM | .7 | 9/11/2020 12:39:10 PM | | 3.71 | | | | | | 11:50:00 Ce lFront NonConf for 0.08 | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0 08 | 0.08 | 0 | 0 08 |
| 9/13/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9 10/2020 12: 5:00 PM | .7 | 9/11/2020 12:39:10 PM | | 3.71 | | | | | | 10:25:00 Ce lFront NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 9/14/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9 10/2020 12: 5:00 PM | .7 | 9/11/2020 12:39:10 PM | | 3.71 | | | | | | | 0 | 0 | 11:30:00 Ce lFron NonCof 0.17 | 0 | 1 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 9/15/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9 10/2020 12: 5:00 PM | .7 | 9/11/2020 12:39:10 PM | | 3.71 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/5/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/5/2020 7:58 00 PM | 0.59 | 9 5/2020 8 52: 3 PM | 9/6/2020 7:29:02 PM | 0.9 | EOP | EOP | | | 5/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/6/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/5/2020 7:58 00 PM | 0.59 | 9 5/2020 8 52: 3 PM | 9/6/2020 7:29:02 PM | 0.9 | EOP | EOP | 9/6 2020 12: 3:01 PM | Required by policy | 5/5 | 09:20:00 Ce lFront NonConf for 0.33 | 0 | 1 | | 0 | 0 | | | | 0.33 | 0 | 0 | 0 | 0 | 0 33 | 0.33 | 0 | 0 33 |
| 8/19/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 8/19/2020 3 18:00 AM | 0.2 | 8 19/2020 3:5 :15 AM | 8 19/2020 2: 7 35 PM | 0. 5 | SNY | CCCMS | 8/19 2020 8 58:00 AM | Required by policy | 5/5 | 07: 5:00 Ce lFront NonConf for 0.32 | 0 | 1 | | 0 | 0 | | | | 0.32 | 0 | 0 | 0 | 0 | 0 32 | 0.32 | 0 | 0 32 |
| 8/25/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 8/25/2020 10: 2:00 AM | 3.08 | 8/25 2020 3:13:10 PM | 8 28/2020 1: 25 PM | 2.9 | EOP | EOP | 8/25/2020 3:08:5 PM | SPI not done | 5/5 | 09:01 00 Standard Co f fo 0.98 Ho s | 2 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 1.97 | 0 | 1.97 | 0 | 1 97 |
| 8/26/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 8/25/2020 10: 2:00 AM | 3.08 | 8/25 2020 3:13:10 PM | 8 28/2020 1: 25 PM | 2.9 | EOP | EOP | | | 5/5 | 08: 0:00 Ce lFront NonConf for 0.25 | 0 | 2 | 10:30:00 Ce lFron NonCof 0 33 | 0 | 1 | | | | 0.83 | 0 | 0 | 0 | 0 | 0 83 | 0.83 | 0 | 0 83 |
| 8/27/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 8/25/2020 10: 2:00 AM | 3.08 | 8/25 2020 3:13:10 PM | 8 28/2020 1: 25 PM | 2.9 | EOP | EOP | | | 5/5 | 10:35:00 Ce lFront NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 8/28/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 8/25/2020 10: 2:00 AM | 3.08 | 8/25 2020 3:13:10 PM | 8 28/2020 1: 25 PM | 2.9 | EOP | EOP | 8/28/2020 2:1 :05 PM | SPI not done | 5/5 | 11:10:00 Ce lFront NonConf for 0.08 | 0 | 1 | 12: 5:00 NonCof 0 50 Hours | 0 | 0 | 11:10:00 Ce lFront NonCof 0.08 Hours | | | 0.08 | 0 | 0 | 0 | 0 | 0 08 | 0.08 | 0.5 | 0 58 |
| 9/8/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/8/2020 1:01 00 AM | 7.19 | 9/8 2020 2:55:25 AM | 9 11/2020 :30 06 PM | 3.57 | MCB | MHCB | 9/8/2020 11: 6:12 AM | SPI not done | Admit to Inpat ent | 09:59:00 Ce lFront NonConf for 0.18 | 0 | 2 | 1 :00:00 Ce lFron NonCof 0 33 | 0 | 1 | | | | 0.7 | 0 | 1 | 1 | 0 | 0.7 | 0.7 | 1 | 1.7 |
| 9/9/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/8/2020 1:01 00 AM | 7.19 | 9/8 2020 2:55:25 AM | 9 11/2020 :30 06 PM | 3.57 | MCB | MHCB | | | Admit to Inpat ent | 10:00:00 Ce lFront NonConf for 0.25 | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0 25 | 0.25 | 0 | 0 25 |
| 9/10/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/8/2020 1:01:00 AM | 7.19 | 9/8 2020 2:55:25 AM | 9 11/2020 :30 06 PM | 3.57 | MCB | MHCB | | | Admit to Inpat ent | 11:51:00 Ce lFront NonConf for 0.15 | 0 | 1 | 08:00:00 Ce lFron NonCof 0 50 | 0 | 1 | 11:51:00 Ce lFront NonCof 0.15 Hours | | | 0.65 | 0 | 0 | 0 | 0 | 0 65 | 0.65 | 0 | 0 65 |
| 9/11/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/8/2020 1:01 00 AM | 7.19 | 9/8 2020 2:55:25 AM | 9 11/2020 :30 06 PM | 3.57 | MCB | MHCB | | | Admit to Inpat ent | 10:20:00 Ce lFront NonConf for 0.17 | 0 | 1 | 11:30:00 Ce lFron NonCof 0.17 | 0 | 1 | | | | 0.33 | 0 | 0 | 0 | 0 | 0 33 | 0.33 | 0 | 0 33 |
| 8/18/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 8 17/2020 11 15:00 PM | 0. | 8/18 2020 12: 8 57 AM | 8 18/2020 7:58 50 PM | 0.8 | ASU | CCCMS | 8/18/2020 1:22:03 PM | Required by olic | 5/5 | 08:5 :00 NonConf fo 0.90 Ho s | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.9 | 0.9 | 0 | 0.9 |
| 8/20/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 8 19/2020 11 23:00 PM | 0. 6 | 8/20 2020 12:32 21 AM | 8 20/2020 3:23 55 PM | 0.62 | EOP | EOP | 8/20/2020 1:02:27 PM | Required by olic | 5/5 | 09:35 00 Standard Co f fo 0.58 Ho s | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0 58 |
| 8/30/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 8/30/2020 6:57:00 PM | 8.62 | 8/30 2020 7:59:15 PM | 9/8/2020 3:52:58 PM | 8.83 | ASU | CCCMS | | | 5/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/31/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 8/30/2020 6:57:00 PM | 8.62 | 8/30 2020 7:59:15 PM | 9/8/2020 3:52:58 PM | 8.83 | ASU | CCCMS | 8/31/2020 3:13:17 PM | Required by policy | 5/5 | | 0 | 0 | 13:50:00 Ce lFron NonCof 0 57 | 0 | 1 | | | | 0.57 | 0 | 0 | 0 | 0 | 0 57 | 0.57 | 0 | 0 57 |
| 9/1/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 8/30/2020 6:57:00 PM | 8.62 | 8/30 2020 7:59:15 PM | 9/8/2020 3:52:58 PM | 8.83 | ASU | CCCMS | | | 5/5 | 10:00:00 Ce lFront NonConf for 0. 2 | 0 | 1 | | 0 | 0 | | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| 9/2/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 8/30/2020 6:57:00 PM | 8.62 | 8/30 2020 7:59:15 PM | 9/8/2020 3:52:58 PM | 8.83 | ASU | CCCMS | | | 5/5 | | 0 | 0 | 10:20:00 Ce lFron NonCof 0 33 | 0 | 2 | 13:30:00 Ce lFront NonCof 0.25 Hours | | | 0.67 | 0 | 0 | 0 | 0 | 0 67 | 0.67 | 0 | 0 67 |
| 9/3/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 8/30/2020 6:57:00 PM | 8.62 | 8/30 2020 7:59:15 PM | 9/8/2020 3:52:58 PM | 8.83 | ASU | CCCMS | | | 5/5 | 1 :15:00 Ce lFront NonConf for 0.25 | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0 25 | 0.25 | 0 | 0 25 |
| 9/4/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 8/30/2020 6:57:00 PM | 8.62 | 8/30 2020 7:59:15 PM | 9/8/2020 3:52:58 PM | 8.83 | ASU | CCCMS | | | 5/5 | 09:05:00 Ce lFront NonConf for 0.25 | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0 25 | 0.25 | 0 | 0 25 |
| 9/5/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 8/30/2020 6:57:00 PM | 8.62 | 8/30 2020 7:59:15 PM | 9/8/2020 3:52:58 PM | 8.83 | ASU | CCCMS | | | 5/5 | 13:55:00 Ce lFront NonConf for 0.08 | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0 08 | 0.08 | 0 | 0 08 |
| 9/6/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 8/30/2020 6:57:00 PM | 8.62 | 8/30 2020 7:59:15 PM | 9/8/2020 3:52:58 PM | 8.83 | ASU | CCCMS | | | 5/5 | 10:15:00 Ce lFront NonConf for 0.25 | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0 25 | 0.25 | 0 | 0 25 |
| 9/7/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 8/30/2020 6:57:00 PM | 8.62 | 8/30 2020 7:59:15 PM | 9/8/2020 3:52:58 PM | 8.83 | ASU | CCCMS | | | 5/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/8/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 8/30/2020 6:57:00 PM | 8.62 | 8/30 2020 7:59:15 PM | 9/8/2020 3:52:58 PM | 8.83 | ASU | CCCMS | 9/8/2020 :00 19 PM | Required by policy | 5/5 | | 0 | 0 | 09:20:00 Ce lFron NonCof 0.17 | 0 | 1 | 09:25:00 Ce lFront NonCof 0.17 Hours | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 9/11/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/11/2020 12:09:00 AM | 0.79 | 9 11/2020 1:01:29 AM | 9 12/2020 1:27 08 PM | 1.52 | ASU | GP | 9/11/2020 :08:06 PM | Update | 2/5 | 11:30:00 Ce lFront NonConf for 0.25 | 0 | 1 | | 0 | 0 | | NSG at 07 15 | | 0.25 | 0 | 0 | 0 | 0 | 0 25 | 0.25 | 0 | 0 25 |
| 8/26/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | WC | MHCB | 8/26/2020 12:2 :00 AM | 8. 3 | 8/26 2020 12:55 08 AM | 9/3/2020 1:08:10 PM | 8.51 | ASU | GP | | | 5/5 | 00:05 00 Standard Conf for 0 35 Hours | 1 | 2 | 11:00:00 Ce lFron NonCof 0.17 | 0 | 1 | | | | 0.5 | 0 | 0 | 0 | 0.35 | 0.5 | 0.85 | 0 | 0 85 |
