# Exhibit A

**OFFICE OF LEGAL AFFAIRS**
Jennifer Neill
General Counsel
P.O. Box 942883
Sacramento, CA 94283-0001



September 15, 2020


Adriano Hrvatin, Esq.
Elise Owens Thorn, Esq.
California Department of Justice
455 Golden Gate Avenue, Suite 11000
San Francisco, CA 94102-5500


*VIA EMAIL ONLY*

RE:    COLEMAN MAPS

Dear Mr. Hrvatin and Ms. Thorn:

On May 8, 2020, the Court ordered Defendants to provide the following in camera by Friday, May 15, 2020 at 9:00 a.m.: 1) "a map showing where Coleman class members are hous[ed] following the defendants' recent completion of expedited releases 'to reduce the spread of COVID-19' and transfers out of prison dormitories undertaken 'to enhance physical distancing'"; 2)  an accompanying list "that identifies by level of care the total number of Coleman class members at each prison facility included on the map"; and 3) "a map identifying the location of every mental health program above the Correctional Clinical Case Management Systems (CCCMS) level of care, accompanied by, for each program, the total number of beds, the number of beds currently occupied, and the number of available bed." (ECF No. 6661). In response to that order, the California Department of Corrections and Rehabilitation (CDCR) submitted maps and charts to the Court in camera on May 15, 2020.

On May 22, 2020, the Court ordered Defendants to file updated maps and charts on the 15th of every month, beginning on June 15, 2020. To update the maps and charts, the Court ordered the parties to meet with the Special Master in the workgroup to discuss further refinements to the maps, including: "(a) addition of "explanation(s) when the empty bed count plus census of mental health units does not add up to capacity; (b) information identifying how many class members at each institution have been referred, but not transferred to, a different level of mental health care; (c) where each class member is housed who has been referred, but not transferred to, a different level of mental health care; (d) information identifying how many class members at each institution are receiving mental health care in a temporary mental health unit (TMHU), identification of MAX custody TMHUs and non-MAX custody TMHUS, and the census of each TMHU; and (e) addition of location and census information for the Correctional Clinical Case Management System (CCCMS) segregation units." (ECF No. 6681). The Court also ordered the workgroup to create "an addition to the maps and other documents that shows mental health staffing, including the number of mental health positions required for each institution by

defendants' Staffing Plan, ECF No. 3693, how many of those positions are actually filled, and whether the filled positions are on-site or teleworking." (*Id.*)

On June 6, 2020, the Court issued an order requiring Defendants to "include the location of all TMHUs that remain active or are only temporarily deactivated, and they shall also include for one month past permanent deactivation the location of any TMHU that has been permanently deactivated and, as available, the type of space to which that space has been returned or transitioned." (ECF No. 6707).

Exhibit A includes the maps and charts for each institution. The maps identify the location of all mental health programs above the CCCMS level of care, the CCCMS segregation units, the location of all TMHUs, and the location of all unused space the State Fire Marshal has approved as an alternative housing site by. At this time, CDCR has not permanently deactivated any TMHUs, although several institution have moved their TMHU. The locations of the TMHUs on the maps are current as of September 11, 2020. In addition to the above information, the maps also reflect the isolation and quarantine space CDCR set aside in response to the recent *Plata* order. (*Plata v. Newsom*, Case No. 4:01-cv-1351-JST (N.D. Cal), ECF No. 3401).

Before each map, CDCR has provided a cover sheet that includes the name of the institution, whether the institution is a reception center, the custody levels housed at the institution, and the dates that the institution was closed to external movement due to COVID activity. The closure information is as of September 14, 2020. Please note that the Daily Closure Reports, which CDCR uses to track institution closures, were not available in final form until around May 21, 2020. Therefore, some institutions may have been closed to external movement prior to that date.

Following each map is a document with four charts. The first chart provides the Mental Health Services Delivery System (MHSDS) population broken down by level of care for August 11, 2020 and September 11, 2020, to demonstrate the shifts in the population. The second chart provides the location, capacity, and census for the MHSDS programs at the institution that are at Enhanced Outpatient Program (EOP) level of care or above, CCCMS segregation units, and unused space that the State Fire Marshal has approved for use as temporary housing units. The third chart provides the capacity and census of the TMHUs and whether the TMHU is MAX or non-MAX. Finally, the fourth chart shows the current housing location of patients referred to the Mental Health Crisis Bed, an Intermediate Care Facility, or an Acute Psychiatric Program levels of care, but are housed out-of-level. Thus, only patients referred to an inpatient level of care will appear on this chart. The MHSDS population information, TMHU information, and unused space information for institutions with no MHSDS program or with only a CCCMS program is consolidated into one document which follows the maps of the CCCMS only and desert institutions.

In addition to the document with four charts accompanying each map, CDCR has included a document titled "Patients at the CCCMS and EOP Level of Care that are Housed Out of Level as of September 10, 2020" as Exhibit B. As the title clearly states, that document shows the current housing location of patients referred to the EOP and CCCMS level of care, but are housed out-of-level. To be clear, this document only shows patients who are currently referred to an outpatient level of care. Some institutions are excluded from this document, as there are no CCCMS or EOP patient currently housed out of level at that location. The methodology for that report is also attached.

All information provided in the charts accompanying each map and in the document showing the housing location of CCCMS and EOP patients housed out of level is current as of the date and time it was pulled from the system. As such, the information will be different at a later point in time. Even if the information is from the same day, the number of patients in the charts may not coincide because this data is from different times and a different source.

Finally, Exhibit C is a document titled "Staffing Per Institution" is attached to show the staffing information for psychiatrists, psychologists, social workers and the corresponding supervisory classifications at each institution. The chart includes the positions required per the 2009 Staffing Model, the number of positions allocated, and the positions filled by civil service and registry providers. The information in the chart is from July 2020, as this is the most recent validated information that CDCR could provide. In addition to the staffing information, the Court ordered that CDCR include information regarding the number of staff teleworking in the above classifications. As part of the staffing information, CDCR provides telework numbers for August 2020. The telework numbers represent the number of line staff who are providing direct patient care through telehealth at least fifty percent of the time. It also includes information for supervisory staff who are teleworking at least fifty percent of the time. The institutions track the telework information manually and report the results to Mental Health Headquarters. CDCR cannot validate the telework information due to the manually tracking and reporting by the institutions.

We hope the information provided is helpful to the Court.

Respectfully,

*/s/ Melissa C. Bentz*

Melissa C. Bentz
Attorney
Office of Legal Affairs
California Department of Corrections and Rehabilitation

# Exhibit A

# Central California Women's Facility

Reception Center

Houses Custody Levels I, II, III, IV, MAX, and Condemned

Houses Patients in MHCB Regardless of Custody Level

CCWF Closure Dates- July 24, 2020 to Present

# Central California Woman's Facility

Total Number of Patients Per Level of Care[1]:

| Level of Care | As of August 11, 2020 | As of September 11, 2020 |
|---|---|---|
| CCCMS | 1,002 | 945 |
| EOP | 91 | 82 |
| MHCB | 3 | 4 |
| ICF | 1 | 3 |
| APP | 2 | 0 |
| Total | 1,099 | 1,034 |

Capacity and Census Per Building as of September 11, 2020[2, 3, 4]:

| Facility | Building | Level of Care | Housing Type | Capacity [5, 6] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| B | B 508 1 | EOP | Dorm | 120 | 50 | 70 |
| A[7] | A 504 1 | EOP ASU/STRH | 270 Cell | 62 | 26 | 32 |
| A[7] | A 504 2 | EOP ASU/STRH | 270 Cell | 90 | 44 | 41 |
| CTC | Skilled Nursing Facility | MHCB | Cell | 12 | 4 | 7 |
|  | Main Yard Gym | GP | Gym | 80 | 20 | 60 |

Location of TMHU as of September 11, 2020 and Census Information as of September 11, 2020[8, 9]:

| Facility | Building | MAX or Non-MAX | Number of TMHU Beds | Census |
|---|---|---|---|---|
| A | A 504 | MAX and Non-MAX | 6 | 0 |

[1] Source: HCPOP H1 Report as of August 11, 2020 and as of September 11, 2020.

[2] Source: SOMS Bed Audit as of September 11, 2020.

[3] The patients in the beds may not be at the level of care the beds are designated for due to the current transfer restrictions.

[4] The information provided in this chart may include beds that are currently designated as TMHUs.

[5] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[6] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[7] Facility A, Building 504 houses inmates in the following housing designations: general population administrative segregation unit, EOP administrative segregation hub, and short term restricted housing. Thus, not all inmates in that building are at the EOP level of care. As of September 11, 2020, there were 6 EOP ASU patients.

[8] Source: TMHU Beds and Roster. This information is reported by each institution and cannot be validated at a headquarters level.

[9] The TMHU beds at each institution were designated from beds that were already online. As the TMHUs are closed, the beds will revert to their prior use, which could include housing for general population, EOP, or segregation inmates, or specialized beds, such as alternative housing, Correctional Treatment Center, or Outpatient Housing Unit beds.

Patients Referred to MHCB, ICF, or APP Who are Out of Current Mental Health Level of Care[10, 11]:

| CCWF | | Level of Care Patient is Referred To | | |
|---|---|---|---|---|
| | | MHCB | ICF | APP |
| Current Housing Location | EOP ASU | - | 2 | - |
| | MHCB | - | 1 | - |

Total number of patients: 3

---

[10] Source: MHCB point in time roster provided by HCPOP as of September 10, 2020. Query of patients referred to an inpatient level of care who are out of their appropriate housing from CDCR Mental Health, Quality Management as of September 10, 2020. TMHU Roster as of September 4, 2020. Manual review of SOMS of individual patient placement.

[11] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

# California Health Care Facility

Houses Custody Levels II and MAX

Houses Patients in MHCB Regardless of Custody Level

Houses Patients in ICF and APP Based on Least Restrictive Housing Criteria

CHCF Closure Dates- July 9, 2020 to Present

# California Health Care Facility

Total Number of Patients Per Level of Care[1]:

| Level of Care | As of August 11, 2020 | As of September 11, 2020 |
|---|---|---|
| CCCMS | 617 | 600 |
| EOP | 566 | 548 |
| MHCB | 3 | 1 |
| ICF | 357 | 356 |
| APP | 71 | 58 |
| Total | 1,614 | 1,563 |

Capacity and Census Per Building as of September 11, 2020[2, 3, 4]:

| Facility | Building | Level of Care | Housing Type | Capacity[5, 6] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| E | E 301B1 | EOP | Cell | 50 | 38 | 6 |
| E | E 301B2 | EOP | Cell | 50 | 37 | 11 |
| E | E 301C1 | EOP | Cell | 42 | 36 | 4 |
| E | E 301C2 | EOP | Cell | 50 | 36 | 11 |
| E | E 301D1 | EOP | Cell | 42 | 36 | 4 |
| E | E 301D2 | EOP | Cell | 50 | 39 | 7 |
| E | E 301E1 | EOP | Cell | 48 | 37 | 10 |
| E | E 301E2 | EOP | Cell | 50 | 42 | 7 |
| E | E 301F1 | EOP | Cell | 48 | 37 | 7 |
| E | E 301F2 | EOP | Cell | 50 | 38 | 7 |
| E[7] | E 302-305 | GP | Dayrooms | 160 | 19 | 141 |
| E | Tents | GP | Tents | 100 | 0 | 0 |
| A | 302 A1 | APP | Cell | 36 | 17 | 18 |
| B | 301 A1 | APP | Cell | 18 | 9 | 9 |
| B | 301 B1 | APP | Cell | 12 | 10 | 2 |
| B | 302 A1 | APP | Cell | 26 | 20 | 6 |
| B | 302 B1 | APP | Cell | 25 | 17 | 8 |
| B | 304 A1 | APP | Cell | 29 | 22 | 7 |
| B | 308 A1 | APP | Cell | 1 | 0 | 1 |
| A | 302 A1 | ICF | Cell | 3 | 3 | 0 |
| B | 301 A1 | ICF | Cell | 12 | 12 | 0 |

[1] Source: HCPOP H1 Report as of August 11, 2020 and as of September 11, 2020.

[2] Source: SOMS Bed Audit as of September 11, 2020.

[3] The patients in the beds may not be at the level of care the beds are designated for due to current transfer restrictions.

[4] The information provided in this chart may include beds that are currently designated as TMHUs.

[5] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[6] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[7] As of September 11, 2020, there were 7 CCCMS patients in the dayrooms at CHCF.

| B | 301 B1 | ICF | Cell | 13 | 0 | 13 |
|---|---|---|---|---|---|---|
| B | 302 A1 | ICF | Cell | 4 | 4 | 0 |
| B | 302 B1 | ICF | Cell | 5 | 5 | 0 |
| B | 303 A1 | ICF | Cell | 30 | 29 | 1 |
| B | 303 B1 | ICF | Cell | 30 | 30 | 0 |
| B | 304 A1 | ICF | Cell | 1 | 1 | 0 |
| B | 304 B1 | ICF | Cell | 30 | 29 | 1 |
| B | 305 A1 | ICF | Cell | 30 | 30 | 0 |
| B | 305 B1 | ICF | Cell | 30 | 30 | 0 |
| B | 306 A1 | ICF | Cell | 30 | 29 | 1 |
| B | 306 B1 | ICF | Cell | 30 | 29 | 1 |
| B | 307 A1 | ICF | Cell | 30 | 28 | 2 |
| B | 307 B1 | ICF | Cell | 30 | 28 | 2 |
| B | 308 A1 | ICF | Cell | 29 | 29 | 0 |
| B | 308 B1 | ICF | Cell | 30 | 30 | 0 |
| A | 301 A1 | MHCB | Cell | 30 | 0 | 30 |
| A | 301 B1 | MHCB | Cell | 30 | 0 | 30 |
| A | 302 B1 | MHCB | Cell | 38 | 7 | 31 |
| E | E 301A1 | EOP ASU | Cell | 25 | 18 | 7 |
| E | E 301A2 | EOP ASU | Cell | 25 | 12 | 12 |

Location of TMHU as of September 11, 2020 and Census Information as of September 11, 2020[8, 9]:

| Facility | Building | MAX or Non-MAX | Number of TMHU Beds | Census |
|---|---|---|---|---|
| D | 305B1 | MAX and Non-MAX | 3 | 0 |
| E | 301A1 | MAX | 5 | 0 |

Patients Referred to MHCB, ICF, or APP Who are Out of Current Mental Health Level of Care[10, 11]:

| **CHCF** | | Level of Care Patient is Referred To | | |
|---|---|---|---|---|
| | | MHCB | ICF | APP |
| Current Housing Location | EOP ASU | - | 1 | - |
| | MHCB | - | - | 1 |
| | CTC | - | 2 | - |

---

[8] Source: TMHU Beds and Roster. This information is reported by each institution and cannot be validated at a headquarters level.

[9] The TMHU beds at each institution were designated from beds that were already online. As the TMHUs are closed, the beds will revert to their prior use, which could include housing for general population, EOP, or segregation inmates, or specialized beds, such as alternative housing, Correctional Treatment Center, or Outpatient Housing Unit beds.

[10] Source: MHCB point in time roster provided by HCPOP as of September 10, 2020. Query of patients referred to an inpatient level of care who are out of their appropriate housing from CDCR Mental Health, Quality Management as of September 10, 2020. TMHU Roster as of September 4, 2020. Manual review of SOMS of individual patient placement.

[11] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

| | | | | |
|---|---|---|---|---|
| | ICF | - | - | 1 |
| | APP | - | 38 | - |

Total number of patients: 43

# California Institution for Men

Reception Center

Houses Custody Levels I, II, and MAX

Houses Patients in MHCB Regardless of Custody Level

CIM Closure Dates- May 21, 2020[1] to Present

---

[1] The Daily Closure Report was not provided as a final document until May 21, 2020. Therefore, it is possible that the institution closed to movement before this date.

# California Institution for Men

Total Number of Patients Per Level of Care[1]:

| Level of Care | As of August 11, 2020 | As of September 11, 2020 |
|---|---|---|
| CCCMS | 752 | 715 |
| EOP | 35 | 35 |
| MHCB | 11 | 9 |
| ICF | 17 | 15 |
| APP | 4 | 4 |
| Total | 819 | 778 |

Capacity and Census Per Building as of September 11, 2020[2,3,4]:

| Facility | Building | Level of Care | Housing Type | Capacity[5,6] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| B[7] | B PH 1 | ASU | Cell | 49 | 20 | 29 |
| B[7] | B PH 2 | ASU | Cell | 68 | 42 | 22 |
| B[7] | B PH 3 | ASU | Cell | 68 | 22 | 46 |
| C[8] | Gym | GP | Gym | 50 | 49 | 1 |
| D | Gym | GP | Gym | 60 | 0 | 60 |
| A[9] | Tents | GP | Tents | 100 | 89 | 11 |
| D | Infirmary | MHCB | Cell | 34 | 29 | 5 |

Location of TMHU as of September 11, 2020 and Census Information as of September 11, 2020[10,11]:

| Facility | Building | MAX or Non-MAX | Number of TMHU Beds | Census |
|---|---|---|---|---|
| B | B CH 1 | MAX and Non-MAX | 12 | 0 |

---

[1] Source: HCPOP H1 Report as of August 11, 2020 and as of September 11, 2020.

[2] Source: SOMS Bed Audit as of September 11, 2020.

[3] The patients in the beds may not be at the level of care the beds are designated for due to the transfer restrictions the parties have agreed to put in place.

[4] The information provided in this chart may include beds that are currently designated as TMHUs.

[5] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[6] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[7] This unit is a mixed ASU that houses general population inmates and also provides STRH programming for CCCMS RC patients.

[8] As of September 11, 2020, there were 15 CCCMS patients in the C Gym at CIM.

[9] As of September 11, 2020, there were 24 CCCMS patients in the tents at CIM.

[10] Source: TMHU Beds and Roster. This information is reported by each institution and cannot be validated at a headquarters level.