| 8/27/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 8/26/2020 12:2 :00 AM | 8. 3 | 8/26 2020 12:55 08 AM | 9/3/2020 1:08:10 PM | 8.51 | ASU | GP | | | 5/5 | 12:30:00 Ce lFront NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 8/28/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 8/26/2020 12:2 :00 AM | 8. 3 | 8/26 2020 12:55 08 AM | 9/3/2020 1:08:10 PM | 8.51 | ASU | GP | | | 5/5 | 20:30:00 Ce lFront NonConf for 0.00 | 0 | 1 | | 0 | 0 | 12: 5:00 Conf for 0 08 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/29/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 8/26/2020 12:2 :00 AM | 8. 3 | 8/26 2020 12:55 08 AM | 9/3/2020 1:08:10 PM | 8.51 | ASU | GP | | | 5/5 | 10:00:00 Ce lFront NonConf for 0.33 | 0 | 1 | | 0 | 0 | | | | 0.33 | 0 | 0 | 0 | 0 | 0 33 | 0.33 | 0 | 0 33 |
| 8/30/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 8/26/2020 12:2 :00 AM | 8. 3 | 8/26 2020 12:55 08 AM | 9/3/2020 1:08:10 PM | 8.51 | ASU | GP | | | 5/5 | 11:06:00 Ce lFront NonConf for 0.13 | 0 | 1 | | 0 | 0 | | | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| 8/31/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 8/26/2020 12:2 :00 AM | 8. 3 | 8/26 2020 12:55 08 AM | 9/3/2020 1:08:10 PM | 8.51 | ASU | GP | | | 5/5 | | 0 | 0 | 09:00:00 Ce lFron NonCof 1 00 | 0 | 1 | | | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 9/1/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 8/26/2020 12:2 :00 AM | 8. 3 | 8/26 2020 12:55 08 AM | 9/3/2020 1:08:10 PM | 8.51 | ASU | GP | | | 5/5 | 09:25:00 NonConf fo 0.33 Ho s | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 33 | 0.33 | 0 | 0 33 |
| 9/2/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 8/26/2020 12:2 :00 AM | 8. 3 | 8/26 2020 12:55 08 AM | 9/3/2020 1:08:10 PM | 8.51 | ASU | GP | | | 5/5 | 13: 5:00 Ce lFront NonConf for 0.25 | 0 | 1 | 09: 0:00 Ce lFron NonCof 0 33 | 0 | 2 | | | | 0.92 | 0 | 0 | 0 | 0 | 0 92 | 0.92 | 0 | 0 92 |
| 9/3/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 8/26/2020 12:2 :00 AM | 8. 3 | 8/26 2020 12:55 08 AM | 9/3/2020 1:08:10 PM | 8.51 | ASU | GP | 9/3 2020 12:05:13 PM | Required by policy | 5/5 | | 0 | 0 | 08:30:00 Ce lFron NonCof 0 33 | 0 | 1 | 10:35:00 Ce lFront NonCof 0.08 Hours | | | 0.33 | 0 | 0 | 0 | 0 | 0 33 | 0.33 | 0 | 0 33 |
| 8/22/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 8 21/2020 10: 8:00 PM | 0. 3 | 8/22 2020 12:27 25 AM | 8 22/2020 11 02:03 AM | 0. | ASU | CCCMS | 8/22/2020 3:27:35 PM | Required by policy | Rerefe red to MHCB | 08:30:00 Ce lFront NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 8/27/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 8/27/2020 1 57:00 AM | 7. | 8 27/2020 7:21:23 AM | 8/30/2020 12:00:03 PM | 3.19 | ASU | MHCB | 8/27 2020 1 36: 6 AM | SPI not done | Rerefe red to MHCB | 09:30:00 Ce lFront NonConf for 0.75 | 0 | 1 | 12:00:00 Ce lFron NonCof 0 50 | 0 | 1 | | | | 1.25 | 0 | 0 | 0 | 0 | 1 25 | 1.25 | 0 | 1 25 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/28/2020 | Reg on IV | RJD | [redacted] | ASU | ASU | MHCB | 8/27/2020 1 57:00 AM | 7. | 8 27/2020 7:21:23 AM | 8/30/2020 12:00:03 PM | 3.19 | ASU | MHCB | | | Rerefe red to MHCB | 07:50:00 Ce lFront NonConf for 0.33 | 0 | 1 | | 0 | 0 | 12:15:00 Ce lFront NonCof 0.25 Hours | | | 0.33 | 0 | 0 | 0 | 0 | 0 33 | 0.33 | 0 | 0 33 |
| 8/29/2020 | Reg on IV | RJD | [redacted] | ASU | ASU | MHCB | 8/27/2020 1 57:00 AM | 7. | 8 27/2020 7:21:23 AM | 8/30/2020 12:00:03 PM | 3.19 | ASU | MHCB | | | Rerefe red to | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/30/2020 | Reg on IV | RJD | [redacted] | ASU | ASU | MHCB | 8/27/2020 1 57:00 AM | 7. | 8 27/2020 7:21:23 AM | 8/30/2020 12:00:03 PM | 3.19 | ASU | MHCB | | | Rerefe red to MHCB | 11:15:00 Ce lFront NonConf for 0.08 | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0 08 | 0.08 | 0 | 0 08 |
| 9/1/2020 | Reg on IV | RJD | [redacted] | ASU | ASU | MHCB | 8/27/2020 1 57:00 AM | 7. | 9 1/2020 3 56:23 PM | 9/ 2020 11: 5 35 PM | 3.33 | MCB | ACUTE | | | Admit to Inpat ent | 12: 5:00 Ce lFront NonConf for 2.37 | 0 | 1 | | 0 | 0 | | | | 2.37 | 0 | 0 | 0 | 0 | 2 37 | 2.37 | 0 | 2 37 |
| 9/2/2020 | Reg on IV | RJD | [redacted] | ASU | ASU | MHCB | 8/27/2020 1 57:00 AM | 7. | 9 1/2020 3 56:23 PM | 9/ 2020 11: 5 35 PM | 3.33 | MCB | ACUTE | | | Admit to Inpat ent | 07: 5:00 Ce lFront NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 9/3/2020 | Reg on IV | RJD | [redacted] | ASU | ASU | MHCB | 8/27/2020 1 57:00 AM | 7. | 9 1/2020 3 56:23 PM | 9/ 2020 11: 5 35 PM | 3.33 | MCB | ACUTE | | | Admit to Inpat ent | 10 10:00 Therapeut cModule | 1 | 0 | 10:00:00 Ce lFron NonCof 0 25 | 0 | 1 | 09: 0:00 Ce lFront NonCof 0.17 Hours | | | 0.25 | 0 | 0 | 0 | 0.5 | 0 25 | 0.75 | 0 | 0 75 |
| 9/4/2020 | Reg on IV | RJD | [redacted] | ASU | ASU | ACUTE | 9/3/2020 11 32:00 AM | 11.75 | 9 1/2020 3 56:23 PM | 9/ 2020 11: 5 35 PM | 3.33 | MCB | ACUTE | | | Admit to Inpat ent | 09:20:00 Ce lFront NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 9/10/2020 | Reg on IV | RJD | [redacted] | ASU | ASUHub | MHCB | 9/9/2020 9:53:00 AM | 1.09 | 9/10 2020 12:5 21 AM | | 5.2 | | | | | | 09:39:00 Ce lFront NonConf for 0.12 | 0 | 1 | 13:00:00 Ce lFron NonCof 0 50 | 0 | 2 | | | | 1.12 | 0 | 0 | 0 | 0 | 1.12 | 1.12 | 0 | 1.12 |
| 9/11/2020 | Reg on IV | RJD | [redacted] | ASU | ASU | CF | 9 10/2020 12 00:00 PM | .05 | 9/10 2020 12:5 21 AM | | 5.2 | | | | | | 08:59:00 Ce lFront NonConf for 0.30 | 0 | 1 | 13:00:00 Ce lFron NonCof 0.17 | 0 | 1 | | | | 0. 7 | 0 | 0 | 0 | 0 | 0. 7 | 0. 7 | 0 | 0. 7 |
| 9/12/2020 | Reg on IV | RJD | [redacted] | ASU | ASU | CF | 9 10/2020 12 00:00 PM | .05 | 9/10 2020 12:5 21 AM | | 5.2 | | | | | | 11: 0:00 Ce lFront NonConf for 0.08 | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0 08 | 0.08 | 0 | 0 08 |
| 9/13/2020 | Reg on IV | RJD | [redacted] | ASU | ASU | CF | 9 10/2020 12 00:00 PM | .05 | 9/10 2020 12:5 21 AM | | 5.2 | | | | | | 10:35:00 Ce lFront NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 9/14/2020 | Reg on IV | RJD | [redacted] | ASU | ASU | CF | 9 10/2020 12 00:00 PM | .05 | 9/10 2020 12:5 21 AM | | 5.2 | | | | | | | 0 | 0 | 09:30:00 Ce lFron NonCof 0.17 | 0 | 1 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 9/15/2020 | Reg on IV | RJD | [redacted] | ASU | ASU | ACUTE | 9/1 /2020 1:1 :00 PM | 0.68 | 9/10 2020 12:5 21 AM | | 5.2 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/17/2020 | Reg on IV | RJD | [redacted] | ML | EOP | MHCB | 8/17/2020 1 37:00 AM | 0.32 | 8 17/2020 2:38:08 AM | 8 17/2020 :17 00 PM | 0.57 | EOP | EOP | 8/17/2020 11:36:56 AM | Required by policy | 5/5 | 09:05:00 Ce lFront NonConf for 0.17 | 0 | 2 | | 0 | 0 | | | | 0.33 | 0 | 0 | 0 | 0 | 0 33 | 0.33 | 0 | 0 33 |
| 9/11/2020 | Reg on IV | RJD | [redacted] | ML | EOP | MHCB | 9/11/2020 1:35:00 PM | 3.67 | 9/11 2020 6:50:57 PM | | 3. 5 | | | | | | 12: 5 00 Standard | 1 | 0 | | 0 | 0 | | RT at 11:30 | | 0 | 0 | 1 | 1 | 0.5 | 0 | 0.5 | 1 | 1.5 |
| 9/12/2020 | Reg on IV | RJD | [redacted] | ML | EOP | MHCB | 9/11/2020 1:35:00 PM | 3.67 | 9/11 2020 6:50:57 PM | | 3. 5 | | | | | | 08:5 :00 Ce lFront NonConf for 0.22 | 0 | 1 | | 0 | 0 | | | | 0.22 | 0 | 0 | 0 | 0 | 0 22 | 0.22 | 0 | 0 22 |
| 9/13/2020 | Reg on IV | RJD | [redacted] | ML | EOP | MHCB | 9/11/2020 1:35:00 PM | 3.67 | 9/11 2020 6:50:57 PM | | 3. 5 | | | | | | 10:07:00 Ce lFront NonConf for 0.13 | 0 | 1 | | 0 | 0 | | | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| 9/14/2020 | Reg on IV | RJD | [redacted] | ML | EOP | MHCB | 9/11/2020 1:35:00 PM | 3.67 | 9/11 2020 6:50:57 PM | | 3. 5 | | | | | | 11:50:00 Ce lFront NonConf for 0.17 | 0 | 1 | | 0 | 0 | 11:50:00 Ce lFront NonCof 0.17 Hours | RT at 09:19 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 9/15/2020 | Reg on IV | RJD | [redacted] | ML | EOP | MHCB | 9/11/2020 1:35:00 PM | 3.67 | 9/11 2020 6:50:57 PM | | 3. 5 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/11/2020 | Reg on IV | RJD | [redacted] | ML | SNY | MHCB | 9/11/2020 8:1 :00 PM | 0.55 | 9/11 2020 9:00:06 PM | 9/12/2020 12:32:19 PM | 0.65 | SNY | CCCMS | 9/11/2020 8:38: 3 PM | SPI not done | 2/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/12/2020 | Reg on IV | RJD | [redacted] | ML | EOP | MHCB | 9/11/2020 8:1 :00 PM | 0.55 | 9/11 2020 9:00:06 PM | 9/12/2020 12:32:19 PM | 0.65 | SNY | CCCMS | 9/12/2020 3:13:00 PM | Required by policy | 2/5 | 09:00:00 Ce lFront NonConf for 0.33 | 0 | 1 | | 0 | 0 | | | | 0.33 | 0 | 0 | 0 | 0 | 0 33 | 0.33 | 0 | 0 33 |