[11] The TMHU beds at each institution were designated from beds that were already online. As the TMHUs are closed, the beds will revert to their prior use, which could include housing for general population, EOP, or segregation inmates, or specialized beds, such as alternative housing, Correctional Treatment Center, or Outpatient Housing Unit beds.

Patients Referred to the MHCB, ICF, or APP that are out of Current Mental Health Level of Care[12, 13]:

| CIM | | Level of Care Patient is Referred To | | |
|---|---|---|---|---|
| | | MHCB | ICF | APP |
| Current Housing Location | MHCB | - | 15 | 4 |

Total number of patients: 19

<hr/>

[12] Source: MHCB point in time roster provided by HCPOP as of September 10, 2020. Query of patients referred to an inpatient level of care who are out of their appropriate housing from CDCR Mental Health, Quality Management as of September 10, 2020. TMHU Roster as of September 4, 2020. Manual review of SOMS of individual patient placement.

[13] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care or out of segregated housing during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care or out of segregated housing due to COVID transfer restrictions.

# California Institution for Women

Houses Custody Levels I, II, III, IV, and MAX

Houses Patients in MHCB Regardless of Custody Level

Houses Patients at ICF and APP Based on Least Restrictive Housing Criteria

CIW Closure Dates- May 21, 2020[1] to Present

---

[1] The Daily Closure Report was not provided as a final document until May 21, 2020. Therefore, it is possible that the institution closed to movement before this date.

# California Institution for Women

Total Number of Patients Per Level of Care[1]:

| Level of Care | As of August 11, 2020 | As of September 11, 2020 |
|---|---|---|
| CCCMS | 570 | 544 |
| EOP | 50 | 51 |
| MHCB | 3 | 1 |
| ICF | 26 | 32 |
| APP | 3 | 1 |
| Total | 652 | 629 |

Capacity and Census Per Building as of September 11, 2020[2, 3, 4]:

| Facility | Building | Level of Care | Housing Type | Capacity[5, 6] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| A | Support Care Unit | EOP ASU | Cell | 10 | 1 | 5 |
| A | Support Care Unit | EOP | Cell | 94 | 47 | 41 |
| A | Support Care Unit | PSU | Cell | 10 | 2 | 8 |
| CTC | S INF 1 | MHCB | Cell | 10 | 0 | 10 |
| A | Walker Unit | MHCB | Cell | 19 | 1 | 18 |
| PIP | S PIPA1 | APP/ICF | Cell | 21 | 17 | 4 |
| PIP | S PIPA2 | APP/ICF | Cell | 24 | 16 | 8 |

Location of TMHU as of September 11, 2020 and Census Information as of September 11, 2020[7, 8]:

| Facility | Building | MAX or Non-MAX | Number of TMHU Beds | Census |
|---|---|---|---|---|
| - | - | - | - | - |

---

[1] Source: HCPOP H1 Report as of August 11, 2020 and as of September 11, 2020.

[2] Source: SOMS Bed Audit as of September 11, 2020.

[3] The patients in the beds may not be at the level of care the beds are designated for due to the current transfer restrictions.

[4] The information provided in this chart may include beds that are currently designated as TMHUs.

[5] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the capacity of each building or institution.

[6] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[7] Source: TMHU Beds and Roster. This information is reported by each institution and cannot be validated at a headquarters level.

[8] The TMHU beds at each institution were designated from beds that were already online. As the TMHUs are closed, the beds will revert to their prior use, which could include housing for general population, EOP, or segregation inmates, or specialized beds, such as alternative housing, Correctional Treatment Center, or Outpatient Housing Unit beds.

Patients Referred to MHCB, ICF, or APP Who are Out of Current Mental Health Level of Care[9, 10]:

| CIW | | Level of Care Patient is Referred To | | |
|---|---|---|---|---|
| | | MHCB | ICF | APP |
| Current Housing Location | - | - | - | - |

Total number of patients: 0

---

[9] Source: MHCB point in time roster provided by HCPOP as of September 10, 2020. Query of patients referred to an inpatient level of care who are out of their appropriate housing from CDCR Mental Health, Quality Management as of September 10, 2020. TMHU Roster as of September 4, 2020. Manual review of SOMS of individual patient placement.

[10] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

# California Men's Colony

Houses Custody Levels I, II, III, and MAX

Houses Patients in MHCB Regardless of Custody Level

CMC Closure Dates- May 21, 2020[1] to May 27, 2020 and August 4, 2020 to Present

---

[1] The Daily Closure Report was not provided as a final document until May 21, 2020. Therefore, it is possible that the institution closed to movement before this date.

# California Men's Colony

Total Number of Patients Per Level of Care[1]:

| Level of Care | As of August 11, 2020 | As of September 11, 2020 |
|---|---|---|
| CCCMS | 645 | 624 |
| EOP | 563 | 559 |
| MHCB | 17 | 16 |
| ICF | 17 | 22 |
| APP | 10 | 7 |
| Total | 1,252 | 1,228 |

Capacity and Census Per Building as of September 11, 2020[2, 3, 4]:

| Facility | Building | Level of Care | Housing Type | Capacity[5, 6] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| D | D 007 1 | EOP | Cell | 52 | 43 | 5 |
| D | D 007 2 | EOP | Cell | 100 | 94 | 4 |
| D | D 007 3 | EOP | Cell | 100 | 93 | 7 |
| D | D 008 1 | EOP | Cell | 100 | 91 | 5 |
| D | D 008 2 | EOP | Cell | 100 | 87 | 10 |
| D | D 008 3 | EOP | Cell | 100 | 92 | 4 |
| B[7] | B 004 1 | EOP ASU | Cell | 97 | 55 | 41 |
| B[7] | B 004 2 | EOP ASU | Cell | 90 | 39 | 49 |
| B[7] | B 004 3 | EOP ASU | Cell | 94 | 54 | 36 |
| H | MHCB Building | MHCB | Cell | 25 | 15 | 10 |
| H | MHCB Building | MHCB | Cell | 25 | 14 | 11 |
| C | Tents | GP | Tents | 194 | 0 | 194 |

---

[1] Source: HCPOP H1 Report as of August 11, 2020 and as of September 11, 2020.

[2] Source: SOMS Bed Audit as of September 11, 2020.

[3] The patients in the beds may not be at the level of care the beds are designated for due to the current transfer restrictions.

[4] The information provided in this chart may include beds that are currently designated as TMHUs.

[5] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[6] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[7] Facility B, Building 4 houses inmates in the following housing designations: general population administrative segregation unit and EOP administrative segregation hub. Thus, not all inmates in that building are at the EOP level of care. As of September 11, 2020, there were 58 EOP ASU patients.

Location of TMHU as of September 11, 2020 and Census Information as of September 4, 2020[8, 9]:

| Facility | Building | MAX or Non-MAX | Number of TMHU Beds | Census |
|----------|----------|----------------|---------------------|--------|
| D | D 007 | MAX and Non-MAX | 33 | 0 |

Patients Referred to MHCB, ICF, or APP Who are Out of Current Mental Health Level of Care[10, 11]:

| **CMC** | | Level of Care Patient is Referred To | | |
|---------|---|------|-----|-----|
| | | MHCB | ICF | APP |
| Current Housing Location | Programming Facility | - | 2 | - |
| | EOP GP | - | 7 | - |
| | EOP ASU | - | 5 | - |
| | MHCB | - | 7 | 7 |

Total number of patients: 28

---

[8] Source: TMHU Beds and Roster. This information is reported by each institution and cannot be validated at a headquarters level.

[9] The TMHU beds at each institution were designated from beds that were already online. As the TMHUs are closed, the beds will revert to their prior use, which could include housing for general population, EOP, or segregation inmates, or specialized beds, such as alternative housing, Correctional Treatment Center, or Outpatient Housing Unit beds.

[10] Source: MHCB point in time roster provided by HCPOP as of September 10, 2020. Query of patients referred to an inpatient level of care who are out of their appropriate housing from CDCR Mental Health, Quality Management as of September 10, 2020. TMHU Roster as of September 4, 2020. Manual review of SOMS of individual patient placement.

[11] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

# California Medical Facility

Houses Custody Levels I, II, III, and MAX

Houses Patients in MHCB Regardless of Custody Level

Houses Patients in ICF and APP Based on Least Restrictive Housing Criteria

CMF Closure Dates- July 22, 2020 to Present

# California Men's Facility

Total Number of Patients Per Level of Care[1]:

| Level of Care | As of August 11, 2020 | As of September 11, 2020 |
|---|---|---|
| CCCMS | 434 | 428 |
| EOP | 468 | 501 |
| MHCB | 26 | 12 |
| ICF | 232 | 220 |
| APP | 152 | 132 |
| Total | 1,312 | 1,293 |

Capacity and Census Per Building as of September 11, 2020[2, 3, 4]:

| Facility | Building[5] | Level of Care | Housing Type | Capacity[6, 7] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| A | L2 | EOP | Cell | 76 | 66 | 7 |
| A | L3 | EOP | Cell | 37 | 37 | 0 |
| A | M1 | EOP | Cell | 74 | 60 | 13 |
| A | M2 | EOP | Cell | 76 | 65 | 6 |
| A | N1 | EOP | Cell | 73 | 57 | 5 |
| A | N2 | EOP | Cell | 76 | 64 | 11 |
| A | N3 | EOP | Cell | 75 | 61 | 9 |
| A | P1 | APP | Cell | 31 | 24 | 7 |
| A | P2 | APP | Cell | 32 | 22 | 10 |
| A | Q1 | APP | Cell | 28 | 22 | 6 |
| A | Q2 | APP | Cell | 31 | 27 | 4 |
| A | Q3 | APP | Cell | 29 | 17 | 12 |
| A | S1 | APP | Cell | 27 | 23 | 3 |
| A | S2 | APP | Cell | 29 | 26 | 3 |
| A | A2 | ICF | Dorm | 44 | 30 | 14 |
| A | A3[8] | ICF | Dorm | 40 | 24 | 16 |
| A | L1 | ICF | Cell | 68 | 45 | 23 |
| A | P1 | ICF | Cell | 1 | 1 | 0 |
| A | P2 | ICF | Cell | 4 | 3 | 1 |

---

[1] Source: HCPOP H1 Report as of August 11, 2020 and as of September 11, 2020.

[2] Source: SOMS Bed Audit as of September 11, 2020.

[3] The patients in the beds may not be at the level of care the beds are designated for due to the current transfer restrictions.

[4] The information provided in this chart may include beds that are currently designated as TMHUs.

[5] There are 13 beds offline in the CMF PIP due to staffing vacancies.

[6] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[7] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[8] As of April 23, 2020, two beds in this building are offline to increase social distancing.

| | | | | | | |
|---|---|---|---|---|---|---|
| A | P3 | ICF | Cell | 30 | 30 | 0 |
| A2 | Q1 | ICF | Cell | 1 | 1 | 0 |
| A | Q3 | ICF | Cell | 1 | 1 | 0 |
| A | S1 | ICF | Cell | 3 | 3 | 0 |
| A | S2 | ICF | Cell | 1 | 1 | 0 |
| ICF Building | HTCA1 | ICF | Cell | 16 | 16 | 0 |
| ICF Building | HTCB1 | ICF | Cell | 16 | 15 | 1 |
| ICF Building | HTCC1 | ICF | Cell | 16 | 16 | 0 |
| ICF Building | HTCD1 | ICF | Cell | 16 | 15 | 1 |
| MHCB Building | CTCA1 | MHCB | Cell | 25 | 10 | 13 |
| MHCB Building | CTCB1 | MHCB | Cell | 25 | 11 | 14 |
| A | I 3[9] | EOP ASU | Cell | 38 | 29 | 8 |
| A | M 3 | EOP ASU | Cell | 38 | 36 | 2 |
| | Tents[10] | GP | Tents | 96 | 78 | 18 |

Location of TMHU as of September 11, 2020 and Census Information as of September 4, 2020[11, 12]:

| Facility | Building | MAX or Non-MAX | Number of TMHU Beds | Census |
|---|---|---|---|---|
| - | - | - | - | - |

Patients Referred to MHCB, ICF, or APP Who are Out of Current Mental Health Level of Care[13, 14]:

| **CMF** | | Level of Care Patient is Referred To | | |
|---|---|---|---|---|
| | | MHCB | ICF | APP |
| Current Housing Location | Programming Facility | - | 1 | - |
| | EOP ASU | - | 2 | - |
| | MHCB | - | 5 | 2 |
| | ICF | - | - | 4 |
| | APP | - | 25 | - |

Total number of patients: 39

---

[9] Facility A, I Wing 3 houses inmates in the following housing designations: general population administrative segregation unit and EOP administrative segregation hub. Thus, not all inmates in that building are at the EOP level of care. As of September 11, 2020, there were a total of 42 EOP ASU patients at CMF.

[10] As of September 11, 2020, there were 20 CCCMS patients in the tents at CMF.

[11] Source: TMHU Beds and Roster. This information is reported by each institution and cannot be validated at a headquarters level.

[12] The TMHU beds at each institution were designated from beds that were already online. As the TMHUs are closed, the beds will revert to their prior use, which could include housing for general population, EOP, or segregation inmates, or specialized beds, such as alternative housing, Correctional Treatment Center, or Outpatient Housing Unit beds.

[13] Source: MHCB point in time roster provided by HCPOP as of September 10, 2020. Query of patients referred to an inpatient level of care who are out of their appropriate housing from CDCR Mental Health, Quality Management as of September 10, 2020. TMHU Roster as of September 4, 2020. Manual review of SOMS of individual patient placement.

[14] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

# California State Prison, Corcoran

Houses Custody Levels I, II, III, IV, and MAX

Houses Patients in MHCB Regardless of Custody Level

COR Closure Dates- June 3, 2020 to Present

# California State Prison, Corcoran

Total Number of Patients Per Level of Care[1]:

| Level of Care | As of August 11, 2020 | As of September 11, 2020 |
|---|---|---|
| CCCMS | 1,020 | 992 |
| EOP | 263 | 274 |
| MHCB | 6 | 4 |
| ICF | 9 | 12 |
| APP | 16 | 11 |
| Total | 1,314 | 1,293 |

Capacity and Census Per Building as of September 11, 2020[2, 3, 4]:

| Facility | Building | Level of Care | Housing Type | Capacity[5, 6] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| 03A | 03A004 1 | EOP | 270 Cell | 100 | 72 | 17 |
| 03A | 03A004 2 | EOP | 270 Cell | 100 | 71 | 23 |
| 03B | 03B001 1 | EOP | 270 Cell | 100 | 31 | 61 |
| 03B | 03B001 2 | EOP | 270 Cell | 100 | 27 | 67 |
| 03A | 03A003 1 | EOP ASU | 270 Cell | 100 | 29 | 64 |
| 03A | 03A003 2 | EOP ASU | 270 Cell | 100 | 30 | 60 |
| 04A | 04AA1LA1 | LTRH | Cell | 20 | 9 | 10 |
| 04A | 04AA1LA2 | LTRH | Cell | 20 | 10 | 9 |
| 04A | 04AA1LC1 | LTRH | Cell | 24 | 4 | 14 |
| 04A | 04AA1LC2 | LTRH | Cell | 24 | 8 | 13 |
| 04A | 04AA1RA1 | LTRH | Cell | 20 | 7 | 10 |
| 04A | 04AA1RA2 | LTRH | Cell | 20 | 7 | 11 |
| 04A | 04AA1RB1 | LTRH | Cell | 20 | 7 | 9 |
| 04A | 04AA1RB2 | LTRH | Cell | 20 | 7 | 11 |
| 04A | 04AA1RC1 | LTRH | Cell | 24 | 7 | 14 |
| 04A | 04AA1RC2 | LTRH | Cell | 24 | 9 | 12 |
| 04A | 04AA2LA1 | LTRH | Cell | 20 | 17 | 0 |
| 04A | 04AA2LA2 | LTRH | Cell | 20 | 8 | 11 |
| 04A | 04AA2LB1 | LTRH | Cell | 20 | 17 | 3 |
| 04A | 04AA2LB2 | LTRH | Cell | 20 | 6 | 14 |
| 04A | 04AA2LC1 | LTRH | Cell | 24 | 10 | 12 |
| 04A | 04AA2LC2 | LTRH | Cell | 24 | 11 | 12 |

---

[1] Source: HCPOP H1 Report as of August 11, 2020 and as of September 11, 2020.

[2] Source: SOMS Bed Audit as of September 11, 2020.

[3] The patients in the beds may not be at the level of care the beds are designated for due to the current transfer restrictions.

[4] The information provided in this chart may include beds that are currently designated as TMHUs.

[5] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[6] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

| STRH | Z 001A1 | STRH | Cell | 24 | 9 | 12 |
|------|---------|------|------|----|----|----|
| STRH | Z 001B1 | STRH | Cell | 24 | 16 | 7 |
| STRH | Z 001C1 | STRH | Cell | 24 | 12 | 10 |
| STRH | Z 001D1 | STRH | Cell | 24 | 12 | 7 |
| STRH | Z 001E1 | STRH | Cell | 24 | 12 | 9 |
| STRH | Z 001F1 | STRH | Cell | 28 | 15 | 10 |
| STRH | Z 001G1 | STRH | Cell | 28 | 15 | 11 |
| STRH | Z 001H1 | STRH | Cell | 24 | 14 | 10 |
| CTC | S INFC1 | MHCB | Cell | 24 | 14 | 10 |

Location of TMHU as of September 11, 2020 and Census Information as of September 4, 2020[7, 8]:

| Facility | Building | MAX or Non-MAX | Number of TMHU Beds | Census |
|----------|----------|----------------|---------------------|--------|
| 03 A | 03A004 | MAX | 24 | 0 |
| 04 A | 04A3LC1 | Non-MAX | 24 | 0 |

Patients Referred to MHCB, ICF, or APP Who are Out of Current Mental Health Level of Care[9, 10]:

| COR | | Level of Care Patient is Referred To | | |
|-----|-----|------|-----|-----|
| | | MHCB | ICF | APP |
| Current | EOP GP | - | 9 | - |
| Housing | EOP ASU | - | 3 | - |
| Location | MHCB | - | - | 11 |

Total number of patients: 23

---

[7] Source: TMHU Beds and Roster. This information is reported by each institution and cannot be validated at a headquarters level.