| 8/21/2020 | Reg on IV | RJD | [redacted] | Acute/ICF | DSH | CF | 5/7/2020 11 08:00 AM | 106 03 | 8/21 2020 12: 0 50 AM | 9/8/2020 9:59 22 AM | 18.39 | EOP | EOP | 8/21/2020 11: 5:55 AM | Required by | 0/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/11/2020 | Reg on IV | RJD | [redacted] | ML | EOP | MHCB | 9/11/2020 :55:00 PM | 0.71 | 9/11 2020 8:17:09 PM | 9 12/2020 1:53: 6 PM | 0.73 | EOP | EOP | | | 1/5 | 16:20 00 Standard | 1 | 0 | | 0 | 0 | | RT at 12:30 | | 0 | 0 | 1 | 1 | 0.5 | 0 | 0.5 | 1 | 1.5 |
| 9/12/2020 | Reg on IV | RJD | [redacted] | ML | EOP | MHCB | 9/11/2020 :55:00 PM | 0.71 | 9/11 2020 8:17:09 PM | 9 12/2020 1:53: 6 PM | 0.73 | EOP | EOP | 9/12/2020 11:56:29 AM | Update | 1/5 | 09:08:00 Ce lFront NonConf for 0.23 | 0 | 1 | | 0 | 0 | | | | 0.23 | 0 | 0 | 0 | 0 | 0 23 | 0.23 | 0 | 0 23 |
| 9/8/2020 | Reg on IV | RJD | [redacted] | ML | PF | MHCB | 9/8 2020 12:30:00 PM | 6.71 | 9 8/2020 13: 1 PM | | 6.56 | | | 9/8/2020 11 27: AM | Update | | 11:02 00 Standard Conf for 0 97 Hours | 1 | 0 | 09 58:00 Standa d Conf for | 2 | 0 | | | | 0 | 0 | 0 | 0 | 1.68 | 0 | 1.68 | 0 | 1 68 |
| 9/9/2020 | Reg on IV | RJD | [redacted] | ML | EOP | MHCB | 9/8 2020 12:30:00 PM | 6.71 | 9 8/2020 13: 1 PM | | 6.56 | | | | | | 08:25:00 Ce lFront NonConf for 0.08 | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0 08 | 0.08 | 0 | 0 08 |
| 9/10/2020 | Reg on IV | RJD | [redacted] | ML | EOP | MHCB | 9/8 2020 12:30:00 PM | 6.71 | 9 8/2020 13: 1 PM | | 6.56 | | | | | | 1 :00:00 Ce lFront NonConf for 0.25 | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0 25 | 0.25 | 0 | 0 25 |
| 9/11/2020 | Reg on IV | RJD | [redacted] | ML | EOP | MHCB | 9/8 2020 12:30:00 PM | 6.71 | 9 8/2020 13: 1 PM | | 6.56 | | | | | | | 0 | 0 | 12:00:00 Ce lFron NonCof 0.17 | 0 | 1 | 09: 0:00 Ce lFront NonCof 0.17 Hours | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 9/12/2020 | Reg on IV | RJD | [redacted] | ML | EOP | MHCB | 9/8 2020 12:30:00 PM | 6.71 | 9 8/2020 13: 1 PM | | 6.56 | | | | | | 10:35:00 Ce lFront NonConf for 0.08 | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0 08 | 0.08 | 0 | 0 08 |
| 9/13/2020 | Reg on IV | RJD | [redacted] | ML | EOP | MHCB | 9/8 2020 12:30:00 PM | 6.71 | 9 8/2020 13: 1 PM | | 6.56 | | | | | | 10:25:00 Ce lFront NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 9/14/2020 | Reg on IV | RJD | [redacted] | ML | EOP | MHCB | 9/8 2020 12:30:00 PM | 6.71 | 9 8/2020 13: 1 PM | | 6.56 | | | | | | | 0 | 0 | 09:00:00 Ce lFron NonCof 0.17 | 0 | 1 | | RT at 09:19 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 9/15/2020 | Reg on IV | RJD | [redacted] | ML | EOP | MHCB | 9/8 2020 12:30:00 PM | 6.71 | 9 8/2020 13: 1 PM | | 6.56 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/4/2020 | Reg on IV | RJD | [redacted] | ML | EOP | MHCB | 9/ /2020 1:10 00 PM | 0.87 | 9/ /2020 3 57:33 PM | 9/5/2020 7:2 :37 PM | 1.1 | EOP | EOP | | | 5/5 | 12:30 00 Conf for | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0 33 |
| 9/5/2020 | Reg on IV | RJD | [redacted] | ML | EOP | MHCB | 9/ /2020 1:10 00 PM | 0.87 | 9/ /2020 3 57:33 PM | 9/5/2020 7:2 :37 PM | 1.1 | EOP | EOP | 9/5 2020 12:12:35 PM | SPI not done | 5/5 | 09:35:00 Ce lFront NonConf for 0.22 | 0 | 1 | | 0 | 0 | | | | 0.22 | 0 | 0 | 0 | 0 | 0 22 | 0.22 | 0 | 0 22 |
| 8/26/2020 | Reg on IV | RJD | [redacted] | ML | EOP | MHCB | 8 26/2020 10 03:00 PM | 19.31 | 8/26/2020 11:3 : 1 PM | 9/9/2020 :08: 3 PM | 13.69 | MCB | MHCB | | | Admit to Inpat ent | 21:15:00 Therapeut cModule NonConf for 0.58 | 0 | 1 | | 0 | 0 | | RT at 13:08 | | 0 | 0 | 0 | 0 | 0 | 0 58 | 0.58 | 0 | 0 58 |
| 8/27/2020 | Reg on IV | RJD | [redacted] | ML | EOP | MHCB | 8 26/2020 10 03:00 PM | 19.31 | 8/26/2020 11:3 : 1 PM | 9/9/2020 :08: 3 PM | 13.69 | MCB | MHCB | 8/27/2020 12:16:21 AM | SPI not done | Admit to Inpat ent | 07: 5:00 Ce lFront NonConf for 0.67 | 0 | 2 | 10:30:00 Ce lFron NonCof 0 50 | 0 | 1 | | | | 1.83 | 0 | 1 | 1 | 0 | 1 83 | 1.83 | 1 | 2 83 |
| 8/28/2020 | Reg on IV | RJD | [redacted] | ML | EOP | MHCB | 8 26/2020 10 03:00 PM | 19.31 | 8/26/2020 11:3 : 1 PM | 9/9/2020 :08: 3 PM | 13.69 | MCB | MHCB | | | Admit to Inpat ent | 11:25:00 Ce lFront NonConf for 0.17 | 0 | 1 | | 0 | 0 | 11:25:00 Ce lFront NonCof 0.17 Hours | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 8/29/2020 | Reg on IV | RJD | [redacted] | ML | EOP | MHCB | 8 26/2020 10 03:00 PM | 19.31 | 8/26/2020 11:3 : 1 PM | 9/9/2020 :08: 3 PM | 13.69 | MCB | MHCB | | | Admit to | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/30/2020 | Reg on IV | RJD | [redacted] | ML | EOP | MHCB | 8 26/2020 10 03:00 PM | 19.31 | 8/26/2020 11:3 : 1 PM | 9/9/2020 :08: 3 PM | 13.69 | MCB | MHCB | | | Admit to Inpat ent | 09:15:00 Ce lFront NonConf for 0.25 | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0 25 | 0.25 | 0 | 0 25 |
| 8/31/2020 | Reg on IV | RJD | [redacted] | ML | EOP | MHCB | 8 26/2020 10 03:00 PM | 19.31 | 8/26/2020 11:3 : 1 PM | 9/9/2020 :08: 3 PM | 13.69 | MCB | MHCB | | | Admit to | | | | | | | | RT at 08:39 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2020 | Reg on IV | RJD | [redacted] | ML | EOP | MHCB | 8 26/2020 10 03:00 PM | 19.31 | 8/26/2020 11:3 : 1 PM | 9/9/2020 :08: 3 PM | 13.69 | MCB | MHCB | | | Admit to Inpat ent | 11: 0:00 Ce lFront NonConf for 0.33 | 0 | 1 | | 0 | 0 | | | | 0.33 | 0 | 0 | 0 | 0 | 0 33 | 0.33 | 0 | 0 33 |
| 9/2/2020 | Reg on IV | RJD | [redacted] | ML | EOP | MHCB | 8 26/2020 10 03:00 PM | 19.31 | 8/26/2020 11:3 : 1 PM | 9/9/2020 :08: 3 PM | 13.69 | MCB | MHCB | | | Admit to Inpat ent | 10:30:00 Ce lFront NonConf for 0.50 | 0 | 2 | | 0 | 0 | | | | 0.58 | 0 | 0 | 0 | 0 | 0 58 | 0.58 | 0 | 0 58 |
| 9/3/2020 | Reg on IV | RJD | [redacted] | ML | EOP | MHCB | 8 26/2020 10 03:00 PM | 19.31 | 8/26/2020 11:3 : 1 PM | 9/9/2020 :08: 3 PM | 13.69 | MCB | MHCB | | | Admit to Inpat ent | | 0 | 0 | 09:00:00 Ce lFron NonCof 1 00 | 0 | 1 | 11:20:00 Ce lFront NonCof 0.17 Hours | | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 9/4/2020 | Reg on IV | RJD | [redacted] | ML | EOP | MHCB | 8 26/2020 10 03:00 PM | 19.31 | 8/26/2020 11:3 : 1 PM | 9/9/2020 :08: 3 PM | 13.69 | MCB | MHCB | | | Admit to Inpat ent | 11:55:00 Ce lFront NonConf for 0.08 | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0 08 | 0.08 | 0 | 0 08 |
| 9/5/2020 | Reg on IV | RJD | [redacted] | ML | EOP | MHCB | 8 26/2020 10 03:00 PM | 19.31 | 8/26/2020 11:3 : 1 PM | 9/9/2020 :08: 3 PM | 13.69 | MCB | MHCB | | | Admit to Inpat ent | 10:35:00 Ce lFront NonConf for 0.08 | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0 08 | 0.08 | 0 | 0 08 |
| 9/6/2020 | Reg on IV | RJD | [redacted] | ML | EOP | MHCB | 8 26/2020 10 03:00 PM | 19.31 | 8/26/2020 11:3 : 1 PM | 9/9/2020 :08: 3 PM | 13.69 | MCB | MHCB | | | Admit to Inpat ent | 10:25:00 Ce lFront NonConf for 0.25 | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0 25 | 0.25 | 0 | 0 25 |
| 9/7/2020 | Reg on IV | RJD | [redacted] | ML | EOP | MHCB | 8 26/2020 10 03:00 PM | 19.31 | 8/26/2020 11:3 : 1 PM | 9/9/2020 :08: 3 PM | 13.69 | MCB | MHCB | | | Admit to Inpat ent | 09:25:00 Ce lFront NonConf for 0.08 | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0 08 | 0.08 | 0 | 0 08 |
| 9/8/2020 | Reg on IV | RJD | [redacted] | ML | EOP | MHCB | 8 26/2020 10 03:00 PM | 19.31 | 8/26/2020 11:3 : 1 PM | 9/9/2020 :08: 3 PM | 13.69 | MCB | MHCB | | | Admit to Inpat ent | 10:30:00 Ce lFront NonConf for 0.33 | 0 | 1 | 08:30:00 Ce lFron NonCof 0.17 | 0 | 1 | | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| 9/9/2020 | Reg on IV | RJD | [redacted] | ML | EOP | MHCB | 8 26/2020 10 03:00 PM | 19.31 | 8/26/2020 11:3 : 1 PM | 9/9/2020 :08: 3 PM | 13.69 | MCB | MHCB | | | Admit to | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/23/2020 | Reg on IV | RJD | [redacted] | ML | EOP | MHCB | 8 22/2020 10 55:00 PM | 0. 7 | 8/23 2020 12:27 07 AM | 8 23/2020 :15 0 PM | 0.66 | EOP | EOP | 8/23/2020 1: 2: 2 PM | Required by | 5/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/2020 | Reg on IV | RJD | [redacted] | ML | EOP | MHCB | 9/1/2020 9:06 00 PM | 0.61 | 9/1/2020 10:52:25 PM | 9 2 2020 12:3 29 PM | 0.57 | EOP | EOP | 9/1/2020 5:03 08 PM | Required by | 5/5 | 15:00 00 Standard | 2 | 0 | | 0 | 0 | | | | 0 | 1 | 0 | 1 | 1.25 | 1 | 2.25 | 0 | 2 25 |