[8] The TMHU beds at each institution were designated from beds that were already online. As the TMHUs are closed, the beds will revert to their prior use, which could include housing for general population, EOP, or segregation inmates, or specialized beds, such as alternative housing, Correctional Treatment Center, or Outpatient Housing Unit beds.

[9] Source: MHCB point in time roster provided by HCPOP as of September 10, 2020. Query of patients referred to an inpatient level of care who are out of their appropriate housing from CDCR Mental Health, Quality Management as of September 10, 2020. TMHU Roster as of September 4, 2020. Manual review of SOMS of individual patient placement.

[10] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

# High Desert State Prison

Houses Custody Levels I, III, and IV

Houses Patients in MHCB Regardless of Custody Level

HDSP Closure Dates- June 25, 2020 to Present

# High Desert State Prison

Total Number of Patients Per Level of Care[1]:

| Level of Care | As of August 11, 2020 | As of September 11, 2020 |
|---|---|---|
| CCCMS | 1,017 | 998 |
| EOP | 17 | 19 |
| MHCB | 1 | 0 |
| ICF | 1 | 0 |
| APP | 0 | 0 |
| Total | 1,036 | 1,017 |

Capacity and Census Per Building as of September 11, 2020[2, 3, 4]:

| Facility | Building | Level of Care | Housing Type | Capacity[5, 6] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| CTC | S INF 1 | MHCB | Cell | 10 | 0 | 10 |
| STRH | Z 001 | STRH | Cell | 200 | 117 | 51 |

Location of TMHU as of September 11, 2020 and Census Information as of September 4, 2020[7, 8]:

| Facility | Building | MAX or Non-MAX | Number of TMHU Beds | Census |
|---|---|---|---|---|
| D | 008 1 | Max and Non-MAX | 6 | 0 |

---

[1] Source: HCPOP H1 Report as of August 11, 2020 and as of September 11, 2020.

[2] Source: SOMS Bed Audit as of September 11, 2020.

[3] The patients in the beds may not be at the level of care the beds are designated for due to the current transfer restrictions.

[4] The information provided in this chart may include beds that are currently designated as TMHUs.

[5] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[6] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[7] Source: TMHU Beds and Roster. This information is reported by each institution and cannot be validated at a headquarters level.

[8] The TMHU beds at each institution were designated from beds that were already online. As the TMHUs are closed, the beds will revert to their prior use, which could include housing for general population, EOP, or segregation inmates, or specialized beds, such as alternative housing, Correctional Treatment Center, or Outpatient Housing Unit beds.

Patients Referred to MHCB, ICF, or APP Who are Out of Current Mental Health Level of Care[9, 10]:

| **HDSP** | | Level of Care Patient is Referred To | | |
|---|---|---|---|---|
| | | MHCB | ICF | APP |
| Current Housing Location | - | - | - | - |

Total number of patients: 0

---

[9] Source: MHCB point in time roster provided by HCPOP as of September 10, 2020. Query of patients referred to an inpatient level of care who are out of their appropriate housing from CDCR Mental Health, Quality Management as of September 10, 2020. TMHU Roster as of September 4, 2020. Manual review of SOMS of individual patient placement.

[10] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

# Kern Valley State Prison

Houses Custody Levels I, IV, and MAX

Houses Patients in MHCB Regardless of Custody Level

KVSP Closure Dates- July 20, 2020 to August 10, 2020 and August 17, 2020 to Present

# Kern Valley State Prison

Total Number of Patients Per Level of Care[1]:

| Level of Care | As of August 11, 2020 | As of September 11, 2020 |
|---|---|---|
| CCCMS | 996 | 1,010 |
| EOP | 129 | 122 |
| MHCB | 1 | 1 |
| ICF | 10 | 10 |
| APP | 1 | 2 |
| Total | 1,137 | 1,145 |

Capacity and Census Per Building as of September 11, 2020[2, 3, 4]:

| Facility | Building | Level of Care | Housing Type | Capacity[5, 6] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| C | C 008 1 | EOP | 180 Cell | 64 | 43 | 17 |
| C | C 008 2 | EOP | 180 Cell | 64 | 44 | 10 |
| STRH | Z01001A1 | STRH | Cell | 24 | 12 | 9 |
| STRH | Z01001B1 | STRH | Cell | 24 | 11 | 7 |
| STRH | Z01001C1 | STRH | Cell | 24 | 13 | 9 |
| STRH | Z01001D1 | STRH | Cell | 24 | 14 | 6 |
| STRH | Z01001E1 | STRH | Cell | 24 | 19 | 4 |
| STRH | Z01001F1 | STRH | Cell | 28 | 19 | 7 |
| STRH | Z01001G1 | STRH | Cell | 28 | 14 | 10 |
| STRH | Z01001H1 | STRH | Cell | 24 | 14 | 8 |
| CTC | S INF 1 | MHCB | Cell | 12 | 3 | 9 |

Location of TMHU as of September 11, 2020 and Census Information as of September 4, 2020[7, 8]:

| Facility | Building | MAX or Non-MAX | Number of TMHU Beds | Census |
|---|---|---|---|---|
| B | B001 1 | Non-MAX | 20 | 0 |
| B | B001 2 | MAX | 34 | 0 |

[1] Source: HCPOP H1 Report as of August 11, 2020 and as of September 11, 2020.

[2] Source: SOMS Bed Audit as of September 11, 2020.

[3] The patients in the beds may not be at the level of care the beds are designated for due to the current transfer restrictions.

[4] The information provided in this chart may include beds that are currently designated as TMHUs.

[5] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[6] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[7] Source: TMHU Beds and Roster. This information is reported by each institution and cannot be validated at a headquarters level.

[8] The TMHU beds at each institution were designated from beds that were already online. As the TMHUs are closed, the beds will revert to their prior use, which could include housing for general population, EOP, or segregation inmates, or specialized beds, such as alternative housing, Correctional Treatment Center, or Outpatient Housing Unit beds.

Patients Referred to MHCB, ICF, or APP Who are Out of Current Mental Health Level of Care[9, 10]:

| KVSP | | Level of Care Patient is Referred To | | |
|---|---|---|---|---|
| | | MHCB | ICF | APP |
| Current Housing Location | EOP GP | - | 5 | - |
| | STRH | - | 4 | - |
| | MHCB | - | - | 2 |
| | ISO/Quarantine | - | 1 | - |

Total number of patients: 12

---

[9] Source: MHCB point in time roster provided by HCPOP as of September 10, 2020. Query of patients referred to an inpatient level of care who are out of their appropriate housing from CDCR Mental Health, Quality Management as of September 10, 2020. TMHU Roster as of September 4, 2020. Manual review of SOMS of individual patient placement.

[10] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

# California State Prison, Los Angeles County

Houses Custody Levels I, III, IV, and MAX

Houses Patients in MHCB Regardless of Custody Level

LAC Closure Dates- May 21, 2020[1] to June 29, 2020 and July 13, 2020 to Present

---

[1] The Daily Closure Report was not provided as a final document until May 21, 2020. Therefore, it is possible that the institution closed to movement before this date.

# California State Prison, Los Angeles County

Total Number of Patients Per Level of Care[1]:

| Level of Care | As of August 11, 2020 | As of September 11, 2020 |
|---|---|---|
| CCCMS | 753 | 747 |
| EOP | 535 | 520 |
| MHCB | 7 | 0 |
| ICF | 31 | 37 |
| APP | 7 | 6 |
| Total | 1,333 | 1,310 |

Capacity and Census Per Building as of September 11, 2020[2, 3, 4]:

| Facility | Building | Level of Care | Housing Type | Capacity[5, 6] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| D | D 001 1 | EOP | 270 Cell | 100 | 58 | 23 |
| D | D 001 2 | EOP | 270 Cell | 100 | 61 | 28 |
| D | D 002 1 | EOP | 270 Cell | 100 | 60 | 32 |
| D | D 002 2 | EOP | 270 Cell | 100 | 58 | 24 |
| D | D 003 1 | EOP | 270 Cell | 100 | 65 | 28 |
| D | D 003 2 | EOP | 270 Cell | 100 | 64 | 28 |
| D | D 004 1 | EOP | 270 Cell | 100 | 64 | 29 |
| D | D 004 2 | EOP | 270 Cell | 100 | 64 | 24 |
| D | D 005 1 | EOP ASU | 270 Cell | 100 | 52 | 31 |
| D | D 005 2 | EOP ASU | 270 Cell | 100 | 59 | 30 |
| STRH | Z 001 1 | STRH | Cell | 200 | 113 | 56 |
| CTC | S INF 1 | MHCB | Cell | 12 | 7 | 5 |

Location of TMHU as of September 11, 2020 and Census Information as of September 4, 2020[7, 8]:

| Facility | Building | MAX or Non-MAX | Number of TMHU Beds | Census |
|---|---|---|---|---|
| D | D 004 | Non-MAX | 10 | 0 |
| D | D 005 | MAX | 10 | 0 |

[1] Source: HCPOP H1 Report as of August 11, 2020 and as of September 11, 2020.

[2] Source: SOMS Bed Audit as of September 11, 2020.

[3] The patients in the beds may not be at the level of care the beds are designated for due to the current transfer restrictions.

[4] The information provided in this chart may include beds that are currently designated as TMHUs.

[5] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[6] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[7] Source: TMHU Beds and Roster. This information is reported by each institution and cannot be validated at a headquarters level.

[8] The TMHU beds at each institution were designated from beds that were already online. As the TMHUs are closed, the beds will revert to their prior use, which could include housing for general population, EOP, or segregation inmates, or specialized beds, such as alternative housing, Correctional Treatment Center, or Outpatient Housing Unit beds.

| Z | Z 001 1 | MAX | 10 | 0 |
|---|---------|-----|----|----|

Patients Referred to MHCB, ICF, or APP Who are Out of Current Mental Health Level of Care[9, 10]:

| LAC | | Level of Care Patient is Referred To | | |
|-----|---|------|-----|-----|
| | | MHCB | ICF | APP |
| Current Housing Location | EOP GP | - | 23 | - |
| | EOP ASU | - | 11 | - |
| | MHCB | - | 2 | 6 |
| | ISO/Quarantine | | 1 | |

Total number of patients: 43

---

[9] Source: MHCB point in time roster provided by HCPOP as of September 10, 2020. Query of patients referred to an inpatient level of care who are out of their appropriate housing from CDCR Mental Health, Quality Management as of September 10, 2020. TMHU Roster as of September 4, 2020. Manual review of SOMS of individual patient placement.

[10] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

# Mule Creek State Prison

Houses Custody Levels I, II, III, IV, and MAX

Houses Patients in MHCB Regardless of Custody Level

MCSP Closure Dates- July 29, 2020 to Present

# Mule Creek State Prison

Total Number of Patients Per Level of Care[1]:

| Level of Care | As of August 11, 2020 | As of September 11, 2020 |
|---|---|---|
| CCCMS | 1,449 | 1,427 |
| EOP | 641 | 624 |
| MHCB | 11 | 4 |
| ICF | 9 | 6 |
| APP | 5 | 4 |
| Total | 2,115 | 2,065 |

Capacity and Census Per Building as of September 11, 2020[2, 3, 4]:

| Facility | Building | Level of Care | Housing Type | Capacity[5, 6] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| D | D 018A1 | EOP | Dorm | 30 | 14 | 16 |
| D | D 018A2 | EOP | Dorm | 36 | 31 | 5 |
| D | D 018B1 | EOP | Dorm | 30 | 26 | 4 |
| D | D 018B2 | EOP | Dorm | 36 | 25 | 11 |
| D | D 018C1 | EOP | Dorm | 30 | 28 | 2 |
| D | D 018C2 | EOP | Dorm | 36 | 29 | 7 |
| D | D 018D1 | EOP | Dorm | 30 | 24 | 6 |
| D | D 018D2 | EOP | Dorm | 36 | 29 | 7 |
| B | B 006 1 | EOP | 270 Cell | 100 | 36 | 57 |
| B | B 006 2 | EOP | 270 Cell | 100 | 70 | 19 |
| B | B 007 1 | EOP | 270 Cell | 100 | 49 | 44 |
| B | B 007 2 | EOP | 270 Cell | 100 | 87 | 7 |
| A | A 005 1 | EOP | 270 Cell | 100 | 70 | 19 |
| A | A 005 2 | EOP | 270 Cell | 100 | 65 | 18 |
| C[7] | C 012 1 | EOP ASU | 270 Cell | 100 | 51 | 38 |
| C[7] | C 012 2 | EOP ASU | 270 Cell | 100 | 60 | 28 |
| CTC | S INF 1 | MHCB | Cell | 8 | 7 | 1 |
| A[8] | Gym | GP | Gym | 34 | 0 | 34 |
| B[8] | Gym | GP | Gym | 34 | 0 | 34 |

---

[1] Source: HCPOP H1 Report as of August 11, 2020 and as of September 11, 2020.

[2] Source: SOMS Bed Audit as of September 11, 2020.

[3] The patients in the beds may not be at the level of care the beds are designated for due to the current transfer restrictions.

[4] The information provided in this chart may include beds that are currently designated as TMHUs.

[5] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[6] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[7] Facility C, Building 12 houses inmates in the following housing designations: general population administrative segregation unit and EOP administrative segregation hub. Thus, not all inmates in that building are at the EOP level of care. As of September 11, 2020, there were 54 EOP ASU patients.

[8] This gym has not been activated for use as an alternative housing unit.

| C[8] | Gym | GP | Gym | 34 | 0 | 34 |
|------|-----|----|----|----|----|----|

Location of TMHU as of September 11, 2020 and Census Information as of September 4, 2020[9, 10]:

| Facility | Building | MAX or Non-MAX | Number of TMHU Beds | Census |
|----------|----------|----------------|---------------------|--------|
| C | C 012 1 | MAX | 8 | 0 |
| C | C 013 1 | Non-MAX | 16 | 2 |

Patients Referred to MHCB, ICF, or APP Who are Out of Current Mental Health Level of Care[11, 12]:

| **MCSP** | | Level of Care Patient is Referred To | | |
|----------|----------|------|-----|-----|
| | | MHCB | ICF | APP |
| Current | EOP GP | - | 5 | 1 |
| Housing | EOP ASU | - | 2 | - |
| Location | MHCB | - | - | 3 |

Total number of patients: 11

---

[9] Source: TMHU Beds and Roster. This information is reported by each institution and cannot be validated at a headquarters level.

[10] The TMHU beds at each institution were designated from beds that were already online. As the TMHUs are closed, the beds will revert to their prior use, which could include housing for general population, EOP, or segregation inmates, or specialized beds, such as alternative housing, Correctional Treatment Center, or Outpatient Housing Unit beds.

[11] Source: MHCB point in time roster provided by HCPOP as of September 10, 2020. Query of patients referred to an inpatient level of care who are out of their appropriate housing from CDCR Mental Health, Quality Management as of September 10, 2020. TMHU Roster as of September 4, 2020. Manual review of SOMS of individual patient placement.

[12] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

# North Kern State Prison

Reception Center

Houses Custody Levels I, III, and MAX

Houses Patients in MHCB Regardless of Custody Level

NKSP Closure Dates- September 8, 2020 to Present[1]

---

[1] NKSP remains open to RC intake.

# North Kern State Prison

Total Number of Patients Per Level of Care[1]:

| Level of Care | As of August 11, 2020 | As of September 11, 2020 |
|---|---|---|
| CCCMS | 346 | 370 |
| EOP | 16 | 25 |
| MHCB | 4 | 2 |
| ICF | 2 | 4 |
| APP | 1 | 0 |
| Total | 369 | 401 |

Capacity and Census Per Building as of September 11, 2020[2, 3, 4]:

| Facility | Building | Level of Care | Housing Type | Capacity[5, 6] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| D[7] | D 006 1 | ASU | Cell | 92 | 32 | 54 |
| D[7] | D 006 2 | ASU | Cell | 108 | 63 | 35 |
| CTC | S INF 1 | MHCB | Cell | 10 | 5 | 5 |

Location of TMHU as of September 11, 2020 and Census Information as of September 4, 2020[8, 9]:

| Facility | Building | MAX or Non-MAX | Number of TMHU Beds | Census |
|---|---|---|---|---|
| A | A 004 1 | Non-MAX | 10 | 0 |
| D | D 006 1 | MAX | 10 | 0 |

---

[1] Source: HCPOP H1 Report as of August 11, 2020 and as of September 11, 2020.

[2] Source: SOMS Bed Audit as of September 11, 2020.

[3] The patients in the beds may not be at the level of care the beds are designated for due to the current transfer restrictions.

[4] The information provided in this chart may include beds that are currently designated as TMHUs.

[5] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[6] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[7] This unit is a mixed ASU that houses general population inmates and also provides STRH programming for CCCMS RC patients.

[8] Source: TMHU Beds and Roster. This information is reported by each institution and cannot be validated at a headquarters level.

[9] The TMHU beds at each institution were designated from beds that were already online. As the TMHUs are closed, the beds will revert to their prior use, which could include housing for general population, EOP, or segregation inmates, or specialized beds, such as alternative housing, Correctional Treatment Center, or Outpatient Housing Unit beds.

Patients Referred to MHCB, ICF, or APP Who are Out of Current Mental Health Level of Care[10, 11]:

| NKSP | | Level of Care Patient is Referred To | | |
|---|---|---|---|---|
| | | MHCB | ICF | APP |
| Current Housing Location | RC | - | 1 | - |
| | MHCB | - | 2 | 1 |

Total number of patients: 4

---

[10] Source: MHCB point in time roster provided by HCPOP as of September 10, 2020. Query of patients referred to an inpatient level of care who are out of their appropriate housing from CDCR Mental Health, Quality Management as of September 10, 2020. TMHU Roster as of September 4, 2020. Manual review of SOMS of individual patient placement.