| 9/2/2020 | Reg on IV | RJD | [redacted] | ML | EOP | MHCB | 9/1/2020 9:06 00 PM | 0.61 | 9/1/2020 10:52:25 PM | 9 2 2020 12:3 29 PM | 0.57 | EOP | EOP | 9/2 2020 12:17:26 PM | SPI not done | 5/5 | 09:00:00 Ce lFront NonConf for 0.50 | 0 | 1 | | 0 | 0 | | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| 9/13/2020 | Reg on IV | RJD | [redacted] | ML | EOP | MHCB | 9/13/2020 3:00:00 PM | 0.73 | 9/13 2020 6:03: 6 PM | 9 1 /2020 1:29 11 PM | 0.81 | EOP | EOP | | | 0/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/14/2020 | Reg on IV | RJD | [redacted] | ML | EOP | MHCB | 9/13/2020 3:00:00 PM | 0.73 | 9/13 2020 6:03: 6 PM | 9 1 /2020 1:29 11 PM | 0.81 | EOP | EOP | 9/1 2020 9 53:52 AM | Required by policy | 0/5 | 08:05:00 Ce lFront NonConf for 0.35 | 0 | 3 | | 0 | 0 | | | | 0.78 | 0 | 0 | 0 | 0 | 0 78 | 0.78 | 0 | 0 78 |
| 8/29/2020 | Reg on IV | RJD | [redacted] | ML | EOP | MHCB | 8/29/2020 9:09:00 PM | 0.5 | 8/29/2020 11:10:26 PM | 8/30/2020 12:01:28 PM | 0.5 | EOP | EOP | | | 5/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/30/2020 | Reg on IV | RJD | [redacted] | ML | EOP | MHCB | 8/29/2020 9:09:00 PM | 0.5 | 8/29/2020 11:10:26 PM | 8/30/2020 12 01:28 PM | 0.5 | EOP | EOP | 8/30/2020 10:56: AM | Required by policy | 5/5 | 08:50:00 Ce lFront NonConf for 0. 0 | 0 | 1 | | 0 | 0 | | | | 0. | 0 | 0 | 0 | 0 | 0. | 0. | 0 | 0. |
| 8/15/2020 | Reg on IV | RJD | [redacted] | ML | EOP | MHCB | 8/15/2020 7:58:00 PM | 0.58 | 8/15 2020 8: 3:53 PM | 8 19/2020 :2 56 PM | 3.82 | EOP | EOP | | | 2/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/16/2020 | Reg on IV | RJD | [redacted] | ML | EOP | MHCB | 8/15/2020 7:58:00 PM | 0.58 | 8/15 2020 8: 3:53 PM | 8 19/2020 :2 56 PM | 3.82 | EOP | EOP | 8/16/2020 1:33:17 PM | Update | 2/5 | 09:10:00 Ce lFront NonConf for 0.63 | 0 | 1 | | 0 | 0 | | | | 0.63 | 0 | 0 | 0 | 0 | 0 63 | 0.63 | 0 | 0 63 |
| 8/26/2020 | Reg on IV | RJD | [redacted] | Acute/ICF | DSH | MHCB | 8/26/2020 7:36:00 PM | 8.55 | 8/26/2020 11:00: 7 PM | | 19.27 | | | 8/26/2020 6:57:35 PM | SPI not done | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/27/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 8/26/2020 7:36:00 PM | 8.55 | 8/26/2020 11:00: 7 PM | | 19.27 | | | | | | 08: 5:00 Ce lFront NonConf for 0. 2 | 0 | 2 | 09:00:00 Ce lFron NonCof 0 50 | 0 | 1 | | | | 1.33 | 0 | 0 | 0 | 0 | 1 33 | 1.33 | 0 | 1 33 |
| 8/28/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 8/26/2020 7:36:00 PM | 8.55 | 8/26/2020 11:00: 7 PM | | 19.27 | | | | | | 10:05 00 Standard NonConf for 0.25 | 0 | 1 | | 0 | 0 | 11:15:00 Ce lFront NonCof 0.17 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 25 | 0.25 | 0 | 0 25 |
| 8/29/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 8/26/2020 7:36:00 PM | 8.55 | 8/26/2020 11:00: 7 PM | | 19.27 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/30/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 8/26/2020 7:36:00 PM | 8.55 | 8/26/2020 11:00: 7 PM | | 19.27 | | | | | | 09:30:00 Ce lFront NonConf for 0.23 | 0 | 1 | | 0 | 0 | | | | 0.23 | 0 | 0 | 0 | 0 | 0 23 | 0.23 | 0 | 0 23 |
| 8/31/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 8/26/2020 7:36:00 PM | 8.55 | 8/26/2020 11:00: 7 PM | | 19.27 | | | | | | | 0 | 0 | 10:00:00 Ce lFron NonCof 1 00 | 0 | 1 | | RT at 08:39 | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 9/1/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 8/26/2020 7:36:00 PM | 8.55 | 8/26/2020 11:00: 7 PM | | 19.27 | | | | | | 11:25:00 Ce lFront NonConf for 0.25 | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0 25 | 0.25 | 0 | 0 25 |
| 9/2/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 8/26/2020 7:36:00 PM | 8.55 | 8/26/2020 11:00: 7 PM | | 19.27 | | | | | | 10:00:00 Ce lFront NonConf for 0.50 | 0 | 2 | | 0 | 0 | | | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 9/3/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 8/26/2020 7:36:00 PM | 8.55 | 8/26/2020 11:00: 7 PM | | 19.27 | | | | | | 13:00 00 Standard Conf for 0 50 Hours | 1 | 0 | 10:00:00 Ce lFron NonCof 0 50 | 0 | 2 | | | | 1 | 0 | 0 | 0 | 0.5 | 1 | 1.5 | 0 | 1.5 |
| 9/4/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 8/26/2020 7:36:00 PM | 8.55 | 8/26/2020 11:00: 7 PM | | 19.27 | | | 9/ /2020 10 0 :21 AM | Required by policy | | 08:35:00 Ce lFront NonConf for 0.17 | 0 | 1 | 08: 0:00 Ce lFron NonCof 0 33 | 0 | 1 | 08:35:00 Ce lFront NonCof 0.17 Hours | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| 9/2/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/2/2020 :50 00 PM | 0.76 | 9 2/2020 7 50:22 PM | 9/3/2020 3:38:30 PM | 0.83 | EOP | EOP | 9/2 2020 10:25:25 PM | Required by policy | 5/5 | 16:30:00 Therapeut cModule NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | | 0 | 1 | 0 | 1 | 0 | 1.17 | 1.17 | 0 | 1.17 |
| 9/3/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/2/2020 :50 00 PM | 0.76 | 9 2/2020 7 50:22 PM | 9/3/2020 3:38:30 PM | 0.83 | EOP | EOP | 9/3/2020 11 25:11 AM | Required by policy | 5/5 | 10:10:00 Ce lFront NonConf for 0.33 | 0 | 1 | | 0 | 0 | | | | 0.33 | 0 | 0 | 0 | 0 | 0 33 | 0.33 | 0 | 0 33 |
| 8/23/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 8/23/2020 8: 6:00 PM | 0. 8 | 8/23/2020 10:31: 5 PM | 8 25/2020 1:51 12 PM | 1.6 | SNY | CCCMS | | | 5/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/24/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 8/23/2020 8: 6:00 PM | 0. 8 | 8/23/2020 10:31: 5 PM | 8 25/2020 1:51 12 PM | 1.6 | SNY | CCCMS | 8/2 /2020 11: 3:18 AM | Required by policy | 5/5 | 07:50:00 Ce lFront NonConf for 0.25 | 1 | 1 | | 0 | 0 | | RT at 10:1 | | 0.25 | 0 | 0 | 0 | 1.25 | 0 25 | 1.5 | 0 | 1.5 |
| 8/25/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 8/2 /2020 9:33:00 PM | 0. 5 | 8/23/2020 10:31: 5 PM | 8 25/2020 1:51 12 PM | 1.6 | SNY | CCCMS | 8/25 2020 9 53:58 AM | Required by policy | 5/5 | 08:05:00 Ce lFront NonConf for 0.18 | 0 | 1 | | 0 | 0 | | NSG at 08: 5 | | 0.18 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| 9/12/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 9/12/2020 7:08:00 PM | 0.6 | 9/12 2020 8:26: PM | 9 13/2020 3:27 29 PM | 0.79 | PF | CCCMS | | | 1/5 | 1 :25 00 Standard NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 9/13/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/12/2020 7:08:00 PM | 0.6 | 9/12 2020 8:26: PM | 9 13/2020 3:27 29 PM | 0.79 | PF | CCCMS | 9/13/2020 10:28:28 AM | Required by policy | 1/5 | 09:50:00 Ce lFront NonConf for 0.25 | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0 25 | 0.25 | 0 | 0 25 |
| 8/24/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 8/2 /2020 3:3 :00 PM | 0.73 | 8/2 2020 5:20:08 PM | 8 25/2020 1: 39 PM | 0.85 | EOP | EOP | 8/2 /2020 6:31:06 PM | SPI not done | /5 | 15:03 00 Ho dingCel NonConf for 0.78 Hours | 0 | 2 | | 0 | 0 | | RT at 10:26 | | 0 | 0 | 0 | 0 | 0 | 1 55 | 1.55 | 0 | 1 55 |
| 8/25/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 8/2 /2020 3:3 :00 PM | 0.73 | 8/2 2020 5:20:08 PM | 8 25/2020 1: 39 PM | 0.85 | EOP | EOP | 8/25/2020 10: 7:09 AM | Required by policy | /5 | 08:27:00 Ce lFront NonConf for 0.75 | 0 | 1 | | 0 | 0 | | | | 0.75 | 0 | 0 | 0 | 0 | 0 75 | 0.75 | 0 | 0 75 |
| 9/2/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/2/2020 10: 1:00 AM | 1.02 | 9/2/2020 12:38: 5 PM | 9/3/2020 :32:5 PM | 1.16 | EOP | EOP | 9/2 2020 12:13: PM | Other | 5/5 | 08: 5:00 Therapeut cModule NonConf for 0.75 | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 75 | 0.75 | 0 | 0 75 |
| 9/3/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/2/2020 10: 1:00 AM | 1.02 | 9/2/2020 12:38: 5 PM | 9/3/2020 :32:5 PM | 1.16 | EOP | EOP | 9/3/2020 2:18 31 PM | Required by policy | 5/5 | 10: 5:00 Ce lFront NonConf for 0.08 | 0 | 1 | | 0 | 0 | | | | 0.08 | 1 | 0 | 1 | 0 | 1 08 | 1.08 | 0 | 1 08 |
| 9/2/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 9/1/2020 11 32:00 AM | 9.02 | 9 2/2020 3: 3:06 PM | 9 10/2020 8: 00 PM | 8.21 | ASUHub | EOP | | | 0/5 | 09:30:00 Ce lFront NonConf for 0.50 | 0 | 1 | 09:20:00 Ce lFron NonCof 0 33 | 0 | 1 | | | | 0.83 | 0 | 0 | 0 | 0 | 0 83 | 0.83 | 0 | 0 83 |
| 9/3/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/1/2020 11 32:00 AM | 9.02 | 9 2/2020 3: 3:06 PM | 9 10/2020 8: 00 PM | 8.21 | ASUHub | EOP | | | 0/5 | 10: 0:00 Ce lFront NonConf for 0.08 | 0 | 1 | 12:00:00 Ce lFron NonCof 0 33 | 0 | 1 | 10: 0:00 Ce lFront NonCof 0.08 Hours | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| 9/4/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/1/2020 11 32:00 AM | 9.02 | 9 2/2020 3: 3:06 PM | 9 10/2020 8: 00 PM | 8.21 | ASUHub | EOP | | | 0/5 | 08: 5:00 Ce lFront NonConf for 0.25 | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0 25 | 0.25 | 0 | 0 25 |