[11] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

# Pelican Bay State Prison

Houses Custody Levels I, II, III, IV, and MAX

Houses Patients in MHCB Regardless of Custody Level

PBSP Closure Dates- July 24, 2020 to July 30, 2020

# Pelican Bay Stay Prison

Total Number of Patients Per Level of Care[1]:

| Level of Care | As of August 11, 2020 | As of September 11, 2020 |
|---|---|---|
| CCCMS | 257 | 260 |
| EOP | 4 | 5 |
| MHCB | 1 | 0 |
| ICF | 0 | 0 |
| APP | 0 | 0 |
| Total | 262 | 265 |

Capacity and Census Per Building as of September 11, 2020[2, 3, 4]:

| Facility | Building | Level of Care | Housing Type | Capacity[5, 6] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| STRH | Z 001 1 | STRH | Cell | 200 | 62 | 129 |
| CTC | S INF 1 | MHCB | S INF 1 | 10 | 0 | 10 |

Location of TMHU as of September 11, 2020 and Census Information as of September 4, 2020[7, 8]:

| Facility | Building | MAX or Non-MAX | Number of TMHU Beds | Census |
|---|---|---|---|---|
| A | A 002 1 | Non-MAX | 12 | 0 |
| Z | Z 001 1 | MAX | 6 | 0 |

---

[1] Source: HCPOP H1 Report as of August 11, 2020 and as of September 11, 2020.

[2] Source: SOMS Bed Audit as of September 11, 2020.

[3] The patients in the beds may not be at the level of care the beds are designated for due to the current transfer restrictions.

[4] The information provided in this chart may include beds that are currently designated as TMHUs.

[5] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[6] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[7] Source: TMHU Beds and Roster. This information is reported by each institution and cannot be validated at a headquarters level.

[8] The TMHU beds at each institution were designated from beds that were already online. As the TMHUs are closed, the beds will revert to their prior use, which could include housing for general population, EOP, or segregation inmates, or specialized beds, such as alternative housing, Correctional Treatment Center, or Outpatient Housing Unit beds.

Patients Referred to MHCB, ICF, or APP Who are Out of Current Mental Health Level of Care[9, 10]:

| **PBSP** | | Level of Care Patient is Referred To | | |
|---|---|---|---|---|
| | | MHCB | ICF | APP |
| Current Housing Location | - | - | - | - |

Total number of patients: 0

---

[9] Source: MHCB point in time roster provided by HCPOP as of September 10, 2020. Query of patients referred to an inpatient level of care who are out of their appropriate housing from CDCR Mental Health, Quality Management as of September 10, 2020. TMHU Roster as of September 4, 2020. Manual review of SOMS of individual patient placement.

[10] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

# Pleasant Valley State Prison

Houses Custody Levels I, III, and MAX

Houses Patients in MHCB Regardless of Custody Level

PVSP Closure Dates- Reopened May 20, 2020[1]

---

[1] It is unclear what date PVSP initially closed to movement as the Daily Closure Reports were not final until May 21, 2020 and did not include a closure date for PVSP.

# Pleasant Valley State Prison

Total Number of Patients Per Level of Care[1]:

| Level of Care | As of August 11, 2020 | As of September 11, 2020 |
|---|---|---|
| CCCMS | 478 | 480 |
| EOP | 7 | 9 |
| MHCB | 1 | 0 |
| ICF | 0 | 0 |
| APP | 0 | 0 |
| Total | 485 | 489 |

Capacity and Census Per Building as of September 11, 2020[2, 3, 4]:

| Facility | Building | Level of Care | Housing Type | Capacity[5, 6] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| STRH | Z 001 1 | STRH | Cell | 200 | 96 | 101 |
| CTC[7] | S INF 1 | MHCB | Cell | 6 | 0 | 0 |
| A[8] | Gym | GP | Gym | 34 | 0 | 34 |
| B[8] | Gym | GP | Gym | 34 | 0 | 34 |
| D[8] | Gym | GP | Gym | 34 | 0 | 34 |

Location of TMHU as of September 11, 2020 and Census Information as of September 4, 2020[9, 10]:

| Facility | Building | MAX or Non-MAX | Number of TMHU Beds | Census |
|---|---|---|---|---|
| D | D 004 1 | Non-MAX | 16 | 1 |
| Z | Z 001 1 | MAX | 6 | 0 |

---

[1] Source: HCPOP H1 Report as of August 11, 2020 and as of September 11, 2020.

[2] Source: SOMS Bed Audit as of September 11, 2020.

[3] The patients in the beds may not be at the level of care the beds are designated for due to the current transfer restrictions.

[4] The information provided in this chart may include beds that are currently designated as TMHUs.

[5] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[6] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[7] The PVSP MHCB beds are currently offline due to roof damage following rain.

[8] This gym has not been activated for use as an alternative housing unit.

[9] Source: TMHU Beds and Roster. This information is reported by each institution and cannot be validated at a headquarters level.

[10] The TMHU beds at each institution were designated from beds that were already online. As the TMHUs are closed, the beds will revert to their prior use, which could include housing for general population, EOP, or segregation inmates, or specialized beds, such as alternative housing, Correctional Treatment Center, or Outpatient Housing Unit beds.

Patients Referred to MHCB, ICF, or APP Who are Out of Current Mental Health Level of Care[11, 12]:

| PVSP | | Level of Care Patient is Referred To | | |
|---|---|---|---|---|
| | | MHCB | ICF | APP |
| Current Housing Location | - | - | - | - |

Total number of patients: 0

---

[11] Source: MHCB point in time roster provided by HCPOP as of September 10, 2020. Query of patients referred to an inpatient level of care who are out of their appropriate housing from CDCR Mental Health, Quality Management as of September 10, 2020. TMHU Roster as of September 4, 2020. Manual review of SOMS of individual patient placement.

[12] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

# Richard J. Donovan Correctional Facility

Houses Custody Levels I, II, III, IV, and MAX

Houses Patients in MHCB Regardless of Custody Level

RJD Closure Dates- No Closures

# Richard J. Donovan Correctional Facility

Total Number of Patients Per Level of Care[1]:

| Level of Care | As of August 11, 2020 | As of September 11, 2020 |
|---|---|---|
| CCCMS | 1,291 | 1,299 |
| EOP | 791 | 790 |
| MHCB | 12 | 12 |
| ICF | 11 | 11 |
| APP | 3 | 5 |
| Total | 2,108 | 2,117 |

Capacity and Census Per Building as of September 11, 2020[2, 3, 4]:

| Facility | Building | Level of Care | Housing Type | Capacity[5, 6] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| E | E 023A1 | EOP | Dorm | 30 | 24 | 6 |
| E | E 023A2 | EOP | Dorm | 36 | 33 | 3 |
| E | E 023B1 | EOP | Dorm | 30 | 28 | 1 |
| E | E 023B2 | EOP | Dorm | 36 | 33 | 3 |
| E | E 023C1 | EOP | Dorm | 30 | 30 | 0 |
| E | E 023C2 | EOP | Dorm | 36 | 28 | 8 |
| E | E 023D1 | EOP | Dorm | 30 | 27 | 3 |
| E | E 023D2 | EOP | Dorm | 36 | 34 | 2 |
| A | A 001 1 | EOP | 270 Cell | 100 | 66 | 17 |
| A | A 001 2 | EOP | 270 Cell | 100 | 63 | 18 |
| A | A 002 1 | EOP | 270 Cell | 100 | 64 | 19 |
| A | A 002 2 | EOP | 270 Cell | 100 | 73 | 17 |
| C | C 014 1 | EOP | 270 Cell | 100 | 61 | 25 |
| C | C 014 2 | EOP | 270 Cell | 100 | 70 | 16 |
| C | C 015 1 | EOP | 270 Cell | 100 | 54 | 23 |
| C | C 015 2 | EOP | 270 Cell | 100 | 63 | 27 |
| B[7] | B 006 1 | EOP ASU | 270 Cell | 100 | 36 | 46 |
| B[7] | B 006 2 | EOP ASU | 270 Cell | 100 | 40 | 48 |
| CTC | S INF 1 | MHCB | Cell | 14 | 14 | 0 |

[1] Source: HCPOP H1 Report as of August 11, 2020 and as of September 11, 2020.

[2] Source: SOMS Bed Audit as of September 11, 2020.

[3] The patients in the beds may not be at the level of care the beds are designated for due to the current transfer restrictions.

[4] The information provided in this chart may include beds that are currently designated as TMHUs.

[5] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[6] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[7] Facility B, Building 6 houses inmates in the following housing designations: general population administrative segregation unit and EOP administrative segregation hub. Thus, not all inmates in that building are at the EOP level of care. As of September 11, 2020, there were 42 EOP ASU patients.

| $B^8$ | Gym | GP | Gym | 48 | 0 | 48 |
| $C^8$ | Gym | GP | Gym | 48 | 0 | 48 |
| $D^8$ | Gym | GP | Gym | 48 | 0 | 48 |

Location of TMHU as of September 11, 2020 and Census Information as of September 4, 2020[9, 10]:

| Facility | Building | MAX or Non-MAX | Number of TMHU Beds | Census |
|----------|----------|----------------|---------------------|--------|
| B | B 007 1 | MAX | 5 | 2 |
| C | C 015 1 | Non-MAX | 20 | 1 |

Patients Referred to MHCB, ICF, or APP Who are Out of Current Mental Health Level of Care[11, 12]:

| **RJD** | | Level of Care Patient is Referred To | | |
|---------|---------|------|-----|-----|
| | | MHCB | ICF | APP |
| Current Housing Location | EOP GP | - | 4 | - |
| | EOP ASU | 1 | 2 | - |
| | TMHU[9] | 3 | - | 1 |
| | MHCB | - | 5 | 5 |

Total number of patients: 21

---

[8] This area has not been activated for use as an alternative housing unit.

[9] Source: TMHU Beds and Roster. This information is reported by each institution and cannot be validated at a headquarters level.

[10] The TMHU beds at each institution were designated from beds that were already online. As the TMHUs are closed, the beds will revert to their prior use, which could include housing for general population, EOP, or segregation inmates, or specialized beds, such as alternative housing, Correctional Treatment Center, or Outpatient Housing Unit beds.

[11] Source: MHCB point in time roster provided by HCPOP as of September 10, 2020. Query of patients referred to an inpatient level of care who are out of their appropriate housing from CDCR Mental Health, Quality Management as of September 10, 2020. TMHU Roster as of September 4, 2020. Manual review of SOMS of individual patient placement.

[12] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

# California State Prison, Sacramento

Houses Custody Levels I, IV, and MAX

Houses Patients in MHCB Regardless of Custody Level

SAC Closure Dates- June 23, 2020 to July 28, 2020

# California State Prison, Sacramento

Total Number of Patients Per Level of Care[1]:

| Level of Care | As of August 11, 2020 | As of September 11, 2020 |
|---|---|---|
| CCCMS | 455 | 461 |
| EOP | 719 | 707 |
| MHCB | 16 | 20 |
| ICF | 36 | 36 |
| APP | 21 | 20 |
| Total | 1,247 | 1,244 |

Capacity and Census Per Building as of September 11, 2020[2, 3, 4]:

| Facility | Building | Level of Care | Housing Type | Capacity[5, 6] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| A | A 003 1 | EOP | 180 Cell | 64 | 41 | 15 |
| A | A 003 2 | EOP | 180 Cell | 64 | 41 | 13 |
| A | A 004 1 | EOP | 180 Cell | 64 | 46 | 13 |
| A | A 004 2 | EOP | 180 Cell | 64 | 41 | 15 |
| A | A 006 1 | EOP | 180 Cell | 64 | 45 | 13 |
| A | A 006 2 | EOP | 180 Cell | 64 | 44 | 14 |
| A | A 007 1 | EOP | 180 Cell | 64 | 42 | 16 |
| A | A 007 2 | EOP | 180 Cell | 64 | 42 | 18 |
| B | B 001 1[7] | EOP | 180 Cell | 20 | 16 | 0 |
| B | B 001 2[7] | EOP | 180 Cell | 20 | 16 | 0 |
| B | B 005 1 | EOP | 180 Cell | 64 | 42 | 11 |
| B | B 005 2 | EOP | 180 Cell | 64 | 42 | 4 |
| B | B 006 1 | EOP | 180 Cell | 64 | 48 | 7 |
| B | B 006 2 | EOP | 180 Cell | 64 | 50 | 7 |
| STRH | Z 001 A1 | STRH | Cell | 1 | 1 | 0 |
| STRH | Z 001A1 | STRH | Cell | 23 | 11 | 4 |
| STRH | Z 001B1 | STRH | Cell | 24 | 14 | 3 |
| STRH | Z 001C1 | STRH | Cell | 24 | 13 | 3 |
| STRH | Z 001D1 | STRH | Cell | 24 | 12 | 6 |
| STRH | Z 001E1 | STRH | Cell | 24 | 12 | 3 |
| STRH | Z 001F1 | STRH | Cell | 28 | 16 | 4 |

---

[1] Source: HCPOP H1 Report as of August 11, 2020 and as of September 11, 2020.

[2] Source: SOMS Bed Audit as of September 11, 2020.

[3] The patients in the beds may not be at the level of care the beds are designated for due to the current transfer restrictions.

[4] The information provided in this chart may include beds that are currently designated as TMHUs.

[5] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[6] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[7] Part of this building is currently being used for isolation/quarantine space.

| STRH | Z 001G1 | STRH | Cell | 28 | 14 | 5 |
|---|---|---|---|---|---|---|
| STRH | Z 001H1 | STRH | Cell | 24 | 15 | 2 |
| LTRH | B 008 1 | LTRH | Cell | 32 | 27 | 5 |
| LTRH | B 008 2 | LTRH | Cell | 32 | 28 | 4 |
| A[8] | A 005 1 | EOP ASU | 180 Cell | 43 | 36 | 7 |
| A[8] | A 005 2 | EOP ASU | 180 Cell | 32 | 32 | 0 |
| CTC | S CTC 1 | MHCB | Cell | 11 | 10 | 0 |
| CTC | S INF 1 | MHCB | Cell | 13 | 13 | 0 |
| B | B 001 1 | MHCB | 180 Cell | 10 | 10 | 0 |
| B | B 001 2 | MHCB | 180 Cell | 10 | 9 | 1 |
| A | A 001 1 | PSU | 180 Cell | 22 | 21 | 1 |
| A | A 001 2 | PSU | 180 Cell | 22 | 21 | 0 |
| A | A 002 1[7] | PSU | 180 Cell | 32 | 21 | 11 |
| A | A 002 2[7] | PSU | 180 Cell | 32 | 21 | 11 |
| B | B 007 1 | PSU | 180 Cell | 22 | 18 | 2 |
| B | B 007 2 | PSU | 180 Cell | 22 | 15 | 5 |

Location of TMHU as of September 11, 2020 and Census Information as of September 4, 2020[9, 10]:

| Facility | Building | MAX or Non-MAX | Number of TMHU Beds | Census |
|---|---|---|---|---|
| B | B 007 1 | MAX and Non-MAX | 5 | 0 |

Patients Referred to MHCB, ICF, or APP Who are Out of Current Mental Health Level of Care[11, 12]:

| SAC | | Level of Care Patient is Referred To | | |
|---|---|---|---|---|
| | | MHCB | ICF | APP |
| Current Housing Location | EOP GP | - | 17 | - |
| | EOP ASU | - | 4 | - |
| | LTRH | - | 1 | - |
| | PSU | - | 10 | - |
| | MHCB | - | 3 | 19 |

Total number of patients: 54

[8] Facility A, Building 5 houses inmates in the following housing designations: general population administrative segregation unit and EOP administrative segregation hub. Thus, not all inmates in that building are at the EOP level of care. As of September 11, 2020, there were 55 EOP ASU patients.

[9] Source: Self-Reported TMHU Roster. This information is reported by each institution and cannot be validated at a headquarters level.

[10] The TMHU beds at each institution were designated from beds that were already online. As the TMHUs are closed, the beds will revert to their prior use, which could include housing for general population, EOP, or segregation inmates, or specialized beds, such as alternative housing, Correctional Treatment Center, or Outpatient Housing Unit beds.

[11] Source: MHCB point in time roster provided by HCPOP as of September 10, 2020. Query of patients referred to an inpatient level of care who are out of their appropriate housing from CDCR Mental Health, Quality Management as of September 10, 2020. TMHU Roster as of September 4, 2020. Manual review of SOMS of individual patient placement.

[12] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

# California Substance Abuse Treatment Facility

Houses Custody Levels I, III, IV, and MAX

Houses Patients in MHCB Regardless of Custody Level

SATF Closure Dates- July 28, 2020 to Present

# California Substance Abuse Treatment Facility

Total Number of Patients Per Level of Care[1]:

| Level of Care | As of August 11, 2020 | As of September 11, 2020 |
|---|---|---|
| CCCMS | 1,708 | 1,668 |
| EOP | 469 | 446 |
| MHCB | 2 | 2 |
| ICF | 17 | 24 |
| APP | 4 | 1 |
| Total | 2,200 | 2,141 |

Capacity and Census Per Building as of September 11, 2020[2, 3, 4]:

| Facility | Building | Level of Care | Housing Type | Capacity[5, 6] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| F | F 003 1 | EOP | Dorm | 120 | 80 | 38 |
| F | F 003 2 | EOP | Dorm | 144 | 87 | 53 |
| G | G 001 1 | EOP | Dorm | 120 | 78 | 41 |
| G | G 001 2 | EOP | Dorm | 144 | 99 | 45 |
| G | G 003 1 | EOP | Dorm | 60 | 35 | 25 |
| G | G 003 2 | EOP | Dorm | 72 | 44 | 28 |
| STRH | Z 001 1 | STRH | Cell | 200 | 107 | 67 |
| CTC | S INF 1 | MHCB | Cell | 20 | 11 | 9 |
| A[7] | Gym | GP | Gym | 46 | 9 | |
| F/G[8] | Gym | GP | Gym | 48 | 0 | 48 |

Location of TMHU as of September 11, 2020 and Census Information as of September 4, 2020[9, 10]:

| Facility | Building | MAX or Non-MAX | Number of TMHU Beds | Census |
|---|---|---|---|---|
| E | E 001 1 | Non-MAX | 16 | 0 |

[1] Source: HCPOP H1 Report as of August 11, 2020 and as of September 11, 2020.