| 9/5/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/1/2020 11 32:00 AM | 9.02 | 9 2/2020 3: 3:06 PM | 9 10/2020 8: 00 PM | 8.21 | ASUHub | EOP | | | 0/5 | 13: 5:00 Ce lFront NonConf for 0.08 | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0 08 | 0.08 | 0 | 0 08 |
| 9/6/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/1/2020 11 32:00 AM | 9.02 | 9 2/2020 3: 3:06 PM | 9 10/2020 8: 00 PM | 8.21 | ASUHub | EOP | | | 0/5 | 09:50:00 Ce lFront NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 9/7/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/1/2020 11 32:00 AM | 9.02 | 9 2/2020 3: 3:06 PM | 9 10/2020 8: 00 PM | 8.21 | ASUHub | EOP | | | 0/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/8/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/1/2020 11 32:00 AM | 9.02 | 9 2/2020 3: 3:06 PM | 9 10/2020 8: 00 PM | 8.21 | ASUHub | EOP | | | 0/5 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/9/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/1/2020 11 32:00 AM | 9.02 | 9 2/2020 3: 3:06 PM | 9 10/2020 8: 00 PM | 8.21 | ASUHub | EOP | | | 0/5 | 09: 5:00 Ce lFront NonConf for 0.25 | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0 25 | 0.25 | 0 | 0 25 |
| 9/10/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/1/2020 11 32:00 AM | 9.02 | 9 2/2020 3: 3:06 PM | 9 10/2020 8: 00 PM | 8.21 | ASUHub | EOP | 9/10/2020 1:29:39 PM | Required by policy | 0/5 | 11: 5:00 Ce lFront NonConf for 0.10 | 0 | 1 | 12:30:00 Ce lFron NonCof 0 50 | 0 | 1 | 11: 5:00 Ce lFront NonCof 0.10 Hours | | | 0.6 | 0 | 0 | 0 | 0 | 0.6 | 0.6 | 0 | 0.6 |
| 9/10/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/10/2020 1:15:00 PM | .68 | 9/10 2020 5:25:13 PM | | .51 | | | | | | 12:50:00 Therapeut cModule NonConf for 0. 2 | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| 9/11/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/10/2020 1:15:00 PM | .68 | 9/10 2020 5:25:13 PM | | .51 | | | | | | 09:50:00 Ce lFront NonConf for 0.58 | 0 | 1 | 15:00:00 Ce lFron NonCof 0 25 | 0 | 1 | 13:28:00 Ce lFront NonCof 0.13 Hours | | | 0.83 | 0 | 0 | 0 | 0 | 0 83 | 0.83 | 0 | 0 83 |
| 9/12/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/10/2020 1:15:00 PM | .68 | 9/10 2020 5:25:13 PM | | .51 | | | | | | 10: 8:00 Ce lFront NonConf for 0.12 | 0 | 1 | | 0 | 0 | | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| 9/13/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/10/2020 1:15:00 PM | .68 | 9/10 2020 5:25:13 PM | | .51 | | | | | | 10:35:00 Ce lFront NonConf for 0.25 | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0 25 | 0.25 | 0 | 0 25 |
| 9/14/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/10/2020 1:15:00 PM | .68 | 9/10 2020 5:25:13 PM | | .51 | | | | | | 08: 5:00 Ce lFront NonConf for 0.17 | 0 | 1 | 10:00:00 Ce lFron NonCof 0.17 | 0 | 1 | | RT at 11:30 | | 0.33 | 0 | 1 | 1 | 0 | 0 33 | 0.33 | 1 | 1 33 |
| 9/15/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/10/2020 1:15:00 PM | .68 | 9/10 2020 5:25:13 PM | | .51 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/3/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 9/3/2020 12: 6:00 AM | 0.35 | 9/3 2020 2: 6:03 AM | 9/3/2020 1:12: 7 PM | 0. 3 | ASUHub | EOP | 9/3/2020 12 08:19 AM | SPI not done | /5 | 08:55:00 Ce lFront NonConf for 0.25 | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0 25 | 0.25 | 0 | 0 25 |
| 9/1/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 8/31/2020 9: 5:00 PM | 0. | 9 1/2020 12: 3:15 AM | 9/1/2020 2:35: 5 PM | 0.58 | ASUHub | CCCMS | 9/1 2020 12:5 : 5 PM | Required by policy | 5/5 | 07:55:00 Ce lFront NonConf for 0. 2 | 0 | 1 | | 0 | 0 | | | | 0. 2 | 0 | 0 | 0 | 0 | 0. 2 | 0. 2 | 0 | 0. 2 |
| 8/15/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 8/6/2020 12: 9:00 AM | 18. 2 | 8/6 2020 3:2 :00 AM | 8 17/2020 :32 38 PM | 11.55 | MCB | MHCB | | | Admit to Inpat ent | 11:07:00 Ce lFront NonConf for 0.15 | 0 | 1 | | 0 | 0 | | | | 0.15 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| 8/16/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 8/6/2020 12: 9:00 AM | 18. 2 | 8/6 2020 3:2 :00 AM | 8 17/2020 :32 38 PM | 11.55 | MCB | MHCB | | | Admit to Inpat ent | 09: 5:00 Ce lFront NonConf for 0.08 | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0 08 | 0.08 | 0 | 0 08 |
| 8/17/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 8/6/2020 12: 9:00 AM | 18. 2 | 8/6 2020 3:2 :00 AM | 8 17/2020 :32 38 PM | 11.55 | MCB | MHCB | | | Admit to Inpat ent | | 0 | 0 | 1 :22:00 Ce lFron NonCof 0.10 | 0 | 1 | | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| 8/30/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 8/30/2020 3: 3:00 PM | 0.73 | 8/30 2020 7: 5:12 PM | 8 31/2020 1:39 29 PM | 0.75 | EOP | EOP | | | Rerefe red to MHCB | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/31/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 8/30/2020 3: 3:00 PM | 0.73 | 8/30 2020 7: 5:12 PM | 8 31/2020 1:39 29 PM | 0.75 | EOP | EOP | 8/31/2020 11:10: 0 AM | SPI not done | Rerefe red to MHCB | 08:58:00 Ce lFront NonConf for 0.33 | 0 | 1 | | 0 | 0 | | RT at 08:39 | | 0.33 | 0 | 0 | 0 | 0 | 0 33 | 0.33 | 0 | 0 33 |
| 9/1/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/1/2020 8:1 00 PM | 0.61 | 9/1/2020 10:52:25 PM | 9 2 2020 12:3 33 PM | 0.57 | EOP | EOP | 9/1/2020 7:3 39 PM | SPI not done | 5/5 | 1 : 3 00 Standard Co f fo 0.37 Ho s | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.37 | 0 | 0.37 | 0 | 0 37 |
| 9/2/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/1/2020 8:1 00 PM | 0.61 | 9/1/2020 10:52:25 PM | 9 2 2020 12:3 33 PM | 0.57 | EOP | EOP | 9/2/2020 8:55:52 AM | Required by policy | 5/5 | 08:30:00 Ce lFront NonConf for 0.50 | 0 | 1 | | 0 | 0 | | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| 9/3/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/3/2020 2:11 00 PM | 11.6 | 9 3/2020 7 39:10 PM | | 11. 1 | | | 9/3/2020 2:38 02 PM | SPI not done | | 13:19 00 Standard Conf for 0 98 Hours | 1 | 0 | 10:15:00 Ce lFron NonCof 0.12 | 0 | 1 | | | | 0.12 | 0 | 1 | 1 | 0.98 | 0.12 | 1.1 | 1 | 2.1 |
| 9/4/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/3/2020 2:11 00 PM | 11.6 | 9 3/2020 7 39:10 PM | | 11. 1 | | | | | | 09:00 00 Standard Conf for 0 50 Hours | 1 | 0 | 13:00:00 Ce lFron NonCof 0 50 | 0 | 3 | 11:30:00 Ce lFront NonCof 0.25 Hours | | | 1.5 | 0 | 1 | 1 | 0.5 | 1.5 | 2 | 1 | 3 |
| 9/5/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/3/2020 2:11 00 PM | 11.6 | 9 3/2020 7 39:10 PM | | 11. 1 | | | | | | 10:55:00 Ce lFront NonConf for 0.12 | 0 | 1 | | 0 | 0 | | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| 9/6/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/3/2020 2:11 00 PM | 11.6 | 9 3/2020 7 39:10 PM | | 11. 1 | | | | | | 10: 0:00 Ce lFront NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 9/7/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/3/2020 2:11 00 PM | 11.6 | 9 3/2020 7 39:10 PM | | 11. 1 | | | | | | 09:35:00 Ce lFront NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 9/8/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/3/2020 2:11 00 PM | 11.6 | 9 3/2020 7 39:10 PM | | 11. 1 | | | | | | 08:30:00 Ce lFront NonConf for 0.08 | 0 | 1 | 08:10:00 Ce lFron NonCof 0.17 | 0 | 1 | | | | 0.25 | 0 | 0 | 0 | 0 | 0 25 | 0.25 | 0 | 0 25 |
| 9/9/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/3/2020 2:11 00 PM | 11.6 | 9 3/2020 7 39:10 PM | | 11. 1 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/10/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/3/2020 2:11 00 PM | 11.6 | 9 3/2020 7 39:10 PM | | 11. 1 | | | | | | 13: 5:00 Ce lFront NonConf for 0.25 | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0 25 | 0.25 | 0 | 0 25 |
| 9/11/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/3/2020 2:11 00 PM | 11.6 | 9 3/2020 7 39:10 PM | | 11. 1 | | | | | | | 0 | 0 | 11:00:00 Ce lFron NonCof 0.17 | 0 | 1 | 09:30:00 Ce lFront NonCof 0.17 Hours | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 9/12/2020 | Reg on IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/3/2020 2:11 00 PM | 11.6 | 9 3/2020 7 39:10 PM | | 11. 1 | | | | | | 10:13:00 Ce lFront NonConf for 0.37 | 0 | 1 | | 0 | 0 | | | | 0.37 | 0 | 0 | 0 | 0 | 0 37 | 0.37 | 0 | 0 37 |