[2] Source: SOMS Bed Audit as of September 11, 2020.

[3] The patients in the beds may not be at the level of care the beds are designated for due to the current transfer restrictions.

[4] The information provided in this chart may include beds that are currently designated as TMHUs.

[5] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[6] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[7] As of September 11, 2020, there is 1 CCCMS patient housed in A Gym.

[8] This gym has not been activated for use as a housing unit.

[9] Source: TMHU Beds and Roster. This information is reported by each institution and cannot be validated at a headquarters level.

[10] The TMHU beds at each institution were designated from beds that were already online. As the TMHUs are closed, the beds will revert to their prior use, which could include housing for general population, EOP, or segregation inmates, or specialized beds, such as alternative housing, Correctional Treatment Center, or Outpatient Housing Unit beds.

| STRH | Z 001 1 | MAX | 4 | 0 |
|------|---------|-----|---|---|

Patients Referred to MHCB, ICF, or APP Who are Out of Current Mental Health Level of Care[11], [12]:

| **SATF** | | Level of Care Patient is Referred To | | |
|----------|------|------|------|------|
| | | MHCB | ICF | APP |
| Current Housing Location | SNY | - | 2 | - |
| | STRH | - | 4 | - |
| | EOP GP | - | 10 | - |
| | MHCB | - | 5 | 3 |

Total number of patients: 24

---

[11] Source: MHCB point in time roster provided by HCPOP as of September 10, 2020. Query of patients referred to an inpatient level of care who are out of their appropriate housing from CDCR Mental Health, Quality Management as of September 10, 2020. TMHU Roster as of September 4, 2020. Manual review of SOMS of individual patient placement.

[12] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

# California State Prison, Solano

Houses Custody Levels II, III, and MAX

Houses Patients in MHCB Regardless of Custody Level

SOL Closure Dates- No Closures

# California State Prison, Solano

Total Number of Patients Per Level of Care[1]:

| Level of Care | As of August 11, 2020 | As of September 11, 2020 |
|---|---|---|
| CCCMS | 607 | 587 |
| EOP | 5 | 4 |
| MHCB | 2 | 1 |
| ICF | 0 | 0 |
| APP | 0 | 1 |
| Total | 614 | 593 |

Capacity and Census Per Building as of September 11, 2020[2, 3, 4]:

| Facility | Building | Level of Care | Housing Type | Capacity[5, 6] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| CTC | S INF 1 | MHCB | Cell | 9 | 2 | 7 |
| A/B[7] | Gym | GP | Gym | 64 | 0 | 64 |
| C/D | Gym | GP | Gym | 64 | 0 | 64 |

Location of TMHU as of September 11, 2020 and September 4, 2020[8, 9]:

| Facility | Building | MAX or Non-MAX | Number of TMHU Beds | Census |
|---|---|---|---|---|
| B | B 009 1 | MAX and Non-MAX | 4 | 0 |

---

[1] Source: HCPOP H1 Report as of August 11, 2020 and as of September 11, 2020.

[2] Source: SOMS Bed Audit as of September 11, 2020.

[3] The patients in the beds may not be at the level of care the beds are designated for due to the current transfer restrictions.

[4] The information provided in this chart may include beds that are currently designated as TMHUs.

[5] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[6] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[7] This gym is being used for isolation and/or quarantine space.

[8] Source: TMHU Beds and Roster. This information is reported by each institution and cannot be validated at a headquarters level.

[9] The TMHU beds at each institution were designated from beds that were already online. As the TMHUs are closed, the beds will revert to their prior use, which could include housing for general population, EOP, or segregation inmates, or specialized beds, such as alternative housing, Correctional Treatment Center, or Outpatient Housing Unit beds.

Patients Referred to MHCB, ICF, or APP Who are Out of Current Mental Health Level[10, 11]:

| **SOL** | | Level of Care Patient is Referred To | | |
|---|---|---|---|---|
| | | MHCB | ICF | APP |
| Current Housing Location | MHCB | - | - | 1 |

Total number of patients: 1

---

[10] Source: MHCB point in time roster provided by HCPOP as of September 10, 2020. Query of patients referred to an inpatient level of care who are out of their appropriate housing from CDCR Mental Health, Quality Management as of September 10, 2020. TMHU Roster as of September 4, 2020. Manual review of SOMS of individual patient placement.

[11] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

# San Quentin State Prison

Reception Center

Houses Custody Levels I, II, MAX, and Condemned

Houses Patients in MHCB Regardless of Custody Level

Houses Patients in ICF and APP Based on Least Restrictive Housing Criteria

SQ Closure Dates- June 8, 2020 to Present

# San Quentin State Prison

Total Number of Patients Per Level of Care[1]:

| Level of Care | As of August 11, 2020 | As of September 11, 2020 |
|---|---|---|
| CCCMS | 811 | 787 |
| EOP | 234 | 234 |
| MHCB | 4 | 0 |
| ICF | 29 | 26 |
| APP | 5 | 5 |
| Total | 1,083 | 1,052 |

Capacity and Census Per Building as of September 11, 2020[2, 3, 4]:

| Facility | Building | Level of Care | Housing Type | Capacity[5, 6] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| B | H Unit 1 | EOP | Dorm | 100 | 48 | 52 |
| B[7] | H Unit 2 | EOP | Dorm | 100 | 52 | 48 |
| Gym[8] | Gym | GP | Gym | 108 | 0 | 108 |
| Tents[8] | - | GP | Tent | 45 | 0 | 45 |
| PIA[8] | - | GP | Dorm | 220 | 13 | 207 |
| Chapels | - | GP | Dorm | 84 | 0 | 84 |
| A[9] | AC | ASU | Cell | 17 | 10 | 7 |
| A[9] | AC | ASU | Cell | 16 | 11 | 5 |
| A[9] | AC | ASU | Cell | 17 | 12 | 5 |
| A[9] | A SB C1 | ASU | Cell | 41 | 22 | 19 |
| A[9] | A SB C2 | ASU | Cell | 48 | 25 | 23 |
| A[9] | A SB C3 | ASU | Cell | 48 | 16 | 32 |
| A[9] | A SB C4 | ASU | Cell | 48 | 0 | 48 |
| CTC | S INF 1 | APP | Cell | 9 | 8 | 1 |
| CTC | S INF 1 | ICF | Cell | 1 | 1 | 0 |
| CTC | S INF 1 | APP/ICF | Cell | 31 | 22 | 8 |

---

[1] Source: HCPOP H1 Report as of August 11, 2020 and as of September 11, 2020.

[2] Source: SOMS Bed Audit as of September 11, 2020.

[3] The patients in the beds may not be at the level of care the beds are designated for due to the current transfer restrictions.

[4] The information provided in this chart may include beds that are currently designated as TMHUs.

[5] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[6] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[7] As of September 11, 2020, there are an additional 67 condemned EOP patient who are housed with the condemned population.

[8] This space is designated for isolation/quarantine. As of September 11, 2020, there were 2 CCCMS patients housed in the PIA space.

[9] This unit is a mixed ASU that houses general population inmates and also provides STRH programming for CCCMS RC patients. On June 9, 2020, SQ moved 5 STRH patients out of the Adjustment Center to the other ASU unit due. The Adjustment Center is currently being used to house COVID positive patients.

Location of TMHU as of September 11, 2020 and Census Information as of September 4, 2020[10, 11]:

| Facility | Building | MAX or Non-MAX | Number of TMHU Beds | Census |
|----------|----------|----------------|---------------------|--------|
| CTC | S INF 2 | MAX and Non-MAX | 6 | 0 |

Patients Referred to MHCB, ICF, or APP Who are Out of Current Mental Health Level of Care[12, 13]:

| **SQ** | | Level of Care Patient is Referred To | | |
|--------|--|-------|------|------|
| | | MHCB | ICF | APP |
| Current Housing Location | MHCB | 4 | 3 | - |

Total number of patients: 7

[10] Source: TMHU Beds and Roster. This information is reported by each institution and cannot be validated at a headquarters level.

[11] The TMHU beds at each institution were designated from beds that were already online. As the TMHUs are closed, the beds will revert to their prior use, which could include housing for general population, EOP, or segregation inmates, or specialized beds, such as alternative housing, Correctional Treatment Center, or Outpatient Housing Unit beds.

[12] Source: MHCB point in time roster provided by HCPOP as of September 10, 2020. Query of patients referred to an inpatient level of care who are out of their appropriate housing from CDCR Mental Health, Quality Management as of September 10, 2020. TMHU Roster as of September 4, 2020. Manual review of SOMS of individual patient placement.

[13] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

# Salinas Valley State Prison

Houses Custody Levels I, III, IV, and MAX

Houses Patients in MHCB Regardless of Custody Level

Houses Patients in ICF Based on Least Restrictive Housing Criteria

SVSP Closure Dates- June 24, 2020 to July 16, 2020 and August 17, 2020 to Present

# Salinas Valley State Prison

Total Number of Patients Per Level of Care[1]:

| Level of Care | As of August 11, 2020 | As of September 11, 2020 |
|---|---|---|
| CCCMS | 814 | 824 |
| EOP | 359 | 356 |
| MHCB | 6 | 8 |
| ICF | 187 | 179 |
| APP | 0 | 2 |
| Total | 1,366 | 1,369 |

Capacity and Census Per Building as of September 11, 2020[2, 3, 4]:

| Facility | Building | Level of Care | Housing Type | Capacity[5, 6] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| A | A 004 1 | EOP | 270 Cell | 100 | 55 | 39 |
| A | A 004 2 | EOP | 270 Cell | 100 | 54 | 36 |
| A | A 005 1 | EOP | 270 Cell | 100 | 42 | 34 |
| A | A 005 2 | EOP | 270 Cell | 100 | 57 | 32 |
| D | D 003 1 | EOP | 180 Cell | 64 | 41 | 7 |
| D | D 003 2 | EOP | 180 Cell | 64 | 45 | 4 |
| STRH | Z 009 1 | STRH | Cell | 200 | 103 | 78 |
| C | C 005 1 | ICF | 180 Cell | 32 | 14 | 11 |
| C | C 005 2 | ICF | 180 Cell | 32 | 18 | 14 |
| C | C 006 1 | ICF | 180 Cell | 32 | 18 | 8 |
| C | C 006 2 | ICF | 180 Cell | 32 | 22 | 10 |
| ICF Building 1 | I 001A1 | ICF | Cell | 12 | 11 | 0 |
| ICF Building 1 | I 001B1 | ICF | Cell | 10 | 9 | 0 |
| ICF Building 1 | I 001C1 | ICF | Cell | 10 | 9 | 0 |
| ICF Building 1 | I 001D1 | ICF | Dorm | 32 | 18 | 6 |
| ICF Building 2 | I 002A1 | ICF | Cell | 26 | 23 | 3 |
| ICF Building 2 | I 002B1 | ICF | Cell | 16 | 15 | 1 |
| ICF Building 2 | I 002C1 | ICF | Cell | 16 | 12 | 3 |
| ICF Building 2 | I 002D1 | ICF | Cell | 16 | 16 | 0 |
| CTC | S CTC 1 | MHCB | Cell | 10 | 8 | 2 |

[1] Source: HCPOP H1 Report as of August 11, 2020 and as of September 11, 2020.

[2] Source: SOMS Bed Audit as of September 11, 2020.

[3] The patients in the beds may not be at the level of care the beds are designated for due to the current transfer restrictions.

[4] The information provided in this chart may include beds that are currently designated as TMHUs.

[5] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[6] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

Location of TMHU as of September 11, 2020 and Census Information as of September 4, 2020[7, 8]:

| Facility | Building | MAX or Non-MAX | Number of TMHU Beds | Census |
|----------|----------|----------------|---------------------|--------|
| D | D 002 1 | MAX | 6 | 0 |
| D | D 002 2 | Non-MAX | 10 | 0 |

Patients Referred to MHCB, ICF, or APP Who are Out of Current Mental Health Level of Care[9, 10]:

| **SVSP** | | Level of Care Patient is Referred To | | |
|----------|----|------|-----|-----|
| | | MHCB | ICF | APP |
| Current Housing Location | MHCB | - | - | 1 |
| | STRH | - | 1 | - |
| | EOP | - | 3 | - |
| | ICF | - | - | 5 |

Total number of patients: 10

---

[7] Source: TMHU Beds and Roster. This information is reported by each institution and cannot be validated at a headquarters level.

[8] The TMHU beds at each institution were designated from beds that were already online. As the TMHUs are closed, the beds will revert to their prior use, which could include housing for general population, EOP, or segregation inmates, or specialized beds, such as alternative housing, Correctional Treatment Center, or Outpatient Housing Unit beds.

[9] Source: MHCB point in time roster provided by HCPOP as of September 10, 2020. Query of patients referred to an inpatient level of care who are out of their appropriate housing from CDCR Mental Health, Quality Management as of September 10, 2020. TMHU Roster as of September 4, 2020. Manual review of SOMS of individual patient placement.

[10] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

# Valley State Prison

Houses Custody Levels II and MAX

VSP Closure Dates- August 17, 2020 to Present

# Valley State Prison

Total Number of Patients Per Level of Care[1]:

| Level of Care | As of August 11, 2020 | As of September 11, 2020 |
|---|---|---|
| CCCMS | 1,006 | 998 |
| EOP | 280 | 257 |
| MHCB | 4 | 0 |
| ICF | 1 | 1 |
| APP | 0 | 0 |
| Total | 1,291 | 1,256 |

Capacity and Census Per Building as of September 11, 2020[2, 3, 4]:

| Facility | Building | Level of Care | Housing Type | Capacity[5, 6] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| A | A 001 1 | EOP | Dorm | 192 | 128 | 64 |
| A | A 002 1 | EOP | Dorm | 180 | 118 | 60 |

Location of TMHU as of September 11, 2020 and Census Information as of September 4, 2020[7, 8]:

| Facility | Building | MAX or Non-MAX | Number of TMHU Beds | Census |
|---|---|---|---|---|
| A | A 004 1 | MAX | 4 | 0 |
| A | A 004 1 | Non-MAX | 6 | 0 |

---

[1] Source: HCPOP H1 Report as of August 11, 2020 and as of September 11, 2020.

[2] Source: SOMS Bed Audit as of September 11, 2020.

[3] The patients in the beds may not be at the level of care the beds are designated for due to the current transfer restrictions.

[4] The information provided in this chart may include beds that are currently designated as TMHUs.

[5] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[6] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[7] Source: TMHU Beds and Roster. This information is reported by each institution and cannot be validated at a headquarters level.

[8] The TMHU beds at each institution were designated from beds that were already online. As the TMHUs are closed, the beds will revert to their prior use, which could include housing for general population, EOP, or segregation inmates, or specialized beds, such as alternative housing, Correctional Treatment Center, or Outpatient Housing Unit beds.

Patients Referred to MHCB, ICF, or APP Who are Out of Current Mental Health Level of Care[9, 10]:

| **VSP** | | Level of Care Patient is Referred To | | |
|---|---|---|---|---|
| | | MHCB | ICF | APP |
| Current Housing Location | EOP | - | 1 | - |

Total number of patients: 1

---

[9] Source: MHCB point in time roster provided by HCPOP as of September 10, 2020. Query of patients referred to an inpatient level of care who are out of their appropriate housing from CDCR Mental Health, Quality Management as of September 10, 2020. TMHU Roster as of September 4, 2020. Manual review of SOMS of individual patient placement.

[10] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

# Wasco State Prison

Reception Center

Houses Custody Levels I, III, and MAX

Houses Patients in MHCB Regardless of Custody Level

WSP Closure Dates- July 15, 2020 to Present[1]

---

[1] WSP is open to RC intake.

# Wasco State Prison

Total Number of Patients Per Level of Care[1]:

| Level of Care | As of August 11, 2020 | As of September 11, 2020 |
|---|---|---|
| CCCMS | 612 | 599 |
| EOP | 23 | 35 |
| MHCB | 1 | 1 |
| ICF | 4 | 7 |
| APP | 1 | 3 |
| Total | 641 | 649 |

Capacity and Census Per Building as of September 11, 2020[2, 3, 4]:

| Facility | Building | Level of Care | Housing Type | Capacity[5, 6] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|
| D[7] | D 006 1 | ASU | Cell | 90 | 30 | 53 |
| D[7] | D 006 2 | ASU | Cell | 108 | 40 | 63 |
| CTC | S INF 1 | MHCB | Cell | 6 | 6 | 0 |

Location of TMHU as of September 11, 2020 and Census Information as of September 11, 2020[8, 9]:

| Facility | Building | MAX or Non-MAX | Number of TMHU Beds | Census |
|---|---|---|---|---|
| B | B 001 1 | Non-MAX | 2 | 0 |
| B | B 002 1 | Non-MAX | 2 | 0 |
| B | B 003 1 | Non-MAX | 2 | 0 |
| B | B 004 1 | Non-MAX | 2 | 0 |
| B | B 005 1 | Non-MAX | 2 | 0 |
| B | B 006 1 | Non-MAX | 2 | 0 |
| D | D 003 1 | Non-MAX | 4 | 0 |
| D | D 006 1 | MAX | 2 | 0 |

[1] Source: HCPOP H1 Report as of August 11, 2020 and as of September 11, 2020.
[2] Source: SOMS Bed Audit as of September 11, 2020.
[3] The patients in the beds may not be at the level of care the beds are designated for due to the current transfer restrictions.
[4] The information provided in this chart may include beds that are currently designated as TMHUs.
[5] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.
[6] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.
[7] This unit is a mixed ASU that houses general population inmates and also provides STRH programming for CCCMS RC patients.
[8] Source: TMHU Beds and Roster. This information is reported by each institution and cannot be validated at a headquarters level.
[9] The TMHU beds at each institution were designated from beds that were already online. As the TMHUs are closed, the beds will revert to their prior use, which could include housing for general population, EOP, or segregation inmates, or specialized beds, such as alternative housing, Correctional Treatment Center, or Outpatient Housing Unit beds.