| 5/13/2020 | Region IV | RJD | ████████ | MIL | EOP | MHCB | 9/3/2020 2:11:00 PM | 11.6 | 9.3/2020 7:38:10 PM | | 11. 1 | | | | | | 10:13:00 Ca tFront NonConf for 0.17 | 0 | 1 | | 0 | 0 | | | 0.17 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 9/14/2020 | Region IV | RJD | ████████ | MIL | EOP | MHCB | 9/3/2020 2:11:00 PM | 11.6 | 9.3/2020 7:38:10 PM | | 11. 1 | | | | | | 00:00 Ca tFront NonConf 0.17 | 0 | 0 | 1 | 0 | 1 | | | 0.17 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| 9/11/2020 | Region IV | RJD | ████████ | MIL | EOP | MHCB | 9/3/2020 2:11:00 PM | 11.6 | 9.3/2020 7:38:10 PM | | 11. 1 | | | | | | 08:30:00 Ca tFront NonConf for 0.08 | 0 | 1 | | 0 | 0 | | | 0.08 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| 8/24/2020 | Region IV | RJD | ████████ | MIL | EOP | MHCB | 8/20/2020 8:30:00 AM | 1 | 8/20/2020 3:15:10 PM | 8.26/2020 01:12 PM | 1.03 | EOP | EOP | 8/26/2020 12:21 PM | Required by policy | 1/6 | 08:30:00 Ca tFront NonConf for 0.33 | 0 | 1 | | 0 | 0 | | | 0.33 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |

# EXHIBIT 6





Glossary

# COVID-19 MH Operational Impact Dashboard - MHCB

Region

All



## MHCB Location

Institution: CAL · CCI · CCWF · CHCF · CIM · CIW · CMC · CMF · COR ▶

## Percent Rescinded

### < 1 Day

● 2020  ● 2019

### ≥ 1 and < 3 Days

● 2020  ● 2019

### ≥ 3 Days

● 2020  ● 2019

## MHCB in THMU & ELOC

| | |
|---|---|
| Outpatient_ELOC | 15 |
| TMHU | 12 |
| Inpatient_ELOC | 4 |

## Bed Type

MCB · EOP · ASU · OHU · SNY · ASUHub · ICF · GP

## Referrals

● 2020  ● 2019

Jan 2020 — Apr 2020 — Jul 2020 — Oct 2020

FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP

# COVID-19 MH Operational Impact Dashboard - Acute



Glossary

Region

All

## Acute Location



Institution ● CHCF ● CIM ● CIW ● CMC ● CMF ● COR ● KVSP ● LAC ▶



## Bed Type

Acute/ICF

MHCB

## Referrals

● 2020  ● 2019



## Acute in THMU & ELOC



Inpatient_ELOC ..................... 71

Outpatient_ELOC ▮ 1

FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP



# COVID-19 MH Operational Impact Dashboard - ICF

Region: All

## ICF Location

Institution: ● CCWF ● CHCF ● CIM ● CIW ● CMC ● CMF ● COR ● KVSP ▶

## Bed Type

Acute/ICF | ML | MHCB | ASU

## Referrals

● 2020 ● 2019

## ICF in THMU & ELOC

Outpatient_ELOC: 148
Inpatient_ELOC: 52

FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP



Glossary

# COVID-19 MH Operational Impact Dashboard - TMHU

Region

All

## 5-Day Follow Up



## RVR's



## Location Sent After TMHU



## Discharge SRASHE & SPI





## Referral, Placement, and %COVID-19+





| FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP |



Glossary

# COVID-19 MH Operational Impact Dashboard - TMHU (Treatment)



Region

All

## MAX: 5-Hrs. Tx. Offered Out of Cell



## Length of Stay (days)



## RT Contacts Offered



**Current Bug Impacting Data**
Story ID: 94968

## Routine IDTT

**Developing and Testing Visualization**

## Rounding Count



## Non-Confidential Count



## Initial IDTT



## Daily MH Contact Offered Percentage



| FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP |



## COVID-19 MH Operational Impact Dashboard - ELOC & EOP

Region

All



### ELOC Location

Institution  ● (Blank) ● ASP ● CAL ● CCI ● CCWF ● CEN ● CHCF ● CIM ● CIW ▶

### EOP Patients Not in EOP Bed

# 491

### MHCB Patients LOS in Outpatient

(bar chart: 0-5 Days ~13, 20+ Days ~1)

### Inpatient Referrals in ELOC

| | |
|---|---|
| Outpatient_ELOC | 164 |
| Inpatient_ELOC | 127 |
| TMHU | 12 |

### Inpatient in EOP Housing

ML | ASU | PSU | RC

### Patients Awaiting EOP Bed

ML | Acute/ICF | ASU | SHU | MH...

FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP

Bing
© 2020 TomTom © 2020 HERE, ©
2020 Microsoft Corporation

# EXHIBIT 7

**CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION**
**CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES**



# COVID-19 Surge Mitigation and Management Plan

## Surge Mitigation and Management Plan Overview

The California Department of Corrections and Rehabilitation (CDCR) and California Correctional Health Care Services (CCHCS) have experienced unprecedented staff and inmate/patient challenges in addressing the impact of the COVID-19 pandemic on the California correctional system.

The following recommendations from the California Department of Public Heath (CDPH) augment CDCR/CCHCS efforts to mitigate and manage COVID-19 outbreaks. These guidelines are provided in the broadest form and, at any time, can be increased or relaxed depending upon the current infection rate, ability to isolate, and mitigate the illness. Employing these recommendations will help prevent or limit the spread of COVID-19. This is a rapidly evolving situation and the CDPH will provide updated guidance as new information becomes available.

## A. General Guidelines

This is inclusive of global strategies implemented statewide to support and mitigate further spread; including, but not limited to:

1. Department Operations Center (DOC) guidance.
2. Institution-specific Mitigations Plans.
3. Strategies for mass testing of staff and inmate/patients.
4. Statewide and institutional restricted and/or modified movement.
5. Screening of all persons at every entry point within an institution; including, completing temperature checks and the signs and symptoms questionnaire of COVID-19.
6. *COVID-19 Screening and Testing Matrix for Patient Movement* dated May 22, 2020. Link:http://lifeline/HealthCareOperations/MedicalServices/PublicHealth/Coronavirus/Movement%20Matrix%205-22-20.pdf
7. *COVID-19: Interim Guidance for Health Care and Public Health.* Link: https://cchcs.ca.gov/covid-19-interim-guidance/
8. Implement Clinical Operations Plan. Link: \\accounts\hcs\HQ\Main\Public\Nursing Services\Nursing\COVID-19 Clinical Operations\Clinical Operations Plan\Clinical Operations Plan - 4.15.20.pdf
9. Promote Health and Safety Culture.
10. Conduct Hazard Risk Assessment utilizing predictive tools and Quality Management (QM) monitoring tools.
11. Daily Program Status Report (PSR).
12. Follow Respiratory Protection Program (RPP) guidelines.
13. Follow Aerosol Transmissible Disease (ATD) guidelines.
14. Continuous COVID-19 Education and Awareness.
15. Regular communication with local health departments regarding potential hospital surge and inmate/patient release procedures.
16. Operational Incident Command Posts at each institution.

## B. Personal Protective Equipment

Personal Protective Equipment (PPE) will be utilized by both staff and incarcerated individuals according to Centers for Disease Control and Prevention (CDC) guidelines and the Division for Occupational Safety and Health (Cal/OSHA) regulations. This specifically includes the ATD standard and current PPE guidelines. All buildings should have donning and doffing stations with education and training on procedures. Utilization of

the *Recommended Personal Protective Equipment (PPE) For Staff and Inmates in the Institutions*, provides guidance to all CCHCS/CDCR regarding the use of:

- Isolation Gowns
- National Institute and Occupational Safety and Health-Approved N95 Respirator Mask
- Powered Air Purifying Respirator (PAPR)
- Facemask
- Face Shield
- Goggles
- Gloves

1. Inmate/patient
   a. Provide/encourage/mandate, when necessary, universal cloth facial covering or higher level of respiratory protection as directed by CCHCS in consultation with CDPH.
   b. In the event an inmate/patient is issued an N95 mask, fit testing should be done if possible, particularly if is high risk.
      i. Teach back policy with regards to the N95 mask. Educate the inmate/patient as to when, where, and how long the N95 mask should be worn.
      ii. Periodic monitoring checks for appropriate facial covering.
      iii. Higher level respiratory protection will be applied on a case-by-case basis and under guidance of CCHCS.
2. Inmate workers
   a. Continue to screen all critical workers for signs and symptoms of COVID-19 prior to leaving the dorm/cell for work.
   b. Provide surgical masks to all inmate workers and/or higher level PPE as indicated by the PPE guide.
   c. Provide/encourage/mandate higher level respiratory protection when required pursuant to the PPE guide and/or Cal/OSHA guidelines. If guidance dictates the issuance of an N95 to an inmate worker, provide N95 mask fit testing pursuant to Cal/OSHA guidelines.
3. Staff
   a. Following current guidelines, provide/mandate the use of appropriate PPE, to include:
      i. Use eye goggle/face shield; N95 masks when necessary.
      ii. Utilize the issued PAPR as directed under established RPP.
      iii. Teach back policy regarding N95 mask use to demonstrate understanding.
      iv. Periodic monitoring checks for proper mask use.
      v. Mandatory Fit Testing for Staff per Cal/OSHA guidelines.
      vi. In the event, an employee becomes ill while working in a prison, they should immediately be provided a surgical mask, referred to Office of Employee Health (OEH) and sent home until cleared to return to work by OEH.

## C. **Physical Distance**

1. Inmate/patient
   a. Limit time in groups (i.e. yard time, dining hall, clinical areas).
   b. Monitor areas in which inmates/patients interact and ensure six feet separation.
   c. Mark six-feet spacing in congregate areas. (i.e. Culinary, Canteen, laundry lines, medication administration areas, clinical waiting rooms, etc.)
   d. In celled housing environments, non-positive inmates/patients with medical co-morbidity or deemed high risk should be placed in either a single cell or housed with a person whose recovered from

COVID-19 when possible.
    e. Employ medical isolation/quarantine of individuals with confirmed or suspected COVID-19, including, considerations for cohorting when individual spaces are limited.
    f. Use designated COVID-19 housing for quarantine and <u>isolation</u>
2. Staff
    a. Mark six-foot spacing at officer and staff workstations and podiums.
    b. Install Plexiglas barriers at podiums and workstations if possible *(Note: CDCR/CCHCS discretion due to possible safety concerns).*
    c. Monitor six-foot distance among staff.
    d. Stagger break room shifts when applicable; signs and floor markings in break rooms.
    e. When physically escorting inmate/patients follow current PPE guidelines for staff and inmates/patients.
    f. When possible, schedule staff to work in same location and in cohorts.
    g. When possible, assign staff only to specific areas/buildings (i.e. previously positive staff with positive inmates/patients, if possible) and continue to follow PPE guidelines.
    h. Continue staff testing per Department/CDPH guidelines and recommendations.