Patients Referred to MHCB, ICF, or APP Who are Out of Current Mental Health Level of Care[10, 11]:

| WSP | | Level of Care Patient is Referred To | | |
|---|---|---|---|---|
| | | MHCB | ICF | APP |
| Current Housing Location | RC | - | 3 | - |
| | ASU | - | 1 | - |
| | MHCB | - | 2 | 3 |

Total number of patients: 9

---

[10] Source: MHCB point in time roster provided by HCPOP as of September 10, 2020. Query of patients referred to an inpatient level of care who are out of their appropriate housing from CDCR Mental Health, Quality Management as of September 10, 2020. TMHU Roster as of September 4, 2020. Manual review of SOMS of individual patient placement.

[11] Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer timeframe; or 4) awaiting transfer to higher or lower level of care due to COVID transfer restrictions.

# Avenal State Prison

Houses Custody Levels I and II

ASP Closure Dates- May 21, 2020[1] to Present

---

[1] The Daily Closure Report was not provided as a final document until May 21, 2020. Therefore, it is possible that the institution closed to movement before this date.

# California City Correctional Facility

Houses Custody Levels II and MAX

CAC Closure Dates- No Closures

# Calipatria State Prison

Houses Custody Levels I, III, IV, and MAX

CAL Closure Dates- July 13, 2020 to August 10, 2020

# California Correctional Center

Houses Custody Levels I, II, III, and MAX

CCC Closure Dates- June 22, 2020 to Present[1]

---

[1] On August 23, 2020, CCC was opened to allow inmates with resolved COVID cases to transfer to camps. CCC remains closed to all other external movement.

# California Correctional Institution

Houses Custody Levels I, II, III, IV, and MAX

CCI Closure Dates- June 22, 2020 to Present

# Centinela State Prison

Houses Custody Levels I, III, and IV

CEN Closure Dates- June 8, 2020 to Present

# California Rehabilitation Center

Houses Custody Levels I and II

CRC Closure Dates- June 11, 2020 to Present

# Correctional Training Facility

Houses Custody Levels I, II, and MAX

CTF Closure Dates- August 5, 2020 to Present

# Chuckawalla Valley State Prison

Houses Custody Levels I, II, and MAX

CVSP Closure Dates- May 21, 2020[1] to August 5, 2020 and September 11, 2020 to Present

---

[1] The Daily Closure Report was not provided as a final document until May 21, 2020. Therefore, it is possible that the institution closed to movement before this date.

# Deuel Vocational Institution

Reception Center

Houses Custody Levels I, II, III, and MAX

DVI Closure Dates- No Closures

# Folsom State Prison

Houses Custody Levels I, II, III, and MAX

FSP Closure Dates- July 28, 2020 to Present

# Ironwood State Prison

Houses Custody Levels I, II, and III

ISP Closure Dates- June 10, 2020 to August 5, 2020 and August 7, 2020 to Present

# Sierra Conservation Center

Houses Custody Levels I, II, III, and MAX

SCC Closure Dates- August 11, 2020 to August 12, 2020 and August 25, 2020 to Present

# CCCMS-Only Institutions & Desert Institutions

CCCMS: Avenal State Prison; California Correctional Institution; California Rehabilitation Center; Correctional Training Facility; Deuel Vocational Institution; Folsom State Prison; Sierra Conservation Center

Desert Institutions: California City Correctional Facility; Calipatria State Prison; California Correctional Center; Centinela State Prison; Chuckawalla Valley State Prison; Ironwood State Prison

Total Number of CCCMS Patients Per Institution[1]:

| INST | As of Date | CCCMS | EOP | MHCB | ICF | APP | Total MH Population |
|------|-----------|-------|-----|------|-----|-----|--------------------|
| ASP | August 11, 2020 | 868 | 7 | 2 | 0 | 0 | 877 |
| | September 11, 2020 | 839 | 7 | 0 | 0 | 0 | 846 |
| CAC | August 11, 2020 | 0 | 0 | 0 | 0 | 0 | 0 |
| | September 11, 2020 | 0 | 1 | 0 | 0 | 0 | 1 |
| CAL | August 11, 2020 | 21 | 1 | 2 | 0 | 0 | 24 |
| | September 11, 2020 | 20 | 1 | 0 | 0 | 0 | 21 |
| CCC | August 11, 2020 | 0 | 0 | 0 | 0 | 0 | 0 |
| | September 11, 2020 | 1 | 0 | 0 | 0 | 0 | 1 |
| CCI | August 11, 2020 | 1,184 | 13 | 0 | 1 | 0 | 1,198 |
| | September 11, 2020 | 1,100 | 9 | 0 | 0 | 0 | 1,109 |
| CEN | August 11, 2020 | 25 | 0 | 0 | 0 | 0 | 25 |
| | September 11, 2020 | 36 | 2 | 0 | 0 | 0 | 38 |
| CRC | August 11, 2020 | 884 | 1 | 0 | 0 | 0 | 885 |
| | September 11, 2020 | 813 | 2 | 0 | 0 | 0 | 815 |
| CTF | August 11, 2020 | 1,114 | 8 | 4 | 0 | 0 | 1,126 |
| | September 11, 2020 | 1,078 | 9 | 0 | 0 | 0 | 1,087 |
| CVSP | August 11, 2020 | 3 | 0 | 0 | 0 | 0 | 3 |
| | September 11, 2020 | 5 | 0 | 0 | 0 | 0 | 5 |
| DVI | August 11, 2020 | 301 | 1 | 0 | 0 | 0 | 302 |
| | September 11, 2020 | 283 | 1 | 0 | 0 | 0 | 284 |
| FSP[2] | August 11, 2020 | 526 | 6 | 0 | 0 | 0 | 532 |
| | September 11, 2020 | 463 | 4 | 0 | 0 | 0 | 467 |
| ISP | August 11, 2020 | 28 | 0 | 1 | 0 | 0 | 29 |
| | September 11, 2020 | 37 | 0 | 3 | 0 | 0 | 40 |
| SCC | August 11, 2020 | 479 | 1 | 1 | 1 | 0 | 482 |
| | September 11, 2020 | 462 | 2 | 0 | 0 | 0 | 464 |

Total Housed Out of Level of Care as of August 11, 2020: 127
Total House Out of Level of Care as of September 11, 2020: 140

Location of TMHU as of September 11, 2020 and Census Information as of September 4, 2020[3]:

| INST | Facility | Building | MAX or Non-MAX | Number of TMHU Beds | Census |
|------|----------|----------|----------------|---------------------|--------|
| ASP | S | S INF 1 | MAX and Non-MAX | 2 | 1 |

---

[1] Source: HCPOP H1 Report as of August 11, 2020 and as of September 11, 2020.
[2] Includes population from Folsom Women's Facility.
[3] Source: TMHU Beds and Roster. This information is reported by each institution and cannot be validated at a headquarters level.

*Coleman* Maps – CCCMS-Only & Desert Institutions Chart

| | | | | | |
|---|---|---|---|---|---|
| CAC | A | A 001C1 | MAX | 8 | 0 |
| CAC | B | B 002B1 | MAX and Non-MAX | 8 | 0 |
| CAL | A | A 005 1 | Non-MAX | 5 | 0 |
| CAL | S | S INF 1 | MAX and Non-MAX | 5 | 0 |
| CAL | Z | Z 001 1 | MAX | 3 | 0 |
| CCC | C | C 003 1 | Non-MAX | 8 | 0 |
| CCC | S | S INF 1 | MAX and Non-MAX | 3 | 1 |
| CCI | A | A 008B1 | Non-MAX | 5 | 1 |
| CCI | B | B-8B | MAX | 5 | 0 |
| CEN | A | A 005 1 | Non-MAX | 8 | 0 |
| CEN | S | S INF 1 | MAX and Non-MAX | 4 | 0 |
| CEN | Z | Z 001 1 | MAX | 12 | 0 |
| CRC | S | S INF 1 | MAX and Non-MAX | 3 | 0 |
| CTF | C | C INF 2 | MAX and Non-MAX | 6 | 0 |
| CTF | C | C XW 1 | MAX | 10 | 0 |
| CVSP | OHU | OHU | MAX and Non-MAX | 2 | 0 |
| DVI | A | OHU | MAX and Non-MAX | 9 | 0 |
| FSP | A | A 004B1 | Non-MAX | 8 | 0 |
| FSP-FWF | FWF | R&R | MAX and Non-MAX | 1 | 0 |
| ISP | S | S INF 1 | MAX and Non-MAX | 4 | 1 |
| SCC | Infirmary | Infirmary | MAX and Non-MAX | 3 | 0 |
| SCC | C | C 002 1 | MAX and Non-MAX | 24 | 0 |

Capacity and Census of Alternative Housing Space as of September 11, 2020:

| Institution | Facility | Building | Level of Care | Housing Type | Capacity[4, 5] | Census | Number of CCCMS | Empty Bed Count |
|---|---|---|---|---|---|---|---|---|
| ASP | A | Gym | GP | Gym | 50 | 0 | 0 | 50 |
| ASP | B | Gym | GP | Gym | 52 | 0 | 0 | 52 |
| ASP | C | Gym | GP | Gym | 55 | 6 | 0 | 49 |
| ASP | D | Gym | GP | Gym | 55 | 6 | 0 | 49 |
| ASP | E | Gym | GP | Gym | 55 | 0 | 0 | 55 |
| ASP | F | Gym | GP | Gym | 55 | 0 | 0 | 55 |
| CCI[6] | D | Gym | GP | Gym | 60 | 0 | 0 | 60 |
| CCI | E | Gym | GP | Gym | 60 | 0 | 0 | 60 |
| CRC | D | Dorm | GP | Dorm | 78 | 4 | 4 | 74 |
| CTF | C | Gym | GP | Gym | 56 | 16 | 0 | 40 |
| CTF | D | Gym | GP | Gym | 54 | 17 | 2 | 37 |
| CVSP | A | Chapel | GP | Chapel | 4 | 0 | 0 | 4 |
| CVSP | C | Chapel | GP | Chapel | 3 | 0 | 0 | 3 |
| CVSP | | Family Visiting | GP | Family Visiting | 8 | 0 | 0 | 8 |

[4] Capacity as provided in this chart is defined as the total number of beds available in each unit. There may be other issues, such as COVID restrictions, physical plant of treatment areas, or resources, which may limit the operational capacity of each building or institution.

[5] The empty bed count plus the current census may not equal the total capacity as there may be inmates that a single cell status housed in the unit. Therefore, while the cell could hold more than one person, and thus is included in the total capacity, the additional beds cannot be utilized at this time due to the current occupant's single cell status.

[6] Currently designated for isolation and quarantine space.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FSP[6] | | Tents | GP | Tents | 180 | 180 | 17 | 180 |
| FSP[6] | | Visiting | GP | Dorm | 70 | 69 | 3 | 1 |
| SCC[6] | C | Gym | GP | Gym | 100 | 1 | 1 | 99 |

CCCMS Segregation Housing Capacity and Census as of September 11, 2020:

| Institution | Facility | Building | Level of Care | Housing Type | Capacity[4, 5] | Census | Empty Bed Count |
|---|---|---|---|---|---|---|---|
| DVI[7] | A | L Wing | ASU | Cell | 96 | 0 | 96 |

---

[7] This unit is a mixed ASU that houses general population inmates and also provides STRH programming for CCCMS RC patients.

# Exhibit B

**Request:** EOPs not in an EOP bed & CCCMS not in a CCCMS bed
**Story:** 92557
**Requested by:** OLA: Weber, Nicholas & Bentz, Melissa
**Approved by BAL:** Ceballos, Laura on 6/2/2020
**Approved by CAPC:** emergency request. CAPC reviewed request on 6/8/2020

**Methodology:**
- Source:
    - MH Datawarehouse Database
        - SOMS
        - EHRS – MH Housing Arrival Order: HPAS value field
        - EHRS – MH Place in Order: MH Level of Care or MH Discharge Patient Order: Discharge To
    - Institution information (non-MHSDS institution & non-EOP institution): MHSDS map available on HQ MH public share drive
    - Subprogram value mismatching with MHI: DAI
- Date range:
    - Current / Date identified on the Data Run Date Time
- Data Reload:
    - A bug was discovered during the data pull. The code value was not mapped correctly in Datawarehouse for DPU: Debrief Processing Unit. Issue fixed and data reload on 6/6/2020 for patient who had been housed in DPU.
- Data Pulled:
    - Date identified on the Data Run Date Time
- Criteria:
    - CCCMS & EOP patients housed in the following dessert institutions
        - CAC
        - CAL
        - CEN
        - CCC
        - CVSP
        - ISP
    - EOP patients housed in the following non-EOP institutions
        - PBSP
        - HDSP
        - FSP
        - SOL

- SCC
- CTF
- PVSP
- ASP
- CCI
- CRC

○ EOP patients **not** housed in one of the following EOP Subprogram
- (ASUHub) ASU Hub
- (CTC) Correctional Treatment Center
- (DR) Condemned Housing
- (EOP) EOP Housing
- (FV) Family Visiting
- (GAC) General Acute Care Hospital
- (HOS) Hospital
- (HSP) Hospice
- (NDS) Non Disciplinary Segregation
- (OHU) Out-Patent Housing Unit
- (PHU) Protective Housing Unit
- (PSU) Psychiatric Services Unit
- (RC) Reception Center
- (SAP) Substance Abuse Program
- (SFTY) Safety Cell
- (VAR) Variable Housing

○ CCCMS patients **not** housed in one of the following CCCMS Subprogram
- (CCCMS) CCCMS Housing
- (CTC) Correctional Treatment Center
- (DPU) Debrief Processing Unit
- (DR) Condemned Housing
- (FV) Family Visiting
- (GAC) General Acute Care Hospital
- (GP) General Population
- (HOS) Hospital
- (HSP) Hospice
- (LRH) Long Term Restricted Housing

- ■ (NDS) Non Disciplinary Segregation
- ■ (OHU) Out-Patent Housing Unit
- ■ (PF) Non-Designated Program Facility
- ■ (PHU) Protective Housing Unit
- ■ (RC) Reception Center
- ■ (RGP) Restricted GP
- ■ (SAP) Substance Abuse Program
- ■ (SFTY) Safety Cell
- ■ (SNY) Sensitive Needs Yard
- ■ (SRH) Short Term Restricted Housing
- ■ (THU) Transitional Housing Unit
- ■ (VAR) Variable Housing

- Limitation:
  - o This report may include any data entry errors by end-user input errors
  - o The Data run date time column is the date and time the data was run. The column is used for calculating LOS, providing information on the end date/time of LOS. However, the data run date-time is **not** equivalent to the data update date/time. There are a couple of hours lag between the communication between SOMS and the data warehouse database.
  - o There are some MHI and Subprogram combinations that are based on outdated Subprogram types. While we continue to research these individual cases, we have included these patients in the count. However, it is our initial assessment that many are correctly placed in the appropriate housing type for their level of care
- Validation
  - o Randomly selected data from 6 institutions to conduct positive and negative testing

**Terminology/Column definition:**
- Institution: current institution where the patient is housed
- Program: current Program assigned by SOMS
- Subprogram: Current subprogram information from EHRS – MH Housing Arrival Order on the HPAS (housing program assignment) value.
- MHI: MH level of care information from either EHRS – MH Place in Order: MH Level of Care or MH Discharge Patient Order: Discharge To
- CDC Number: Patient's CDCR number
- Name: Patient's Name
- LOS (Days):
  - o For the following two criteria, the difference between the date/time when the patient arrived at the institution or the date/time when the patient MHI changed, whichever comes first, and the data run date time column. Units: Days
    - ■ CCCMS & EOP patients housed in the following dessert institutions

- ■ EOP patients housed in the following non-EOP institutions
- ○ For the following two criteria, the difference between the date/time when the patient was placed in the subprogram or the date/time when the patient MHI changed, whichever comes first, and the data run date time column. Units: Days
- • Date Run Date Time: The date and time the data was run