**D.  <u>Movement</u>**

1. Inmate/patient
    a. Limit duration of yard time and only allow activities that maintain six-foot physical distance.
    b. Limit yard activities that encourage close contact (i.e. basketball, etc.)
    c. Shower with small numbers of inmates/patients per group or cell partners.
    d. Discontinue general workers and implement Critical Workers program (i.e. Healthcare Facilities Maintenance Program, American with Disabilities Act assistants and feeding/kitchen workers).
    e. Screen all inmate workers for COVID-19 symptoms daily prior to release.
    f. In celled housing environments: provide medication distribution, communication, and food service at cell side to limit movement following institution's PSR.
    g. Triage clinical operations and ensure patients are seen as needed while taking necessary exposure mitigations steps such as frequent cleaning of clinics, cohorted groups, and on-site evaluations.
2. Staff
    a. Maintain distance when escorting unless security dictates otherwise.
    b. Follow current CCHCS/CDPH guidelines regarding PPE use during transport and escort.
    c. When physically escorting inmates/patients follow PPE guidelines for staff and inmate/patients.

**E.  <u>Housing/Cohorting:  Inmate/patients</u>**

1. Positive inmates/patients moved to COVID-19 positive designated housing units or alternative care sites/housing locations (I.e., gymnasiums, tents, if space available)
    a. Conduct twice-daily rounds including full assessment and vital signs.
    b. Cell/Dorm/Podium pass for medication administration.
    c. Release from positive inmate/patient housing is dependent upon being cleared by healthcare following CDC and CCHCS guidelines.
2. Quarantine and isolation inmate/patients are cohorted in designated areas until released by healthcare following CDC and CCHCS guidelines.
    a. Conduct minimum daily rounds with pulse oximeter, temperature checks and visual signs and symptoms of illness.
    b. Dorm/Podium med pass or escorted in cohorts to medication administration areas.

3. COVID-19 negative buildings

   a. In the event a symptomatic inmate/patient is identified, isolate and house appropriately as directed by CCHCS public health guidelines (Link: COVID-19: Interim Guidance for Health Care and Public Health Providers).

   b. Conduct contact tracing investigations as needed by public health nurses, identify exposed inmate/patients and staff.

   c. Refer staff who may have been exposed or have been identified via contact investigation to the Employee Health and Wellness contact tracing team for follow-up. Staff who may have been exposed will have follow-up contact tracing.

   d. In dorms, cohort sleeping groups. Arrange dorm bedding to eight person cohorts. Each eight-person cohort is to be separated by a minimum of a six-foot separation. Sleeping should be head to toe.

   e. Consider moving CPAP and nebulizer inmates/patients to a celled environment if discontinuation of these devices is not possible.

## F. **Alternate Care Site (ACS)**

1. Consideration to stand up an ACS will be coordinated with the, State Fire Marshall, and the local county public health agency.  Factors to consider include, but are not limited to:

   a. In preparation for a potential outbreak, conduct an assessment utilizing the hospital predictive tool to determine the estimated number of patients that will require hospitalization.

   b. Utilizing all available information coordinate with local county public health office, the Emergency Medical Services Authority, and the local hospital community to determine the availability of beds. This coordination shall be an ongoing assessment to include changing infection and hospitalization rates from the community.

   c. Conduct an internal assessment regarding the ability to expand housing and direct patient care space into existing structures. These spaces may need to be re-purposed for example but not limited to; chapels, education, and gyms

   d. During the on-going assessments, in the event that the number of patients begins to approach or becomes apparent the bed need may exceed predicted levels, activations of ACS should begin, first within existing structures.

   e. Immediately after a determination is made regarding the need to activate ACS, a Resource Request Message (ICS 213 RR) shall be submitted to the DOC. The ICS 213 RR shall include all supporting documentation and needed supporting supplies.  The DOC shall elevate to CDCR and CCHCS for final approval.

   f. Considering the activation of ACS, an immediate and on-going assessment of additional staffing, equipment, medical supplies, and availability of neighboring institutions for support, shall be included in the coordination with local community agencies.

## G. **Healthcare**

Provide via ongoing triage and while mitigating further COVID-19 spread following public health guidelines.

1. Implement Clinical Operations Plan.
2. Respond to emergency situations.
3. CDCR 7362 Health Care Services Request form.
4. On-going scheduled clinical appointments.
5. Specialty services via eConsult.
6. Ongoing randomized and patient specific COVID-19 testing.
7. Conduct contact tracing investigations as needed and report as appropriate to local county health

departments.
8. Anticipate the need for staff utilizing nursing predictive staffing tool.
9. Ensure all injectable medications are continued as prescribed.

## H. <u>Hygiene</u>

1. Inmate/patients
   a. Provide hand sanitizer to all inmates/patients by staging hand sanitizer in several locations and encourage frequent use.
   b. Provide Cell Block 64 and Sani-Guard for liberal cleaning and disinfecting.
   c. Hand hygiene education should be frequent (every two hours) and before/after meals.
   d. Cleaning education and supplies for high-touch surfaces (i.e. phones, dayroom tables, handrails, restrooms, etc.).
   e. Continuous education of hygiene and the spread of COVID-19.
2. Staff
   a. Provide hand sanitizer to all staff by staging hand sanitizer is several locations and encourage frequent use.
   b. Provide Cell Block 64 and Sani-Guard for liberal cleaning and disinfecting.
   c. Hand hygiene education should be frequent (every 2 hours) and before/after meals.
   d. Cleaning education and supplies for high-touch surfaces such as podium.
   e. Food and drink only in designated areas with distancing Plexiglas barriers.
   f. Continuous education of hygiene and the spread of COVID-19.

## I. <u>Environmental Considerations</u>

1. Conduct terminal cleaning of the institution.
2. Instruct, educate, and train inmates on terminal cleaning procedures.
3. Frequent regular cleanings with FDA approved product such as Cell Block 64, Sani-Guard, and bleach solution.
4. Clean showers and common areas between cohorts, and as needed using approved cleaning products.
5. Develop an Institution Cleaning Plan.
   a. How to disinfect areas
   b. Coordinate with Health Care Facilities (HFM) to ensure appropriate cleaning of clinical areas continue per contractual agreements. If there is a potential inability for HFM to properly sanitize direct patient care areas, due to the expansion of direct patient care areas (I.e. ACS), or the reduction of available HFM-trained workers resulting from infection or exposure to COVID-19, the Warden and Chief Executive Officer, in consultation with the local CALPIA administrator, should review the ability of CALPIA to bring in a contract workforce to supplant the offender population or submit a ICS 213 RR to the DOC requesting permission to utilize a contingency contractor to provide sanitization services for all or some of the direct patient care areas.
   c. Coordinate to ensure inmate porters continuously clean non licensed/non-clinical areas with appropriate disinfectants as recommended by Cal/OSHA. If there is a potential inability for inmate porters to properly disinfect (as defined in Director Gipson's April 8, 2020, memorandum) non-HFM areas due to the reduction of inmate workers resulting from infection or exposure to COVID-19, the Warden should submit an ICD 213RR to the DOC requesting permission to utilize a contingency contractor to provide disinfection services.

**J. Transfer Considerations and Testing**

1. COVID-19 Screening and Testing Matrix for Patient Movement dated May 22, 2020 Link: http://lifeline/HealthCareOperations/MedicalServices/PublicHealth/Coronavirus/Movement%20Matrix%205-22-20.pdf
2. Cancel all non-essential movement.
   a. Out to medical
      i. Emergent and specialty services higher level of care transfers.
      ii. Escorting and transporting staff following current PPE guidelines.
   b. Health Care Placement Oversight Program
      i. Admissions to and discharges from Correctional Treatment Center, Out-Patient Housing Unit, and hospice.
      ii. All MED/RTN inmates/patients not requiring immediate return to the sending institution should be retained at the current location in a non-restricted housing bed.
      iii. All returns shall be evaluated by healthcare and housed appropriately in designated locations for quarantine or isolation.
   c. Restricted Housing Movement
      i. Shall be managed within the institution via PSR when possible.
   d. Developmental Disability Program and Disability Placement Program inmates/patients from a non-designated institution to a designated institution to prevent morbidity/mortality.
   e. Limit all layovers.
   f. Screen all patient arriving to an institution for COVID-19 signs and symptoms and for continuity of medical needs.

**K. Tools and Resources**

1. Various QM tools have been developed to support ongoing mitigation efforts.
   a. Institution Hospital Volume plan (Note: Forecast Tool in process).
      i. Nursing Staffing Tool
      ii. QM Monitoring Registry
      iii. COVID-19: Interim Guidance for Health Care and Public Health Providers (Lifeline)
      iv. Guidance for first responders

This is a rapidly evolving pandemic and new information is learned daily. We ask that facilities stay up-to-date and monitor public health updates from:

- Local Public Health Department
- California Department of Public Health
  https://www.cdph.ca.gov/Programs/CID/DCDC/Pages/Immunization/nCOV2019.aspx
- California Department of Corrections and Rehabilitation
  http://intranet/ADM/DSS/hr/oew/Pages/Coronavirus-COVID-19.aspx
- US Centers for Disease Control and Prevention
  https://www.cdc.gov/coronavirus/2019-ncov/index.html