**All Current and Historical Definitions of Housing Programs:**

| Value | Definition |
|-------|-----------|
| ACU | (ACU) DMH Acute Care |
| AltHs | (AltHs) Alternative Housing |
| ASU | (ASU) Administrative Segregation Unit |
| ASUHub | (ASUHub) ASU Hub |
| ASUStd | (ASUStd) ASU Standalone |
| CCCMS | (CCCMS) CCCMS Housing |
| CMP | (CMP) Camp Program Beds |
| CTC | (CTC) Correctional Treatment Center |
| DPU | (DPU) Debrief Processing Unit |
| DR | (DR) Condemned Housing |
| DSH | (DSH) DSH Facilities (ASH/PSH/CSH) |
| EOP | (EOP) EOP Housing |
| FH | (FH) Fire House |
| FLX | (FLX) Inpatient Flex Bed |
| FV | (FV) Family Visiting |
| GAC | (GAC) General Acute Care Hospital |
| GP | (GP) General Population |
| HIV | (HIV) HIV Housing |
| HOS | (HOS) Hospital |
| HSP | (HSP) Hospice |
| ICF | (ICF) DMH Intermediate Care Facility |
| IHP | (IHP) Institution Hearing Program (ICE) |
| LRH | Long Term Restricted Housing |
| MCB | (MCB) Mental Health Crisis Bed |

| | |
|---|---|
| MCBInt | (MCBInt) Interim Mental Health Crisis Bed |
| MHOHU | MH OHU |
| NDS | (NDS) Non Disciplinary Segregation |
| OHU | (OHU) Out-Patent Housing Unit |
| PF | (PF) Non-Designated Program Facility |
| PHU | (PHU) Protective Housing Unit |
| PIP | (PIP) Psychiatric Inpatient Program |
| PIPLwg | (PIPLwg) PIP L Wing |
| PSU | (PSU) Psychiatric Services Unit |
| PSY | (PSY) Psychiatric |
| RC | (RC) Reception Center |
| RGP | (RGP) Restricted GP |
| SAP | (SAP) Substance Abuse Program |
| SCCP | (SCCP) Specialized Housing for the Condemned |
| SEO | (SEO) Sensitive Needs Yard EOP |
| SFH | (SFH) SNY Fire House |
| SFTY | (SFTY) Saftey [*sic*] Cell |
| SHU | (SHU) Secure Housing Unit |
| SNF | (SNF) Skilled Nursing Facility |
| SNS | (SNS) Sensitive Needs Yard Substance Abuse Program |
| SNY | (SNY) Sensitive Needs Yard |
| SOH | (SOH) Sensitive Needs Yard Out-Patient Housing Unit |
| SRH | Short Term Restricted Housing |
| SWC | (SWC) SNY Work Crew |
| THU | (THU) Transitional Housing Unit |
| UnlACU | (UnlACU) Unlicensed PIP ACU |
| UnlICF | (UnlICF) Unlicensed PIP ICF |
| UnlMCB | (UnlMCB) Unlicensed MCB |
| VAR | (VAR) Variable Housing |
| WC | (WC) Work Crew |

| Count of CDCR Number | | | | | | | |
|---|---|---|---|---|---|---|---|
| Row Labels | ASP | CAC | CAL | CCC | CCI | CCWF | CEN | CHCF |
| **CCCMS** | | | 23 | 2 | 31 | 3 | 37 | 20 |
| ASU | | | | 2 | 31 | | | |
| ASUHub | | | | | | | | 5 |
| ASUStd | | | 7 | | | | 13 | |
| DSH | | | | | | | | |
| EOP | | | | | | 3 | | 12 |
| GP | | | 7 | | | | 9 | |
| ICF | | | | | | | | |
| IHP | | | | | | | | |
| MCB | | | | | | | | 3 |
| PF | | | | | | | | |
| SEO | | | | | | | | |
| SHU | | | | | | | | |
| SNY | | | 9 | | | | 15 | |
| UnlMCB | | | | | | | | |
| WC | | | | | | | | |
| **EOP** | 10 | 1 | 1 | | 12 | 18 | 2 | 40 |
| ACU | | | | | | | | 4 |
| ASU | | | | | | | | |
| DSH | | | | | | | | |
| GP | | 1 | | | | 18 | 1 | |
| ICF | | | | | | | | 34 |
| LRH | | | | | | | | |
| MCB | | | | | | | | 2 |
| OHU | 2 | | | | | | | |
| PF | 3 | | | | 2 | | | |
| PIP | | | | | | | | |
| RGP | | | | | | | | |
| SAP | | | | | | | | |
| SEO | | | | | | | | |
| SNY | | | 1 | | 10 | | 1 | |
| SRH | | | | | | | | |
| UnlICF | | | | | | | | |
| UnlMCB | | | | | | | | |
| VAR | 1 | | | | | | | |
| WC | 4 | | | | | | | |
| **EOPMod** | | | | | | | | |
| PF | | | | | | | | |
| SEO | | | | | | | | |
| SNY | | | | | | | | |
| SRH | | | | | | | | |
| **Grand Total** | 10 | 1 | 24 | 2 | 43 | 21 | 39 | 60 |

Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer time frame; or 4) awaiting transfer to a higher or lower level of care due to COVID transfer restrictions.

| Count of CDCR Number | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Row Labels | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF |
| **CCCMS** | **20** | **37** | | **17** | **11** | **4** | | **16** |
| ASU | | 36 | | | | | | 16 |
| ASUHub | 5 | | | 17 | 8 | | | |
| ASUStd | | | | | | | | |
| DSH | | | | | | | | |
| EOP | 12 | | | | 3 | 2 | | |
| GP | | | | | | | | |
| ICF | | | | | | | | |
| IHP | | | | | | | | |
| MCB | 3 | | | | | 1 | | |
| PF | | | | | | | | |
| SEO | | | | | | 1 | | |
| SHU | | | | | | | | |
| SNY | | | | | | | | |
| UnlMCB | | 1 | | | | | | |
| WC | | | | | | | | |
| **EOP** | **40** | **20** | **2** | **7** | **32** | | **2** | **10** |
| ACU | 4 | | | | 10 | | | |
| ASU | | 5 | | | | | | |
| DSH | | | | | | | | |
| GP | | | | | | | | 3 |
| ICF | 34 | | | | 11 | | | |
| LRH | | | | | | | | |
| MCB | 2 | | 1 | 4 | 4 | | | |
| OHU | | | | | | | | |
| PF | | 14 | | 3 | 1 | | 1 | 1 |
| PIP | | | 1 | | | | | |
| RGP | | | | | | | | |
| SAP | | | | | | | 1 | |
| SEO | | | | | | | | |
| SNY | | | | | | | | 6 |
| SRH | | | | | | | | |
| UnlICF | | | | | 6 | | | |
| UnlMCB | | 1 | | | | | | |
| VAR | | | | | | | | |
| WC | | | | | | | | |
| **EOPMod** | | | | | | **6** | | |
| PF | | | | | | 6 | | |
| SEO | | | | | | | | |
| SNY | | | | | | | | |
| SRH | | | | | | | | |
| **Grand Total** | **60** | **57** | **2** | **24** | **43** | **10** | **2** | **26** |

Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer time frame; or 4) awaiting transfer to a higher or lower level of care due to COVID transfer restrictions.

| Count of CDCR Number | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Row Labels | CVSP | DVI | FSP | HDSP | ISP | KVSP | LAC | MCSP |
| **CCCMS** | **5** | **16** | **1** | **1** | **37** | **2** | **25** | **51** |
| ASU | 2 | 16 | 1 | 1 | | | | |
| ASUHub | | | | | | | 1 | 30 |
| ASUStd | | | | | | | | |
| DSH | | | | | | | | |
| EOP | | | | | | 1 | 24 | 14 |
| GP | 1 | | | | 2 | | | |
| ICF | | | | | | | | |
| IHP | | | | | | | | |
| MCB | | | | | | | | |
| PF | 2 | | | | 16 | | | |
| SEO | | | | | | 1 | | 2 |
| SHU | | | | | | | | |
| SNY | | | | | 19 | | | |
| UnlMCB | | | | | | | | |
| WC | | | | | | | | 5 |
| **EOP** | | | **4** | **34** | | **27** | **3** | **5** |
| ACU | | | | | | | | |
| ASU | | | | 1 | | | | |
| DSH | | | | | | | | |
| GP | | | 4 | | | | | |
| ICF | | | | | | | | |
| LRH | | | | | | | | |
| MCB | | | | | | | 1 | |
| OHU | | | | | | | | |
| PF | | | | | | | | |
| PIP | | | | | | | | |
| RGP | | | | | | | | |
| SAP | | | | | | | | |
| SEO | | | | | | | 1 | 5 |
| SNY | | | | | 16 | 4 | 1 | |
| SRH | | | | | 17 | 23 | | |
| UnlICF | | | | | | | | |
| UnlMCB | | | | | | | | |
| VAR | | | | | | | | |
| WC | | | | | | | | |
| **EOPMod** | | | | | | **7** | | **1** |
| PF | | | | | | | | |
| SEO | | | | | | | | 1 |
| SNY | | | | | | 5 | | |
| SRH | | | | | | 2 | | |
| **Grand Total** | **5** | **16** | **5** | **35** | **37** | **36** | **28** | **57** |

Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer time frame; or 4) awaiting transfer to a higher or lower level of care due to COVID transfer restrictions.

| Count of CDCR Number | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Row Labels** | **NKSP** | **PBSP** | **PVSP** | **RJD** | **SAC** | **SATF** | **SCC** | **SHS-ASH** |
| **CCCMS** | **5** | | | **52** | **43** | **4** | **18** | **3** |
| ASU | | | | 25 | | | 18 | |
| ASUHub | | | | 17 | 6 | | | |
| ASUStd | | | | | | | | |
| DSH | | | | | | | | 3 |
| EOP | | | | 9 | 27 | 4 | | |
| GP | | | | | | | | |
| ICF | | | | | | | | |
| IHP | | | | 1 | | | | |
| MCB | | | | | | | | |
| PF | | | | | | | | |
| SEO | | | | | | | | |
| SHU | | | | | 10 | | | |
| SNY | | | | | | | | |
| UnlMCB | | | | | | | | |
| WC | 5 | | | | | | | |
| **EOP** | **3** | **6** | **9** | **3** | **51** | **44** | **2** | **4** |
| ACU | | | | | | | | |
| ASU | | | | 1 | 42 | | 1 | |
| DSH | | | | | | | | 4 |
| GP | | 3 | | | | | | |
| ICF | | | | | | | | |
| LRH | | | | | 9 | | | |
| MCB | | | | 1 | | 1 | | |
| OHU | | | | | | | | |
| PF | | | | | | 1 | | |
| PIP | | | | | | | | |
| RGP | | 1 | | | | | | |
| SAP | | | | | | | | |
| SEO | | | | 1 | | 11 | | |
| SNY | | | 8 | | | 17 | 1 | |
| SRH | 3 | 2 | 1 | | | 14 | | |
| UnlICF | | | | | | | | |
| UnlMCB | | | | | | | | |
| VAR | | | | | | | | |
| WC | | | | | | | | |
| **EOPMod** | | | | | | **1** | | |
| PF | | | | | | | | |
| SEO | | | | | | | | |
| SNY | | | | | | 1 | | |
| SRH | | | | | | | | |
| **Grand Total** | **8** | **6** | **9** | **55** | **94** | **49** | **20** | **7** |

Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer time frame; or 4) awaiting transfer to a higher or lower level of care due to COVID transfer restrictions.

| Count of CDCR Number | | | | | | | |
|---|---|---|---|---|---|---|---|
| Row Labels | SHS-PAT | SOL | SQ | SVSP | VSP | WSP | Grand Total |
| **CCCMS** | **1** | **25** | **14** | **20** | **19** | **27** | **570** |
| ASU | | 23 | 14 | 8 | 19 | 23 | 235 |
| ASUHub | | | | | | | 84 |
| ASUStd | | | | | | | 20 |
| DSH | 1 | | | | | | 4 |
| EOP | | | | 10 | | | 109 |
| GP | | | | | | | 19 |
| ICF | | | | 2 | | | 2 |
| IHP | | | | | | | 1 |
| MCB | | 2 | | | | | 6 |
| PF | | | | | | | 18 |
| SEO | | | | | | | 4 |
| SHU | | | | | | | 10 |
| SNY | | | | | | | 43 |
| UnlMCB | | | | | | | 1 |
| WC | | | | | | 4 | 14 |
| **EOP** | **3** | **7** | **53** | **80** | **11** | **5** | **511** |
| ACU | | | | | | | 14 |
| ASU | | 5 | 10 | | 6 | 5 | 76 |
| DSH | 3 | | | | | | 7 |
| GP | | 2 | | | | | 32 |
| ICF | | | | 15 | | | 60 |
| LRH | | | | | | | 9 |
| MCB | | | | 1 | | | 15 |
| OHU | | | | | | | 2 |
| PF | | | 43 | | | | 69 |
| PIP | | | | | | | 1 |
| RGP | | | | | | | 1 |
| SAP | | | | | | | 1 |
| SEO | | | | | 5 | | 23 |
| SNY | | | | 27 | | | 92 |
| SRH | | | | 37 | | | 97 |
| UnlICF | | | | | | | 6 |
| UnlMCB | | | | | | | 1 |
| VAR | | | | | | | 1 |
| WC | | | | | | | 4 |
| **EOPMod** | | | **2** | | | | **17** |
| PF | | | 2 | | | | 8 |
| SEO | | | | | | | 1 |
| SNY | | | | | | | 6 |
| SRH | | | | | | | 2 |
| **Grand Total** | **4** | **32** | **69** | **100** | **30** | **32** | **1098** |

Patients may be out of their currently assigned level of mental health care due to several reasons such as 1) out to court or medical; 2) placement in a specialized medical bed; 3) pending transfer to a higher or lower level of care during the approved transfer time frame; or 4) awaiting transfer to a higher or lower level of care due to COVID transfer restrictions.

# Exhibit C

| Institution | Classification | Staffing Model[1] | July 2020 Allocation[2] | Filled (Civil)[3] | Filled (Registry)[4] | Teleworking* |
|---|---|---|---|---|---|---|
| ASP | On-site Psychiatrist | 5.05 | 5 | - | 5.72 | 5 |
| | Psychologist | 7.93 | 8 | 6 | 0.72 | 6 |
| | Social Worker | 8.35 | 8.5 | 7 | - | 7 |
| | Chief Psychologist | 2 | 2 | 2 | - | 1 |
| | Sr. Psychiatrist Sup** | 1 | - | - | - | - |
| | Sr. Psychologist Sup | 0.85 | 1 | 1 | - | 1 |
| | Sup Social Worker | 0.85 | 1 | 1 | - | 1 |
| CAL | On-site Psychiatrist | 1.14 | 1 | - | - | - |
| | Psychologist | 3.9 | 4 | 1 | 0.7 | - |
| | Social Worker | 1.23 | 1 | - | - | - |
| | Sr. Psychologist Sup | 1 | 1 | 1 | - | - |
| CCC | On-site Psychiatrist | 1.14 | - | 0 | - | - |
| | Telepsychiatrist | - | 1 | 0 | - | - |
| | Psychologist | 4.21 | 4 | 4 | - | - |
| | Social Worker | 1.23 | 1 | - | - | - |
| | Sr. Psychologist Sup | 1 | 1 | 1 | - | - |
| CCI/CAC | On-site Psychiatrist | 6.96 | 3 | 2 | 1.22 | 1 |
| | Telepsychiatrist | - | 4 | 1.57 | - | - |
| | Psychologist | 13.42 | 13.5 | 12.5 | 0.34 | - |
| | Social Worker | 14.06 | 14 | 13 | 0.87 | - |
| | Chief Psychologist | 2 | 2 | 1 | - | - |
| | Sr. Psychiatrist Sup | 1 | 1 | 1 | - | - |
| | Sr. Psychologist Sup | 1.43 | 1.5 | 2 | - | - |
| | Sup Social Worker | 1.12 | 1 | 2 | - | - |
| CCWF | On-site Psychiatrist | 12.41 | 10.5 | 5 | - | 1 |
| | Telepsychiatrist | - | 2 | 0 | - | - |
| | Psychologist | 28.68 | 28.5 | 24.5 | - | 5 |
| | Social Worker | 18.27 | 18.5 | 17.5 | - | 6 |
| | Chief Psychologist | 2 | 2 | 1 | - | - |
| | Sr. Psychiatrist Sup | 0.24 | 1 | 1 | - | - |
| | Chief Psychiatrist | - | - | - | - | - |
| | Sr. Psychologist Sup | 3.32 | 3.5 | 3.5 | - | - |
| | Sup Social Worker | 1.37 | 1.5 | 1 | - | 1 |
| CEN | On-site Psychiatrist | 1.14 | 1 | 1 | - | - |
| | Psychologist | 4.1 | 4 | 2 | - | - |
| | Social Worker | 1.23 | 1 | 1 | - | - |
| | Chief Psychologist | 1 | 1 | 1 | - | - |
| CHCF | On-site Psychiatrist | 25.63 | 17.5 | 2 | 2.75 | - |
| | Telepsychiatrist | - | 8 | 7.75 | - | 3 |
| | Psychologist | 52.06 | 52.5 | 14 | 13.79 | - |
| | Social Worker | 16.59 | 16.5 | 14 | 1.37 | - |
| | Chief Psychiatrist | 1 | 1 | 1 | - | - |
| | Chief Psychologist | 2 | 2 | 2 | - | - |
| | Sr. Psychiatrist Sup | 1.96 | 2 | 0 | - | - |
| | Sr. Psychologist Sup | 6.6 | 6.5 | 6 | - | - |
| | Sup Social Worker | 0.53 | 1 | 1 | - | - |
| CHCF PIP | On-site Psychiatrist | | 36.5 | 14.9 | 6.39 | - |
| | Telepsychiatrist | | 4 | 0.84 | - | 2 |
| | Psychologist | | 29 | 18 | 2.67 | - |
| | Social Worker | | 33 | 21 | 0.7 | - |
| | Chief Psychologist | | 1 | 1 | - | - |
| | Chief Psychiatrist | | - | 1 | - | - |
| | Sr. Psychiatrist Sup | | 2 | - | - | - |
| | Sr. Psychologist Sup | | 3 | - | - | - |
| | Sup Social Worker | | 2 | - | - | - |
| CIM | On-site Psychiatrist | 10.92 | 10 | 6 | 1.71 | 1 |
| | Telepsychiatrist | - | 1 | 0.17 | - | - |
| | Psychologist | 19.62 | 20 | 23 | - | 2 |
| | Social Worker | 12.53 | 12.5 | 13 | - | - |
| | Chief Psychiatrist | 1 | 1 | 1 | - | - |
| | Chief Psychologist | 2 | 2 | 1 | - | - |
| | Sr. Psychiatrist Sup** | 0.72 | - | - | - | - |
| | Sr. Psychologist Sup | 2.03 | 2 | 2 | - | - |
| | Sup Social Worker | 0.76 | 1 | 1 | - | - |
| CIW | On-site Psychiatrist | 11.32 | 10.5 | 6 | 3.8 | - |
| | Telepsychiatrist | - | 1 | 0 | - | - |
| | Psychologist | 19.12 | 21.5 | 22 | - | - |
| | Social Worker | 14.17 | 14 | 15 | - | - |
| | Chief Psychiatrist | 1 | 1 | 1 | - | 1 |
| | Chief Psychologist | 2 | 2 | 2 | - | 2 |
| | Sr. Psychiatrist Sup | 1.58 | 1.5 | 1 | - | 1 |
| | Sr. Psychologist Sup | 1.93 | 2 | 3 | - | 3 |
| | Sup Social Worker | 0.63 | 1 | 1 | - | 1 |

| | | | | | |
|---|---|---|---|---|---|
| **CMC** | On-site Psychiatrist | 18.28 | 16.5 | 9 | 4.08 | - |
| | Telepsychiatrist | - | 2 | - | - | - |
| | Psychologist | 43.43 | 43.5 | 34 | - | 1 |
| | Social Worker | 16.37 | 16.5 | 13 | 0.69 | - |
| | Chief Psychiatrist | 1 | 1 | 1 | - | 1 |
| | Chief Psychologist | 2 | 2 | 2 | - | 1 |
| | Sr. Psychiatrist Sup | 1 | 1 | 1 | - | - |
| | Sr. Psychologist Sup | 6.14 | 6 | 5 | - | 1 |
| | Sup Social Worker | 0.57 | 1 | 1 | - | - |
| **CMF** | On-site Psychiatrist | 18.75 | 16 | 6 | 5.01 | - |
| | Telepsychiatrist | - | 3 | 2 | 0.13 | 3 |
| | Psychologist | 42.22 | 42 | 32 | 1.95 | 2 |
| | Social Worker | 15.86 | 16 | 13 | 0.97 | 1 |
| | Chief Psychiatrist | 1 | 1 | 1 | - | - |
| | Chief Psychologist | 2 | 2 | 3 | - | 2 |
| | Sr. Psychiatrist Sup | 1 | 1 | - | - | - |
| | Sr. Psychologist Sup | 5.54 | 5.5 | 4 | - | 1 |
| | Sup Social Worker | 0.59 | 1 | 1 | - | - |
| **CMF PIP** | On-site Psychiatrist | | 32 | 7 | 11.5 | - |
| | Telepsychiatrist | | 5 | 0.69 | | 2.25 |
| | Psychologist | | 27.5 | 10.25 | 4.5 | - |
| | Social Worker | | 27 | 14.5 | 1.5 | - |
| | Chief Psychiatrist | | - | 1 | - | - |
| | Chief Psychologist | | 1 | 1 | - | - |
| | Sr. Psychiatrist Sup | | 2 | 1 | - | - |
| | Sr. Psychologist Sup | | 2 | - | - | - |
| | Sup Social Worker | | 2 | - | - | - |
| **COR** | On-site Psychiatrist | 12.58 | 7.5 | 2.5 | 4.25 | 2 |
| | Telepsychiatrist | - | 5 | 3.7 | 0 | - |
| | Psychologist | 38.94 | 39 | 25 | 4.95 | - |
| | Social Worker | 14.43 | 14.5 | 18 | 3.39 | - |
| | Chief Psychiatrist | 1 | 1 | - | - | - |
| | Chief Psychologist | 2 | 2 | 2 | - | - |
| | Sr. Psychiatrist Sup | 0.46 | 0.5 | 0 | - | - |
| | Sr. Psychologist Sup | 4.21 | 4 | 5 | - | 1 |
| | Sup Social Worker | 0.78 | 1 | 1 | - | - |
| **CRC** | On-site Psychiatrist | 5.79 | 6 | 7 | - | 7 |
| | Psychologist | 8.95 | 9 | 9.5 | - | 10 |
| | Social Worker | 12.47 | 12.5 | 13 | - | 13 |
| | Chief Psychologist | 2 | 2 | 1 | - | 1 |
| | Sr. Psychiatrist Sup | 1 | 1 | 1 | - | 1 |
| | Sr. Psychologist Sup | 1 | 1 | 2 | - | - |
| **CTF** | On-site Psychiatrist | 6.42 | 4.5 | 1.75 | 1.04 | - |
| | Telepsychiatrist | - | 2 | 1 | - | 1 |
| | Psychologist | 10.59 | 10.5 | 11.5 | 0.25 | 3 |
| | Social Worker | 13.36 | 13.5 | 13.5 | - | 3 |
| | Chief Psychologist | 2 | 2 | 1 | - | - |
| | Sr. Psychiatrist Sup | 1 | 1 | 1 | - | 1 |
| | Sr. Psychologist Sup | 1.18 | 1 | 2 | - | - |
| | Sup Social Worker | 1.08 | 1 | 1 | - | - |
| **CVSP** | On-site Psychiatrist | - | - | - | 0.4 | - |
| | Telepsychiatrist | - | 1 | - | - | - |
| | Psychologist | 3.95 | 4 | 3 | - | 1 |
| | Social Worker | 1.23 | 1 | 1 | - | - |
| | Sr. Psychologist Sup | 1 | 1 | 1 | - | - |
| **DVI** | On-site Psychiatrist | 2.56 | 2.5 | 2 | 1.44 | 2 |
| | Psychologist | 6.03 | 6 | 12 | - | - |
| | Social Worker | 3.95 | 4 | 5 | - | - |
| | Chief Psychologist | 2 | 2 | 1 | - | - |
| | Sr. Psychiatrist Sup | 1 | 1 | 1 | - | 1 |
| | Sr. Psychologist Sup | 0.49 | 0.5 | 1 | - | - |
| **FSP** | On-site Psychiatrist | 3.34 | 3.5 | 3 | - | 3 |
| | Psychologist | 6.27 | 6.5 | 5 | - | 1 |
| | Social Worker | 5.9 | 6 | 4 | - | 1 |
| | Chief Psychologist | 2 | 2 | 1 | - | - |
| | Sr. Psychiatrist Sup | 1 | 1 | 1 | - | 1 |
| | Sr. Psychologist Sup | 0.6 | 0.5 | 1 | - | - |
| **HDSP** | On-site Psychiatrist | 6.55 | 2.5 | - | 1.29 | 0 |
| | Telepsychiatrist | - | 4 | 3.17 | 1.04 | 2.17 |
| | Psychologist | 13.33 | 13.5 | 10 | - | 1 |
| | Social Worker | 7.87 | 8 | 8 | - | 1 |
| | Chief Psychologist | 2 | 2 | 1 | - | 0 |
| | Sr. Psychiatrist Sup** | 0.2 | - | - | - | 0 |
| | Sr. Psychologist Sup | 1.36 | 1.5 | 2 | - | 0 |
| | Sup Social Worker | 0.82 | 1 | 1 | - | 0 |

| Institution | Position | | | | | |
|---|---|---|---|---|---|---|
| ISP | On-site Psychiatrist | 1.14 | 1 | - | 0.56 | - |
| | Psychologist | 3.59 | 3.5 | 2 | 1.25 | - |
| | Social Worker | 1.23 | 1 | 1 | - | - |
| | Chief Psychologist | 1 | 1 | 1 | - | - |
| KVSP | On-site Psychiatrist | 8.1 | 4 | 1 | - | 1 |
| | Telepsychiatrist | - | 4 | 1.2 | 2.56 | 3.05 |
| | Psychologist | 20.01 | 20 | 13 | 1.02 | - |
| | Social Worker | 9.57 | 9.5 | 9 | - | - |
| | Chief Psychiatrist | 1 | 1 | 1 | - | - |
| | Chief Psychologist | 2 | 2 | 1 | - | - |
| | Sr. Psychologist Sup | 2.41 | 2.5 | 3 | - | - |
| | Sup Social Worker | 0.74 | 1 | 1 | - | - |
| LAC | On-site Psychiatrist | 12.52 | 12.5 | 6 | 4.96 | 5 |
| | Psychologist | 39.95 | 40 | 35 | 1.41 | - |
| | Social Worker | 15.46 | 15.5 | 11.5 | 2.01 | - |
| | Chief Psychiatrist | 1 | 1 | 1 | - | - |
| | Chief Psychologist | 2 | 2 | 2 | - | - |
| | Sr. Psychologist Sup | 5.87 | 6 | 6 | - | - |
| | Sup Social Worker | 0.58 | 1 | | - | - |
| MCSP | On-site Psychiatrist | 15.52 | 9.5 | 4.75 | 1.04 | 4 |
| | Telepsychiatrist | - | 6 | 4.33 | 2.82 | 2.15 |
| | Psychologist | 43.35 | 43.5 | 31.5 | 0.84 | - |
| | Social Worker | 21.82 | 22 | 18 | - | - |
| | Chief Psychiatrist | 1 | 1 | - | - | - |
| | Chief Psychologist | 2 | 2 | 1 | - | - |
| | Sr. Psychologist Sup | 6.58 | 6.5 | 6 | - | - |
| | Sup Social Worker | 1 | 1 | 1 | - | - |
| NKSP | On-site Psychiatrist | 8.37 | 6.5 | 1 | 3.64 | - |
| | Telepsychiatrist | - | 2 | 1.83 | 0 | 2 |
| | Psychologist | 23.39 | 24.5 | 19.25 | 0.35 | 1 |
| | Social Worker | 9.44 | 9.5 | 14 | 0.99 | - |
| | Chief Psychologist | 2 | 2 | 1 | - | - |
| | Sr. Psychiatrist Sup | 1 | 1 | 1 | - | - |
| | Sr. Psychologist Sup | 1.52 | 1.5 | 1 | - | - |
| | Sup Social Worker | 0.8 | 1 | 1 | - | - |
| PBSP | On-site Psychiatrist | 3.14 | 1 | 1 | - | 1 |
| | Telepsychiatrist | - | 2 | 1.17 | - | 1.17 |
| | Psychologist | 9.52 | 9.5 | 7 | - | - |
| | Social Worker | 2.65 | 2.5 | 3 | - | - |
| | Chief Psychiatrist | 1 | 1 | | - | - |
| | Chief Psychologist | 2 | 2 | 1 | - | - |
| | Sr. Psychologist Sup | 0.73 | 0.5 | 1 | - | 1 |
| PVSP | On-site Psychiatrist | 3.45 | 2.5 | 1 | 0.29 | - |
| | Telepsychiatrist | - | 1 | 0.04 | - | - |
| | Psychologist | 7.8 | 8 | 5 | 0.25 | - |
| | Social Worker | 4.05 | 4 | 6 | - | - |
| | Chief Psychiatrist | 1 | 1 | 1 | - | - |
| | Chief Psychologist | 2 | 2 | 1 | - | - |
| | Sr. Psychologist Sup | 0.71 | 0.5 | 1 | - | - |
| | Sup Social Worker | 0.41 | 0.5 | 1 | - | - |
| RJD | On-site Psychiatrist | 17.19 | 14 | 6.75 | 3.25 | - |
| | Telepsychiatrist | - | 3 | 3 | - | 2.17 |
| | Psychologist | 47.46 | 47.5 | 42.5 | 1.6 | - |
| | Social Worker | 22.91 | 23 | 20.5 | 1 | - |
| | Chief Psychiatrist | 1 | 1 | 1 | - | 1 |
| | Chief Psychologist | 2 | 2 | 2 | - | 1 |
| | Sr. Psychiatrist Sup | 0.28 | 0.5 | 1 | - | - |
| | Sr. Psychologist Sup | 7.4 | 7.5 | 7 | - | 2 |
| | Sup Social Worker | 1.07 | 1 | 1 | - | 1 |
| SAC | On-site Psychiatrist | 19.8 | 19 | 15.75 | 3.98 | - |
| | Telepsychiatrist | - | 1 | 0.17 | - | 0.17 |
| | Psychologist | 59.18 | 60 | 36.5 | 2.34 | 1 |
| | Social Worker | 19.63 | 19.5 | 21 | 1.04 | - |
| | Chief Psychiatrist | 1 | 1 | 1 | - | 1 |
| | Chief Psychologist | 2 | 2 | 2 | - | - |
| | Sr. Psychiatrist Sup | 0.88 | 1 | 1 | - | 1 |
| | Sr. Psychologist Sup | 8.75 | 8.5 | 6 | - | - |
| | Sup Social Worker | 0.3 | 1 | 1 | - | - |
| SATF | On-site Psychiatrist | 18.28 | 9.5 | 1 | 1.1 | - |
| | Telepsychiatrist | - | 9 | 7 | - | 5 |
| | Psychologist | 47.86 | 48 | 39.5 | 1.82 | - |
| | Social Worker | 25.69 | 25.5 | 22 | 0.17 | - |
| | Chief Psychiatrist | 1 | 1 | 1 | - | - |
| | Chief Psychologist | 2 | 2 | 2 | - | 1 |
| | Sr. Psychiatrist Sup** | 0.4 | - | - | - | - |
| | Sr. Psychologist Sup | 6.66 | 6.5 | 3 | - | 2 |
| | Sup Social Worker | 1.45 | 1.5 | 3 | - | 2 |

| | | | | | |
|---|---|---|---|---|---|
| SCC | On-site Psychiatrist | 2.93 | 2 | 1 | - | - |
| | Telepsychiatrist | - | 1 | - | - | - |
| | Psychologist | 5.58 | 6 | 4 | - | 2 |
| | Social Worker | 4.37 | 4.5 | 4 | 0.49 | 1 |
| | Chief Psychologist | 2 | 2 | 1 | - | 1 |
| | Sr. Psychiatrist Sup | 1 | 1 | 1 | - | - |
| | Sr. Psychologist Sup | 0.52 | 0.5 | 1 | - | - |
| SOL | On-site Psychiatrist | 4.45 | 4.5 | 4 | - | - |
| | Telepsychiatrist | - | - | 0.16 | - | 0.16 |
| | Psychologist | 8.44 | 9 | 7 | - | - |
| | Social Worker | 5.45 | 5.5 | 6 | - | - |
| | Chief Psychiatrist | 1 | 1 | 1 | - | - |
| | Chief Psychologist | 2 | 2 | 1 | - | - |
| | Sr. Psychologist Sup | 0.84 | 1 | 1 | - | - |
| | Sup Social Worker | 0.51 | 0.5 | 1 | - | - |
| SQ | On-site Psychiatrist | 12.1 | 12 | 12 | 0.95 | 5 |
| | Psychologist | 31.53 | 31.5 | 28.25 | 2.25 | 22 |
| | Social Worker | 18.2 | 18 | 14 | 1.11 | 10 |
| | Chief Psychiatrist | 1 | 1 | 1 | - | - |
| | Chief Psychologist | 2 | 2 | 1 | - | - |
| | Sr. Psychiatrist Sup | 1 | 1 | 1 | - | - |
| | Sr. Psychologist Sup | 4.88 | 5 | 5 | - | 2 |
| | Sup Social Worker | 0.84 | 1 | 1 | - | - |
| SVSP | On-site Psychiatrist | 9.6 | 3.5 | - | 1.91 | - |
| | Telepsychiatrist | - | 6 | 4.16 | 1.04 | 2.66 |
| | Psychologist | 27.19 | 28 | 6 | 13.95 | - |
| | Social Worker | 12.44 | 12.5 | 6.5 | 2.07 | - |
| | Chief Psychiatrist | 1 | 1 | 1 | - | - |
| | Chief Psychologist | 2 | 2 | 2 | - | - |
| | Sr. Psychologist Sup | 3.8 | 4 | 4 | - | - |
| | Sup Social Worker | 0.64 | 1 | 1 | - | - |
| SVSP PIP | On-site Psychiatrist | | 10 | 1 | 6.6 | 2 |
| | Telepsychiatrist | | - | 2.79 | 0.67 | - |
| | Psychologist | | 10 | 7 | 3.7 | - |
| | Social Worker | | 10 | 8 | 1.03 | - |
| | Chief Psychiatrist | | - | 1 | - | - |
| | Chief Psychologist | | 2 | 1 | - | - |
| | Sr. Psychiatrist Sup | | 1 | - | - | - |
| | Sr. Psychologist Sup | | 1 | 1 | - | 1 |
| VSP | On-site Psychiatrist | 9.01 | 2 | - | 0.53 | - |
| | Telepsychiatrist | - | 7 | 5.7 | - | 4 |
| | Psychologist | 21.65 | 21.5 | 20.5 | - | 2 |
| | Social Worker | 14.58 | 14.5 | 16 | - | 3 |
| | Chief Psychologist | 2 | 2 | 1 | - | - |
| | Sr. Psychiatrist Sup | 1 | 1 | 1 | - | - |
| | Sr. Psychologist Sup | 3.35 | 3.5 | 4 | - | 1 |
| | Sup Social Worker | 0.89 | 1 | 1 | - | 1 |
| WSP | On-site Psychiatrist | 10.54 | 6.5 | 3 | 1.96 | - |
| | Telepsychiatrist | - | 4 | 2.2 | 3.01 | 3.25 |
| | Psychologist | 28.41 | 29.5 | 21 | 1.51 | - |
| | Social Worker | 13.42 | 13.5 | 13 | 0.23 | - |
| | Chief Psychiatrist | 1 | 1 | - | - | - |
| | Chief Psychologist | 2 | 2 | 1 | - | - |
| | Sr. Psychologist Sup | 2.02 | 2 | 2 | - | - |
| | Sup Social Worker | 1.21 | 1 | 1 | - | - |
| Telepsychiatry** | Sr. Psychiatrist Sup | - | 7 | 5 | - | 4 |

1. MH July 2020 Staffing Model

2. MH Memo July 2020 Statewide Mental Health Position Allocation (Included Limited Term Positions)

3. August 17th, 2020 CCHCS Vacancy/Coverage Report (On-site Psychiatrist, Psychologist, Social Worker), Active and Temp Sep Employees for Division of Health Care Services 07312020 (Chief Psychiatrist, Sr. Psychiatrist Sup, Chief Psychologist, Sr. Psychologist Sup, Sup Social Worker), July 2020 Telepsychiatry Provider List (Telepsychiatrist, Sr. Psychiatrist Supervisor for Telepsychiatry only)

4. PSYL_LCSW and PSYT_PNP Temp Relief Details (July 2020)

*Telework information provided by the institutions. Telepsychiatry telework information provided by HQ Telepsychiatry Unit

**Supervisor positions moved to the Telepsychiatry Services Unit (1.0 from ASP, 1.0 from HDSP, 0.5 from CIM, 0.5 from SATF)