# Exhibit 5

About this Report

Click here for a list of TMHU cellbed

| Treat In Place | Date | Region | Institution | CDCR# | Patient Name | Cell bed | Program | Sub Program | MHI | Referral Date Time | Clinical LOS | TMHU Placement Date | TMHU Release Date | TMHU LOS | Release to Sub Program | Release to MHI | SRASHE | SPI | 5-Day Follow Up | PC Contact | PC Contact Confiedential Count | PC Contact Non-Confiedential Count | MHMD Contact | MHMD Contact Confiedential Count | MHMD Contact Non-Confiedential Count | IDTT | 1st Rounding | 2nd Rounding | Cell Front (Hour) | Group Attended (Hour) | Group Refused (Hour) | Group Offered (Hour) | Confidential Tx (Hour) | Non Confidential Tx (Hour) | Total Attended (Hour) | Total Refused(Hour) | Total Offered(Hour) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 09/29/2020 | Region I | CCC | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 9/29/2020 3:59:00 PM | 1.89 | 9/29/2020 4:58:05 PM | 10/5/2020 1:48:10 PM | 5.87 | OHU | CCCMS | 9/29/2020 5:01:08 PM | Required by policy | | 15:30:00 Standard Conf for 0.67 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| TMHU | 09/30/2020 | Region I | CCC | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 9/29/2020 3:59:00 PM | 1.89 | 9/29/2020 4:58:05 PM | 10/5/2020 1:48:10 PM | 5.87 | OHU | CCCMS | | | | 10:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 14:09:00 Standard Conf for 0.70 Hours | 1 | 0 | 11:00:00 Standard Conf for 0.58 Hours | NSG at 16:24 | | 0.17 | 0 | 0 | 0 | 0.7 | 0.17 | 0.87 | 0 | 0.87 |
| TMHU | 10/01/2020 | Region I | CCC | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 9/29/2020 3:59:00 PM | 1.89 | 9/29/2020 4:58:05 PM | 10/5/2020 1:48:10 PM | 5.87 | OHU | CCCMS | 10/1/2020 3:34:25 PM | Update | | 12:47:00 CellFront NonConf for 0.00 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/02/2020 | Region I | CCC | [redacted] | [redacted] | [redacted] | ML | OHU | | | | 9/29/2020 4:58:05 PM | 10/5/2020 1:48:10 PM | 5.87 | OHU | CCCMS | | | Oct 2 2020 9:36AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/03/2020 | Region I | CCC | [redacted] | [redacted] | [redacted] | ML | OHU | | | | 9/29/2020 4:58:05 PM | 10/5/2020 1:48:10 PM | 5.87 | OHU | CCCMS | | | Oct 3 2020 5:30PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/04/2020 | Region I | CCC | [redacted] | [redacted] | [redacted] | ML | OHU | | | | 9/29/2020 4:58:05 PM | 10/5/2020 1:48:10 PM | 5.87 | OHU | CCCMS | | | Oct 4 2020 8:54AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/05/2020 | Region I | CCC | [redacted] | [redacted] | [redacted] | ML | OHU | | | | 9/29/2020 4:58:05 PM | 10/5/2020 1:48:10 PM | 5.87 | OHU | CCCMS | | | Oct 5 2020 2:17PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/20/2020 | Region I | CCC | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/20/2020 1:19:00 PM | 2.94 | 9/20/2020 2:48:05 PM | 9/23/2020 3:19:45 PM | 3.02 | OHU | CCCMS | 9/20/2020 1:05:28 PM | SPI not done | | 13:00:00 Standard Conf for 0.75 | 2 | 0 | | 0 | 0 | | NSG at 14:06 | | 0 | 0 | 0 | 0 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| TMHU | 09/21/2020 | Region I | CCC | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 9/20/2020 1:19:00 PM | 2.94 | 9/20/2020 2:48:05 PM | 9/23/2020 3:19:45 PM | 3.02 | OHU | CCCMS | | | | 13:00:00 CellFront NonConf for 0.00 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/22/2020 | Region I | CCC | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 9/20/2020 1:19:00 PM | 2.94 | 9/20/2020 2:48:05 PM | 9/23/2020 3:19:45 PM | 3.02 | OHU | CCCMS | | | | 09:05:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 09/23/2020 | Region I | CCC | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 9/20/2020 1:19:00 PM | 2.94 | 9/20/2020 2:48:05 PM | 9/23/2020 3:19:45 PM | 3.02 | OHU | CCCMS | 9/23/2020 12:06:44 PM | Update | | 11:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 13:00:00 Standard Conf for 0.72 Hours | 1 | 0 | 11:30:00 Standard NonCof 0.28 Hours | | | 0.17 | 0 | 0 | 0 | 0.72 | 0.17 | 0.88 | 0 | 0.88 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/29/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ACUTE | 7/25/2020 10:49:00 AM | 81.77 | | | | | | | | | 08:45:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/30/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ACUTE | 7/25/2020 10:49:00 AM | 81.77 | | | | | | | | | 11:55:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 525.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 525.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 525.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 525.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 525.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 525.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 525.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 525.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 525.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 525.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 525.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 525.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 525.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 525.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 525.81 | | | | | | | | | | | | | | | 09:17:00 Standard Conf for 0.17 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 525.81 | | | | | | | | | 08:36:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 525.81 | | | | | | | | | | 0 | 0 | 11:35:00 CellFront NonConf 0.25 Hours | 0 | 1 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 525.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 525.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 525.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 525.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 525.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 525.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 525.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 525.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 525.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 525.81 | | | | | | | | | 10:09:00 CellFront NonConf for 0.20 Hours | 0 | 1 | | 0 | 0 | | | | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0.2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 525.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 525.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 525.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 525.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | OHU | ICF | 5/6/2020 9:02:00 AM | 161.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | OHU | ICF | 5/6/2020 9:02:00 AM | 161.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | OHU | ICF | 5/6/2020 9:02:00 AM | 161.85 | | | | | | | | | | | | | | | | NSG at 11:05 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | OHU | ICF | 5/6/2020 9:02:00 AM | 161.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | OHU | ICF | 5/6/2020 9:02:00 AM | 161.85 | | | | | | | | | | | | | | | | NSG at 18:29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | OHU | ICF | 5/6/2020 9:02:00 AM | 161.85 | | | | | | | | | 16:55:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | OHU | ICF | 5/6/2020 9:02:00 AM | 161.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | OHU | ICF | 5/6/2020 9:02:00 AM | 161.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 1/6/2019 1:32:00 PM | 343.66 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 8/24/2020 12:54:00 PM | 51.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 8/24/2020 12:54:00 PM | 51.68 | | | | | | 9/16/2020 1:39:58 PM | SPI not done | | 10:13:00 CellFront NonConf for 0.28 Hours | 0 | 2 | | 0 | 0 | | | | 0.93 | 0 | 0 | 0 | 0 | 0.93 | 0.93 | 0 | 0.93 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 8/24/2020 12:54:00 PM | 51.68 | | | | | | | | | | | | | | | 11:15:00 Standard Conf for 0.50 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 8/24/2020 12:54:00 PM | 51.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 8/24/2020 12:54:00 PM | 51.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 8/24/2020 12:54:00 PM | 51.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 8/24/2020 12:54:00 PM | 51.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 8/24/2020 12:54:00 PM | 51.68 | | | | | | 9/22/2020 2:26:55 PM | Required by policy | | 15:00:00 NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 8/24/2020 12:54:00 PM | 51.68 | | | | | | | | | 10:34:00 CellFront NonConf for 0.02 Hours | 0 | 1 | 17:46:00 Standard Conf for 1.00 Hours | 1 | 0 | | | | 0.02 | 0 | 0 | 0 | 1 | 0.02 | 1.02 | 0 | 1.02 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/19/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ACUTE | 5/13/2020 2:44:00 PM | 146.07 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/20/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ACUTE | 5/13/2020 2:44:00 PM | 146.07 | | | | | | | | | 14:00:00 Bedside NonConf for 1.27 Hours | 0 | 1 | 12:30:00 Bedside NonCof 0.50 Hours | 0 | 1 | | | | 0 | 0 | 0 | 0 | 0 | 1.77 | 1.77 | 0 | 1.77 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/21/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ACUTE | 5/13/2020 2:44:00 PM | 146.07 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/22/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ACUTE | 5/13/2020 2:44:00 PM | 146.07 | | | | | | | | | 09:15:00 CellFront NonConf for 0.23 Hours | 0 | 1 | | 0 | 0 | 09:30:00 Conf for 0.25 Hours | | | 0.23 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/23/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ACUTE | 5/13/2020 2:44:00 PM | 146.07 | | | | | | | | | 09:43:00 CellFront NonConf for 0.47 Hours | 0 | 1 | | 0 | 0 | | | | 0.47 | 0 | 0 | 0 | 0 | 0.47 | 0.47 | 0 | 0.47 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/24/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ACUTE | 5/13/2020 2:44:00 PM | 146.07 | | | | | | | | | 09:00:00 CellFront NonConf for 0.42 Hours | 0 | 1 | 14:14:00 Bedside Conf for 0.27 Hours | 1 | 0 | | | | 0.42 | 0 | 0 | 0 | 0.27 | 0.42 | 0.68 | 0 | 0.68 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/25/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ACUTE | 5/13/2020 2:44:00 PM | 146.07 | | | | | | | | | 14:50:00 CellFront NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/26/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ACUTE | 5/13/2020 2:44:00 PM | 146.07 | | | | | | | | | 12:00:00 CellFront NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/27/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ACUTE | 5/13/2020 2:44:00 PM | 146.07 | | | | | | | | | 10:20:00 CellFront NonConf for 0.35 Hours | 0 | 1 | 09:00:00 Bedside NonCof 0.25 Hours | 0 | 1 | | | | 0.35 | 0 | 0 | 0 | 0 | 0.6 | 0.6 | 0 | 0.6 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/28/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ACUTE | 5/13/2020 2:44:00 PM | 146.07 | | | | | | 9/28/2020 1:52:53 PM | Required by policy | | 12:02:00 CellFront NonConf for 0.28 Hours | 0 | 1 | 07:30:00 Bedside NonCof 0.25 Hours | 0 | 1 | | | | 0.28 | 0 | 0 | 0 | 0 | 0.53 | 0.53 | 0 | 0.53 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/29/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ACUTE | 5/13/2020 2:44:00 PM | 146.07 | | | | | | | | | | | | | | | 09:32:00 Standard Conf for 0.22 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/30/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ACUTE | 5/13/2020 2:44:00 PM | 146.07 | | | | | | | | | 10:06:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/01/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ACUTE | 5/13/2020 2:44:00 PM | 146.07 | | | | | | | | | 17:10:00 Standard NonConf for 0.35 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.35 | 0.35 | 0 | 0.35 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/02/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ACUTE | 5/13/2020 2:44:00 PM | 146.07 | | | | | | | | | 17:00:00 CellFront Conf for 0.43 Hours | 1 | 0 | | 0 | 0 | | | | 0.43 | 0 | 0 | 0 | 0.43 | 0 | 0.43 | 0 | 0.43 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/03/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ACUTE | 5/13/2020 2:44:00 PM | 146.07 | | | | | | | | | 10:10:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/04/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ACUTE | 5/13/2020 2:44:00 PM | 146.07 | | | | | | | | | 08:59:00 CellFront NonConf for 0.27 Hours | 0 | 1 | | 0 | 0 | | | | 0.27 | 0 | 0 | 0 | 0 | 0.27 | 0.27 | 0 | 0.27 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/05/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ACUTE | 5/13/2020 2:44:00 PM | 146.07 | | | | | | | | | 12:01:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 08:30:00 Bedside NonCof 0.25 Hours | 0 | 1 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ACUTE | 5/13/2020 2:44:00 PM | 146.07 | | | | | | 10/6/2020 2:37:04 PM | Required by policy | | 09:50:00 Standard Conf for 0.20 Hours | 1 | 0 | | 0 | 0 | 10:03:00 Standard Conf for 0.28 Hours | | | 0 | 0 | 0 | 0 | 0.2 | 0 | 0.2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 9.56 | | | | | | | | Oct 5 2020 10:32AM | 09:00:00 Standard Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | 09:30:00 Standard Conf for 0.67 Hours | RT at 10:00 | | 2 | 2 | 0 | 2 | 1 | 2 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 9.56 | | | | | | | | Oct 6 2020 10:03AM | 10:00:00 Standard Conf for 1.72 Hours | 2 | 0 | | 0 | 0 | | NSG at 19:08 | | 0 | 0 | 0 | 0 | 3.18 | 0 | 3.18 | 0 | 3.18 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 9.56 | | | | | | | | Oct 7 2020 10:00AM | | | | | | | | NSG at 15:25 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 9.56 | | | | | | | | | | | | | | | | RT at 13:00 | | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 9.56 | | | | | | | | | | | | | | | | RT at 12:36 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 9.56 | | | | | | | | | | | | | | | | NSG at 09:15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 9.56 | | | | | | | | | | | | | | | | NSG at 10:22 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 9.56 | | | | | | | | | | | | | | | | RT at 11:34 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 9.56 | | | | | | | | | 11:00:00 Standard Conf for 1.33 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 2 | 2 | 1.33 | 0 | 1.33 | 2 | 3.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 9.56 | | | | | | | | | | | | | | | | | | 0 | 0.83 | 0 | 0.83 | 0 | 0.83 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 9.56 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 2/11/2020 9:24:00 AM | 246.83 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 2/11/2020 9:24:00 AM | 246.83 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 2/11/2020 9:24:00 AM | 246.83 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 2/11/2020 9:24:00 AM | 246.83 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 2/11/2020 9:24:00 AM | 246.83 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 2/11/2020 9:24:00 AM | 246.83 | | | | | | | | | | 0 | 0 | 16:15:00 Standard Conf for 0.50 Hours | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 2/11/2020 9:24:00 AM | 246.83 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 2/11/2020 9:24:00 AM | 246.83 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | OHU | ICF | 10/7/2020 12:26:00 PM | 7.7 | | | | | | 10/7/2020 12:01:16 PM | SPI not done | | | | | | | | 10:05:00 Standard Conf for 0.08 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | OHU | ICF | 10/7/2020 12:26:00 PM | 7.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | OHU | ICF | 10/7/2020 12:26:00 PM | 7.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | OHU | ICF | 10/7/2020 12:26:00 PM | 7.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | OHU | ICF | 10/7/2020 12:26:00 PM | 7.7 | | | | | | | | | | | | | | | | NSG at 14:42 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | OHU | ICF | 10/7/2020 12:26:00 PM | 7.7 | | | | | | | | | | | | | | | | NSG at 14:44 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | OHU | ICF | 10/7/2020 12:26:00 PM | 7.7 | | | | | | | | | 14:50:00 NonConf for 0.00 Hours | 0 | 1 | 13:30:00 NonCof 0.50 Hours | 0 | 0 | | NSG at 14:59 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | OHU | ICF | 10/7/2020 12:26:00 PM | 7.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ML | OHU | ICF | 10/7/2020 12:26:00 PM | 7.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/1/2020 11:23:00 AM | 43.75 | | | | | | | | | 10:00:00 Standard Conf for 0.43 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 1 | 0 | 1 | 1.43 | 0 | 1.43 | 0 | 1.43 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/1/2020 11:23:00 AM | 43.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region I | CHCF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/1/2020 11:23:00 AM | 43.75 | | | | | | | | | | 0 | 0 | 16:24:00 Standard Conf for 1.00 Hours | 1 | 0 | | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/1/2020 2:01:00 PM | 13.64 | | | | | | | | | | | | | | | 10:20:00 Standard Conf for 0.33 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/1/2020 2:01:00 PM | 13.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/1/2020 2:01:00 PM | 13.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/1/2020 2:01:00 PM | 13.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/1/2020 2:01:00 PM | 13.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/1/2020 2:01:00 PM | 13.64 | | | | | | | | | 10:45:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 09:00:00 CellFront NonCof 0.17 Hours | 0 | 1 | | | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/1/2020 2:01:00 PM | 13.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/1/2020 2:01:00 PM | 13.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/1/2020 2:01:00 PM | 13.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/1/2020 2:01:00 PM | 13.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/1/2020 2:01:00 PM | 13.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/1/2020 2:01:00 PM | 13.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/1/2020 2:01:00 PM | 13.64 | | | | | | | | | 12:40:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/1/2020 2:01:00 PM | 13.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/1/2020 2:01:00 PM | 13.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 9:39:00 AM | 61.82 | | | | | | | | | 12:00:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 9:39:00 AM | 61.82 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 9:39:00 AM | 61.82 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 9:39:00 AM | 61.82 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 9:39:00 AM | 61.82 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 9:39:00 AM | 61.82 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 9:39:00 AM | 61.82 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 9:39:00 AM | 61.82 | | | | | | | | | 12:00:00 Standard Conf for 0.25 Hours | 1 | 0 | 09:15:00 Standard Conf for 0.50 Hours | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 9:39:00 AM | 61.82 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 9:39:00 AM | 61.82 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 9:39:00 AM | 61.82 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 9:39:00 AM | 61.82 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 9:39:00 AM | 61.82 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 9:39:00 AM | 61.82 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 9:39:00 AM | 61.82 | | | | | | | | | 12:00:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 9:39:00 AM | 61.82 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 9:39:00 AM | 61.82 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 9:39:00 AM | 61.82 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 9:39:00 AM | 61.82 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 9:39:00 AM | 61.82 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 9:39:00 AM | 61.82 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 9:39:00 AM | 61.82 | | | | | | | | | 12:00:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 9:39:00 AM | 61.82 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 9:39:00 AM | 61.82 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 9:39:00 AM | 61.82 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 9:39:00 AM | 61.82 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 9:39:00 AM | 61.82 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 9:39:00 AM | 61.82 | | | | | | | | | | | | | | | | | | 0 | 0 | 1.25 | 1.25 | 0 | 0 | 0 | 1.25 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 9:39:00 AM | 61.82 | | | | | | | | | 12:30:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 9:39:00 AM | 61.82 | | | | | | | | | | | | | | | | | | 0 | 0 | 1.25 | 1.25 | 0 | 0 | 0 | 1.25 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 9:39:00 AM | 61.82 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 69.68 | | | | | | | | | | 0 | 0 | 11:30:00 CellFront NonCof 0.50 Hours | 0 | 1 | | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 69.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 69.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 69.68 | | | | | | | | | 14:15:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 69.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 69.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 69.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 69.68 | | | | | | | | | | | | | | | | | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 69.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 69.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 69.68 | | | | | | | | | 13:55:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 69.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 69.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 69.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 69.68 | | | | | | 9/29/2020 11:47:01 AM | Required by policy | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 69.68 | | | | | | | | | 12:05:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 69.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 69.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 69.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 69.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 69.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 69.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 69.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 69.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 69.68 | | | | | | | | | 12:10:00 CellFront Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 69.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 69.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 69.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 69.68 | | | | | | | | | | 0 | 0 | 11:45:00 CellFront NonCof 0.50 Hours | 0 | 1 | | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 69.68 | | | | | | | | | 14:10:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 69.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 10/9/2020 4:14:00 PM | 5.55 | | | | | | | | | 12:10:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 10/9/2020 4:14:00 PM | 5.55 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 10/9/2020 4:14:00 PM | 5.55 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 10/9/2020 4:14:00 PM | 5.55 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 10/9/2020 4:14:00 PM | 5.55 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 10/9/2020 4:14:00 PM | 5.55 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 10/9/2020 4:14:00 PM | 5.55 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 8:52:00 AM | 42.85 | | | | | | | | | 10:25:00 Standard Conf for 0.58 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 8:52:00 AM | 42.85 | | | | | | | | | | | | | | | | | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 8:52:00 AM | 42.85 | | | | | | | | | | | | | | | | | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 8:52:00 AM | 42.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 8:52:00 AM | 42.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 8:52:00 AM | 42.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 8:52:00 AM | 42.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 8:52:00 AM | 42.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 8:52:00 AM | 42.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 8:52:00 AM | 42.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 8:52:00 AM | 42.85 | | | | | | | | | 13:30:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 8:52:00 AM | 42.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 8:52:00 AM | 42.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 8:52:00 AM | 42.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 8:52:00 AM | 42.85 | | | | | | | | | 12:45:00 TherapeuticModule Conf for 0.50 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 8:52:00 AM | 42.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 8:52:00 AM | 42.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 8:52:00 AM | 42.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 8:52:00 AM | 42.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 8:52:00 AM | 42.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 8:52:00 AM | 42.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 8:52:00 AM | 42.85 | | | | | | 10/6/2020 6:12:03 PM | Update | | 12:07:00 Standard Conf for 0.30 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.3 | 0 | 0.3 | 0 | 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 8:52:00 AM | 42.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 8:52:00 AM | 42.85 | | | | | | | | | | | | | | | | | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 8:52:00 AM | 42.85 | | | | | | | | | 12:30:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 11:00:00 Standard Conf for 0.25 Hours | 1 | 0 | | | | 0.17 | 2.5 | 0 | 2.5 | 2.75 | 0.17 | 2.92 | 0 | 2.92 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 8:52:00 AM | 42.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 8:52:00 AM | 42.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 8:52:00 AM | 42.85 | | | | | | | | | | | | | | | | | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 8:52:00 AM | 42.85 | | | | | | | | | 11:45:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 8:52:00 AM | 42.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 8:52:00 AM | 42.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 30.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 30.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 30.71 | | | | | | | | | 10:11:00 Conf for 0.28 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.28 | 0 | 0.28 | 0 | 0.28 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 30.71 | | | | | | | | | | | | | | | 09:11:00 Conf for 0.22 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 30.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 30.71 | | | | | | | | | 19:15:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 30.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 30.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 30.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 30.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 30.71 | | | | | | | | | 11:37:00 Conf for 0.30 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.3 | 0 | 0.3 | 0 | 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 30.71 | | | | | | | | | | | | | | | 10:00:00 Conf for 0.13 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 30.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 30.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 30.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 30.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 30.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 30.71 | | | | | | | | | 10:28:00 Conf for 0.35 Hours | 1 | 0 | | 0 | 0 | 10:13:00 Conf for 0.23 Hours | | | 0 | 0 | 0 | 0 | 0.35 | 0 | 0.35 | 0 | 0.35 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 30.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 30.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region I | CMF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 10/1/2020 1:41:00 PM | 0.18 | | | | | | | | | | | | | | | 10:45:00 Standard Conf for 0.25 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/21/2020 | Region I | FSP | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 9/15/2020 11:35:00 AM | 12.97 | 9/21/2020 3:13:00 PM | 9/22/2020 5:11:03 PM | 1.08 | | MHCB | | | | 10:10:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 09/22/2020 | Region I | FSP | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/15/2020 11:35:00 AM | 12.97 | 9/21/2020 3:13:00 PM | 9/22/2020 5:11:03 PM | 1.08 | | MHCB | 9/22/2020 2:03:50 PM | SPI not done | | | 0 | 0 | 09:46:00 CellFront NonCof 0.48 | 0 | 2 | | NSG at 15:00 | | 0.98 | 0 | 0 | 0 | 0 | 0.98 | 0.98 | 0 | 0.98 |
| TMHU | 09/20/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/20/2020 12:35:00 PM | 0.83 | 9/20/2020 12:55:40 PM | 9/21/2020 10:38:25 AM | 0.9 | EOP | EOP | 9/20/2020 2:06:37 PM | Required by policy | | 09:15:00 Standard Conf for 0.50 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| TMHU | 09/21/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 9/20/2020 12:35:00 PM | 0.83 | 9/20/2020 12:55:40 PM | 9/21/2020 10:38:25 AM | 0.9 | EOP | EOP | 9/21/2020 9:50:04 AM | Required by policy | | 08:15:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/15/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ACUTE | 6/18/2020 3:10:00 PM | 95.72 | | | | | | | | | | | | | | | | | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/16/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ACUTE | 6/18/2020 3:10:00 PM | 95.72 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/17/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ACUTE | 6/18/2020 3:10:00 PM | 95.72 | | | | | | | | | 13:15:00 CellFront NonConf for 0.15 Hours | 0 | 1 | | 0 | 0 | 10:40:00 Standard Conf for 0.17 Hours | | | 0.15 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACUTE not housed in PIP or MHCB or TMHU | 09/18/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ACUTE | 6/18/2020 3:10:00 PM | 95.72 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/19/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ACUTE | 6/18/2020 3:10:00 PM | 95.72 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/20/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ACUTE | 6/18/2020 3:10:00 PM | 95.72 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/21/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ACUTE | 6/18/2020 3:10:00 PM | 95.72 | | | | | | 9/21/2020 12:02:22 PM | SPI not done | | 11:05:00 HoldingCell NonConf for 0.37 Hours | 0 | 2 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.73 | 0.73 | 0 | 0.73 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/22/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ACUTE | 6/18/2020 3:10:00 PM | 95.72 | | | | | | | | | | 0 | 0 | 11:31:00 Standard Conf for 0.12 Hours | 1 | 0 | | | | 0 | 0 | 2 | 2 | 0.12 | 0 | 0.12 | 2 | 2.12 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ACUTE | 6/18/2020 3:10:00 PM | 95.72 | | | | | | | | | | 0 | 0 | 11:31:00 Standard Conf for 0.12 Hours | 1 | 0 | | | | 0 | 0 | 2 | 2 | 0.12 | 0 | 0.12 | 2 | 2.12 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 22.87 | | | | | | | | | 14:27:00 Standard Conf for 0.58 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 22.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 22.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 22.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 22.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 22.87 | | | | | | | | | 09:42:00 Standard Conf for 0.97 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.97 | 0 | 0.97 | 0 | 0.97 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 22.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 22.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 22.87 | | | | | | | | | 13:20:00 CellFront NonConf for 0.10 Hours | 0 | 1 | | 0 | 0 | 10:00:00 Standard Conf for 0.23 Hours | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 22.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 22.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 22.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 22.87 | | | | | | | | | 14:40:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 22.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 22.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 22.87 | | | | | | | | | 14:01:00 CellFront NonConf for 0.23 Hours | 0 | 1 | | 0 | 0 | | | | 0.23 | 0 | 2 | 2 | 0 | 0.23 | 0.23 | 2 | 2.23 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 22.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 22.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 22.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 22.87 | | | | | | | | | 09:30:00 NonConf for 0.50 Hours | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 22.87 | | | | | | | | | 12:50:00 CellFront NonConf for 0.10 Hours | 0 | 1 | | 0 | 0 | | | | 0.1 | 0 | 1 | 1 | 0 | 0.1 | 0.1 | 1 | 1.1 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 22.87 | | | | | | | | | | 0 | 0 | 08:54:00 Standard Conf for 0.15 Hours | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.15 | 0 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 22.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/04/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 10/4/2020 12:23:00 PM | 4.88 | 10/4/2020 2:18:09 PM | 10/5/2020 3:52:19 PM | 1.07 | MCB | MHCB | 10/4/2020 2:12:14 PM | Other | | 11:45:00 HoldingCell NonConf for 0.50 Hours | 1 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 1 | 0 | 1 |
| TMHU | 10/05/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 10/4/2020 12:23:00 PM | 4.88 | 10/4/2020 2:18:09 PM | 10/5/2020 3:52:19 PM | 1.07 | MCB | MHCB | | | | 08:35:00 TherapeuticModule NonConf for 0.75 Hours | 0 | 1 | | 0 | 0 | | MHPC at 08:35 | | 0 | 0 | 0 | 0 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 10/12/2020 8:58:00 AM | 0.07 | | | | | | | | | 07:55:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 13:00:00 Standard Conf for 0.25 Hours | 1 | 0 | | | | 0.08 | 0.25 | 0 | 0.25 | 0.25 | 0.33 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/12/2020 10:32:00 AM | 2.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/12/2020 10:32:00 AM | 2.78 | | | | | | | | | 08:05:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/12/2020 10:32:00 AM | 2.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 69.77 | | | | | | | | | | | | | | | | | | 0 | 2 | 1 | 3 | 0 | 2 | 2 | 1 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 69.77 | | | | | | | | | | | | | | | | | | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 69.77 | | | | | | | | | 10:30:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 69.77 | | | | | | | | | 10:15:00 Standard Conf for 0.67 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 69.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 69.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 69.77 | | | | | | | | | | | | | | | | RT at 11:04 | | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 69.77 | | | | | | | | | | | | | | | | | | 0 | 1 | 2 | 3 | 0 | 1 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 69.77 | | | | | | | | | | 0 | 0 | 09:00:00 Standard Conf for 0.23 Hours | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.23 | 0 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 69.77 | | | | | | | | | 10:45:00 Yard NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 2 | 0 | 2 | 0 | 2.08 | 2.08 | 0 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 69.77 | | | | | | | | | 14:15:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 69.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 69.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 69.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 69.77 | | | | | | | | | | | | | | | | | | 0 | 2 | 1 | 3 | 0 | 2 | 2 | 1 | 3 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 69.77 | | | | | | | | | 14:05:00 Standard Conf for 0.42 Hours | 1 | 0 | | 0 | 0 | | RT at 09:00 | | 0.03 | 0 | 0 | 0 | 0.42 | 0.03 | 0.45 | 0 | 0.45 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 69.77 | | | | | | | | | 10:45:00 Standard Conf for 0.58 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 69.77 | | | | | | | | | | | | | | | | | | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 69.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 69.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 69.77 | | | | | | | | | | | | | | | | | | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 69.77 | | | | | | | | | | | | | | | | | | 0 | 1 | 2 | 3 | 0 | 1 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 69.77 | | | | | | | | | | | | | | | | RT at 09:30 | | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 69.77 | | | | | | | | | 10:50:00 Yard NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 1 | 1 | 2 | 0 | 1.08 | 1.08 | 1 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 69.77 | | | | | | | | | 14:30:00 Standard Conf for 0.58 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 69.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 69.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 69.77 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 69.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 69.77 | | | | | | 10/14/2020 2:13:52 PM | SPI not done | | | 0 | 0 | 10:13:00 Standard Conf for 0.25 Hours | 1 | 0 | | | | 0 | 0 | 1 | 1 | 0.25 | 0 | 0.25 | 1 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 69.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/03/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 10/3/2020 12:54:00 PM | 0.84 | 10/3/2020 2:45:00 PM | 10/4/2020 10:19:55 AM | 0.82 | ASUHub | EOP | 10/3/2020 1:12:43 PM | Required by policy | | 14:30:00 TherapeuticModule NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 10/04/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 10/3/2020 12:54:00 PM | 0.84 | 10/3/2020 2:45:00 PM | 10/4/2020 10:19:55 AM | 0.82 | ASUHub | EOP | 10/4/2020 9:09:08 AM | Other | | 08:08:00 CellFront NonConf for 0.37 Hours | 0 | 1 | | 0 | 0 | | | | 0.37 | 0 | 0 | 0 | 0 | 0.37 | 0.37 | 0 | 0.37 |
| TMHU | 09/21/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/21/2020 10:56:00 PM | 0.46 | 9/21/2020 11:29:16 PM | 9/22/2020 1:15:04 PM | 0.57 | EOP | EOP | | | | 09:00:00 Standard Conf for 0.33 | 1 | 0 | | 0 | 0 | | | | 0.02 | 0 | 0 | 0 | 0.33 | 0.02 | 0.35 | 0 | 0.35 |
| TMHU | 09/22/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 9/21/2020 10:56:00 PM | 0.46 | 9/21/2020 11:29:16 PM | 9/22/2020 1:15:04 PM | 0.57 | EOP | EOP | 9/22/2020 12:17:24 PM | Required by policy | | 09:00:00 CellFront NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | | | 0.5 | 0 | 3 | 3 | 0 | 0.5 | 0.5 | 3 | 3.5 |
| TMHU | 10/09/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 10/9/2020 4:58:00 PM | 2.63 | 10/9/2020 8:14:59 PM | 10/10/2020 2:32:30 PM | 0.76 | ASUHub | MHCB | 10/9/2020 5:04:44 PM | Required by policy | | 09:21:00 Standard Conf for 0.68 | 2 | 0 | | 0 | 0 | | | | 0 | 0 | 2 | 2 | 1.37 | 0 | 1.37 | 2 | 3.37 |
| TMHU | 10/10/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 10/9/2020 4:58:00 PM | 2.63 | 10/9/2020 8:14:59 PM | 10/10/2020 2:32:30 PM | 0.76 | ASUHub | MHCB | 10/10/2020 1:55:51 PM | SPI not done | | | 0 | 0 | 10:15:00 CellFront NonCof 0.17 | 0 | 1 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 09/23/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 9/23/2020 5:07:00 PM | 21.51 | 9/23/2020 9:37:30 PM | 9/28/2020 3:32:51 PM | 4.75 | MCB | MHCB | 9/23/2020 5:16:01 PM | SPI not done | | 14:55:00 HoldingCell Conf for 0.67 Hours | 1 | 0 | | 0 | 0 | 09:14:00 Standard Conf for 0.10 Hours | | | 0 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| TMHU | 09/24/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 9/23/2020 5:07:00 PM | 21.51 | 9/23/2020 9:37:30 PM | 9/28/2020 3:32:51 PM | 4.75 | MCB | MHCB | | | | 08:50:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 13:05:00 CellFront NonCof 0.25 Hours | 0 | 1 | | MHPC at 15:00 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 09/25/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 9/23/2020 5:07:00 PM | 21.51 | 9/23/2020 9:37:30 PM | 9/28/2020 3:32:51 PM | 4.75 | MCB | MHCB | | | | 11:15:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | 10:50:00 CellFront NonCof 0.17 Hours | MHPC at 15:00 | | 0.3 | 0 | 0 | 0 | 0 | 0.3 | 0.3 | 0 | 0.3 |
| TMHU | 09/26/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 9/23/2020 5:07:00 PM | 21.51 | 9/23/2020 9:37:30 PM | 9/28/2020 3:32:51 PM | 4.75 | MCB | MHCB | | | | | 0 | 0 | 09:11:00 CellFront NonCof 0.32 | 0 | 1 | | MHPC at 15:40 | | 0.32 | 0 | 0 | 0 | 0 | 0.32 | 0.32 | 0 | 0.32 |
| TMHU | 09/27/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 9/23/2020 5:07:00 PM | 21.51 | 9/23/2020 9:37:30 PM | 9/28/2020 3:32:51 PM | 4.75 | MCB | MHCB | | | | 09:05:00 CellFront NonConf for 0.08 Hours | 0 | 2 | | 0 | 0 | | MHPC at 14:40 | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| TMHU | 09/28/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 9/23/2020 5:07:00 PM | 21.51 | 9/23/2020 9:37:30 PM | 9/28/2020 3:32:51 PM | 4.75 | MCB | MHCB | | | | 09:11:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | MHPC at 14:00 | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| TMHU | 10/09/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 10/9/2020 11:40:00 AM | 2.96 | 10/9/2020 1:22:31 PM | ################## | 3.89 | ASUHub | EOP | 10/9/2020 12:49:57 PM | SPI not done | | 10:50:00 TherapeuticModule Conf for 0.42 | 1 | 0 | | 0 | 0 | | MHPC at 15:30 | | 0 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| TMHU | 10/10/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 10/9/2020 11:40:00 AM | 2.96 | 10/9/2020 1:22:31 PM | ################## | 3.89 | ASUHub | EOP | | | | | 0 | 0 | 09:10:00 Standard Conf for 0.25 | 1 | 0 | | MHPC at 14:30 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| TMHU | 10/11/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 10/9/2020 11:40:00 AM | 2.96 | 10/9/2020 1:22:31 PM | ################## | 3.89 | ASUHub | EOP | | | | 08:40:00 CellFront NonConf for 0.17 Hours | 0 | 2 | | 0 | 0 | | MHPC at 15:20 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 10/12/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 10/9/2020 11:40:00 AM | 2.96 | 10/9/2020 1:22:31 PM | ################## | 3.89 | ASUHub | EOP | 10/12/2020 12:39:13 PM | SPI not done | | 09:20:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 10:30:00 CellFront NonConf 0.25 Hours | 0 | 1 | 09:20:00 CellFront NonCof 0.17 Hours | | | 0.42 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| TMHU | 10/13/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | | | | 10/9/2020 1:22:31 PM | ################## | 3.89 | ASUHub | EOP | | | Oct 13 2020 2:39PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/09/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 10/9/2020 12:03:00 PM | 5.72 | 10/9/2020 2:22:37 PM | 10/9/2020 3:44:15 PM | 0.06 | MCB | MHCB | 10/9/2020 12:51:59 PM | Required by policy | | 11:30:00 TherapeuticModule NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 09/30/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 9/30/2020 9:50:00 AM | 8.99 | 9/30/2020 1:19:28 PM | 10/1/2020 2:33:07 PM | 1.05 | MCB | MHCB | 9/30/2020 11:31:05 AM | SPI not done | | | | | | | | | MHPC at 13:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/01/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 9/30/2020 9:50:00 AM | 8.99 | 9/30/2020 1:19:28 PM | 10/1/2020 2:33:07 PM | 1.05 | MCB | MHCB | | | | 09:55:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 09/25/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 9/25/2020 9:11:00 PM | 2.58 | 9/25/2020 11:24:07 PM | 9/28/2020 1:43:56 PM | 2.6 | VAR | CCCMS | 9/25/2020 9:21:22 PM | SPI not done | | 21:00:00 TherapeuticModule NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | NSG at 17:52 | | 0 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 09/26/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 9/25/2020 9:11:00 PM | 2.58 | 9/25/2020 11:24:07 PM | 9/28/2020 1:43:56 PM | 2.6 | VAR | CCCMS | | | | | 0 | 0 | 08:11:00 CellFront NonCof 0.32 | 0 | 1 | | MHPC at 15:51 | | 0.32 | 0 | 0 | 0 | 0 | 0.32 | 0.32 | 0 | 0.32 |
| TMHU | 09/27/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 9/25/2020 9:11:00 PM | 2.58 | 9/25/2020 11:24:07 PM | 9/28/2020 1:43:56 PM | 2.6 | VAR | CCCMS | | | | 09:10:00 CellFront NonConf for 0.08 Hours | 0 | 2 | | 0 | 0 | | MHPC at 14:40 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 09/28/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 9/25/2020 9:11:00 PM | 2.58 | 9/25/2020 11:24:07 PM | 9/28/2020 1:43:56 PM | 2.6 | VAR | CCCMS | 9/28/2020 1:22:36 PM | SPI not done | | 10:15:00 TherapeuticModule Conf for 0.17 Hours | 1 | 2 | | 0 | 0 | 08:55:00 CellFront NonCof 0.17 Hours | | | 1.5 | 0 | 0 | 0 | 0.17 | 1.5 | 1.67 | 0 | 1.67 |
| TMHU | 10/06/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 10/6/2020 10:27:00 AM | 1.13 | 10/6/2020 11:37:46 AM | 10/7/2020 2:30:53 PM | 1.12 | ASUHub | EOP | 10/6/2020 1:10:55 PM | SPI not done | | 09:30:00 Standard Conf for 0.75 | 1 | 1 | | 0 | 0 | | | | 0.25 | 1 | 1 | 2 | 0.75 | 1.25 | 2 | 1 | 3 |
| TMHU | 10/07/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 10/6/2020 10:27:00 AM | 1.13 | 10/6/2020 11:37:46 AM | 10/7/2020 2:30:53 PM | 1.12 | ASUHub | EOP | 10/7/2020 5:02:54 PM | SPI not done | | 10:00:00 TherapeuticModule Conf for 0.83 | 1 | 0 | | 0 | 0 | | MHPC at 09:49 | | 0.05 | 0 | 0 | 0 | 0.83 | 0.05 | 0.88 | 0 | 0.88 |
| TMHU | 10/10/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 10/10/2020 1:01:00 PM | 4.68 | 10/10/2020 2:32:31 PM | ################## | 3.92 | MCB | MHCB | 10/10/2020 3:39:10 PM | SPI not done | Oct 10 2020 8:18AM | | | | | | | | MHPC at 14:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/11/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 10/10/2020 1:01:00 PM | 4.68 | 10/10/2020 2:32:31 PM | ################## | 3.92 | MCB | MHCB | | | | 09:00:00 CellFront NonConf for 0.17 Hours | 1 | 1 | | 0 | 0 | | MHPC at 15:20 | | 0.25 | 0 | 0 | 0 | 0.08 | 0.17 | 0.25 | 0 | 0.25 |
| TMHU | 10/12/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 10/10/2020 1:01:00 PM | 4.68 | 10/10/2020 2:32:31 PM | ################## | 3.92 | MCB | MHCB | | | | 11:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | MHPC at 14:30 | | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1.08 | 1.17 |
| TMHU | 10/13/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 10/10/2020 1:01:00 PM | 4.68 | 10/10/2020 2:32:31 PM | ################## | 3.92 | MCB | MHCB | 10/13/2020 11:37:08 AM | Required by policy | | | 0 | 0 | 14:11:00 CellFront NonCof 0.13 | 0 | 1 | 09:30:00 CellFront NonCof 24.17 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 10/14/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 10/10/2020 1:01:00 PM | 4.68 | 10/10/2020 2:32:31 PM | ################## | 3.92 | MCB | MHCB | | | | 08:45:00 CellFront NonConf for 0.08 Hours | 0 | 2 | | 0 | 0 | | MHPC at 08:30 | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0.08 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 140.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 140.69 | | | | | | | | | | | | | | | | RT at 08:55 | | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 140.69 | | | | | | | | | 12:30:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 140.69 | | | | | | | | | 09:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 140.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 140.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 140.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 140.69 | | | | | | | | | 08:45:00 NonConf for 0.25 Hours | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2.25 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 140.69 | | | | | | | | | | | | | | | | RT at 09:00 | | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 140.69 | | | | | | | | | 09:40:00 Standard Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | 10:10:00 Standard Conf for 0.08 Hours | | | 0 | 0 | 3 | 3 | 0.08 | 0 | 0.08 | 3 | 3.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 140.69 | | | | | | | | | 13:30:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 140.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 140.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 140.69 | | | | | | | | | | | | | | | | RT at 11:00 | | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 140.69 | | | | | | | | | 15:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 140.69 | | | | | | | | | | | | | | | | RT at 09:00 | | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 140.69 | | | | | | | | | | | | 12:30:00 NonCof 0.42 Hours | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.42 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 140.69 | | | | | | | | | 14:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 140.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 140.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 140.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 140.69 | | | | | | | | | 13:45:00 NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 140.69 | | | | | | | | | | | | | | | | RT at 09:15 | | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 140.69 | | | | | | | | | 11:05:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 3 | 3 | 0.17 | 0 | 0.17 | 3 | 3.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 140.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 140.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 140.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 140.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 140.69 | | | | | | | | | 09:50:00 Standard Conf for 0.17 Hours | 1 | 0 | 09:04:00 Standard Conf for 0.28 Hours | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.45 | 0 | 0.45 | 0 | 0.45 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 140.69 | | | | | | | | | 14:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 140.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/20/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 9/20/2020 4:11:00 AM | 0.28 | 9/20/2020 5:09:32 AM | 9/20/2020 2:59:26 PM | 0.41 | VAR | GP | 9/20/2020 11:22:19 AM | Required by policy | | 08:45:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | NSG at 16:20 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 10/07/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 10/7/2020 1:12:00 PM | 6.84 | 10/7/2020 2:30:56 PM | 10/8/2020 3:47:07 PM | 1.05 | MCB | MHCB | 10/7/2020 5:19:32 PM | SPI not done | | 12:27:00 TherapeuticModule Conf for 0.53 | 2 | 0 | | 0 | 0 | | MHPC at 19:54 | | 0 | 0 | 2 | 2 | 1.07 | 0 | 1.07 | 2 | 3.07 |
| TMHU | 10/08/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 10/7/2020 1:12:00 PM | 6.84 | 10/7/2020 2:30:56 PM | 10/8/2020 3:47:07 PM | 1.05 | MCB | MHCB | | | | 09:46:00 CellFront NonConf for 0.10 Hours | 0 | 1 | 14:02:00 CellFront NonCof 0.08 Hours | 0 | 1 | | MHPC at 09:41 | | 0.27 | 0 | 2 | 2 | 0 | 0.27 | 0.27 | 2 | 2.27 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 76.81 | | | | | | | | | 15:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 13:29:00 Standard Conf for 0.22 Hours | 1 | 0 | | | | 0.25 | 1 | 1 | 2 | 0.22 | 1.25 | 1.47 | 1 | 2.47 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 76.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 76.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 76.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 76.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 76.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 76.81 | | | | | | | | | 07:45:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 76.81 | | | | | | | | | | | | | | | | | | 0 | 1 | 2 | 3 | 0 | 1 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 76.81 | | | | | | | | | 10:30:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 76.81 | | | | | | | | | | | | | | | 09:43:00 Standard Conf for 0.10 Hours | NSG at 15:00 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 76.81 | | | | | | | | | | | | | | | | NSG at 19:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 76.81 | | | | | | | | | | | | | | | | NSG at 18:22 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 76.81 | | | | | | | | | | | | | | | | NSG at 15:15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 76.81 | | | | | | | | | | | | | | | | NSG at 09:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 76.81 | | | | | | | | | 11:55:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 76.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 76.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 76.81 | | | | | | | | | 16:11:00 CellFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | | | | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 76.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 76.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 76.81 | | | | | | | | | 07:45:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 1 | 2 | 3 | 0 | 1.08 | 1.08 | 2 | 3.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 76.81 | | | | | | | | | | | | 09:28:00 NonCof 0.42 Hours | | | | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0.42 | 1.42 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 76.81 | | | | | | | | | 07:40:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 76.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 76.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 76.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 76.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 76.81 | | | | | | | | | 07:40:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 76.81 | | | | | | | | | | | | 13:30:00 NonCof 0.42 Hours | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1.42 | 1.42 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | MCSP | [redacted] | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 76.81 | | | | | | | | | 08:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | MCSP | [redacted] | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 76.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/30/2020 | Region I | MCSP | [redacted] | ML | PF | MHCB | 9/30/2020 3:31:00 PM | 0.81 | 9/30/2020 6:00:55 PM | 10/1/2020 1:27:24 PM | 0.81 | PF | CCCMS | 9/30/2020 3:27:41 PM | SPI not done | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/01/2020 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 9/30/2020 3:31:00 PM | 0.81 | 9/30/2020 6:00:55 PM | 10/1/2020 1:27:24 PM | 0.81 | PF | CCCMS | 10/1/2020 1:50:36 PM | Update | | 10:15:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 09/30/2020 | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 9/30/2020 12:47:00 PM | 0.92 | 9/30/2020 1:12:59 PM | 10/2/2020 8:44:20 AM | 1.81 | ASUHub | EOP | 9/30/2020 4:57:08 PM | SPI not done | | 08:36:00 CellFront NonConf for 0.05 Hours | 0 | 3 | | 0 | 0 | | MHPC at 13:30 | | 0.18 | 0 | 2 | 2 | 0 | 0.18 | 0.18 | 2 | 2.18 |
| TMHU | 10/01/2020 | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 9/30/2020 12:47:00 PM | 0.92 | 9/30/2020 1:12:59 PM | 10/2/2020 8:44:20 AM | 1.81 | ASUHub | EOP | 10/1/2020 2:32:16 PM | Update | | 10:05:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 4 | 4 | 0 | 0.08 | 0.08 | 4 | 4.08 |
| TMHU | 10/02/2020 | Region I | MCSP | [redacted] | ASU | ASUHub | | | | 9/30/2020 1:12:59 PM | 10/2/2020 8:44:20 AM | 1.81 | ASUHub | EOP | | | Oct 2 2020 2:17PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/15/2020 | Region I | MCSP | [redacted] | ASU | ASUHub | | | | 8/18/2020 12:36:25 PM | 9/22/2020 7:32:43 AM | 34.79 | MCB | MHCB | | | | 09:10:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | | | 0.05 | 0 | 2 | 2 | 0 | 0.05 | 0.05 | 2 | 2.05 |
| TMHU | 09/16/2020 | Region I | MCSP | [redacted] | ASU | ASUHub | | | | 8/18/2020 12:36:25 PM | 9/22/2020 7:32:43 AM | 34.79 | MCB | MHCB | | | | 12:21:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | | | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| TMHU | 09/17/2020 | Region I | MCSP | [redacted] | ASU | ASUHub | | | | 8/18/2020 12:36:25 PM | 9/22/2020 7:32:43 AM | 34.79 | MCB | MHCB | | | | 08:20:00 CellFront NonConf for 0.05 Hours | 0 | 2 | | 0 | 0 | | | | 0.1 | 0 | 2 | 2 | 0 | 0.1 | 0.1 | 2 | 2.1 |
| TMHU | 09/18/2020 | Region I | MCSP | [redacted] | ASU | ASUHub | | | | 8/18/2020 12:36:25 PM | 9/22/2020 7:32:43 AM | 34.79 | MCB | MHCB | | | | 09:27:00 CellFront NonConf for 0.05 Hours | 0 | 1 | 14:20:00 CellFront NonCof 0.25 Hours | 0 | 1 | | | | 0.3 | 0 | 4 | 4 | 0 | 0.3 | 0.3 | 4 | 4.3 |
| TMHU | 09/19/2020 | Region I | MCSP | [redacted] | ASU | ASUHub | | | | 8/18/2020 12:36:25 PM | 9/22/2020 7:32:43 AM | 34.79 | MCB | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/20/2020 | Region I | MCSP | [redacted] | ASU | ASUHub | | | | 8/18/2020 12:36:25 PM | 9/22/2020 7:32:43 AM | 34.79 | MCB | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/21/2020 | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 9/21/2020 11:21:00 AM | 16.96 | 8/18/2020 12:36:25 PM | 9/22/2020 7:32:43 AM | 34.79 | MCB | MHCB | 9/21/2020 2:55:07 PM | Other | | 10:00:00 CellFront NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | | | | 0.12 | 0 | 2 | 2 | 0 | 0.12 | 0.12 | 2 | 2.12 |
| TMHU | 09/22/2020 | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 9/21/2020 11:21:00 AM | 16.96 | 8/18/2020 12:36:25 PM | 9/22/2020 7:32:43 AM | 34.79 | MCB | MHCB | | | | 08:15:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 10/06/2020 | Region I | MCSP | [redacted] | ML | EOP | MHCB | 10/6/2020 9:49:00 PM | 2.58 | 10/6/2020 10:25:57 PM | 10/9/2020 1:20:58 PM | 2.62 | VAR | EOP | 10/6/2020 3:55:39 PM | SPI not done | | 20:45:00 Standard Conf for 0.42 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 2 | 2 | 0.42 | 0 | 0.42 | 2 | 2.42 |
| TMHU | 10/07/2020 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 10/6/2020 9:49:00 PM | 2.58 | 10/6/2020 10:25:57 PM | 10/9/2020 1:20:58 PM | 2.62 | VAR | EOP | | | | 11:00:00 TherapeuticModule Conf for 0.92 | 1 | 0 | | 0 | 0 | | MHPC at 14:00 | | 0 | 0 | 0 | 0 | 0.92 | 0.88 | 1.8 | 0 | 1.8 |
| TMHU | 10/08/2020 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 10/6/2020 9:49:00 PM | 2.58 | 10/6/2020 10:25:57 PM | 10/9/2020 1:20:58 PM | 2.62 | VAR | EOP | | | | 10:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 13:48:00 CellFront NonCof 0.08 Hours | 0 | 1 | | NSG at 18:30 | | 0.42 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| TMHU | 10/09/2020 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 10/6/2020 9:49:00 PM | 2.58 | 10/6/2020 10:25:57 PM | 10/9/2020 1:20:58 PM | 2.62 | VAR | EOP | 10/9/2020 3:22:27 PM | Update | | | | | | | | 11:00:00 CellFront NonCof 0.17 | MHPC at 09:00 | | 0 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| TMHU | 09/28/2020 | Region I | MCSP | [redacted] | ML | EOP | MHCB | 9/28/2020 12:45:00 PM | 0.83 | 9/28/2020 1:30:35 PM | 9/29/2020 10:36:00 AM | 0.88 | EOP | EOP | 9/28/2020 1:59:58 PM | SPI not done | | 09:10:00 CellFront NonConf for 0.08 Hours | 1 | 1 | | 0 | 0 | | MHPC at 14:00 | | 0.08 | 0 | 0 | 0 | 0.58 | 0.08 | 0.67 | 0 | 0.67 |
| TMHU | 09/29/2020 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 9/28/2020 12:45:00 PM | 0.83 | 9/28/2020 1:30:35 PM | 9/29/2020 10:36:00 AM | 0.88 | EOP | EOP | 9/29/2020 9:34:21 AM | SPI not done | | 08:15:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 |
| TMHU | 09/17/2020 | Region I | MCSP | [redacted] | ML | EOP | MHCB | 9/17/2020 8:22:00 PM | 0.62 | 9/17/2020 8:58:45 PM | 9/18/2020 12:56:03 PM | 0.67 | EOP | EOP | 9/17/2020 10:25:24 PM | Other | | 20:00:00 TherapeuticModule NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 09/18/2020 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 9/17/2020 8:22:00 PM | 0.62 | 9/17/2020 8:58:45 PM | 9/18/2020 12:56:03 PM | 0.67 | EOP | EOP | | | | 11:00:00 CellFront NonConf for 0.20 Hours | 0 | 1 | | 0 | 0 | | | | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0.2 | 0 | 0.2 |
| TMHU | 10/08/2020 | Region I | MCSP | [redacted] | ML | EOP | MHCB | 10/8/2020 10:19:00 AM | 6.79 | 10/8/2020 2:32:38 PM | 10/9/2020 1:22:28 PM | 0.95 | VAR | MHCB | 10/8/2020 10:59:08 AM | SPI not done | | | | | | | | | NSG at 18:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/09/2020 | Region I | MCSP | [redacted] | ML | SNY | MHCB | 10/8/2020 10:19:00 AM | 6.79 | 10/8/2020 2:32:38 PM | 10/9/2020 1:22:28 PM | 0.95 | VAR | MHCB | | | | 11:15:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 11:15:00 CellFront NonCof 0.25 Hours | 0 | 1 | 11:15:00 CellFront NonCof 0.25 Hours | NSG at 20:05 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 10/08/2020 | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 10/8/2020 1:44:00 PM | 6.65 | 10/8/2020 3:26:44 PM | 10/9/2020 1:27:32 PM | 0.92 | MCB | MHCB | 10/8/2020 2:07:48 PM | SPI not done | | 11:29:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | | | 0.05 | 0 | 4 | 4 | 0 | 0.05 | 0.05 | 4 | 4.05 |
| TMHU | 10/09/2020 | Region I | MCSP | [redacted] | ASU | ASUHub | MHCB | 10/8/2020 1:44:00 PM | 6.65 | 10/8/2020 3:26:44 PM | 10/9/2020 1:27:32 PM | 0.92 | MCB | MHCB | | | | 09:35:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | MHPC at 09:00 | | 0.4 | 0 | 0 | 0 | 0 | 0.4 | 0.4 | 0 | 0.4 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region I | MCSP | [redacted] | ASU | ASUHub | ICF | 7/23/2020 11:13:00 AM | 83.75 | | | | | | | | | | 0 | 0 | 13:33:00 CellFront NonCof 0.17 Hours | 0 | 1 | | | | 0.17 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region I | MCSP | [redacted] | ASU | ASUHub | ICF | 7/23/2020 11:13:00 AM | 83.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region I | MCSP | [redacted] | ASU | ASUHub | ICF | 7/23/2020 11:13:00 AM | 83.75 | | | | | | | | | 09:45:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | | | 0.05 | 0 | 2 | 2 | 0 | 0.05 | 0.05 | 2 | 2.05 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region I | MCSP | [redacted] | ASU | ASUHub | ICF | 7/23/2020 11:13:00 AM | 83.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region I | MCSP | [redacted] | ML | EOP | ICF | 7/23/2020 11:13:00 AM | 83.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region I | MCSP | [redacted] | ML | EOP | ICF | 7/23/2020 11:13:00 AM | 83.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region I | MCSP | [redacted] | ML | EOP | ICF | 7/23/2020 11:13:00 AM | 83.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region I | MCSP | [redacted] | ML | EOP | ICF | 7/23/2020 11:13:00 AM | 83.75 | | | | | | | | | 09:30:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region I | MCSP | [redacted] | ML | EOP | ICF | 7/23/2020 11:13:00 AM | 83.75 | | | | | | | | | 10:40:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region I | MCSP | [redacted] | ML | EOP | ICF | 7/23/2020 11:13:00 AM | 83.75 | | | | | | | | | | 0 | 0 | 10:38:00 Standard Conf for 0.08 Hours | 1 | 0 | | NSG at 15:00 | | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region I | MCSP | [redacted] | ML | EOP | ICF | 7/23/2020 11:13:00 AM | 83.75 | | | | | | | | | | | | | | | | NSG at 19:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region I | MCSP | [redacted] | ML | EOP | ICF | 7/23/2020 11:13:00 AM | 83.75 | | | | | | | | | | | | | | | | NSG at 18:22 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region I | MCSP | [redacted] | ML | EOP | ICF | 7/23/2020 11:13:00 AM | 83.75 | | | | | | | | | | | | | | | | NSG at 15:15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region I | MCSP | [redacted] | ML | EOP | ICF | 7/23/2020 11:13:00 AM | 83.75 | | | | | | | | | | | | | | | | NSG at 09:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region I | MCSP | [redacted] | ML | EOP | ICF | 7/23/2020 11:13:00 AM | 83.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region I | MCSP | [redacted] | ML | EOP | ICF | 7/23/2020 11:13:00 AM | 83.75 | | | | | | | | | 12:25:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region I | MCSP | [redacted] | ML | EOP | ICF | 7/23/2020 11:13:00 AM | 83.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region I | MCSP | [redacted] | ML | EOP | ICF | 7/23/2020 11:13:00 AM | 83.75 | | | | | | | | | 16:13:00 CellFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | | | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region I | MCSP | [redacted] | ML | EOP | ICF | 7/23/2020 11:13:00 AM | 83.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region I | MCSP | [redacted] | ML | EOP | ICF | 7/23/2020 11:13:00 AM | 83.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region I | MCSP | [redacted] | ML | EOP | ICF | 7/23/2020 11:13:00 AM | 83.75 | | | | | | | | | 07:28:00 CellFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | | | 0.03 | 0 | 3 | 3 | 0 | 0.03 | 0.03 | 3 | 3.03 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | MCSP | [redacted] | ML | EOP | ICF | 7/23/2020 11:13:00 AM | 83.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | MCSP | [redacted] | ML | EOP | ICF | 7/23/2020 11:13:00 AM | 83.75 | | | | | | | | | 07:55:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | MCSP | [redacted] | ML | EOP | ICF | 7/23/2020 11:13:00 AM | 83.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | MCSP | [redacted] | ML | EOP | ICF | 7/23/2020 11:13:00 AM | 83.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | MCSP | [redacted] | ML | EOP | ICF | 7/23/2020 11:13:00 AM | 83.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | MCSP | [redacted] | ML | EOP | ICF | 7/23/2020 11:13:00 AM | 83.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | MCSP | [redacted] | ML | EOP | ICF | 7/23/2020 11:13:00 AM | 83.75 | | | | | | | | | 07:50:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | MCSP | [redacted] | ML | EOP | ICF | 7/23/2020 11:13:00 AM | 83.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | MCSP | [redacted] | ML | EOP | ICF | 7/23/2020 11:13:00 AM | 83.75 | | | | | | | | | 08:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | MCSP | [redacted] | ML | EOP | ICF | 7/23/2020 11:13:00 AM | 83.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/22/2020 9:49:00 AM | 84.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/22/2020 9:49:00 AM | 84.81 | | | | | | | | | 09:22:00 CellFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | | | 0.03 | 0 | 2 | 2 | 0 | 0.03 | 0.03 | 2 | 2.03 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/22/2020 9:49:00 AM | 84.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/22/2020 9:49:00 AM | 84.81 | | | | | | | | | 12:43:00 CellFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | | | 0.03 | 0 | 2 | 2 | 0 | 0.03 | 0.03 | 2 | 2.03 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/22/2020 9:49:00 AM | 84.81 | | | | | | | | | | | | | | | | NSG at 07:43 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/22/2020 9:49:00 AM | 84.81 | | | | | | | | | | | | | | | | NSG at 07:58 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/22/2020 9:49:00 AM | 84.81 | | | | | | | | | 10:21:00 CellFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | | | | 0.02 | 0 | 2 | 2 | 0 | 0.02 | 0.02 | 2 | 2.02 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/22/2020 9:49:00 AM | 84.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/22/2020 9:49:00 AM | 84.81 | | | | | | | | | 10:21:00 CellFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | | | 0.03 | 0 | 2 | 2 | 0 | 0.03 | 0.03 | 2 | 2.03 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/22/2020 9:49:00 AM | 84.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/22/2020 9:49:00 AM | 84.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/22/2020 9:49:00 AM | 84.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/22/2020 9:49:00 AM | 84.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/22/2020 9:49:00 AM | 84.81 | | | | | | | | | | 0 | 0 | 10:00:00 CellFront NonCof 0.50 Hours | 0 | 1 | | | | 0.5 | 0 | 2 | 2 | 0 | 0.5 | 0.5 | 2 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/22/2020 9:49:00 AM | 84.81 | | | | | | | | | 09:16:00 CellFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | | | 0.03 | 0 | 2 | 2 | 0 | 0.03 | 0.03 | 2 | 2.03 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/22/2020 9:49:00 AM | 84.81 | | | | | | | | | 09:12:00 CellFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | | | 0.03 | 0 | 2 | 2 | 0 | 0.03 | 0.03 | 2 | 2.03 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/22/2020 9:49:00 AM | 84.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/22/2020 9:49:00 AM | 84.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/22/2020 9:49:00 AM | 84.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/22/2020 9:49:00 AM | 84.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/22/2020 9:49:00 AM | 84.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/22/2020 9:49:00 AM | 84.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/22/2020 9:49:00 AM | 84.81 | | | | | | | | | 14:11:00 CellFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | | | | 0.02 | 0 | 2 | 2 | 0 | 0.02 | 0.02 | 2 | 2.02 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/22/2020 9:49:00 AM | 84.81 | | | | | | | | | | 0 | 0 | 13:15:00 Standard NonCof 0.25 Hours | 0 | 1 | | | | 0 | 0 | 2 | 2 | 0 | 0.25 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/22/2020 9:49:00 AM | 84.81 | | | | | | | | | 08:36:00 CellFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | | | 0.03 | 0 | 2 | 2 | 0 | 0.03 | 0.03 | 2 | 2.03 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/22/2020 9:49:00 AM | 84.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/22/2020 9:49:00 AM | 84.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/22/2020 9:49:00 AM | 84.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/22/2020 9:49:00 AM | 84.81 | | | | | | | | | 11:34:00 CellFront NonConf for 0.03 Hours | 0 | 1 | 13:37:00 CellFront NonCof 0.28 Hours | 0 | 1 | | | | 0.32 | 0 | 2 | 2 | 0 | 0.32 | 0.32 | 2 | 2.32 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/22/2020 9:49:00 AM | 84.81 | | | | | | | | | | | | | | | 09:58:00 Standard Conf for 0.10 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/22/2020 9:49:00 AM | 84.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/24/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 9/24/2020 11:00:00 AM | 4.01 | 9/24/2020 12:39:19 PM | 9/30/2020 12:49:36 PM | 6.01 | ASUHub | EOP | 9/24/2020 12:40:28 PM | SPI not done | | 09:38:00 Standard Conf for 0.62 | 2 | 0 | | 0 | 0 | | MHPC at 15:00 | | 0 | 0 | 0 | 0 | 1.23 | 0 | 1.23 | 0 | 1.23 |
| TMHU | 09/25/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 9/24/2020 11:00:00 AM | 4.01 | 9/24/2020 12:39:19 PM | 9/30/2020 12:49:36 PM | 6.01 | ASUHub | EOP | | | | 11:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | 10:30:00 CellFront NonCof 0.17 Hours | MHPC at 15:00 | | 0.28 | 0 | 0 | 0 | 0 | 0.28 | 0.28 | 0 | 0.28 |
| TMHU | 09/26/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 9/24/2020 11:00:00 AM | 4.01 | 9/24/2020 12:39:19 PM | 9/30/2020 12:49:36 PM | 6.01 | ASUHub | EOP | | | | 16:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 08:51:00 CellFront NonCof 0.32 Hours | 0 | 1 | | MHPC at 15:40 | | 0.4 | 0 | 0 | 0 | 0 | 0.4 | 0.4 | 0 | 0.4 |
| TMHU | 09/27/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 9/24/2020 11:00:00 AM | 4.01 | 9/24/2020 12:39:19 PM | 9/30/2020 12:49:36 PM | 6.01 | ASUHub | EOP | | | | 09:00:00 CellFront NonConf for 0.17 Hours | 0 | 3 | | 0 | 0 | | MHPC at 14:40 | | 0.27 | 0 | 0 | 0 | 0 | 0.27 | 0.27 | 0 | 0.27 |
| TMHU | 09/28/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 9/24/2020 11:00:00 AM | 4.01 | 9/24/2020 12:39:19 PM | 9/30/2020 12:49:36 PM | 6.01 | ASUHub | EOP | 9/28/2020 2:52:18 PM | SPI not done | | 10:27:00 CellFront NonConf for 0.22 Hours | 0 | 1 | | 0 | 0 | 09:07:00 CellFront NonCof 0.05 Hours | | | 0.22 | 0 | 0 | 0 | 0 | 0.22 | 0.22 | 0 | 0.22 |
| TMHU | 09/29/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | | | | 9/24/2020 12:39:19 PM | 9/30/2020 12:49:36 PM | 6.01 | ASUHub | EOP | | | Sep 29 2020 2:59PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/30/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ASU | ASUHub | | | | 9/24/2020 12:39:19 PM | 9/30/2020 12:49:36 PM | 6.01 | ASUHub | EOP | | | Sep 30 2020 6:28PM | 12:03:00 Standard Conf for 0.48 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.48 | 0 | 0.48 | 0 | 0.48 |
| TMHU | 09/18/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/18/2020 5:06:00 AM | 0.26 | 9/18/2020 5:52:26 AM | 9/18/2020 12:37:23 PM | 0.28 | EOP | EOP | 9/18/2020 1:11:29 PM | Update | | 10:55:00 CellFront NonConf for 0.08 Hours | 0 | 2 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 160.76 | | | | | | | | | 14:00:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 2 | 2 | 0.17 | 0 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 160.76 | | | | | | | | | | | | | | | | RT at 09:00 | | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 160.76 | | | | | | | | | 13:40:00 Standard Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0.08 | 0.08 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 160.76 | | | | | | | | | | | | | | | | | | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 160.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 160.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 160.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 160.76 | | | | | | | | | 13:47:00 Standard Conf for 0.23 Hours | 1 | 0 | 12:44:00 Standard Conf for 0.18 Hours | 1 | 0 | | | | 0 | 0 | 3 | 3 | 0.42 | 0 | 0.42 | 3 | 3.42 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 160.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 160.76 | | | | | | | | | 13:50:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 160.76 | | | | | | | | | | | | | | | | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 160.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 160.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 160.76 | | | | | | | | | | | | | | | | RT at 11:00 | | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 160.76 | | | | | | | | | 16:55:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | 09:40:00 Standard Conf for 0.22 Hours | | | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 160.76 | | | | | | | | | | | | | | | | RT at 09:00 | | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 160.76 | | | | | | | | | 13:31:00 Standard Conf for 0.13 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 1 | 1 | 0.13 | 0 | 0.13 | 1 | 1.13 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 160.76 | | | | | | | | | | | | | | | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 160.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 160.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 160.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 160.76 | | | | | | | | | 13:33:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 3 | 3 | 0.25 | 0 | 0.25 | 3 | 3.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 160.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 160.76 | | | | | | | | | 13:35:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 2 | 2 | 0.25 | 0 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 160.76 | | | | | | | | | | | | | | | | RT at 09:19 | | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 160.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 160.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 160.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 160.76 | | | | | | | | | 13:44:00 Standard Conf for 0.23 Hours | 1 | 0 | 12:43:00 Standard Conf for 0.28 Hours | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.52 | 0 | 0.52 | 0 | 0.52 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 160.76 | | | | | | 10/14/2020 12:34:02 PM | SPI not done | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 160.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/25/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/25/2020 4:34:00 PM | 2.77 | 9/25/2020 7:13:51 PM | 9/28/2020 2:52:27 PM | 2.82 | EOP | EOP | 9/25/2020 3:26:55 PM | Required by policy | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| TMHU | 09/26/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 9/25/2020 4:34:00 PM | 2.77 | 9/25/2020 7:13:51 PM | 9/28/2020 2:52:27 PM | 2.82 | EOP | EOP | | | | | 0 | 0 | 07:50:00 CellFront NonCof 0.33 | 0 | 1 | | MHPC at 15:51 | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 09/27/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 9/25/2020 4:34:00 PM | 2.77 | 9/25/2020 7:13:51 PM | 9/28/2020 2:52:27 PM | 2.82 | EOP | EOP | | | | 09:07:00 CellFront NonConf for 0.05 Hours | 0 | 2 | | 0 | 0 | | MHPC at 14:40 | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| TMHU | 09/28/2020 | Region I | MCSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 9/25/2020 4:34:00 PM | 2.77 | 9/25/2020 7:13:51 PM | 9/28/2020 2:52:27 PM | 2.82 | EOP | EOP | 9/28/2020 12:53:13 PM | SPI not done | | 09:45:00 CellFront NonConf for 0.42 Hours | 0 | 1 | | 0 | 0 | 09:45:00 CellFront NonCof 0.25 Hours | | | 0.42 | 0 | 4 | 4 | 0 | 0.42 | 0.42 | 4 | 4.42 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:32:00 AM | 73.12 | | | | EOP | MHCB | | | Sep 16 2020 4:32PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:32:00 AM | 73.12 | | | | EOP | MHCB | | | Sep 17 2020 7:27AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:32:00 AM | 73.12 | | | | EOP | MHCB | | | Sep 18 2020 1:11PM | 12:10:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:32:00 AM | 73.12 | | | | EOP | MHCB | | | Sep 19 2020 9:31AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:32:00 AM | 73.12 | | | | EOP | MHCB | | | Sep 20 2020 9:18AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:32:00 AM | 73.12 | | | | EOP | MHCB | | | Sep 21 2020 9:30AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:32:00 AM | 73.12 | | | | EOP | MHCB | | | | 13:30:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:32:00 AM | 73.12 | | | | EOP | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:32:00 AM | 73.12 | | | | EOP | MHCB | | | | 10:50:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:32:00 AM | 73.12 | | | | EOP | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:32:00 AM | 73.12 | | | | EOP | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:32:00 AM | 73.12 | | | | EOP | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:32:00 AM | 73.12 | | | | EOP | MHCB | | | | | 0 | 0 | 11:15:00 CellFront NonCof 0.08 Hours | 0 | 1 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:32:00 AM | 73.12 | | | | EOP | MHCB | | | | | | | | | | 11:15:00 Standard Conf for 0.33 Hours | NSG at 17:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:32:00 AM | 73.12 | | | | EOP | MHCB | | | | 13:20:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:32:00 AM | 73.12 | | | | EOP | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:32:00 AM | 73.12 | | | | EOP | MHCB | 10/2/2020 4:13:54 PM | SPI not done | | 13:00:00 HoldingCell NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 148.78 | | | | | | | | | 13:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 148.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 148.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 148.78 | | | | | | | | | 15:30:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 148.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 148.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 148.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 148.78 | | | | | | | | | 14:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 148.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 148.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 148.78 | | | | | | | | | 12:50:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 148.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 148.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 148.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 148.78 | | | | | | | | | 14:05:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 148.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 148.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 148.78 | | | | | | | | | 13:30:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 148.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 148.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 148.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 148.78 | | | | | | | | | 13:35:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 11:20:00 Standard Conf for 0.17 Hours | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 148.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 148.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 148.78 | | | | | | | | | 12:50:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 148.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 148.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 148.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 148.78 | | | | | | | | | 14:55:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 148.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 148.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/23/2020 1:12:00 PM | 63.04 | | | | ASUHub | ICF | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/23/2020 1:12:00 PM | 63.04 | | | | ASUHub | ICF | | | | 11:37:00 Standard Conf for 0.57 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.57 | 0 | 0.57 | 0 | 0.57 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/23/2020 1:12:00 PM | 63.04 | | | | ASUHub | ICF | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/23/2020 1:12:00 PM | 63.04 | | | | ASUHub | ICF | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/23/2020 1:12:00 PM | 63.04 | | | | ASUHub | ICF | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/23/2020 1:12:00 PM | 63.04 | | | | ASUHub | ICF | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/23/2020 1:12:00 PM | 63.04 | | | | ASUHub | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/23/2020 1:12:00 PM | 63.04 | | | | ASUHub | MHCB | 9/21/2020 10:32:59 AM | SPI not done | | 09:35:00 HoldingCell Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/23/2020 1:12:00 PM | 63.04 | | | | ASUHub | MHCB | | | | | 0 | 0 | 09:45:00 CellFront NonCof 0.25 Hours | 0 | 1 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/23/2020 1:12:00 PM | 63.04 | | | | ASUHub | MHCB | | | | 08:00:00 CellFront NonConf for 0.08 Hours | 0 | 2 | | 0 | 0 | 09:42:00 Conf for 0.25 Hours | | | 0.3 | 0 | 0 | 0 | 0 | 0.3 | 0.3 | 0 | 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/23/2020 1:12:00 PM | 63.04 | | | | ASUHub | MHCB | 9/24/2020 7:01:37 PM | SPI not done | | 13:40:00 HoldingCell NonConf for 0.18 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 5/12/2020 10:48:00 AM | 134.06 | | | | ASU | EOP | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 5/12/2020 10:48:00 AM | 134.06 | | | | ASU | EOP | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 5/12/2020 10:48:00 AM | 134.06 | | | | ASU | EOP | | | | 13:03:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 5/12/2020 10:48:00 AM | 134.06 | | | | ASU | EOP | | | | 13:05:00 CellFront NonConf for 0.13 Hours | 0 | 1 | | 0 | 0 | | | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 5/12/2020 10:48:00 AM | 134.06 | | | | ASU | EOP | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 5/12/2020 10:48:00 AM | 134.06 | | | | ASU | EOP | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 5/12/2020 10:48:00 AM | 134.06 | | | | ASU | EOP | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 5/12/2020 10:48:00 AM | 134.06 | | | | ASU | EOP | | | | 12:38:00 TherapeuticModule Conf for 0.23 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.23 | 0 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 5/12/2020 10:48:00 AM | 134.06 | | | | ASU | EOP | | | | | | | | | | 11:38:00 Standard NonCof 0.08 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 14.66 | | | | | | | | | | | | | | | 10:51:00 Standard Conf for 0.07 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 14.66 | | | | | | | | | | 0 | 0 | 09:30:00 CellFront NonCof 0.25 Hours | 0 | 1 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 14.66 | | | | | | | | | 15:30:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 14.66 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 14.66 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 14.66 | | | | | | 10/5/2020 12:28:35 PM | SPI not done | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 14.66 | | | | | | | | | 13:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 14.66 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 14.66 | | | | | | | | | | 0 | 0 | 09:30:00 CellFront NonCof 0.25 Hours | 0 | 1 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 14.66 | | | | | | | | | 09:50:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 14.66 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 14.66 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 14.66 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 14.66 | | | | | | | | | 10:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 14.66 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 14.66 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 174.62 | | | | | | | | | 12:10:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | 11:10:00 Standard Conf for 0.17 Hours | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 174.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 174.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 174.62 | | | | | | | | | 12:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 174.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 174.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 174.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 174.62 | | | | | | | | | 13:40:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 174.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 174.62 | | | | | | | | | 11:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 174.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 174.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 174.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 174.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 174.62 | | | | | | | | | | | | | | | | NSG at 17:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 174.62 | | | | | | | | | 13:10:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 174.62 | | | | | | | | | | 0 | 0 | 09:35:00 CellFront NonCof 0.08 Hours | 0 | 1 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 174.62 | | | | | | | | | 12:05:00 Yard NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 174.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 174.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 174.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 174.62 | | | | | | | | | 14:15:00 NonConf for 0.25 Hours | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 174.62 | | | | | | | | | 15:05:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 174.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 174.62 | | | | | | | | | 13:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 174.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 174.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 174.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 174.62 | | | | | | | | | | | | | | | 12:20:00 Standard Conf for 0.12 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 174.62 | | | | | | | | | 15:35:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 174.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/22/2020 12:08:00 PM | 175.72 | | | | | | | | | 12:50:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 09:00:00 NonCof 0.25 Hours | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0.25 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/22/2020 12:08:00 PM | 175.72 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/22/2020 12:08:00 PM | 175.72 | | | | | | | | | 12:00:00 Standard Conf for 0.17 Hours | 1 | 0 | 06:46:00 CellFront NonCof 0.07 Hours | 0 | 1 | | | | 0.07 | 0 | 0 | 0 | 0.17 | 0.07 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/22/2020 12:08:00 PM | 175.72 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/22/2020 12:08:00 PM | 175.72 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/22/2020 12:08:00 PM | 175.72 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/22/2020 12:08:00 PM | 175.72 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/22/2020 12:08:00 PM | 175.72 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/22/2020 12:08:00 PM | 175.72 | | | | | | | | | 08:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/22/2020 12:08:00 PM | 175.72 | | | | | | | | | 10:55:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/22/2020 12:08:00 PM | 175.72 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/22/2020 12:08:00 PM | 175.72 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/22/2020 12:08:00 PM | 175.72 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/22/2020 12:08:00 PM | 175.72 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/22/2020 12:08:00 PM | 175.72 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/22/2020 12:08:00 PM | 175.72 | | | | | | | | | 14:25:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/22/2020 12:08:00 PM | 175.72 | | | | | | | | | 10:30:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/22/2020 12:08:00 PM | 175.72 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/22/2020 12:08:00 PM | 175.72 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/22/2020 12:08:00 PM | 175.72 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/22/2020 12:08:00 PM | 175.72 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/22/2020 12:08:00 PM | 175.72 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/22/2020 12:08:00 PM | 175.72 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/22/2020 12:08:00 PM | 175.72 | | | | | | | | | 12:30:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/22/2020 12:08:00 PM | 175.72 | | | | | | | | | 09:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/22/2020 12:08:00 PM | 175.72 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/22/2020 12:08:00 PM | 175.72 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/22/2020 12:08:00 PM | 175.72 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/22/2020 12:08:00 PM | 175.72 | | | | | | | | | 11:35:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 09:15:00 CellFront NonCof 2.12 Hours | 0 | 1 | | | | 2.2 | 0 | 0 | 0 | 0 | 2.2 | 2.2 | 0 | 2.2 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/22/2020 12:08:00 PM | 175.72 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/22/2020 12:08:00 PM | 175.72 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 162.85 | | | | | | | | | | | | 08:45:00 NonCof 0.25 Hours | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 162.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 162.85 | | | | | | | | | | 0 | 0 | 06:36:00 CellFront NonCof 0.07 Hours | 0 | 1 | | | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 162.85 | | | | | | | | | 13:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 162.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 162.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 162.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 162.85 | | | | | | | | | 11:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 162.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 162.85 | | | | | | | | | | | | | | | 09:45:00 Standard NonCof 0.25 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 162.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 162.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 162.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 162.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 162.85 | | | | | | | | | 11:00:00 CellFront NonConf for 1.08 Hours | 0 | 1 | | 0 | 0 | | | | 1.08 | 0 | 0 | 0 | 0 | 1.08 | 1.08 | 0 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 162.85 | | | | | | | | | | 0 | 0 | 08:30:00 CellFront NonCof 0.17 Hours | 0 | 1 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 162.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 162.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 162.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 162.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 162.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 162.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 162.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 162.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 162.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 162.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 162.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 162.85 | | | | | | | | | 08:27:00 CellFront NonConf for 0.30 Hours | 0 | 1 | | 0 | 0 | | | | 0.3 | 0 | 0 | 0 | 0 | 0.3 | 0.3 | 0 | 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 162.85 | | | | | | | | | | 0 | 0 | 09:15:00 TherapeuticModule Conf for 0.25 | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 162.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 162.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 99.8 | | | | | | | | | 10:30:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 99.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 99.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 99.8 | | | | | | | | | 12:45:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 99.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 99.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 99.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 99.8 | | | | | | | | | 10:30:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 99.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 99.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 99.8 | | | | | | | | | 09:30:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 99.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 99.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 99.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 99.8 | | | | | | | | | 10:30:00 Standard Conf for 0.25 Hours | 1 | 0 | 11:30:00 NonCof 0.25 Hours | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0.25 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 99.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 99.8 | | | | | | | | | | 0 | 0 | 10:00:00 CellFront NonCof 0.08 Hours | 0 | 1 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 99.8 | | | | | | | | | 09:30:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 99.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 99.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 99.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 99.8 | | | | | | | | | 14:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 11:45:00 NonCof 0.25 Hours | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0.25 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 99.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 99.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 99.8 | | | | | | | | | 09:15:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 99.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 99.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 99.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 99.8 | | | | | | | | | 10:00:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 99.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 99.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/23/2020 3:52:00 PM | 20.88 | | | | ASUHub | MHCB | | | | | | | | | | 11:11:00 Standard NonCof 0.08 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/23/2020 3:52:00 PM | 20.88 | | | | ASUHub | MHCB | | | | 08:56:00 CellFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | | | | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/23/2020 3:52:00 PM | 20.88 | | | | ASUHub | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/23/2020 3:52:00 PM | 20.88 | | | | ASUHub | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/23/2020 3:52:00 PM | 20.88 | | | | ASUHub | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/23/2020 3:52:00 PM | 20.88 | | | | ASUHub | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/23/2020 3:52:00 PM | 20.88 | | | | ASUHub | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/23/2020 3:52:00 PM | 20.88 | | | | ASUHub | MHCB | | | | 08:44:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/23/2020 3:52:00 PM | 20.88 | | | | ASUHub | MHCB | | | | 08:25:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/23/2020 3:52:00 PM | 20.88 | | | | ASUHub | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/23/2020 3:52:00 PM | 20.88 | | | | ASUHub | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/23/2020 3:52:00 PM | 20.88 | | | | ASUHub | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/23/2020 3:52:00 PM | 20.88 | | | | ASUHub | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/23/2020 3:52:00 PM | 20.88 | | | | ASUHub | MHCB | | | | 08:50:00 CellFront NonConf for 0.10 Hours | 0 | 1 | | 0 | 0 | | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/23/2020 3:52:00 PM | 20.88 | | | | ASUHub | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/23/2020 3:52:00 PM | 20.88 | | | | ASUHub | MHCB | | | | 14:24:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/23/2020 3:52:00 PM | 20.88 | | | | ASUHub | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/23/2020 3:52:00 PM | 20.88 | | | | ASUHub | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/23/2020 3:52:00 PM | 20.88 | | | | ASUHub | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/23/2020 3:52:00 PM | 20.88 | | | | ASUHub | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/23/2020 3:52:00 PM | 20.88 | | | | ASUHub | MHCB | | | | 12:45:00 CellFront NonConf for 0.07 Hours | 0 | 2 | | 0 | 0 | | | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/23/2020 3:52:00 PM | 20.88 | | | | ASUHub | MHCB | 10/14/2020 1:03:19 PM | SPI not done | | 12:00:00 CellFront NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 14.81 | | | | | | | | Sep 30 2020 4:01PM | | | | | | | 09:45:00 Standard NonCof 0.25 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 14.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 14.81 | | | | | | | | | 10:45:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 14.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 14.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 14.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 14.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 14.81 | | | | | | | | | 13:15:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 14.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 14.81 | | | | | | | | | 10:45:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 14.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 14.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 14.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 14.81 | | | | | | | | | 13:00:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 14.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 14.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 12:51:00 PM | 42.69 | | | | | | | | | 11:52:00 CellFront NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 12:51:00 PM | 42.69 | | | | | | | | | 10:19:00 Standard Conf for 1.30 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 1.3 | 0 | 1.3 | 0 | 1.3 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 12:51:00 PM | 42.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 12:51:00 PM | 42.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 12:51:00 PM | 42.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 12:51:00 PM | 42.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 12:51:00 PM | 42.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 12:51:00 PM | 42.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 12:51:00 PM | 42.69 | | | | | | | | | 15:40:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 12:51:00 PM | 42.69 | | | | | | | | | | 0 | 0 | 10:00:00 CellFront NonCof 0.35 Hours | 0 | 1 | | | | 0.35 | 0 | 0 | 0 | 0 | 0.35 | 0.35 | 0 | 0.35 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 12:51:00 PM | 42.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 12:51:00 PM | 42.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 12:51:00 PM | 42.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 12:51:00 PM | 42.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 12:51:00 PM | 42.69 | | | | | | | | | 09:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 12:51:00 PM | 42.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 12:51:00 PM | 42.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 12:51:00 PM | 42.69 | | | | | | | | | 11:24:00 Standard Conf for 0.85 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.85 | 0 | 0.85 | 0 | 0.85 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 12:51:00 PM | 42.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 12:51:00 PM | 42.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 12:51:00 PM | 42.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 12:51:00 PM | 42.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 12:51:00 PM | 42.69 | | | | | | | | | 08:30:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 12:51:00 PM | 42.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 12:51:00 PM | 42.69 | | | | | | | | | 10:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 12:51:00 PM | 42.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 12:51:00 PM | 42.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 12:51:00 PM | 42.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 12:51:00 PM | 42.69 | | | | | | | | | 10:17:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 12:51:00 PM | 42.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/2/2020 12:51:00 PM | 42.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/20/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | MHCB | 9/19/2020 11:18:00 PM | 9.51 | 9/20/2020 12:10:46 AM | 9/20/2020 10:44:41 AM | 0.44 | MCB | MHCB | | | | 08:00:00 CellFront NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/12/2020 10:00:00 AM | 155.44 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/12/2020 10:00:00 AM | 155.44 | | | | | | | | | 08:27:00 CellFront NonConf for 0.10 Hours | 0 | 1 | | 0 | 0 | | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/12/2020 10:00:00 AM | 155.44 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/12/2020 10:00:00 AM | 155.44 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/12/2020 10:00:00 AM | 155.44 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/12/2020 10:00:00 AM | 155.44 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/12/2020 10:00:00 AM | 155.44 | | | | | | | | | 08:23:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/12/2020 10:00:00 AM | 155.44 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/12/2020 10:00:00 AM | 155.44 | | | | | | | | | 08:41:00 CellFront NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/12/2020 10:00:00 AM | 155.44 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/12/2020 10:00:00 AM | 155.44 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/12/2020 10:00:00 AM | 155.44 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/12/2020 10:00:00 AM | 155.44 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/12/2020 10:00:00 AM | 155.44 | | | | | | | | | 08:50:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/12/2020 10:00:00 AM | 155.44 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/12/2020 10:00:00 AM | 155.44 | | | | | | | | | 08:15:00 CellFront NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/12/2020 10:00:00 AM | 155.44 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/12/2020 10:00:00 AM | 155.44 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/12/2020 10:00:00 AM | 155.44 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/12/2020 10:00:00 AM | 155.44 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/12/2020 10:00:00 AM | 155.44 | | | | | | | | | 11:25:00 TherapeuticModule Conf for 0.25 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/12/2020 10:00:00 AM | 155.44 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/12/2020 10:00:00 AM | 155.44 | | | | | | | | | 08:42:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/12/2020 10:00:00 AM | 155.44 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/12/2020 10:00:00 AM | 155.44 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/12/2020 10:00:00 AM | 155.44 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/12/2020 10:00:00 AM | 155.44 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/12/2020 10:00:00 AM | 155.44 | | | | | | | | | 11:04:00 TherapeuticModule Conf for 0.30 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.3 | 0 | 0.3 | 0 | 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/12/2020 10:00:00 AM | 155.44 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/12/2020 10:00:00 AM | 155.44 | | | | | | | | | 08:30:00 CellFront NonConf for 0.10 Hours | 0 | 1 | | 0 | 0 | 09:32:00 Standard Conf for 0.30 Hours | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| TMHU | 10/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 10/10/2020 7:38:00 PM | 4.4 | ################## | | 0.3 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/23/2020 2:52:00 PM | 105.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/23/2020 2:52:00 PM | 105.77 | | | | | | | | | 12:24:00 Standard Conf for 0.35 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.35 | 0 | 0.35 | 0 | 0.35 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/23/2020 2:52:00 PM | 105.77 | | | | | | | | | 10:22:00 CellFront NonConf for 0.10 Hours | 0 | 1 | | 0 | 0 | | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/23/2020 2:52:00 PM | 105.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/23/2020 2:52:00 PM | 105.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/23/2020 2:52:00 PM | 105.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/23/2020 2:52:00 PM | 105.77 | | | | | | | | | 09:19:00 CellFront NonConf for 0.15 Hours | 0 | 1 | | 0 | 0 | | | | 0.15 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/23/2020 2:52:00 PM | 105.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/23/2020 2:52:00 PM | 105.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/23/2020 2:52:00 PM | 105.77 | | | | | | | | | 09:34:00 CellFront NonConf for 0.28 Hours | 0 | 1 | | 0 | 0 | | | | 0.28 | 0 | 0 | 0 | 0 | 0.28 | 0.28 | 0 | 0.28 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/23/2020 2:52:00 PM | 105.77 | | | | | | | | | | 0 | 0 | 09:55:00 CellFront NonCof 0.17 Hours | 0 | 1 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/23/2020 2:52:00 PM | 105.77 | | | | | | | | | 17:00:00 HoldingCell NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/23/2020 2:52:00 PM | 105.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/23/2020 2:52:00 PM | 105.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/23/2020 2:52:00 PM | 105.77 | | | | | | | | | | | | | | | | NSG at 17:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/23/2020 2:52:00 PM | 105.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/23/2020 2:52:00 PM | 105.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/23/2020 2:52:00 PM | 105.77 | | | | | | | | | 09:10:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/23/2020 2:52:00 PM | 105.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/23/2020 2:52:00 PM | 105.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/23/2020 2:52:00 PM | 105.77 | | | | | | | | | 09:42:00 Yard NonConf for 0.20 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.2 | 0.2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/23/2020 2:52:00 PM | 105.77 | | | | | | | | | | | | | | | 12:26:00 Standard NonCof 0.17 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/23/2020 2:52:00 PM | 105.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2/19/2020 1:49:00 PM | 208.91 | | | | | | | | | | | | | | | 11:02:00 Standard NonCof 0.05 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 78.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 78.79 | | | | | | | | | 13:50:00 Standard Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 78.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 78.79 | | | | | | | | | 06:41:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 78.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 78.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 78.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 78.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 78.79 | | | | | | | | | 11:10:00 CellFront NonConf for 0.08 Hours | 0 | 2 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 78.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 78.79 | | | | | | | | | 06:37:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 78.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 78.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 78.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 78.79 | | | | | | | | | 12:44:00 CellFront NonConf for 0.10 Hours | 0 | 1 | | 0 | 0 | | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 78.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 78.79 | | | | | | | | | 09:08:00 CellFront NonConf for 0.07 Hours | 0 | 1 | 09:50:00 CellFront NonCof 0.33 Hours | 0 | 1 | | | | 0.4 | 0 | 0 | 0 | 0 | 0.4 | 0.4 | 0 | 0.4 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 78.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 78.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 78.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 78.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 78.79 | | | | | | | | | | | | | | | 11:12:00 Standard NonCof 0.08 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 78.79 | | | | | | | | | 13:07:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 78.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 78.79 | | | | | | | | | 13:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 78.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 78.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 78.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 78.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 78.79 | | | | | | | | | 13:45:00 NonConf for 0.25 Hours | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 78.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 14.62 | | | | | | | | | | | | | | | 10:56:00 Standard Conf for 0.07 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 14.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 14.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 14.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 14.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 14.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 14.62 | | | | | | | | | 10:15:00 CellFront NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 14.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 14.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 14.62 | | | | | | | | | 09:07:00 CellFront NonConf for 0.10 Hours | 0 | 1 | | 0 | 0 | | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 14.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 14.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 14.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 14.62 | | | | | | | | | 08:40:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 14.62 | | | | | | | | | | 0 | 0 | 11:50:00 CellFront NonCof 0.17 Hours | 0 | 1 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 14.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/19/2020 1:43:00 AM | 0.34 | 9/19/2020 2:24:22 AM | 9/19/2020 11:50:55 AM | 0.39 | EOP | EOP | 9/19/2020 1:46:34 AM | SPI not done | | 01:20:00 HoldingCell NonConf for 0.33 Hours | 0 | 2 | | 0 | 0 | | | | 0.33 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| TMHU | 09/26/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/26/2020 7:13:00 AM | 9.35 | 9/26/2020 8:41:31 AM | 9/26/2020 9:25:23 AM | 0.03 | MCB | MHCB | 9/26/2020 9:39:04 AM | SPI not done | | 06:35:00 HoldingCell NonConf for 0.33 Hours | 0 | 1 | 11:00:00 HoldingCell Conf for 0.50 Hours | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.5 | 0.33 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 3/5/2020 3:12:00 PM | 223.59 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 3/5/2020 3:12:00 PM | 223.59 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 3/5/2020 3:12:00 PM | 223.59 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 3/5/2020 3:12:00 PM | 223.59 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 3/5/2020 3:12:00 PM | 223.59 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 3/5/2020 3:12:00 PM | 223.59 | | | | | | | | | | | | | | | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 3/5/2020 3:12:00 PM | 223.59 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 3/5/2020 3:12:00 PM | 223.59 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 3/5/2020 3:12:00 PM | 223.59 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 3/5/2020 3:12:00 PM | 223.59 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 3/5/2020 3:12:00 PM | 223.59 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 3/5/2020 3:12:00 PM | 223.59 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 3/5/2020 3:12:00 PM | 223.59 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 3/5/2020 3:12:00 PM | 223.59 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 10/14/2020 11:40:00 AM | 0.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | GP | MHCB | 9/16/2020 10:03:00 PM | 0.47 | 9/16/2020 10:45:13 PM | 9/17/2020 11:38:09 AM | 0.54 | GP | CCCMS | 9/16/2020 8:44:20 PM | SPI not done | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 9/16/2020 10:03:00 PM | 0.47 | 9/16/2020 10:45:13 PM | 9/17/2020 11:38:09 AM | 0.54 | GP | CCCMS | 9/17/2020 10:23:51 AM | SPI not done | | 08:20:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | SAC | [redacted] | | | ASU | ASUHub | ICF | 9/22/2020 11:09:00 AM | 22.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | SAC | [redacted] | | | ML | VAR | ICF | 9/22/2020 11:09:00 AM | 22.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | [redacted] | | | ML | VAR | ICF | 9/22/2020 11:09:00 AM | 22.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region I | SAC | [redacted] | | | ASU | ASU | ICF | 7/21/2020 1:59:00 PM | 85.64 | | | | | | | | | 07:50:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region I | SAC | [redacted] | | | ASU | ASU | ICF | 7/21/2020 1:59:00 PM | 85.64 | | | | | | | | | 07:48:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region I | SAC | [redacted] | | | ASU | ASU | ICF | 7/21/2020 1:59:00 PM | 85.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region I | SAC | [redacted] | | | ASU | ASU | ICF | 7/21/2020 1:59:00 PM | 85.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region I | SAC | [redacted] | | | ASU | ASU | ICF | 7/21/2020 1:59:00 PM | 85.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region I | SAC | [redacted] | | | ASU | ASU | ICF | 7/21/2020 1:59:00 PM | 85.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region I | SAC | [redacted] | | | ASU | ASU | ICF | 7/21/2020 1:59:00 PM | 85.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region I | SAC | [redacted] | | | ASU | ASU | ICF | 7/21/2020 1:59:00 PM | 85.64 | | | | | | | | | 07:50:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region I | SAC | [redacted] | | | ASU | ASU | ICF | 7/21/2020 1:59:00 PM | 85.64 | | | | | | | | | 15:22:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region I | SAC | [redacted] | | | ASU | ASU | ICF | 7/21/2020 1:59:00 PM | 85.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region I | SAC | [redacted] | | | ASU | ASU | ICF | 7/21/2020 1:59:00 PM | 85.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region I | SAC | [redacted] | | | ASU | ASU | ICF | 7/21/2020 1:59:00 PM | 85.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region I | SAC | [redacted] | | | ASU | ASU | ICF | 7/21/2020 1:59:00 PM | 85.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region I | SAC | [redacted] | | | ASU | ASU | ICF | 7/21/2020 1:59:00 PM | 85.64 | | | | | | 9/28/2020 9:00:16 PM | SPI not done | | 20:30:00 HoldingCell NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region I | SAC | [redacted] | | | ASU | ASU | ICF | 7/21/2020 1:59:00 PM | 85.64 | | | | | | | | | 12:33:00 TherapeuticModule Conf for 0.13 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.13 | 0 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region I | SAC | [redacted] | | | ASU | ASU | ICF | 7/21/2020 1:59:00 PM | 85.64 | | | | | | | | | 08:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region I | SAC | [redacted] | | | ASU | ASU | ICF | 7/21/2020 1:59:00 PM | 85.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region I | SAC | [redacted] | | | ASU | ASU | ICF | 7/21/2020 1:59:00 PM | 85.64 | | | | | | | | | | 0 | 0 | 11:30:00 CellFront NonCof 0.25 Hours | 0 | 1 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region I | SAC | [redacted] | | | ASU | ASU | ICF | 7/21/2020 1:59:00 PM | 85.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region I | SAC | [redacted] | | | ASU | ASU | ICF | 7/21/2020 1:59:00 PM | 85.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region I | SAC | [redacted] | | | ASU | ASU | ICF | 7/21/2020 1:59:00 PM | 85.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | SAC | [redacted] | | | ASU | ASU | ICF | 7/21/2020 1:59:00 PM | 85.64 | | | | | | | | | 09:30:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | SAC | [redacted] | | | ASU | ASU | ICF | 7/21/2020 1:59:00 PM | 85.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | SAC | [redacted] | | | ASU | ASU | ICF | 7/21/2020 1:59:00 PM | 85.64 | | | | | | | | | 12:55:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | SAC | [redacted] | | | ASU | ASU | ICF | 7/21/2020 1:59:00 PM | 85.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | SAC | [redacted] | | | ASU | ASU | ICF | 7/21/2020 1:59:00 PM | 85.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | SAC | [redacted] | | | ASU | ASU | ICF | 7/21/2020 1:59:00 PM | 85.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | SAC | [redacted] | | | ASU | ASU | ICF | 7/21/2020 1:59:00 PM | 85.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | SAC | [redacted] | | | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 85.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | SAC | [redacted] | | | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 85.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | [redacted] | | | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 85.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region I | SAC | [redacted] | | | ML | EOP | ICF | 9/10/2020 4:00:00 PM | 13.86 | | | | | | | | Sep 15 2020 11:47AM | | 0 | 0 | 12:30:00 CellFront NonCof 0.25 Hours | 0 | 1 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region I | SAC | [redacted] | | | ML | EOP | ICF | 9/10/2020 4:00:00 PM | 13.86 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region I | SAC | [redacted] | | | ML | EOP | ICF | 9/10/2020 4:00:00 PM | 13.86 | | | | | | | | | 09:50:00 Yard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region I | SAC | [redacted] | | | ML | EOP | ICF | 9/10/2020 4:00:00 PM | 13.86 | | | | | | | | | 12:55:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region I | SAC | [redacted] | | | ML | EOP | ICF | 9/10/2020 4:00:00 PM | 13.86 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region I | SAC | [redacted] | | | ML | EOP | ICF | 9/10/2020 4:00:00 PM | 13.86 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region I | SAC | [redacted] | | | ML | EOP | ICF | 9/10/2020 4:00:00 PM | 13.86 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region I | SAC | [redacted] | | | ML | EOP | ICF | 9/10/2020 4:00:00 PM | 13.86 | | | | | | | | | 09:45:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region I | SAC | [redacted] | | | ML | EOP | ICF | 9/10/2020 4:00:00 PM | 13.86 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region I | SAC | [redacted] | | | ML | EOP | ICF | 9/10/2020 4:00:00 PM | 13.86 | | | | | | 9/24/2020 4:13:16 PM | SPI not done | | 10:25:00 HoldingCell NonConf for 0.23 Hours | 0 | 2 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.4 | 0.4 | 0 | 0.4 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region I | SAC | [redacted] | | | ML | EOP | ICF | 9/24/2020 2:03:00 PM | 20.64 | | | | | | | | Oct 3 2020 3:46PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region I | SAC | [redacted] | | | ML | EOP | ICF | 9/24/2020 2:03:00 PM | 20.64 | | | | | | | | Oct 4 2020 8:03AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region I | SAC | [redacted] | | | ML | EOP | ICF | 9/24/2020 2:03:00 PM | 20.64 | | | | | | | | Oct 5 2020 8:34AM | 07:45:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | SAC | [redacted] | | | ML | EOP | ICF | 9/24/2020 2:03:00 PM | 20.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | SAC | [redacted] | | | ML | EOP | ICF | 9/24/2020 2:03:00 PM | 20.64 | | | | | | | | | | | | 11:45:00 NonCof 0.25 Hours | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | SAC | [redacted] | | | ML | EOP | ICF | 9/24/2020 2:03:00 PM | 20.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | SAC | [redacted] | | | ML | EOP | ICF | 9/24/2020 2:03:00 PM | 20.64 | | | | | | | | | 11:55:00 Standard Conf for 0.42 Hours | 1 | 0 | 11:45:00 Standard Conf for 0.25 Hours | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | SAC | [redacted] | | | ML | EOP | ICF | 9/24/2020 2:03:00 PM | 20.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/24/2020 2:03:00 PM | 20.64 | | | | | | 10/11/2020 1:48:43 PM | SPI not done | | 12:50:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/24/2020 2:03:00 PM | 20.64 | | | | | | | | | 11:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/24/2020 2:03:00 PM | 20.64 | | | | | | 10/13/2020 4:49:48 PM | Update | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/24/2020 2:03:00 PM | 20.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/24/2020 2:03:00 PM | 20.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 182.47 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 182.47 | | | | | | 9/16/2020 4:04:13 PM | Required by policy | | 08:10:00 CellFront NonConf for 0.13 Hours | 0 | 1 | | 0 | 0 | | | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 182.47 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 182.47 | | | | | | | | | 13:01:00 TherapeuticModule Conf for 0.23 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.23 | 0 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 182.47 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 182.47 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 182.47 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 182.47 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 182.47 | | | | | | | | | 11:50:00 CellFront NonConf for 0.10 Hours | 0 | 1 | | 0 | 0 | 10:09:00 Standard Conf for 0.10 Hours | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 182.47 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 182.47 | | | | | | | | | 12:30:00 TherapeuticModule Conf for 0.17 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 182.47 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 182.47 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 182.47 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 182.47 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 182.47 | | | | | | | | | 07:50:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 182.47 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 182.47 | | | | | | | | | 13:31:00 TherapeuticModule Conf for 0.37 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.37 | 0 | 0.37 | 0 | 0.37 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 182.47 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 182.47 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 182.47 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 182.47 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 182.47 | | | | | | | | | 11:20:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 11:00:00 CellFront NonCof 0.17 Hours | 0 | 1 | | | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 182.47 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 182.47 | | | | | | | | | 13:40:00 TherapeuticModule Conf for 0.20 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.2 | 0 | 0.2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 182.47 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 182.47 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 182.47 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 182.47 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 182.47 | | | | | | 10/14/2020 4:21:25 PM | SPI not done | | 13:38:00 TherapeuticModule Conf for 0.27 | 2 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 182.47 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 77.62 | | | | | | | | | | 0 | 0 | 14:20:00 CellFront NonCof 0.17 Hours | 0 | 2 | | | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 77.62 | | | | | | | | | 15:05:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 77.62 | | | | | | | | | 13:05:00 NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 77.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 77.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 77.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 77.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 77.62 | | | | | | | | | 14:25:00 NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 77.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 77.62 | | | | | | | | | 12:40:00 Yard NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 77.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 77.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 77.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 77.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 77.62 | | | | | | 9/29/2020 3:51:03 PM | Update | | 14:05:00 Standard Conf for 0.92 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.92 | 0 | 0.92 | 0 | 0.92 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 77.62 | | | | | | | | | | | | | | | 09:45:00 Standard Conf for 0.25 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 77.62 | | | | | | | | | 10:00:00 NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 77.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 77.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 77.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 77.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 77.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 77.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 77.62 | | | | | | | | | 13:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 13:45:00 CellFront NonCof 0.17 Hours | 0 | 1 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 77.62 | | | | | | | | | 13:20:00 NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 77.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 77.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 77.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 77.62 | | | | | | | | | 12:35:00 Yard NonConf for 0.17 Hours | 0 | 1 | 14:05:00 CellFront NonCof 0.17 Hours | 0 | 1 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 77.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 77.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 10/8/2020 11:15:00 AM | 6.75 | | | | | | | | Oct 9 2020 3:39PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 10/8/2020 11:15:00 AM | 6.75 | | | | | | | | Oct 10 2020 8:56AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 10/8/2020 11:15:00 AM | 6.75 | | | | | | | | Oct 11 2020 7:37AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 10/8/2020 11:15:00 AM | 6.75 | | | | | | | | Oct 12 2020 1:09PM | 11:37:00 Standard Conf for 0.47 Hours | 1 | 0 | 09:15:00 CellFront NonCof 0.25 Hours | 0 | 1 | | | | 0.25 | 0 | 0 | 0 | 0.47 | 0.25 | 0.72 | 0 | 0.72 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 10/8/2020 11:15:00 AM | 6.75 | | | | | | | | Oct 13 2020 12:41PM | 08:08:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 10/8/2020 11:15:00 AM | 6.75 | | | | | | | | | | | | | | | 10:15:00 Standard Conf for 0.17 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 10/8/2020 11:15:00 AM | 6.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 33.7 | | | | | | | | Sep 15 2020 2:27PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 33.7 | | | | | | | | Sep 16 2020 4:56PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 33.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 33.7 | | | | | | | | | 14:20:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 33.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 33.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 33.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 33.7 | | | | | | | | | 13:50:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 14:01:00 Standard Conf for 0.67 Hours | 1 | 0 | 11:10:00 Standard Conf for 0.25 Hours | | | 0.17 | 0 | 0 | 0 | 0.67 | 0.17 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 33.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 33.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 33.7 | | | | | | | | | 13:40:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 33.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 33.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 33.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 33.7 | | | | | | | | | 14:35:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 33.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 33.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 33.7 | | | | | | | | | 13:40:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 33.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 33.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 33.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 33.7 | | | | | | | | | 13:25:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 33.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 33.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 33.7 | | | | | | | | | 12:20:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 33.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 33.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 33.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 33.7 | | | | | | | | | 15:05:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 33.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | [redacted] | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 33.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region I | SAC | [redacted] | ML | EOP | ICF | 7/13/2020 10:08:00 AM | 93.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region I | SAC | [redacted] | ML | EOP | ICF | 7/13/2020 10:08:00 AM | 93.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region I | SAC | [redacted] | ML | EOP | ICF | 7/13/2020 10:08:00 AM | 93.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region I | SAC | [redacted] | ML | EOP | ICF | 7/13/2020 10:08:00 AM | 93.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region I | SAC | [redacted] | ML | EOP | ICF | 7/13/2020 10:08:00 AM | 93.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region I | SAC | [redacted] | ML | EOP | ICF | 7/13/2020 10:08:00 AM | 93.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region I | SAC | [redacted] | ML | EOP | ICF | 7/13/2020 10:08:00 AM | 93.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region I | SAC | [redacted] | ML | EOP | ICF | 7/13/2020 10:08:00 AM | 93.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region I | SAC | [redacted] | ML | EOP | ICF | 7/13/2020 10:08:00 AM | 93.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region I | SAC | [redacted] | ML | EOP | ICF | 7/13/2020 10:08:00 AM | 93.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region I | SAC | [redacted] | ML | EOP | ICF | 7/13/2020 10:08:00 AM | 93.8 | | | | | | | | | | 0 | 0 | 14:45:00 Yard Conf for 0.17 Hours | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region I | SAC | [redacted] | ML | EOP | ICF | 7/13/2020 10:08:00 AM | 93.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region I | SAC | [redacted] | ML | EOP | ICF | 7/13/2020 10:08:00 AM | 93.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region I | SAC | [redacted] | ML | EOP | ICF | 7/13/2020 10:08:00 AM | 93.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region I | SAC | [redacted] | ML | EOP | ICF | 7/13/2020 10:08:00 AM | 93.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region I | SAC | [redacted] | ML | EOP | ICF | 7/13/2020 10:08:00 AM | 93.8 | | | | | | | | | 12:30:00 Standard Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region I | SAC | [redacted] | ML | EOP | ICF | 7/13/2020 10:08:00 AM | 93.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region I | SAC | [redacted] | ML | EOP | ICF | 7/13/2020 10:08:00 AM | 93.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region I | SAC | [redacted] | ML | EOP | ICF | 7/13/2020 10:08:00 AM | 93.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region I | SAC | [redacted] | ML | EOP | ICF | 7/13/2020 10:08:00 AM | 93.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region I | SAC | [redacted] | ML | EOP | ICF | 7/13/2020 10:08:00 AM | 93.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | SAC | [redacted] | ML | EOP | ICF | 7/13/2020 10:08:00 AM | 93.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | SAC | [redacted] | ML | EOP | ICF | 7/13/2020 10:08:00 AM | 93.8 | | | | | | | | | 12:30:00 Yard NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | SAC | [redacted] | ML | EOP | ICF | 7/13/2020 10:08:00 AM | 93.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | SAC | [redacted] | ML | EOP | ICF | 7/13/2020 10:08:00 AM | 93.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | SAC | [redacted] | ML | EOP | ICF | 7/13/2020 10:08:00 AM | 93.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | SAC | [redacted] | ML | EOP | ICF | 7/13/2020 10:08:00 AM | 93.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | SAC | [redacted] | ML | EOP | ICF | 7/13/2020 10:08:00 AM | 93.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | SAC | [redacted] | ML | EOP | ICF | 7/13/2020 10:08:00 AM | 93.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | SAC | [redacted] | ML | EOP | ICF | 7/13/2020 10:08:00 AM | 93.8 | | | | | | | | | | | | | | | 09:45:00 Standard Conf for 0.25 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | [redacted] | ML | EOP | ICF | 7/13/2020 10:08:00 AM | 93.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region I | SAC | [redacted] | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 36.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region I | SAC | [redacted] | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 36.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region I | SAC | [redacted] | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 36.87 | | | | | | | | | 11:30:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region I | SAC | [redacted] | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 36.87 | | | | | | 9/18/2020 2:46:52 PM | SPI not done | | 14:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region I | SAC | [redacted] | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 36.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region I | SAC | [redacted] | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 36.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region I | SAC | [redacted] | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 36.87 | | | | | | | | | 14:22:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region I | SAC | [redacted] | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 36.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region I | SAC | [redacted] | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 36.87 | | | | | | | | | 11:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 10:30:00 CellFront NonConf 0.17 Hours | 0 | 1 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region I | SAC | [redacted] | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 36.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region I | SAC | [redacted] | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 36.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region I | SAC | [redacted] | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 36.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region I | SAC | [redacted] | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 36.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region I | SAC | [redacted] | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 36.87 | | | | | | | | | 12:30:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region I | SAC | [redacted] | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 36.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region I | SAC | [redacted] | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 36.87 | | | | | | | | | 10:45:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region I | SAC | [redacted] | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 36.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region I | SAC | [redacted] | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 36.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region I | SAC | [redacted] | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 36.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region I | SAC | [redacted] | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 36.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 36.87 | | | | | | | | | 11:25:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 36.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 36.87 | | | | | | | | | | | | | | | 10:40:00 Standard Conf for 0.08 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 36.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 36.87 | | | | | | | | | 09:40:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 36.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 36.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 36.87 | | | | | | | | | 12:25:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 36.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 36.87 | | | | | | | | | 11:50:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 36.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | CTC | ACUTE | 5/13/2020 2:44:00 PM | 146.07 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | CTC | ACUTE | 5/13/2020 2:44:00 PM | 146.07 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | CTC | ACUTE | 5/13/2020 2:44:00 PM | 146.07 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | CTC | ACUTE | 5/13/2020 2:44:00 PM | 146.07 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 09/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | CTC | ACUTE | 5/13/2020 2:44:00 PM | 146.07 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 3/12/2020 2:00:00 PM | 216.64 | | | | | | | | | 11:09:00 CellFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | | | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 3/12/2020 2:00:00 PM | 216.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 3/12/2020 2:00:00 PM | 216.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 3/12/2020 2:00:00 PM | 216.64 | | | | | | | | | 09:33:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 3/12/2020 2:00:00 PM | 216.64 | | | | | | | | | | 0 | 0 | 11:30:00 CellFront NonCof 0.17 Hours | 0 | 1 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 3/12/2020 2:00:00 PM | 216.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 3/12/2020 2:00:00 PM | 216.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 3/12/2020 2:00:00 PM | 216.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 3/12/2020 2:00:00 PM | 216.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 3/12/2020 2:00:00 PM | 216.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 3/12/2020 2:00:00 PM | 216.64 | | | | | | | | | 10:24:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 3/12/2020 2:00:00 PM | 216.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 3/12/2020 2:00:00 PM | 216.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 3/12/2020 2:00:00 PM | 216.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 63.73 | | | | | | 9/15/2020 2:04:51 PM | SPI not done | | 13:30:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 09:30:00 CellFront NonCof 0.25 Hours | 0 | 1 | | | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 63.73 | | | | | | | | | 08:20:00 CellFront NonConf for 0.12 Hours | 0 | 2 | | 0 | 0 | | | | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0.2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 63.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 63.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 63.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 63.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 63.73 | | | | | | | | | 08:28:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 63.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 63.73 | | | | | | | | | 08:31:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 63.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 63.73 | | | | | | | | | | 0 | 0 | 10:15:00 CellFront NonCof 0.25 Hours | 0 | 2 | | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 63.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 63.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 63.73 | | | | | | | | | 10:10:00 TherapeuticModule Conf for 0.60 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.6 | 0 | 0.6 | 0 | 0.6 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 63.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 63.73 | | | | | | | | | 08:22:00 CellFront NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 63.73 | | | | | | | | | | 0 | 0 | 09:45:00 CellFront NonCof 0.25 Hours | 0 | 1 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 63.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 63.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 63.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 63.73 | | | | | | | | | 08:38:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 63.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 63.73 | | | | | | | | | 11:53:00 TherapeuticModule Conf for 0.57 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.57 | 0 | 0.57 | 0 | 0.57 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 63.73 | | | | | | 10/8/2020 5:45:50 PM | SPI not done | | 16:40:00 CellFront NonConf for 0.33 Hours | 0 | 1 | 09:45:00 CellFront NonCof 0.25 Hours | 0 | 1 | | | | 0.58 | 0 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 63.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 63.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 63.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 63.73 | | | | | | | | | 10:39:00 TherapeuticModule Conf for 0.40 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.4 | 0 | 0.4 | 0 | 0.4 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 63.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 63.73 | | | | | | | | | 08:20:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 63.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | GP | ACUTE | 10/10/2020 12:46:00 PM | 4.69 | | | | | | | | Oct 13 2020 1:47PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | GP | ACUTE | 10/10/2020 12:46:00 PM | 4.69 | | | | | | | | Oct 14 2020 12:25PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | GP | ACUTE | 10/10/2020 12:46:00 PM | 4.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 112.78 | | | | | | | | | | | | | | | 10:30:00 Standard NonCof 0.17 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 112.78 | | | | | | | | | 12:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 112.78 | | | | | | | | | 13:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 112.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 112.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 112.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 112.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 112.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 112.78 | | | | | | | | | 10:45:00 CellFront NonConf for 1.08 Hours | 0 | 1 | | 0 | 0 | | | | 1.08 | 0 | 0 | 0 | 0 | 1.08 | 1.08 | 0 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 112.78 | | | | | | | | | | 0 | 0 | 10:05:00 CellFront NonCof 0.08 Hours | 0 | 1 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 112.78 | | | | | | | | | 10:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 112.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 112.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 112.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 112.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 112.78 | | | | | | | | | 12:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 112.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 112.78 | | | | | | | | | 11:45:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 112.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 112.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 112.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 112.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 112.78 | | | | | | | | | 10:45:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 112.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 112.78 | | | | | | | | | 13:30:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 112.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 112.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 112.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 112.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 112.78 | | | | | | | | | 12:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 112.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | SHU | LRH | ICF | 5/20/2020 8:30:00 AM | 147.87 | | | | | | | | | 08:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 10:15:00 CellFront NonCof 0.25 Hours | 0 | 1 | | | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | SHU | LRH | ICF | 5/20/2020 8:30:00 AM | 147.87 | | | | | | | | | | | | | | | 09:20:00 Standard Conf for 0.07 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | SHU | LRH | ICF | 5/20/2020 8:30:00 AM | 147.87 | | | | | | 9/17/2020 5:49:25 PM | SPI not done | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:34:00 AM | 162.82 | | | | | | | | | | | | | | | 11:30:00 Standard NonCof 0.17 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:34:00 AM | 162.82 | | | | | | | | | 11:30:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:34:00 AM | 162.82 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:34:00 AM | 162.82 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:34:00 AM | 162.82 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:34:00 AM | 162.82 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:34:00 AM | 162.82 | | | | | | | | | 09:45:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:34:00 AM | 162.82 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:34:00 AM | 162.82 | | | | | | | | | 14:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:34:00 AM | 162.82 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:34:00 AM | 162.82 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:34:00 AM | 162.82 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:34:00 AM | 162.82 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:34:00 AM | 162.82 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:34:00 AM | 162.82 | | | | | | | | | 13:15:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | NSG at 17:30 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:34:00 AM | 162.82 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:34:00 AM | 162.82 | | | | | | | | | 12:15:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:34:00 AM | 162.82 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:34:00 AM | 162.82 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:34:00 AM | 162.82 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:34:00 AM | 162.82 | | | | | | | | | 09:45:00 Yard NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:34:00 AM | 162.82 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:34:00 AM | 162.82 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:34:00 AM | 162.82 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:34:00 AM | 162.82 | | | | | | | | | 14:00:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:34:00 AM | 162.82 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:34:00 AM | 162.82 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:34:00 AM | 162.82 | | | | | | | | | 12:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:34:00 AM | 162.82 | | | | | | | | | | | | | | | 11:45:00 Standard Conf for 0.08 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:34:00 AM | 162.82 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/5/2020 9:34:00 AM | 162.82 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/29/2020 4:07:00 PM | 77.55 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/29/2020 4:07:00 PM | 77.55 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/29/2020 4:07:00 PM | 77.55 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/29/2020 4:07:00 PM | 77.55 | | | | | | | | | 13:24:00 CellFront NonConf for 1.05 Hours | 0 | 1 | | 0 | 0 | | | | 1.05 | 0 | 0 | 0 | 0 | 1.05 | 1.05 | 0 | 1.05 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/29/2020 4:07:00 PM | 77.55 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/29/2020 4:07:00 PM | 77.55 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/29/2020 4:07:00 PM | 77.55 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/29/2020 4:07:00 PM | 77.55 | | | | | | | | | 15:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/29/2020 4:07:00 PM | 77.55 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/29/2020 4:07:00 PM | 77.55 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/29/2020 4:07:00 PM | 77.55 | | | | | | | | | 09:17:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/29/2020 4:07:00 PM | 77.55 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/29/2020 4:07:00 PM | 77.55 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/29/2020 4:07:00 PM | 77.55 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/29/2020 4:07:00 PM | 77.55 | | | | | | | | | 08:40:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/29/2020 4:07:00 PM | 77.55 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/29/2020 4:07:00 PM | 77.55 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/29/2020 4:07:00 PM | 77.55 | | | | | | | | | 09:11:00 CellFront NonConf for 2.08 Hours | 0 | 1 | | 0 | 0 | | | | 2.08 | 0 | 0 | 0 | 0 | 2.08 | 2.08 | 0 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/29/2020 4:07:00 PM | 77.55 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/29/2020 4:07:00 PM | 77.55 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/29/2020 4:07:00 PM | 77.55 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/29/2020 4:07:00 PM | 77.55 | | | | | | | | | 11:35:00 TherapeuticModule Conf for 0.42 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/29/2020 4:07:00 PM | 77.55 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/29/2020 4:07:00 PM | 77.55 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/29/2020 4:07:00 PM | 77.55 | | | | | | | | | 09:33:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/29/2020 4:07:00 PM | 77.55 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/29/2020 4:07:00 PM | 77.55 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/29/2020 4:07:00 PM | 77.55 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/29/2020 4:07:00 PM | 77.55 | | | | | | | | | 08:01:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/29/2020 4:07:00 PM | 77.55 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/29/2020 4:07:00 PM | 77.55 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 71.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 71.78 | | | | | | | | | 12:18:00 TherapeuticModule Conf for 0.62 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.62 | 0 | 0.62 | 0 | 0.62 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 71.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 71.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 71.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 71.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 71.78 | | | | | | | | | 11:55:00 TherapeuticModule Conf for 0.00 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 71.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 71.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 71.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 71.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 71.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 71.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 71.78 | | | | | | | | | 11:10:00 TherapeuticModule Conf for 0.90 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.9 | 0 | 0.9 | 0 | 0.9 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 71.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 71.78 | | | | | | | | | | 0 | 0 | 11:00:00 CellFront NonCof 0.25 Hours | 0 | 1 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 71.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 71.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 71.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 71.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 71.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 71.78 | | | | | | | | | 13:05:00 TherapeuticModule Conf for 0.50 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 71.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 71.78 | | | | | | | | | | | | | | | 09:10:00 Standard Conf for 0.08 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 71.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 71.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 71.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 71.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 71.78 | | | | | | | | | 11:14:00 TherapeuticModule Conf for 0.60 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.6 | 0 | 0.6 | 0 | 0.6 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 71.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 71.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 7/2/2020 12:43:00 PM | 91.06 | | | | VAR | ICF | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 7/2/2020 12:43:00 PM | 91.06 | | | | VAR | ICF | | | | 08:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 7/2/2020 12:43:00 PM | 91.06 | | | | VAR | ICF | | | | 14:08:00 CellFront NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | 09:18:00 Standard Conf for 0.17 Hours | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 7/2/2020 12:43:00 PM | 91.06 | | | | VAR | ICF | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 7/2/2020 12:43:00 PM | 91.06 | | | | VAR | ICF | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 7/2/2020 12:43:00 PM | 91.06 | | | | VAR | ICF | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 7/2/2020 12:43:00 PM | 91.06 | | | | VAR | ICF | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 7/2/2020 12:43:00 PM | 91.06 | | | | VAR | ICF | | | | 09:30:00 NonConf for 0.50 Hours | 0 | 0 | 09:50:00 CellFront NonCof 0.17 Hours | 0 | 1 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0.5 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 7/2/2020 12:43:00 PM | 91.06 | | | | VAR | ICF | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 7/2/2020 12:43:00 PM | 91.06 | | | | VAR | ICF | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 7/2/2020 12:43:00 PM | 91.06 | | | | VAR | ICF | | | | 13:28:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 7/2/2020 12:43:00 PM | 91.06 | | | | VAR | MHCB | | | | 13:28:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 7/2/2020 12:43:00 PM | 91.06 | | | | VAR | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 7/2/2020 12:43:00 PM | 91.06 | | | | VAR | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 7/2/2020 12:43:00 PM | 91.06 | | | | VAR | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 7/2/2020 12:43:00 PM | 91.06 | | | | VAR | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 7/2/2020 12:43:00 PM | 91.06 | | | | VAR | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 7/2/2020 12:43:00 PM | 91.06 | | | | VAR | MHCB | 10/1/2020 2:15:26 PM | SPI not done | | 10:30:00 CellFront NonConf for 0.05 Hours | 0 | 3 | | 0 | 0 | | | | 0.15 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 8/6/2020 10:50:00 AM | 65.45 | | | | PSU | ICF | | | Sep 15 2020 11:59AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 8/6/2020 10:50:00 AM | 65.45 | | | | PSU | ICF | | | Sep 16 2020 9:00AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 8/6/2020 10:50:00 AM | 65.45 | | | | PSU | ICF | | | Sep 17 2020 12:28PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 8/6/2020 10:50:00 AM | 65.45 | | | | PSU | ICF | | | Sep 18 2020 12:32PM | 12:10:00 TherapeuticModule Conf for 0.35 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.35 | 0 | 0.35 | 0 | 0.35 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 8/6/2020 10:50:00 AM | 65.45 | | | | PSU | ICF | | | Sep 19 2020 8:12AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 8/6/2020 10:50:00 AM | 65.45 | | | | PSU | ICF | | | Sep 20 2020 8:09AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 8/6/2020 10:50:00 AM | 65.45 | | | | PSU | ICF | | | Sep 21 2020 12:11PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 8/6/2020 10:50:00 AM | 65.45 | | | | PSU | ICF | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 8/6/2020 10:50:00 AM | 65.45 | | | | PSU | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/6/2020 10:50:00 AM | 65.45 | | | | PSU | MHCB | | | | 08:35:00 TherapeuticModule Conf for 1.33 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 1.33 | 0 | 1.33 | 0 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/6/2020 10:50:00 AM | 65.45 | | | | PSU | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/6/2020 10:50:00 AM | 65.45 | | | | PSU | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/6/2020 10:50:00 AM | 65.45 | | | | PSU | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/6/2020 10:50:00 AM | 65.45 | | | | PSU | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/6/2020 10:50:00 AM | 65.45 | | | | PSU | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/6/2020 10:50:00 AM | 65.45 | | | | PSU | MHCB | | | | | 0 | 0 | 11:00:00 CellFront NonCof 0.17 Hours | 0 | 1 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/6/2020 10:50:00 AM | 65.45 | | | | PSU | MHCB | | | | 08:40:00 TherapeuticModule Conf for 0.75 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/6/2020 10:50:00 AM | 65.45 | | | | PSU | MHCB | | | | | | | | | | 09:20:00 Standard Conf for 0.25 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/6/2020 10:50:00 AM | 65.45 | | | | PSU | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/6/2020 10:50:00 AM | 65.45 | | | | PSU | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/6/2020 10:50:00 AM | 65.45 | | | | PSU | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/6/2020 10:50:00 AM | 65.45 | | | | PSU | MHCB | | | | 09:35:00 TherapeuticModule Conf for 1.08 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 1.08 | 0 | 1.08 | 0 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/6/2020 10:50:00 AM | 65.45 | | | | PSU | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/6/2020 10:50:00 AM | 65.45 | | | | PSU | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/6/2020 10:50:00 AM | 65.45 | | | | PSU | MHCB | | | | 10:06:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/6/2020 10:50:00 AM | 65.45 | | | | PSU | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/6/2020 10:50:00 AM | 65.45 | | | | PSU | MHCB | 10/10/2020 10:44:51 PM | SPI not done | | 21:10:00 HoldingCell NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 9:30:00 AM | 41.11 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 9:30:00 AM | 41.11 | | | | | | | | | 08:45:00 NonConf for 0.25 Hours | | | | | | 09:45:00 Standard Conf for 0.25 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 10/6/2020 3:31:00 PM | 8.58 | | | | | | | | | 13:40:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 10:49:00 Standard Conf for 0.18 Hours | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 10/6/2020 3:31:00 PM | 8.58 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 10/6/2020 3:31:00 PM | 8.58 | | | | | | | | | | 0 | 0 | 11:55:00 CellFront NonCof 0.08 Hours | 0 | 1 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 10/6/2020 3:31:00 PM | 8.58 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 10/6/2020 3:31:00 PM | 8.58 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 10/6/2020 3:31:00 PM | 8.58 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 10/6/2020 3:31:00 PM | 8.58 | | | | | | | | | 09:15:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 10/6/2020 3:31:00 PM | 8.58 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 10/6/2020 3:31:00 PM | 8.58 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 10/6/2020 3:31:00 PM | 8.58 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | GP | ACUTE | 9/17/2020 8:42:00 PM | 27.36 | | | | | | | | Oct 13 2020 4:17PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | GP | ACUTE | 9/17/2020 8:42:00 PM | 27.36 | | | | | | 10/14/2020 9:33:12 PM | SPI not done | Oct 14 2020 12:11PM | 09:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | GP | ACUTE | 9/17/2020 8:42:00 PM | 27.36 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 34.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 34.54 | | | | | | | | | 08:49:00 Standard Conf for 0.68 Hours | 2 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 1.37 | 0 | 1.37 | 0 | 1.37 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 34.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0.1 | 0 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 34.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 34.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 34.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 34.54 | | | | | | | | | 11:01:00 Standard Conf for 0.65 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.65 | 0 | 0.65 | 0 | 0.65 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 34.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 34.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 34.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0.13 | 0 | 0.13 | 0 | 0.13 |
| TMHU | 09/25/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 34.54 | 9/25/2020 8:00:20 AM | | 19.89 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/26/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 34.54 | 9/25/2020 8:00:20 AM | | 19.89 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 34.54 | 9/25/2020 8:00:20 AM | | 19.89 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 34.54 | 9/25/2020 8:00:20 AM | | 19.89 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/29/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 34.54 | 9/25/2020 8:00:20 AM | | 19.89 | | | | | | 12:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 09/30/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 34.54 | 9/25/2020 8:00:20 AM | | 19.89 | | | | | | 11:45:00 Standard Conf for 0.75 | 1 | 0 | 11:00:00 Standard Conf for 0.50 | 2 | 0 | | | | 0 | 0 | 0 | 0 | 1.33 | 0 | 1.33 | 0 | 1.33 |
| TMHU | 10/01/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 34.54 | 9/25/2020 8:00:20 AM | | 19.89 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/02/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 34.54 | 9/25/2020 8:00:20 AM | | 19.89 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/03/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 34.54 | 9/25/2020 8:00:20 AM | | 19.89 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/04/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 34.54 | 9/25/2020 8:00:20 AM | | 19.89 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/05/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 34.54 | 9/25/2020 8:00:20 AM | | 19.89 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/06/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 34.54 | 9/25/2020 8:00:20 AM | | 19.89 | | | | | | 10:45:00 Standard Conf for 0.08 | 3 | 0 | | 0 | 0 | 09:45:00 Standard Conf for 0.50 | | | 0 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| TMHU | 10/07/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 34.54 | 9/25/2020 8:00:20 AM | | 19.89 | | | | | | 09:30:00 CellFront NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 10/08/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 34.54 | 9/25/2020 8:00:20 AM | | 19.89 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/09/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 34.54 | 9/25/2020 8:00:20 AM | | 19.89 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/10/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 34.54 | 9/25/2020 8:00:20 AM | | 19.89 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/11/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 34.54 | 9/25/2020 8:00:20 AM | | 19.89 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 34.54 | 9/25/2020 8:00:20 AM | | 19.89 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/13/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 34.54 | 9/25/2020 8:00:20 AM | | 19.89 | | | | | | 09:40:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 10/14/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 34.54 | 9/25/2020 8:00:20 AM | | 19.89 | | | | | | 10:30:00 Standard Conf for 0.50 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| TMHU | 10/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 34.54 | 9/25/2020 8:00:20 AM | | 19.89 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 2/23/2020 10:41:00 AM | 234.78 | | | | | | | | Sep 16 2020 1:46PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 2/23/2020 10:41:00 AM | 234.78 | | | | | | 9/17/2020 1:33:33 PM | SPI not done | | | 0 | 0 | 09:30:00 CellFront NonCof 0.25 Hours | 0 | 1 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 2/23/2020 10:41:00 AM | 234.78 | | | | | | 9/18/2020 2:22:30 PM | SPI not done | Sep 18 2020 11:44AM | 12:44:00 CellFront NonConf for 0.10 Hours | 0 | 2 | | 0 | 0 | | | | 0.1 | 0 | 0 | 0 | 0 | 0.6 | 0.6 | 0 | 0.6 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 2/23/2020 10:41:00 AM | 234.78 | | | | | | | | Sep 24 2020 9:58AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 2/23/2020 10:41:00 AM | 234.78 | | | | | | | | Sep 25 2020 2:37PM | 09:58:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 2/23/2020 10:41:00 AM | 234.78 | | | | | | | | Sep 26 2020 8:17AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 2/23/2020 10:41:00 AM | 234.78 | | | | | | | | Sep 27 2020 10:11AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 2/23/2020 10:41:00 AM | 234.78 | | | | | | | | Sep 28 2020 11:46AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 2/23/2020 10:41:00 AM | 234.78 | | | | | | | | | | 0 | 0 | 10:30:00 CellFront NonCof 0.25 Hours | 0 | 1 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 2/23/2020 10:41:00 AM | 234.78 | | | | | | | | | | | | | | | 09:41:00 Standard Conf for 0.10 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 2/23/2020 10:41:00 AM | 234.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 2/23/2020 10:41:00 AM | 234.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 2/23/2020 10:41:00 AM | 234.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 2/23/2020 10:41:00 AM | 234.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 2/23/2020 10:41:00 AM | 234.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 2/23/2020 10:41:00 AM | 234.78 | | | | | | | | | 10:00:00 CellFront NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 2/23/2020 10:41:00 AM | 234.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 2/23/2020 10:41:00 AM | 234.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 2/23/2020 10:41:00 AM | 234.78 | | | | | | | | | 09:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 2/23/2020 10:41:00 AM | 234.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 2/23/2020 10:41:00 AM | 234.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 2/23/2020 10:41:00 AM | 234.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 2/23/2020 10:41:00 AM | 234.78 | | | | | | | | | 08:52:00 CellFront NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 2/23/2020 10:41:00 AM | 234.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 2/23/2020 10:41:00 AM | 234.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ASU | NDS | MHCB | 9/14/2020 10:25:00 PM | 0.45 | 9/14/2020 11:44:50 PM | 9/15/2020 10:04:29 AM | 0.43 | GP | CCCMS | 9/15/2020 10:29:52 AM | Required by policy | | 08:20:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/9/2020 11:32:00 AM | 188.74 | | | | | | | | | 12:15:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/9/2020 11:32:00 AM | 188.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/9/2020 11:32:00 AM | 188.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/9/2020 11:32:00 AM | 188.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/9/2020 11:32:00 AM | 188.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/9/2020 11:32:00 AM | 188.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/9/2020 11:32:00 AM | 188.74 | | | | | | | | | 09:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/9/2020 11:32:00 AM | 188.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/9/2020 11:32:00 AM | 188.74 | | | | | | | | | 10:30:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/9/2020 11:32:00 AM | 188.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/9/2020 11:32:00 AM | 188.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/9/2020 11:32:00 AM | 188.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/9/2020 11:32:00 AM | 188.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/9/2020 11:32:00 AM | 188.74 | | | | | | | | | 09:25:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/9/2020 11:32:00 AM | 188.74 | | | | | | | | | | | | | | | 12:10:00 Standard Conf for 0.17 Hours | NSG at 17:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/9/2020 11:32:00 AM | 188.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/9/2020 11:32:00 AM | 188.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/9/2020 11:32:00 AM | 188.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/9/2020 11:32:00 AM | 188.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/9/2020 11:32:00 AM | 188.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/9/2020 11:32:00 AM | 188.74 | | | | | | | | | 09:40:00 Yard NonConf for 0.00 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/9/2020 11:32:00 AM | 188.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/9/2020 11:32:00 AM | 188.74 | | | | | | | | | 13:25:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/9/2020 11:32:00 AM | 188.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/9/2020 11:32:00 AM | 188.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/9/2020 11:32:00 AM | 188.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/9/2020 11:32:00 AM | 188.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/9/2020 11:32:00 AM | 188.74 | | | | | | | | | 12:10:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/9/2020 11:32:00 AM | 188.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/9/2020 11:32:00 AM | 188.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/9/2020 11:32:00 AM | 188.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 51.79 | | | | | | | | | 10:45:00 Standard Conf for 0.50 Hours | 1 | 0 | 10:00:00 TherapeuticModule Conf for 0.17 | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 51.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 51.79 | | | | | | | | | 11:05:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 51.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 51.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 51.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 51.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 51.79 | | | | | | | | | 10:40:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 51.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 51.79 | | | | | | | | | 08:15:00 CellFront NonConf for 0.08 Hours | 1 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0.25 | 0.08 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 51.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 51.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 51.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 51.79 | | | | | | | | | 12:19:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 51.79 | | | | | | | | | | 0 | 0 | 10:30:00 CellFront NonCof 0.17 Hours | 0 | 1 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 51.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 51.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 51.79 | | | | | | | | | 11:00:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | | | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 51.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 51.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 51.79 | | | | | | | | | 08:44:00 TherapeuticModule Conf for 0.12 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.12 | 0 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 51.79 | | | | | | | | | | 0 | 0 | 11:40:00 CellFront NonCof 0.17 Hours | 0 | 1 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 51.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 51.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 51.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 51.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 51.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 51.79 | | | | | | | | | 10:20:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | | | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 51.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 51.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 51.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 97.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 97.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 97.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 97.78 | | | | | | | | | 12:20:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 97.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 97.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 97.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 97.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 97.78 | | | | | | | | | 12:00:00 Standard NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 97.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 97.78 | | | | | | | | | 13:45:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 97.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 97.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 97.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 97.78 | | | | | | | | | 11:20:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 97.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 97.78 | | | | | | | | | | | | | | | 10:30:00 Standard Conf for 0.50 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 97.78 | | | | | | | | | 13:10:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 97.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 97.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 97.78 | | | | | | | | | | 0 | 0 | 08:45:00 CellFront NonCof 0.25 Hours | 0 | 1 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 97.78 | | | | | | | | | 13:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 97.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 97.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 97.78 | | | | | | | | | 11:30:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 97.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 97.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 97.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 97.78 | | | | | | | | | 12:00:00 CellFront NonConf for 0.67 Hours | 0 | 1 | | 0 | 0 | | | | 0.67 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 97.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 97.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region II | CCWF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:51:00 AM | 63.73 | | | | | | | | | 14:10:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region II | CCWF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:51:00 AM | 63.73 | | | | | | | | | 12:45:00 TherapeuticModule Conf for 1.00 | 1 | 0 | 11:31:00 CellFront NonCof 0.23 Hours | 0 | 2 | | | | 0.47 | 2 | 0 | 2 | 1 | 2.47 | 3.47 | 0 | 3.47 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region II | CCWF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:51:00 AM | 63.73 | | | | | | | | | 11:15:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 2 | 0 | 2 | 0 | 2.17 | 2.17 | 0 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region II | CCWF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:51:00 AM | 63.73 | | | | | | | | | 15:20:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 1 | 1 | 2 | 0 | 1.08 | 1.08 | 1 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region II | CCWF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:51:00 AM | 63.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region II | CCWF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:51:00 AM | 63.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region II | CCWF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:51:00 AM | 63.73 | | | | | | | | | 13:10:00 Standard Conf for 0.75 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 4 | 0 | 4 | 0.75 | 4 | 4.75 | 0 | 4.75 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region II | CCWF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:51:00 AM | 63.73 | | | | | | | | | 11:30:00 TherapeuticModule Conf for 0.75 | 1 | 0 | | 0 | 0 | 13:45:00 Standard Conf for 0.25 Hours | | | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region II | CCWF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:51:00 AM | 63.73 | | | | | | | | | | | | | | | | | | 0 | 2.42 | 0 | 2.42 | 0 | 2.42 | 2.42 | 0 | 2.42 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region II | CCWF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:51:00 AM | 63.73 | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region II | CCWF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:51:00 AM | 63.73 | | | | | | | | | | | | | | | | | | 0 | 2.05 | 0 | 2.05 | 0 | 2.05 | 2.05 | 0 | 2.05 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region II | CCWF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:51:00 AM | 63.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region II | CCWF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:51:00 AM | 63.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region II | CCWF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:51:00 AM | 63.73 | | | | | | | | | | | | | | | | | | 0 | 3 | 1 | 4 | 0 | 3 | 3 | 1 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region II | CCWF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:51:00 AM | 63.73 | | | | | | | | | 14:50:00 Standard Conf for 0.58 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region II | CCWF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:51:00 AM | 63.73 | | | | | | | | | | 0 | 0 | 13:31:00 CellFront NonCof 0.48 Hours | 0 | 1 | | | | 0.48 | 2 | 0 | 2 | 0 | 2.48 | 2.48 | 0 | 2.48 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region II | CCWF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:51:00 AM | 63.73 | | | | | | | | | 10:00:00 CellFront NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | | | 0.5 | 2 | 0 | 2 | 0 | 2.5 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region II | CCWF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:51:00 AM | 63.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region II | CCWF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:51:00 AM | 63.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region II | CCWF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:51:00 AM | 63.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region II | CCWF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:51:00 AM | 63.73 | | | | | | | | | | | | | | | | | | 0 | 4 | 0 | 4 | 0 | 4 | 4 | 0 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region II | CCWF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:51:00 AM | 63.73 | | | | | | | | | 13:35:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region II | CCWF | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:51:00 AM | 63.73 | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region II | CCWF | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:51:00 AM | 63.73 | | | | | | | | | 12:20:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 2.27 | 0 | 2.27 | 0 | 2.35 | 2.35 | 0 | 2.35 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region II | CCWF | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:51:00 AM | 63.73 | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region II | CCWF | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:51:00 AM | 63.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region II | CCWF | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:51:00 AM | 63.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region II | CCWF | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:51:00 AM | 63.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region II | CCWF | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:51:00 AM | 63.73 | | | | | | | | | 14:00:00 CellFront NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region II | CCWF | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:51:00 AM | 63.73 | | | | | | | | | 15:30:00 TherapeuticModule Conf for 0.75 | 1 | 0 | 11:01:00 CellFront NonCof 0.48 Hours | 0 | 1 | | | | 0.48 | 2 | 0 | 2 | 0.75 | 2.48 | 3.23 | 0 | 3.23 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region II | CCWF | [redacted] | ASU | ASUHub | ICF | 8/12/2020 11:51:00 AM | 63.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region II | CCWF | [redacted] | ASU | ASUHub | ICF | 4/25/2020 10:55:00 PM | 172.27 | | | | | | | | | 15:45:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 08:31:00 CellFront NonCof 0.48 Hours | 0 | 1 | | | | 0.73 | 0 | 1 | 1 | 0 | 0.73 | 0.73 | 1 | 1.73 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region II | CCWF | [redacted] | ASU | ASUHub | ICF | 4/25/2020 10:55:00 PM | 172.27 | | | | | | | | | 14:45:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 3 | 3 | 0 | 0.08 | 0.08 | 3 | 3.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region II | CCWF | [redacted] | ASU | ASUHub | ICF | 4/25/2020 10:55:00 PM | 172.27 | | | | | | | | | 13:50:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region II | CCWF | [redacted] | ASU | ASUHub | ICF | 4/25/2020 10:55:00 PM | 172.27 | | | | | | | | | 14:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 2 | 2 | 0 | 0.25 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region II | CCWF | [redacted] | ASU | ASUHub | ICF | 4/25/2020 10:55:00 PM | 172.27 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region II | CCWF | [redacted] | ASU | ASUHub | ICF | 4/25/2020 10:55:00 PM | 172.27 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region II | CCWF | [redacted] | ASU | ASUHub | ICF | 4/25/2020 10:55:00 PM | 172.27 | | | | | | | | | 13:55:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 4 | 4 | 0 | 0.08 | 0.08 | 4 | 4.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region II | CCWF | [redacted] | ASU | ASUHub | ICF | 4/25/2020 10:55:00 PM | 172.27 | | | | | | | | | 11:30:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | 13:30:00 Standard Conf for 0.75 Hours | | | 0.05 | 0 | 1 | 1 | 0 | 0.05 | 0.05 | 1 | 1.05 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region II | CCWF | [redacted] | ASU | ASUHub | ICF | 4/25/2020 10:55:00 PM | 172.27 | | | | | | | | | 15:00:00 CellFront NonConf for 0.75 Hours | 0 | 1 | | 0 | 0 | | | | 0.75 | 0 | 3 | 3 | 0 | 0.75 | 0.75 | 3 | 3.75 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region II | CCWF | [redacted] | ASU | ASUHub | ICF | 4/25/2020 10:55:00 PM | 172.27 | | | | | | | | | 07:45:00 CellFront NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | | | 0.5 | 0 | 2 | 2 | 0 | 0.5 | 0.5 | 2 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region II | CCWF | [redacted] | ASU | ASUHub | ICF | 4/25/2020 10:55:00 PM | 172.27 | | | | | | | | | 10:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 2 | 2 | 0 | 0.25 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region II | CCWF | [redacted] | ASU | ASUHub | ICF | 4/25/2020 10:55:00 PM | 172.27 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region II | CCWF | [redacted] | ASU | ASUHub | ICF | 4/25/2020 10:55:00 PM | 172.27 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region II | CCWF | [redacted] | ASU | ASUHub | ICF | 4/25/2020 10:55:00 PM | 172.27 | | | | | | | | | 13:45:00 CellFront NonConf for 0.30 Hours | 0 | 1 | 14:01:00 CellFront NonCof 0.48 Hours | 0 | 1 | | | | 0.78 | 0 | 4 | 4 | 0 | 0.78 | 0.78 | 4 | 4.78 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region II | CCWF | [redacted] | ASU | ASUHub | ICF | 4/25/2020 10:55:00 PM | 172.27 | | | | | | | | | 15:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 1 | 1 | 0 | 0.25 | 0.25 | 1 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region II | CCWF | [redacted] | ASU | ASUHub | ICF | 4/25/2020 10:55:00 PM | 172.27 | | | | | | | | | 12:05:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | | | 0.33 | 0 | 3 | 3 | 0 | 0.33 | 0.33 | 3 | 3.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region II | CCWF | [redacted] | ASU | ASUHub | ICF | 4/25/2020 10:55:00 PM | 172.27 | | | | | | | | | 07:30:00 CellFront NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | | | 0.5 | 0 | 2 | 2 | 0 | 0.5 | 0.5 | 2 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region II | CCWF | [redacted] | ML | GP | ICF | 4/25/2020 10:55:00 PM | 172.27 | | | | | | 10/2/2020 2:34:27 PM | SPI not done | | 14:00:00 TherapeuticModule NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 2 | 2 | 0 | 0.25 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region II | CCWF | [redacted] | ASU | ASUHub | ICF | 4/25/2020 10:55:00 PM | 172.27 | | | | | | | | Oct 6 2020 3:03PM | | 0 | 0 | 08:57:00 CellFront NonCof 0.37 Hours | 0 | 1 | | | | 0.37 | 0 | 0 | 0 | 0 | 0.37 | 0.37 | 0 | 0.37 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region II | CCWF | [redacted] | ASU | ASUHub | ICF | 4/25/2020 10:55:00 PM | 172.27 | | | | | | | | Oct 7 2020 2:39PM | 12:45:00 CellFront NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region II | CCWF | [redacted] | ASU | ASUHub | ICF | 4/25/2020 10:55:00 PM | 172.27 | | | | | | | | Oct 8 2020 1:43PM | | 0 | 0 | 09:01:00 CellFront NonCof 0.98 Hours | 0 | 1 | | | | 0.98 | 0 | 0 | 0 | 0 | 0.98 | 0.98 | 0 | 0.98 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region II | CCWF | [redacted] | ASU | ASUHub | ICF | 4/25/2020 10:55:00 PM | 172.27 | | | | | | | | Oct 9 2020 10:41AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region II | CCWF | [redacted] | ASU | ASUHub | ICF | 4/25/2020 10:55:00 PM | 172.27 | | | | | | | | Oct 10 2020 11:27AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region II | CCWF | [redacted] | ASU | ASUHub | ICF | 4/25/2020 10:55:00 PM | 172.27 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region II | CCWF | [redacted] | ASU | ASUHub | ICF | 4/25/2020 10:55:00 PM | 172.27 | | | | | | | | | 12:51:00 CellFront NonConf for 1.00 Hours | 0 | 1 | | 0 | 0 | | | | 1 | 0 | 4 | 4 | 0 | 1 | 1 | 4 | 5 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region II | CCWF | [redacted] | ASU | ASUHub | ICF | 4/25/2020 10:55:00 PM | 172.27 | | | | | | 10/13/2020 8:11:11 AM | SPI not done | | | 0 | 0 | 14:00:00 Bedside Conf for 0.25 Hours | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| TMHU | 09/15/2020 | Region II | CCWF | [redacted] | ASU | SRH | | | | 8/25/2020 9:36:00 AM | 9/18/2020 6:20:16 PM | 24.36 | SRH | CCCMS | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/16/2020 | Region II | CCWF | [redacted] | ASU | SRH | | | | 8/25/2020 9:36:00 AM | 9/18/2020 6:20:16 PM | 24.36 | SRH | CCCMS | | | | 10:19:00 Standard Conf for 0.57 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.57 | 0 | 0.57 | 0 | 0.57 |
| TMHU | 09/17/2020 | Region II | CCWF | [redacted] | ASU | SRH | | | | 8/25/2020 9:36:00 AM | 9/18/2020 6:20:16 PM | 24.36 | SRH | CCCMS | | | | | 0 | 0 | 11:31:00 CellFront NonCof 0.98 | 0 | 1 | | | | 0.98 | 0 | 0 | 0 | 0 | 0.98 | 0.98 | 0 | 0.98 |
| TMHU | 09/18/2020 | Region II | CCWF | [redacted] | ASU | SRH | | | | 8/25/2020 9:36:00 AM | 9/18/2020 6:20:16 PM | 24.36 | SRH | CCCMS | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region II | CCWF | [redacted] | ASU | ASUHub | ICF | 9/8/2020 4:35:00 PM | 36.53 | | | | | | | | Oct 6 2020 3:06PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region II | CCWF | [redacted] | ASU | ASUHub | ICF | 9/8/2020 4:35:00 PM | 36.53 | | | | | | | | Oct 7 2020 1:48PM | 11:15:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region II | CCWF | [redacted] | ASU | ASUHub | ICF | 9/8/2020 4:35:00 PM | 36.53 | | | | | | | | Oct 8 2020 1:40PM | | 0 | 0 | 08:01:00 CellFront NonCof 0.48 Hours | 0 | 2 | | | | 0.97 | 0 | 0 | 0 | 0 | 0.97 | 0.97 | 0 | 0.97 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region II | CCWF | [redacted] | ASU | ASUHub | ICF | 9/8/2020 4:35:00 PM | 36.53 | | | | | | | | Oct 9 2020 10:15AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region II | CCWF | [redacted] | ASU | ASUHub | ICF | 9/8/2020 4:35:00 PM | 36.53 | | | | | | | | Oct 10 2020 11:40AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region II | CCWF | [redacted] | ASU | ASUHub | ICF | 9/8/2020 4:35:00 PM | 36.53 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region II | CCWF | [redacted] | ASU | ASUHub | ICF | 9/8/2020 4:35:00 PM | 36.53 | | | | | | | | | 10:00:00 CellFront NonConf for 1.00 Hours | 0 | 1 | | 0 | 0 | | | | 1 | 1 | 2 | 3 | 0 | 2 | 2 | 2 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region II | CCWF | [redacted] | ASU | ASUHub | ICF | 9/8/2020 4:35:00 PM | 36.53 | | | | | | | | | 13:00:00 CellFront NonConf for 1.00 Hours | 0 | 1 | | 0 | 0 | 12:45:00 Standard Conf for 0.25 Hours | | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region II | CCWF | [redacted] | ASU | ASUHub | ICF | 9/8/2020 4:35:00 PM | 36.53 | | | | | | | | | 10:00:00 CellFront NonConf for 0.00 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region II | CCWF | [redacted] | ASU | ASUHub | ICF | 9/8/2020 4:35:00 PM | 36.53 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/10/2020 | Region II | CMC | [redacted] | ML | EOP | MHCB | 10/10/2020 5:39:00 PM | 4.49 | 10/10/2020 7:19:55 PM | ################ | 0.67 | MCB | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/11/2020 | Region II | CMC | [redacted] | ML | PIF | MHCB | 10/10/2020 5:39:00 PM | 4.49 | 10/10/2020 7:19:55 PM | ################ | 0.67 | MCB | MHCB | 10/11/2020 1:54:01 PM | SPI not done | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 9/3/2020 10:09:00 AM | 41.8 | | | | | | | | Oct 8 2020 8:58AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 9/3/2020 10:09:00 AM | 41.8 | | | | | | | | Oct 9 2020 1:23PM | 13:15:00 Yard Conf for 0.40 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 2 | 2 | 0.4 | 0 | 0.4 | 2 | 2.4 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 9/3/2020 10:09:00 AM | 41.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 9/3/2020 10:09:00 AM | 41.8 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 9/3/2020 10:09:00 AM | 41.8 | | | | | | | | Oct 12 2020 11:52AM | | 0 | 0 | 09:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | | | 0 | 0 | 2 | 2 | 0.5 | 0 | 0.5 | 2 | 2.5 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/3/2020 10:09:00 AM | 41.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/3/2020 10:09:00 AM | 41.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/3/2020 10:09:00 AM | 41.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/18/2020 9:45:00 AM | 2.23 | | | | ASUHub | ICF | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/18/2020 9:45:00 AM | 2.23 | | | | ASUHub | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/18/2020 9:45:00 AM | 2.23 | | | | ASUHub | MHCB | 9/20/2020 11:51:14 AM | Other | | 09:45:00 HoldingCell Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/29/2020 11:02:00 AM | 8.27 | | | | ASUHub | MHCB | | | Sep 30 2020 11:35AM | 10:15:00 CellFront NonConf for 1.00 Hours | 0 | 1 | | 0 | 0 | | NSG at 09:00 | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/29/2020 11:02:00 AM | 8.27 | | | | ASUHub | MHCB | | | Oct 1 2020 11:30AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/29/2020 11:02:00 AM | 8.27 | | | | ASUHub | MHCB | | | Oct 2 2020 9:07AM | | | | | | | | NSG at 09:50 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/29/2020 11:02:00 AM | 8.27 | | | | ASUHub | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/29/2020 11:02:00 AM | 8.27 | | | | ASUHub | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/29/2020 11:02:00 AM | 8.27 | | | | ASUHub | MHCB | | | Oct 5 2020 12:07PM | 11:23:00 Standard Conf for 0.52 Hours | 1 | 0 | 09:30:00 Standard Conf for 0.50 Hours | 1 | 0 | | NSG at 11:39 | | 0 | 0 | 1 | 1 | 1.02 | 0 | 1.02 | 1 | 2.02 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/29/2020 11:02:00 AM | 8.27 | | | | ASUHub | MHCB | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/29/2020 11:02:00 AM | 8.27 | | | | ASUHub | MHCB | | | | 16:50:00 HoldingCell Conf for 0.42 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 1 | 0 | 1 | 1.42 | 0 | 1.42 | 0 | 1.42 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/1/2020 11:17:00 AM | 113.15 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/1/2020 11:17:00 AM | 113.15 | | | | | | | | | 10:32:00 Standard Conf for 0.87 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.87 | 0 | 0.87 | 0 | 0.87 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/1/2020 11:17:00 AM | 113.15 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/1/2020 11:17:00 AM | 113.15 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/1/2020 11:17:00 AM | 113.15 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/1/2020 11:17:00 AM | 113.15 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/1/2020 11:17:00 AM | 113.15 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/1/2020 11:17:00 AM | 113.15 | | | | | | | | | 10:04:00 Standard Conf for 0.70 Hours | 1 | 0 | | 0 | 0 | 11:28:00 Standard NonCof 0.28 Hours | | | 0 | 0 | 0 | 0 | 0.7 | 0 | 0.7 | 0 | 0.7 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/30/2020 11:28:00 AM | 14.74 | | | | | | | | | 09:40:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 09:15:00 CellFront NonCof 0.25 Hours | 0 | 1 | 09:00:00 Standard Conf for 0.25 Hours | NSG at 09:15 | | 0.5 | 1 | 0 | 1 | 1 | 0.5 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/30/2020 11:28:00 AM | 14.74 | | | | | | | | | | | | | | | | NSG at 10:03 | | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/30/2020 11:28:00 AM | 14.74 | | | | | | | | | | | | | | | | NSG at 09:15 | | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/30/2020 11:28:00 AM | 14.74 | | | | | | | | | | | | | | | | NSG at 11:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/30/2020 11:28:00 AM | 14.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/30/2020 11:28:00 AM | 14.74 | | | | | | | | | | | | | | | | NSG at 11:35 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/30/2020 11:28:00 AM | 14.74 | | | | | | | | | | | | | | | | NSG at 09:21 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/30/2020 11:28:00 AM | 14.74 | | | | | | | | | 11:15:00 Standard Conf for 0.92 Hours | 1 | 0 | 10:30:00 CellFront NonCof 0.25 Hours | 0 | 1 | | | | 0.25 | 2 | 0 | 2 | 2.92 | 0.25 | 3.17 | 0 | 3.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/30/2020 11:28:00 AM | 14.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/30/2020 11:28:00 AM | 14.74 | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/30/2020 11:28:00 AM | 14.74 | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/30/2020 11:28:00 AM | 14.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/30/2020 11:28:00 AM | 14.74 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/30/2020 11:28:00 AM | 14.74 | | | | | | | | | | | | | | | | | | 1 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/30/2020 11:28:00 AM | 14.74 | | | | | | | | | 12:25:00 Standard Conf for 1.17 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 3.25 | 0 | 3.25 | 4.42 | 0 | 4.42 | 0 | 4.42 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/30/2020 11:28:00 AM | 14.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/18/2020 10:26:00 AM | 2.09 | | | | ASUHub | MHCB | | | Sep 19 2020 9:45AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/18/2020 10:26:00 AM | 2.09 | | | | ASUHub | MHCB | | | | 11:58:00 CellFront NonConf for 0.28 Hours | 0 | 1 | | 0 | 0 | | | | 0.28 | 0 | 0 | 0 | 0 | 0.28 | 0.28 | 0 | 0.28 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 10/5/2020 10:59:00 AM | 7.43 | | | | ASUHub | MHCB | | | Oct 6 2020 10:26AM | | | | | | | | NSG at 09:21 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 10/5/2020 10:59:00 AM | 7.43 | | | | ASUHub | MHCB | | | Oct 7 2020 1:45PM | | | | | | | | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 10/5/2020 10:59:00 AM | 7.43 | | | | ASUHub | MHCB | | | Oct 8 2020 9:54AM | | 0 | 0 | 10:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | | | 0 | 3.5 | 0 | 3.5 | 4 | 0 | 4 | 0 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 10/5/2020 10:59:00 AM | 7.43 | | | | ASUHub | MHCB | | | Oct 9 2020 2:05PM | 09:30:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 10/5/2020 10:59:00 AM | 7.43 | | | | ASUHub | MHCB | | | | | | | | | | | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 10/5/2020 10:59:00 AM | 7.43 | | | | ASUHub | MHCB | | | | | | | | | | | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 10/5/2020 10:59:00 AM | 7.43 | | | | ASUHub | MHCB | 10/12/2020 9:58:33 PM | SPI not done | Oct 12 2020 11:42AM | 20:58:00 HoldingCell Conf for 0.30 Hours | 2 | 0 | | 0 | 0 | | | | 0 | 1 | 0 | 1 | 1.6 | 0 | 1.6 | 0 | 1.6 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 133.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 133.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 133.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 133.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 133.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 133.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 133.75 | | | | | | | | | 11:40:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 133.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 133.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 133.75 | | | | | | | | | | 0 | 0 | 10:00:00 Standard Conf for 0.92 Hours | 1 | 0 | 12:20:00 Standard Conf for 0.12 Hours | | | 0 | 0 | 0 | 0 | 0.92 | 0 | 0.92 | 0 | 0.92 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 133.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 133.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 133.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 133.75 | | | | | | | | | 14:33:00 Standard Conf for 0.47 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.47 | 0 | 0.47 | 0 | 0.47 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 133.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 133.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 133.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 133.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 133.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 133.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 133.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 133.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 133.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 133.75 | | | | | | | | | 13:48:00 Standard Conf for 0.23 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.23 | 0 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 133.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 133.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 133.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 133.75 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 133.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 133.75 | | | | | | | | | 09:08:00 Standard Conf for 0.22 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.22 | 0 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 133.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 63.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 63.69 | | | | | | | | | 10:17:00 Standard Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 63.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 63.69 | | | | | | | | | 13:00:00 Standard Conf for 0.57 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.57 | 0 | 0.57 | 0 | 0.57 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 63.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 63.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 63.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 63.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 63.69 | | | | | | | | | 09:50:00 Yard NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 63.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 63.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 63.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 63.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 63.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 63.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 63.69 | | | | | | | | | 09:45:00 Standard Conf for 0.12 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.12 | 0 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 63.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 63.69 | | | | | | | | | 08:04:00 Standard Conf for 0.22 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.22 | 0 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 63.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 63.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 63.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 63.69 | | | | | | | | | | 0 | 0 | 14:27:00 Standard Conf for 0.23 Hours | 1 | 0 | | | | 0 | 0 | 1 | 1 | 0.23 | 0 | 0.23 | 1 | 1.23 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 63.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 63.69 | | | | | | | | | 12:10:00 Standard Conf for 0.05 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.05 | 0 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 63.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 63.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region II | CMC | [redacted] | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 63.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region II | CMC | [redacted] | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 63.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region II | CMC | [redacted] | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 63.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region II | CMC | [redacted] | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 63.69 | | | | | | | | | 08:47:00 Standard NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | 13:05:00 Standard Conf for 0.08 Hours | | | 0 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region II | CMC | [redacted] | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 63.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region II | CMC | [redacted] | ML | EOP | ICF | 8/27/2020 3:20:00 PM | 48.58 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region II | CMC | [redacted] | ML | EOP | ICF | 8/27/2020 3:20:00 PM | 48.58 | | | | | | | | | 17:16:00 Conf for 0.40 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.4 | 0 | 0.4 | 0 | 0.4 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region II | CMC | [redacted] | ML | EOP | ICF | 8/27/2020 3:20:00 PM | 48.58 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region II | CMC | [redacted] | ML | EOP | ICF | 8/27/2020 3:20:00 PM | 48.58 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region II | CMC | [redacted] | ML | EOP | ICF | 8/27/2020 3:20:00 PM | 48.58 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region II | CMC | [redacted] | ML | EOP | ICF | 8/27/2020 3:20:00 PM | 48.58 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region II | CMC | [redacted] | ML | EOP | ICF | 8/27/2020 3:20:00 PM | 48.58 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region II | CMC | [redacted] | ML | EOP | ICF | 8/27/2020 3:20:00 PM | 48.58 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region II | CMC | [redacted] | ML | EOP | ICF | 8/27/2020 3:20:00 PM | 48.58 | | | | | | | | | 13:09:00 Standard Conf for 0.83 Hours | 1 | 0 | 10:30:00 Standard Conf for 0.25 Hours | 1 | 0 | | | | 0 | 0 | 0 | 0 | 1.08 | 0 | 1.08 | 0 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region II | CMC | [redacted] | ML | EOP | ICF | 8/27/2020 3:20:00 PM | 48.58 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region II | CMC | [redacted] | ML | EOP | ICF | 8/27/2020 3:20:00 PM | 48.58 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region II | CMC | [redacted] | ML | EOP | ICF | 8/27/2020 3:20:00 PM | 48.58 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region II | CMC | [redacted] | ML | EOP | ICF | 8/27/2020 3:20:00 PM | 48.58 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region II | CMC | [redacted] | ML | EOP | ICF | 8/27/2020 3:20:00 PM | 48.58 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region II | CMC | [redacted] | ML | EOP | ICF | 8/27/2020 3:20:00 PM | 48.58 | | | | | | | | | 11:17:00 Standard Conf for 0.85 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.85 | 0 | 0.85 | 0 | 0.85 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region II | CMC | [redacted] | ML | EOP | ICF | 8/27/2020 3:20:00 PM | 48.58 | | | | | | | | | 16:37:00 CellFront NonConf for 0.13 Hours | 0 | 1 | | 0 | 0 | | | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region II | CMC | [redacted] | ML | EOP | ICF | 8/27/2020 3:20:00 PM | 48.58 | | | | | | | | | | 0 | 0 | 08:00:00 Standard Conf for 0.25 Hours | 3 | 0 | | | | 0 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region II | CMC | [redacted] | ML | EOP | ICF | 8/27/2020 3:20:00 PM | 48.58 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region II | CMC | [redacted] | ML | EOP | ICF | 8/27/2020 3:20:00 PM | 48.58 | | | | | | | | | | | | | | | | | | 0 | 0.83 | 0 | 0.83 | 0 | 0.83 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region II | CMC | [redacted] | ML | EOP | ICF | 8/27/2020 3:20:00 PM | 48.58 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region II | CMC | [redacted] | ML | EOP | ICF | 8/27/2020 3:20:00 PM | 48.58 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region II | CMC | [redacted] | ML | EOP | ICF | 8/27/2020 3:20:00 PM | 48.58 | | | | | | | | | 16:08:00 CellFront NonConf for 0.37 Hours | 0 | 1 | | 0 | 0 | | | | 0.37 | 0 | 0 | 0 | 0 | 0.37 | 0.37 | 0 | 0.37 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region II | CMC | [redacted] | ML | EOP | ICF | 8/27/2020 3:20:00 PM | 48.58 | | | | | | | | | 13:04:00 Standard Conf for 1.08 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 1.08 | 0 | 1.08 | 0 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region II | CMC | [redacted] | ML | EOP | ICF | 8/27/2020 3:20:00 PM | 48.58 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region II | CMC | [redacted] | ML | EOP | ICF | 8/27/2020 3:20:00 PM | 48.58 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region II | CMC | [redacted] | ML | EOP | ICF | 8/27/2020 3:20:00 PM | 48.58 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region II | CMC | [redacted] | ML | EOP | ICF | 8/27/2020 3:20:00 PM | 48.58 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region II | CMC | [redacted] | ML | EOP | ICF | 8/27/2020 3:20:00 PM | 48.58 | | | | | | | | | 10:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region II | CMC | [redacted] | ML | EOP | ICF | 8/27/2020 3:20:00 PM | 48.58 | | | | | | | | | 08:57:00 Standard Conf for 1.32 Hours | 1 | 0 | | 0 | 0 | 12:06:00 Standard Conf for 0.15 Hours | | | 0 | 0 | 0 | 0 | 1.32 | 0 | 1.32 | 0 | 1.32 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region II | CMC | [redacted] | ML | EOP | ICF | 8/27/2020 3:20:00 PM | 48.58 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region II | CMC | [redacted] | ML | EOP | ICF | 8/27/2020 3:20:00 PM | 48.58 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/15/2020 | Region II | CMC | [redacted] | ML | EOP | MHCB | 9/15/2020 10:48:00 PM | 14.54 | 9/15/2020 10:52:51 PM | 9/16/2020 10:23:03 AM | 0.48 | MCB | MHCB | | | | 13:28:00 Standard Conf for 0.72 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.72 | 0 | 0.72 | 0 | 0.72 |
| TMHU | 09/16/2020 | Region II | CMC | [redacted] | ML | PF | MHCB | 9/15/2020 10:48:00 PM | 14.54 | 9/15/2020 10:52:51 PM | 9/16/2020 10:23:03 AM | 0.48 | MCB | MHCB | 9/16/2020 9:46:31 AM | Required by policy | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 8/18/2020 9:48:00 AM | 57.81 | | | | | | | | | 09:44:00 Standard Conf for 0.65 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.65 | 0 | 0.65 | 0 | 0.65 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 8/18/2020 9:48:00 AM | 57.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 8/18/2020 9:48:00 AM | 57.81 | | | | | | | | | | | | | | | | | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 8/18/2020 9:48:00 AM | 57.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 8/18/2020 9:48:00 AM | 57.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 8/18/2020 9:48:00 AM | 57.81 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 8/18/2020 9:48:00 AM | 57.81 | | | | | | | | | 08:39:00 Standard Conf for 0.50 Hours | 2 | 0 | | 0 | 0 | | NSG at 11:04 | | 0 | 0 | 1 | 1 | 1.02 | 0 | 1.02 | 1 | 2.02 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 8/18/2020 9:48:00 AM | 57.81 | | | | | | | | | | | | | | | | NSG at 11:58 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 8/18/2020 9:48:00 AM | 57.81 | | | | | | | | | | | | | | | 09:58:00 CellFront NonCof 0.37 Hours | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 8/18/2020 9:48:00 AM | 57.81 | | | | | | | | | | | | | | | | | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 8/18/2020 9:48:00 AM | 57.81 | | | | | | | | | | | | | | | | NSG at 11:00 | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 8/18/2020 9:48:00 AM | 57.81 | | | | | | | | | | | | | | | | NSG at 09:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 8/18/2020 9:48:00 AM | 57.81 | | | | | | | | | | | | | | | | NSG at 09:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 8/18/2020 9:48:00 AM | 57.81 | | | | | | | | | | | | | | | | NSG at 10:00 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region II | CMC | [redacted] | ASU | ASUHub | ICF | 8/18/2020 9:48:00 AM | 57.81 | | | | | | 9/29/2020 8:05:24 PM | Other | | 16:53:00 HoldingCell Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | NSG at 11:17 | | 0 | 1 | 0 | 1 | 1.33 | 0 | 1.33 | 0 | 1.33 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/17/2020 12:02:00 PM | 58.72 | | | | | | | | Sep 29 2020 12:47PM | 08:00:00 CellFront NonConf for 0.25 Hours | 0 | 2 | | 0 | 0 | | NSG at 11:17 | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/17/2020 12:02:00 PM | 58.72 | | | | | | | | | | | | | | | | NSG at 09:15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/17/2020 12:02:00 PM | 58.72 | | | | | | | | Oct 1 2020 8:01AM | | 0 | 0 | 10:30:00 CellFront NonCof 0.50 Hours | 0 | 1 | | NSG at 11:00 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/17/2020 12:02:00 PM | 58.72 | | | | | | | | Oct 2 2020 11:01AM | | | | | | | | NSG at 09:15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/17/2020 12:02:00 PM | 58.72 | | | | | | | | | | | | | | | | NSG at 11:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/17/2020 12:02:00 PM | 58.72 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/17/2020 12:02:00 PM | 58.72 | | | | | | | | Oct 5 2020 10:27AM | 09:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | NSG at 11:35 | | 0.25 | 1 | 0 | 1 | 1 | 0.25 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/17/2020 12:02:00 PM | 58.72 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/17/2020 12:02:00 PM | 58.72 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/17/2020 12:02:00 PM | 58.72 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/17/2020 12:02:00 PM | 58.72 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/17/2020 12:02:00 PM | 58.72 | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/17/2020 12:02:00 PM | 58.72 | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/17/2020 12:02:00 PM | 58.72 | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/17/2020 12:02:00 PM | 58.72 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/17/2020 12:02:00 PM | 58.72 | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/17/2020 12:02:00 PM | 58.72 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 6/19/2020 11:35:00 AM | 111.15 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 6/19/2020 11:35:00 AM | 111.15 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 6/19/2020 11:35:00 AM | 111.15 | | | | | | | | | 12:15:00 CellFront NonConf for 0.28 Hours | 0 | 1 | | 0 | 0 | | | | 0.28 | 0 | 0 | 0 | 0 | 0.28 | 0.28 | 0 | 0.28 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 6/19/2020 11:35:00 AM | 111.15 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 6/19/2020 11:35:00 AM | 111.15 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 6/19/2020 11:35:00 AM | 111.15 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 6/19/2020 11:35:00 AM | 111.15 | | | | | | | | | | | | | | | | NSG at 11:13 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 6/19/2020 11:35:00 AM | 111.15 | | | | | | | | | | | | | | | | NSG at 11:58 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 6/19/2020 11:35:00 AM | 111.15 | | | | | | | | | | | | | | | 10:12:00 Standard Conf for 0.28 Hours | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 6/19/2020 11:35:00 AM | 111.15 | | | | | | | | | 09:00:00 CellFront NonConf for 1.00 Hours | 0 | 1 | | 0 | 0 | | | | 1 | 1.25 | 0 | 1.25 | 1.25 | 1 | 2.25 | 0 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 6/19/2020 11:35:00 AM | 111.15 | | | | | | | | | | | | | | | | NSG at 11:30 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 6/19/2020 11:35:00 AM | 111.15 | | | | | | | | | | | | | | | | NSG at 09:05 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 6/19/2020 11:35:00 AM | 111.15 | | | | | | | | | | | | | | | | NSG at 10:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 6/19/2020 11:35:00 AM | 111.15 | | | | | | | | | | | | | | | | NSG at 10:20 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 6/19/2020 11:35:00 AM | 111.15 | | | | | | | | | | 0 | 0 | 10:30:00 CellFront NonCof 0.25 Hours | 0 | 1 | | NSG at 11:17 | | 0.25 | 2 | 0 | 2 | 2 | 0.25 | 2.25 | 0 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 6/19/2020 11:35:00 AM | 111.15 | | | | | | | | | 09:15:00 CellFront NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | NSG at 09:00 | | 0.5 | 1 | 0 | 1 | 1 | 0.5 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 6/19/2020 11:35:00 AM | 111.15 | | | | | | | | | | | | | | | | | | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 6/19/2020 11:35:00 AM | 111.15 | | | | | | | | | | | | | | | | NSG at 09:50 | | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 6/19/2020 11:35:00 AM | 111.15 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 6/19/2020 11:35:00 AM | 111.15 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 6/19/2020 11:35:00 AM | 111.15 | | | | | | | | | 12:58:00 Standard Conf for 0.27 Hours | 1 | 0 | | 0 | 0 | | NSG at 11:39 | | 0 | 1.75 | 0 | 1.75 | 2.02 | 0 | 2.02 | 0 | 2.02 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 6/19/2020 11:35:00 AM | 111.15 | | | | | | | | | | | | | | | 09:08:00 Standard Conf for 0.17 Hours | NSG at 09:20 | | 0 | 1.75 | 0 | 1.75 | 1.75 | 0 | 1.75 | 0 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 6/19/2020 11:35:00 AM | 111.15 | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 6/19/2020 11:35:00 AM | 111.15 | | | | | | | | | | | | | | | | | | 0 | 4.5 | 0 | 4.5 | 4.5 | 0 | 4.5 | 0 | 4.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 28.58 | | | | | | | | Oct 6 2020 12:18PM | | | | | | | | NSG at 09:20 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 28.58 | | | | | | | | Oct 7 2020 11:39AM | 10:23:00 Standard Conf for 0.73 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 1 | 0 | 1 | 1.73 | 0 | 1.73 | 0 | 1.73 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 28.58 | | | | | | | | Oct 8 2020 8:07AM | | 0 | 0 | 09:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | | | 0 | 3.5 | 0 | 3.5 | 4 | 0 | 4 | 0 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 28.58 | | | | | | | | Oct 9 2020 11:04AM | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 28.58 | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 28.58 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 28.58 | | | | | | | | Oct 12 2020 9:04AM | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 28.58 | | | | | | | | | | | | | | | | | | 1 | 1 | 2 | 3 | 1 | 0 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 28.58 | | | | | | | | | | | | | | | | | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 28.58 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/07/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 10/6/2020 11:35:00 PM | 8.24 | 10/7/2020 12:16:51 AM | 10/7/2020 9:17:57 AM | 0.38 | MCB | MHCB | 10/7/2020 10:20:40 AM | SPI not done | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/27/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/27/2020 2:49:00 AM | 8.34 | 9/27/2020 4:41:42 AM | 9/27/2020 9:38:46 AM | 0.21 | MCB | MHCB | 9/27/2020 11:57:25 AM | Required by policy | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/13/2020 4:34:00 PM | 1.53 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 13:10:00 Standard Conf for 0.05 Hours |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/13/2020 4:34:00 PM | 1.53 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/13/2020 4:34:00 PM | 1.53 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/4/2020 5:10:00 PM | 50.81 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/4/2020 5:10:00 PM | 50.81 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/4/2020 5:10:00 PM | 50.81 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/4/2020 5:10:00 PM | 50.81 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/4/2020 5:10:00 PM | 50.81 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/4/2020 5:10:00 PM | 50.81 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/4/2020 5:10:00 PM | 50.81 |  |  |  |  |  |  |  |  | 16:18:00 CellFront NonConf for 0.12 Hours | 0 | 1 |  | 0 | 0 |  |  |  | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/4/2020 5:10:00 PM | 50.81 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/4/2020 5:10:00 PM | 50.81 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/4/2020 5:10:00 PM | 50.81 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 12:15:00 Standard Conf for 0.08 Hours |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 4/14/2020 11:27:00 AM | 168.92 |  |  |  | ASUHub | MHCB |  |  |  | 11:37:00 Standard Conf for 0.37 Hours | 1 | 0 |  | 0 | 0 |  |  |  | 0 | 0 | 2 | 2 | 0.37 | 0 | 0.37 | 2 | 2.37 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 4/14/2020 11:27:00 AM | 168.92 |  |  |  | ASUHub | MHCB |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 4/14/2020 11:27:00 AM | 168.92 |  |  |  | ASUHub | MHCB |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 4/14/2020 11:27:00 AM | 168.92 |  |  |  | ASUHub | MHCB |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 4/14/2020 11:27:00 AM | 168.92 |  |  |  | ASUHub | MHCB |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 4/14/2020 11:27:00 AM | 168.92 |  |  |  | ASUHub | MHCB |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 4/14/2020 11:27:00 AM | 168.92 |  |  |  | ASUHub | MHCB |  |  |  | 11:45:00 CellFront NonConf for 0.25 Hours | 0 | 3 |  | 0 | 0 |  | NSG at 11:13 |  | 0.75 | 0 | 0 | 0 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 4/14/2020 11:27:00 AM | 168.92 |  |  |  | ASUHub | MHCB |  |  |  |  |  |  |  |  |  |  | NSG at 11:58 |  | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 4/14/2020 11:27:00 AM | 168.92 |  |  |  | ASUHub | MHCB |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 4/14/2020 11:27:00 AM | 168.92 |  |  |  | ASUHub | MHCB |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 4/14/2020 11:27:00 AM | 168.92 |  |  |  | ASUHub | MHCB |  |  |  |  |  |  |  |  |  |  | NSG at 11:30 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 4/14/2020 11:27:00 AM | 168.92 |  |  |  | ASUHub | MHCB |  |  |  |  |  |  |  |  |  |  | NSG at 08:00 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 4/14/2020 11:27:00 AM | 168.92 |  |  |  | ASUHub | MHCB |  |  |  |  |  |  |  |  |  |  | NSG at 10:00 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 4/14/2020 11:27:00 AM | 168.92 |  |  |  | ASUHub | MHCB |  |  |  | 11:25:00 CellFront NonConf for 0.25 Hours | 0 | 1 |  | 0 | 0 |  | NSG at 10:20 |  | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 4/14/2020 11:27:00 AM | 168.92 |  |  |  | ASUHub | MHCB |  |  |  |  |  |  |  |  |  |  | NSG at 11:17 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 4/14/2020 11:27:00 AM | 168.92 |  |  |  | ASUHub | MHCB | 9/30/2020 10:32:28 AM | SPI not done |  | 08:30:00 Standard Conf for 0.58 Hours | 1 | 0 |  | 0 | 0 |  | NSG at 09:00 |  | 0 | 0 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 10/14/2020 11:25:00 AM | 0.75 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/20/2020 10:55:00 AM | 55.77 |  |  |  |  |  |  |  | Oct 8 2020 3:06PM |  |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/20/2020 10:55:00 AM | 55.77 |  |  |  |  |  |  |  | Oct 9 2020 9:13AM |  |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/20/2020 10:55:00 AM | 55.77 |  |  |  |  |  |  |  | Oct 10 2020 10:35AM |  |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/20/2020 10:55:00 AM | 55.77 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/20/2020 10:55:00 AM | 55.77 |  |  |  |  |  |  |  | Oct 12 2020 11:47AM |  |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/20/2020 10:55:00 AM | 55.77 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/20/2020 10:55:00 AM | 55.77 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/20/2020 10:55:00 AM | 55.77 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 10:43:00 AM | 63.78 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 10:43:00 AM | 63.78 |  |  |  |  |  |  |  |  | 09:34:00 Standard Conf for 0.78 Hours | 1 | 0 |  | 0 | 0 |  |  |  | 0 | 0 | 0 | 0 | 0.78 | 0 | 0.78 | 0 | 0.78 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 10:43:00 AM | 63.78 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 10:43:00 AM | 63.78 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 10:43:00 AM | 63.78 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 10:43:00 AM | 63.78 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 10:43:00 AM | 63.78 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 10:43:00 AM | 63.78 |  |  |  |  |  |  |  |  |  | 0 | 0 | 10:00:00 Standard Conf for 0.50 Hours | 2 | 0 | 12:32:00 Standard Conf for 0.30 Hours |  |  | 0 | 0 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 10:43:00 AM | 63.78 |  |  |  |  |  |  |  |  | 11:25:00 CellFront NonConf for 0.08 Hours | 0 | 1 |  | 0 | 0 |  |  |  | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 10:43:00 AM | 63.78 |  |  |  |  |  |  |  |  | 08:28:00 Standard Conf for 0.70 Hours | 1 | 0 |  | 0 | 0 |  |  |  | 0 | 0 | 0 | 0 | 0.7 | 0 | 0.7 | 0 | 0.7 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 10:43:00 AM | 63.78 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 10:43:00 AM | 63.78 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 10:43:00 AM | 63.78 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 10:43:00 AM | 63.78 |  |  |  |  |  |  |  |  | 10:55:00 Standard Conf for 0.68 Hours | 1 | 0 |  | 0 | 0 |  |  |  | 0 | 0 | 0 | 0 | 0.68 | 0 | 0.68 | 0 | 0.68 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 10:43:00 AM | 63.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 10:43:00 AM | 63.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 10:43:00 AM | 63.78 | | | | | | | | | 10:55:00 CellFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | | | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 10:43:00 AM | 63.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 10:43:00 AM | 63.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 10:43:00 AM | 63.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 10:43:00 AM | 63.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 10:43:00 AM | 63.78 | | | | | | | | | 15:25:00 Standard Conf for 0.28 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.28 | 0 | 0.28 | 0 | 0.28 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 10:43:00 AM | 63.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 10:43:00 AM | 63.78 | | | | | | | | | 08:32:00 Standard Conf for 0.58 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0.83 | 0 | 0.83 | 0.58 | 0.83 | 1.42 | 0 | 1.42 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 10:43:00 AM | 63.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 10:43:00 AM | 63.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 10:43:00 AM | 63.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 10:43:00 AM | 63.78 | | | | | | | | | 10:32:00 Standard Conf for 0.55 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.55 | 0 | 0.55 | 0 | 0.55 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 10:43:00 AM | 63.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 10:43:00 AM | 63.78 | | | | | | | | | 13:44:00 Standard Conf for 0.42 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 10:43:00 AM | 63.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/16/2020 10:40:00 AM | 28.78 | | | | | | | | | | | | | | | 09:05:00 Standard Conf for 0.48 Hours | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/16/2020 10:40:00 AM | 28.78 | | | | | | | | | 10:32:00 Standard Conf for 0.48 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.48 | 0 | 0.48 | 0 | 0.48 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/16/2020 10:40:00 AM | 28.78 | | | | | | 9/18/2020 2:22:56 PM | Update | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/16/2020 10:40:00 AM | 28.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/16/2020 10:40:00 AM | 28.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/16/2020 10:40:00 AM | 28.78 | | | | | | | | | | | | | | | | NSG at 11:13 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/16/2020 10:40:00 AM | 28.78 | | | | | | | | | | | | | | | | NSG at 11:58 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/16/2020 10:40:00 AM | 28.78 | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/16/2020 10:40:00 AM | 28.78 | | | | | | | | | 13:00:00 CellFront NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | | | 0.5 | 1.25 | 0 | 1.25 | 1.25 | 0.5 | 1.75 | 0 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/16/2020 10:40:00 AM | 28.78 | | | | | | | | | | | | | | | | NSG at 11:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/16/2020 10:40:00 AM | 28.78 | | | | | | | | | | | | | | | | NSG at 08:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/16/2020 10:40:00 AM | 28.78 | | | | | | | | | | | | | | | | NSG at 10:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/16/2020 10:40:00 AM | 28.78 | | | | | | | | | | | | | | | | NSG at 10:20 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/16/2020 10:40:00 AM | 28.78 | | | | | | | | | | | | | | | | NSG at 11:17 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/16/2020 10:40:00 AM | 28.78 | | | | | | | | | | | | | | | | NSG at 09:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/16/2020 10:40:00 AM | 28.78 | | | | | | | | | 11:30:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 1.17 | 1 | 0 | 1 | 1 | 0.17 | 1.17 | 0 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/16/2020 10:40:00 AM | 28.78 | | | | | | | | | | | | | | | | NSG at 09:50 | | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/16/2020 10:40:00 AM | 28.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/16/2020 10:40:00 AM | 28.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/16/2020 10:40:00 AM | 28.78 | | | | | | | | | | | | | | | | NSG at 11:39 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/16/2020 10:40:00 AM | 28.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/16/2020 10:40:00 AM | 28.78 | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/16/2020 10:40:00 AM | 28.78 | | | | | | | | | 10:30:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 2 | 2 | 0.25 | 0 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/16/2020 10:40:00 AM | 28.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/16/2020 10:40:00 AM | 28.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/16/2020 10:40:00 AM | 28.78 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/16/2020 10:40:00 AM | 28.78 | | | | | | | | | | 0 | 0 | 09:45:00 Standard Conf for 0.25 Hours | 2 | 0 | | | | 0 | 0 | 2 | 2 | 0.5 | 0 | 0.5 | 2 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/16/2020 10:40:00 AM | 28.78 | | | | | | | | | | | | | | | | NSG at 10:40 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/16/2020 10:40:00 AM | 28.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/16/2020 10:40:00 AM | 28.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/19/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/19/2020 4:42:00 PM | 0.71 | 9/19/2020 8:52:55 PM | 9/20/2020 10:24:24 AM | 0.56 | EOP | EOP | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/20/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 9/19/2020 4:42:00 PM | 0.71 | 9/19/2020 8:52:55 PM | 9/20/2020 10:24:24 AM | 0.56 | EOP | EOP | 9/20/2020 3:14:37 PM | Required by policy | | 09:00:00 CellFront Conf for 0.35 | 1 | 0 | | 0 | 0 | | | | 0.35 | 0 | 0 | 0 | 0.35 | 0 | 0.35 | 0 | 0.35 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/2/2020 11:43:00 AM | 41.2 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/2/2020 11:43:00 AM | 41.2 | | | | | | | | | 09:12:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | | | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/2/2020 11:43:00 AM | 41.2 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/2/2020 11:43:00 AM | 41.2 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/2/2020 11:43:00 AM | 41.2 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/2/2020 11:43:00 AM | 41.2 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/2/2020 11:43:00 AM | 41.2 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/2/2020 11:43:00 AM | 41.2 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/2/2020 11:43:00 AM | 41.2 | | | | | | | | | 08:53:00 Standard Conf for 0.22 Hours | 1 | 0 | 08:30:00 Standard Conf for 0.25 Hours | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.47 | 0 | 0.47 | 0 | 0.47 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/2/2020 11:43:00 AM | 41.2 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/2/2020 11:43:00 AM | 41.2 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/2/2020 11:43:00 AM | 41.2 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/2/2020 11:43:00 AM | 41.2 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/2/2020 11:43:00 AM | 41.2 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/2/2020 11:43:00 AM | 41.2 | | | | | | | | | 10:19:00 Standard Conf for 0.15 Hours | 1 | 0 | | 0 | 0 | 12:34:00 Standard Conf for 0.08 Hours | | | 0 | 0 | 0 | 0 | 0.15 | 0 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/2/2020 11:43:00 AM | 41.2 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/2/2020 11:43:00 AM | 41.2 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/2/2020 11:43:00 AM | 41.2 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/2/2020 11:43:00 AM | 41.2 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/2/2020 11:43:00 AM | 41.2 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/2/2020 11:43:00 AM | 41.2 | | | | | | | | | 08:56:00 Standard Conf for 0.10 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.1 | 0 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/2/2020 11:43:00 AM | 41.2 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/2/2020 11:43:00 AM | 41.2 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/2/2020 11:43:00 AM | 41.2 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/2/2020 11:43:00 AM | 41.2 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/2/2020 11:43:00 AM | 41.2 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/2/2020 11:43:00 AM | 41.2 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/2/2020 11:43:00 AM | 41.2 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/2/2020 11:43:00 AM | 41.2 | | | | | | | | | 10:00:00 Standard Conf for 0.27 Hours | 1 | 0 | | 0 | 0 | 13:31:00 Standard Conf for 0.07 Hours | | | 0 | 0 | 0 | 0 | 0.27 | 0 | 0.27 | 0 | 0.27 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 127.6 | | | | | | | | | | | | | | | 12:53:00 Standard Conf for 0.05 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 127.6 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 127.6 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 127.6 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 127.6 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 127.6 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 127.6 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 127.6 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 127.6 | | | | | | | | | 09:09:00 Standard Conf for 0.02 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.02 | 0 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 127.6 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 127.6 | | | | | | | | | | 0 | 0 | 10:20:00 Standard Conf for 0.25 Hours | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 127.6 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 127.6 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 127.6 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 127.6 | | | | | | | | | 13:32:00 Standard Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 127.6 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 127.6 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 127.6 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 127.6 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 127.6 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 127.6 | | | | | | | | | 09:29:00 Standard Conf for 0.02 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.02 | 0 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 127.6 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 127.6 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 127.6 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 127.6 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 127.6 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 127.6 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 127.6 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 127.6 | | | | | | | | | 11:08:00 CellFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | 13:26:00 Standard Conf for 0.05 Hours | | | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 127.6 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region II | CMC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 127.6 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/23/2020 | Region II | DVI | [redacted] | [redacted] | [redacted] | RC | RC | MHCB | 9/23/2020 3:44:00 PM | 0.89 | 9/23/2020 7:04:55 PM | 9/24/2020 3:22:53 PM | 0.85 | RC | CCCMS | 9/23/2020 4:56:30 PM | Required by policy | | 14:40:00 Standard NonConf for 1.30 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 1.3 | 1.3 | 0 | 1.3 |
| TMHU | 09/24/2020 | Region II | DVI | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 9/23/2020 3:44:00 PM | 0.89 | 9/23/2020 7:04:55 PM | 9/24/2020 3:22:53 PM | 0.85 | RC | CCCMS | 9/24/2020 1:36:45 PM | Required by policy | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/06/2020 | Region II | DVI | [redacted] | [redacted] | [redacted] | RC | RC | MHCB | 10/6/2020 12:55:00 PM | 0.97 | 10/6/2020 2:42:07 PM | 10/7/2020 3:52:20 PM | 1.05 | ASU | CCCMS | 10/6/2020 2:47:31 PM | Other | | 11:36:00 HoldingCell NonConf for 1.32 Hours | 0 | 1 | | 0 | 0 | | NSG at 19:44 | | 0 | 0 | 0 | 0 | 0 | 1.32 | 1.32 | 0 | 1.32 |
| TMHU | 10/07/2020 | Region II | DVI | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 10/6/2020 12:55:00 PM | 0.97 | 10/6/2020 2:42:07 PM | 10/7/2020 3:52:20 PM | 1.05 | ASU | CCCMS | 10/7/2020 12:04:56 PM | Update | | 10:58:00 Standard Conf for 0.28 | 1 | 0 | 10:30:00 Standard Conf for 1.00 | 1 | 0 | | | | 0 | 0 | 0 | 0 | 1.28 | 0 | 1.28 | 0 | 1.28 |
| TMHU | 09/26/2020 | Region II | DVI | [redacted] | [redacted] | [redacted] | ML | GP | MHCB | 9/26/2020 8:02:00 PM | 3.57 | 9/26/2020 9:41:56 PM | 9/29/2020 2:21:25 PM | 2.69 | GP | MHCB | 9/26/2020 12:00:15 PM | SPI not done | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/27/2020 | Region II | DVI | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 9/26/2020 8:02:00 PM | 3.57 | 9/26/2020 9:41:56 PM | 9/29/2020 2:21:25 PM | 2.69 | GP | MHCB | 9/27/2020 10:33:07 AM | SPI not done | | | | | | | | | NSG at 19:07 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/28/2020 | Region II | DVI | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 9/26/2020 8:02:00 PM | 3.57 | 9/26/2020 9:41:56 PM | 9/29/2020 2:21:25 PM | 2.69 | GP | MHCB | | | | 08:20:00 Standard Conf for 0.48 | 2 | 0 | | 0 | 0 | | NSG at 17:09 | | 0 | 0 | 0 | 0 | 2.52 | 0 | 2.52 | 0 | 2.52 |
| TMHU | 09/29/2020 | Region II | DVI | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 9/26/2020 8:02:00 PM | 3.57 | 9/26/2020 9:41:56 PM | 9/29/2020 2:21:25 PM | 2.69 | GP | MHCB | 9/29/2020 6:21:45 PM | Update | | 11:04:00 Standard Conf for 1.03 | 2 | 0 | 09:45:00 Standard Conf for 0.25 | 1 | 0 | 09:24:00 Standard Conf for 0.67 | | | 0 | 0 | 0 | 0 | 2.4 | 0 | 2.4 | 0 | 2.4 |
| TMHU | 10/14/2020 | Region II | DVI | [redacted] | [redacted] | [redacted] | ML | GP | MHCB | 10/14/2020 4:33:00 PM | 0.53 | 10/14/2020 8:12:41 PM | | 0.38 | | | 10/14/2020 4:49:04 PM | SPI not done | | | | | | | | | NSG at 11:40 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/15/2020 | Region II | DVI | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 10/14/2020 4:33:00 PM | 0.53 | 10/14/2020 8:12:41 PM | | 0.38 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/30/2020 | Region II | SCC | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 9/30/2020 3:35:00 PM | 6.87 | 9/30/2020 4:58:06 PM | 10/7/2020 3:43:47 PM | 6.95 | PF | CCCMS | 9/30/2020 3:46:08 PM | SPI not done | | 13:54:00 Standard Conf for 1.33 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 1.33 | 0 | 1.33 | 0 | 1.33 |
| TMHU | 10/01/2020 | Region II | SCC | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/30/2020 3:35:00 PM | 6.87 | 9/30/2020 4:58:06 PM | 10/7/2020 3:43:47 PM | 6.95 | PF | CCCMS | | | | 10:01:00 TherapeuticModule Conf for 0.22 | 2 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0.97 | 0.25 | 1.22 | 0 | 1.22 |
| TMHU | 10/02/2020 | Region II | SCC | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/30/2020 3:35:00 PM | 6.87 | 9/30/2020 4:58:06 PM | 10/7/2020 3:43:47 PM | 6.95 | PF | CCCMS | | | | 09:00:00 Standard Conf for 0.25 | 1 | 1 | 08:59:00 Standard Conf for 0.58 | 1 | 0 | 09:47:00 Standard Conf for 0.27 | | | 0.5 | 0 | 0 | 0 | 0.83 | 0.5 | 1.33 | 0 | 1.33 |
| TMHU | 10/03/2020 | Region II | SCC | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/30/2020 3:35:00 PM | 6.87 | 9/30/2020 4:58:06 PM | 10/7/2020 3:43:47 PM | 6.95 | PF | CCCMS | | | | 09:16:00 TherapeuticModule Conf for 1.00 | 1 | 1 | | 0 | 0 | | | | 0.23 | 0 | 0 | 0 | 1 | 0.23 | 1.23 | 0 | 1.23 |
| TMHU | 10/04/2020 | Region II | SCC | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/30/2020 3:35:00 PM | 6.87 | 9/30/2020 4:58:06 PM | 10/7/2020 3:43:47 PM | 6.95 | PF | CCCMS | | | | | 0 | 0 | 09:53:00 HoldingCell Conf | 1 | 1 | | | | 0.1 | 0 | 0 | 0 | 0.55 | 0.1 | 0.65 | 0 | 0.65 |
| TMHU | 10/05/2020 | Region II | SCC | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/30/2020 3:35:00 PM | 6.87 | 9/30/2020 4:58:06 PM | 10/7/2020 3:43:47 PM | 6.95 | PF | CCCMS | | | | 08:50:00 CellFront NonConf for 0.32 Hours | 1 | 1 | | 0 | 0 | | | | 0.32 | 0 | 0 | 0 | 0.52 | 0.32 | 0.83 | 0 | 0.83 |
| TMHU | 10/06/2020 | Region II | SCC | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/30/2020 3:35:00 PM | 6.87 | 9/30/2020 4:58:06 PM | 10/7/2020 3:43:47 PM | 6.95 | PF | CCCMS | | | | 08:55:00 CellFront NonConf for 0.08 Hours | 1 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0.83 | 0.08 | 0.92 | 0 | 0.92 |
| TMHU | 10/07/2020 | Region II | SCC | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/30/2020 3:35:00 PM | 6.87 | 9/30/2020 4:58:06 PM | 10/7/2020 3:43:47 PM | 6.95 | PF | CCCMS | 10/7/2020 5:47:56 PM | Required by policy | | 14:01:00 TherapeuticModule Conf for 0.23 | 1 | 0 | 08:07:00 Standard Conf for 0.75 Hours | 1 | 0 | 10:32:00 Standard Conf for 0.22 Hours | | | 0 | 0 | 0 | 0 | 0.98 | 0 | 0.98 | 0 | 0.98 |
| TMHU | 09/29/2020 | Region II | SCC | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 9/29/2020 12:22:00 PM | 8 | 9/29/2020 12:45:37 PM | 10/7/2020 3:43:47 PM | 8.12 | PF | EOP | 9/29/2020 1:38:14 PM | SPI not done | | 11:57:00 Standard Conf for 0.33 | 1 | 0 | 11:07:00 Standard Conf for 1.12 | 1 | 0 | | | | 0 | 0 | 0 | 0 | 1.45 | 0 | 1.45 | 0 | 1.45 |
| TMHU | 09/30/2020 | Region II | SCC | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 9/29/2020 12:22:00 PM | 8 | 9/29/2020 12:45:37 PM | 10/7/2020 3:43:47 PM | 8.12 | PF | EOP | | | | 13:31:00 TherapeuticModule Conf for 0.55 | 1 | 1 | | 0 | 0 | | | | 0.15 | 0 | 0 | 0 | 0.55 | 0.15 | 0.7 | 0 | 0.7 |
| TMHU | 10/01/2020 | Region II | SCC | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/29/2020 12:22:00 PM | 8 | 9/29/2020 12:45:37 PM | 10/7/2020 3:43:47 PM | 8.12 | PF | EOP | | | | 08:30:00 CellFront NonConf for 0.17 Hours | 0 | 3 | | 0 | 0 | | | | 0.68 | 0 | 0 | 0 | 0 | 0.68 | 0.68 | 0 | 0.68 |
| TMHU | 10/02/2020 | Region II | SCC | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/29/2020 12:22:00 PM | 8 | 9/29/2020 12:45:37 PM | 10/7/2020 3:43:47 PM | 8.12 | PF | EOP | | | | 09:08:00 Standard Conf for 0.35 | 1 | 1 | 09:34:00 Standard Conf for 0.52 | 1 | 0 | 09:38:00 Standard Conf for 0.13 | | | 0.08 | 0 | 0 | 0 | 0.87 | 0.08 | 0.95 | 0 | 0.95 |
| TMHU | 10/03/2020 | Region II | SCC | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/29/2020 12:22:00 PM | 8 | 9/29/2020 12:45:37 PM | 10/7/2020 3:43:47 PM | 8.12 | PF | EOP | | | | 09:12:00 CellFront NonConf for 0.00 Hours | 0 | 2 | | 0 | 0 | | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| TMHU | 10/04/2020 | Region II | SCC | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/29/2020 12:22:00 PM | 8 | 9/29/2020 12:45:37 PM | 10/7/2020 3:43:47 PM | 8.12 | PF | EOP | | | | | 0 | 0 | 09:13:00 HoldingCell Conf | 1 | 1 | | | | 0.07 | 0 | 0 | 0 | 0.15 | 0.07 | 0.22 | 0 | 0.22 |
| TMHU | 10/05/2020 | Region II | SCC | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/29/2020 12:22:00 PM | 8 | 9/29/2020 12:45:37 PM | 10/7/2020 3:43:47 PM | 8.12 | PF | EOP | | | | 09:11:00 CellFront NonConf for 0.18 Hours | 0 | 2 | | 0 | 0 | | | | 0.35 | 0 | 0 | 0 | 0 | 0.35 | 0.35 | 0 | 0.35 |
| TMHU | 10/06/2020 | Region II | SCC | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/29/2020 12:22:00 PM | 8 | 9/29/2020 12:45:37 PM | 10/7/2020 3:43:47 PM | 8.12 | PF | EOP | | | | 08:50:00 CellFront NonConf for 0.05 Hours | 1 | 1 | | 0 | 0 | | | | 0.05 | 0 | 0 | 0 | 0.5 | 0.05 | 0.55 | 0 | 0.55 |
| TMHU | 10/07/2020 | Region II | SCC | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/29/2020 12:22:00 PM | 8 | 9/29/2020 12:45:37 PM | 10/7/2020 3:43:47 PM | 8.12 | PF | EOP | 10/7/2020 6:34:14 PM | Required by policy | | 14:16:00 TherapeuticModule Conf for 0.30 | 1 | 0 | 08:36:00 Standard Conf for 0.33 Hours | 1 | 0 | 10:14:00 Standard Conf for 0.27 Hours | | | 0 | 0 | 0 | 0 | 0.63 | 0 | 0.63 | 0 | 0.63 |
| TMHU | 09/26/2020 | Region II | SCC | [redacted] | [redacted] | [redacted] | ML | GP | MHCB | 9/26/2020 4:18:00 PM | 2.97 | 9/26/2020 4:27:35 PM | 9/29/2020 6:53:29 PM | 3.1 | PF | CCCMS | 9/26/2020 6:54:03 PM | SPI not done | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/27/2020 | Region II | SCC | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 9/26/2020 4:18:00 PM | 2.97 | 9/26/2020 4:27:35 PM | 9/29/2020 6:53:29 PM | 3.1 | PF | CCCMS | | | | | 0 | 0 | 11:10:00 CellFront NonCof 0.08 | 1 | 1 | | | | 0.08 | 0 | 0 | 0 | 0.67 | 0.08 | 0.75 | 0 | 0.75 |
| TMHU | 09/28/2020 | Region II | SCC | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 9/26/2020 4:18:00 PM | 2.97 | 9/26/2020 4:27:35 PM | 9/29/2020 6:53:29 PM | 3.1 | PF | CCCMS | | | | 13:50:00 TherapeuticModule Conf for 0.28 | 1 | 1 | | 0 | 0 | | | | 0.07 | 0 | 0 | 0 | 0.28 | 0.07 | 0.35 | 0 | 0.35 |
| TMHU | 09/29/2020 | Region II | SCC | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/26/2020 4:18:00 PM | 2.97 | 9/26/2020 4:27:35 PM | 9/29/2020 6:53:29 PM | 3.1 | PF | CCCMS | 9/29/2020 3:23:00 PM | Required by policy | | 09:01:00 CellFront NonConf for 0.13 Hours | 1 | 1 | | 0 | 0 | 14:30:00 Standard Conf for 0.23 Hours | | | 0.13 | 0 | 0 | 0 | 0.75 | 0.13 | 0.88 | 0 | 0.88 |
| TMHU | 10/14/2020 | Region II | SCC | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 10/14/2020 7:27:00 PM | 0.41 | 10/14/2020 8:07:37 PM | | 0.38 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/15/2020 | Region II | SCC | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 10/14/2020 7:27:00 PM | 0.41 | 10/14/2020 8:07:37 PM | | 0.38 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/16/2020 | Region II | SCC | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 9/15/2020 8:34:00 PM | 7.62 | 9/16/2020 3:07:53 PM | 9/23/2020 2:00:27 PM | 6.95 | SNY | CCCMS | 9/16/2020 9:46:26 AM | SPI not done | | 08:40:00 Standard Conf for 0.83 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.83 | 0 | 0.83 | 0 | 0.83 |
| TMHU | 09/17/2020 | Region II | SCC | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/15/2020 8:34:00 PM | 7.62 | 9/16/2020 3:07:53 PM | 9/23/2020 2:00:27 PM | 6.95 | SNY | CCCMS | | | | 08:30:00 CellFront NonConf for 0.25 Hours | 2 | 1 | 15:19:00 Standard Conf for 0.93 Hours | 1 | 0 | | | | 0.25 | 0 | 0 | 0 | 1.82 | 0.25 | 2.07 | 0 | 2.07 |
| TMHU | 09/18/2020 | Region II | SCC | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/15/2020 8:34:00 PM | 7.62 | 9/16/2020 3:07:53 PM | 9/23/2020 2:00:27 PM | 6.95 | SNY | CCCMS | | | | 09:15:00 Standard Conf for 0.50 | 1 | 1 | | 0 | 0 | 09:45:00 Standard Conf for 0.08 | | | 0.27 | 0 | 0 | 0 | 0.5 | 0.27 | 0.77 | 0 | 0.77 |
| TMHU | 09/19/2020 | Region II | SCC | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/15/2020 8:34:00 PM | 7.62 | 9/16/2020 3:07:53 PM | 9/23/2020 2:00:27 PM | 6.95 | SNY | CCCMS | | | | 08:50:00 TherapeuticModule Conf for 0.33 | 1 | 1 | | 0 | 0 | | | | 0.1 | 0 | 0 | 0 | 0.33 | 0.1 | 0.43 | 0 | 0.43 |
| TMHU | 09/20/2020 | Region II | SCC | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/15/2020 8:34:00 PM | 7.62 | 9/16/2020 3:07:53 PM | 9/23/2020 2:00:27 PM | 6.95 | SNY | CCCMS | | | | 11:00:00 CellFront NonConf for 0.37 Hours | 1 | 1 | | 0 | 0 | | | | 0.37 | 0 | 0 | 0 | 0.28 | 0.37 | 0.65 | 0 | 0.65 |
| TMHU | 09/21/2020 | Region II | SCC | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/15/2020 8:34:00 PM | 7.62 | 9/16/2020 3:07:53 PM | 9/23/2020 2:00:27 PM | 6.95 | SNY | CCCMS | | | | 09:00:00 TherapeuticModule Conf for 0.35 | 1 | 1 | | 0 | 0 | | | | 0.12 | 0 | 0 | 0 | 0.35 | 0.12 | 0.47 | 0 | 0.47 |
| TMHU | 09/22/2020 | Region II | SCC | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/15/2020 8:34:00 PM | 7.62 | 9/16/2020 3:07:53 PM | 9/23/2020 2:00:27 PM | 6.95 | SNY | CCCMS | | | | 09:01:00 CellFront NonConf for 0.20 Hours | 1 | 1 | | 0 | 0 | | | | 0.2 | 0 | 0 | 0 | 0.48 | 0.2 | 0.68 | 0 | 0.68 |
| TMHU | 09/23/2020 | Region II | SCC | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/15/2020 8:34:00 PM | 7.62 | 9/16/2020 3:07:53 PM | 9/23/2020 2:00:27 PM | 6.95 | SNY | CCCMS | 9/23/2020 5:21:01 PM | Required by policy | | 09:01:00 CellFront NonConf for 0.20 Hours | 1 | 1 | 09:35:00 Standard Conf for 0.37 Hours | 1 | 0 | 10:49:00 Standard Conf for 0.10 Hours | | | 0.2 | 0 | 0 | 0 | 0.58 | 0.2 | 0.78 | 0 | 0.78 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region II | SVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/8/2020 5:02:00 PM | 6.51 | | | | | | | | | | | | | | | 14:04:00 Standard Conf for 0.22 Hours | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region II | SVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/8/2020 5:02:00 PM | 6.51 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region II | SVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/8/2020 5:02:00 PM | 6.51 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region II | SVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/8/2020 5:02:00 PM | 6.51 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region II | SVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/8/2020 5:02:00 PM | 6.51 | | | | | | 10/12/2020 5:00:44 PM | Update | | | | | | | | | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region II | SVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/8/2020 5:02:00 PM | 6.51 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region II | SVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/8/2020 5:02:00 PM | 6.51 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region II | SVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 10/7/2020 4:16:00 PM | 5.94 | | | | SRH | MHCB | | | | | | | | | | 10:46:00 Standard Conf for 0.28 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region II | SVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 10/7/2020 4:16:00 PM | 5.94 | | | | SRH | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region II | SVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 10/7/2020 4:16:00 PM | 5.94 | | | | SRH | MHCB | | | | | | | | | | | NSG at 12:09 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region II | SVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 10/7/2020 4:16:00 PM | 5.94 | | | | SRH | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region II | SVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 10/7/2020 4:16:00 PM | 5.94 | | | | SRH | MHCB | | | | | | | | | | | NSG at 15:15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region II | SVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 10/7/2020 4:16:00 PM | 5.94 | | | | SRH | MHCB | 10/12/2020 10:38:38 AM | Update | | 09:40:00 Standard Conf for 0.98 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.98 | 0 | 0.98 | 0 | 0.98 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region II | SVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 10/7/2020 4:16:00 PM | 5.94 | | | | | | 10/13/2020 3:13:52 PM | SPI not done | | 09:30:00 Standard Conf for 1.32 Hours | 1 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 1.32 | 0.92 | 2.23 | 0 | 2.23 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region II | SVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 10/7/2020 4:16:00 PM | 5.94 | | | | SRH | MHCB | 10/13/2020 3:13:52 PM | SPI not done | | 09:30:00 Standard Conf for 1.32 Hours | 1 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 1.32 | 0.92 | 2.23 | 0 | 2.23 |
| TMHU | 10/06/2020 | Region II | SVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | MHCB | 10/6/2020 11:52:00 AM | 8.73 | 10/6/2020 2:31:02 PM | 10/7/2020 8:22:21 PM | 1.24 | MCB | MHCB | 10/6/2020 12:01:13 PM | SPI not done | | 11:10:00 Standard Conf for 0.60 | 1 | 0 | | 0 | 0 | | NSG at 09:45 | | 0 | 0 | 0 | 0 | 0.6 | 0 | 0.6 | 0 | 0.6 |
| TMHU | 10/07/2020 | Region II | SVSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 10/6/2020 11:52:00 AM | 8.73 | 10/6/2020 2:31:02 PM | 10/7/2020 8:22:21 PM | 1.24 | MCB | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region II | SVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/4/2020 5:59:00 PM | 40.47 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region II | SVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/4/2020 5:59:00 PM | 40.47 | | | | | | | | | | 0 | 0 | 14:30:00 Standard Conf for 1.00 Hours | 2 | 0 | | | | 0 | 0 | 0 | 0 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| TMHU | 10/07/2020 | Region II | SVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | MHCB | 10/7/2020 1:17:00 AM | 0.4 | 10/7/2020 1:51:27 AM | 10/7/2020 1:28:44 PM | 0.48 | SRH | EOP | 10/7/2020 11:03:07 AM | Required by policy | | 10:05:00 Standard Conf for 0.70 | 1 | 0 | | 0 | 0 | | NSG at 14:30 | | 0 | 0 | 0 | 0 | 0.7 | 0 | 0.7 | 0 | 0.7 |
| TMHU | 10/05/2020 | Region II | SVSP | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 10/5/2020 10:54:00 PM | 0.64 | 10/5/2020 11:13:53 PM | 10/6/2020 3:55:41 PM | 0.7 | EOP | EOP | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/06/2020 | Region II | SVSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 10/5/2020 10:54:00 PM | 0.64 | 10/5/2020 11:13:53 PM | 10/6/2020 3:55:41 PM | 0.7 | EOP | EOP | 10/6/2020 2:35:28 PM | Required by policy | Oct 6 2020 3:17PM | 12:27:00 Standard Conf for 0.62 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 1 | 1 | 0.62 | 0 | 0.62 | 1 | 1.62 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region II | SVSP | [redacted] | ML | EOP | ICF | 9/10/2020 4:33:00 PM | 34.53 | | | | | | | | | | | | | | | | | | 0 | 0.5 | 1 | 1.5 | 0.5 | 0 | 0.5 | 1 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region II | SVSP | [redacted] | ML | EOP | ICF | 9/10/2020 4:33:00 PM | 34.53 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region II | SVSP | [redacted] | ML | EOP | ICF | 9/10/2020 4:33:00 PM | 34.53 | | | | | | | | | | | | | | | | | | 0 | 1.6 | 0 | 1.6 | 0 | 1.6 | 1.6 | 0 | 1.6 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region II | SVSP | [redacted] | ML | EOP | ICF | 9/10/2020 4:33:00 PM | 34.53 | | | | | | | | | 12:05:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region II | SVSP | [redacted] | ML | EOP | ICF | 9/10/2020 4:33:00 PM | 34.53 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region II | SVSP | [redacted] | ML | EOP | ICF | 9/10/2020 4:33:00 PM | 34.53 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region II | SVSP | [redacted] | ML | EOP | ICF | 9/10/2020 4:33:00 PM | 34.53 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/12/2020 | Region II | SVSP | [redacted] | ML | EOP | MHCB | 10/12/2020 3:09:00 AM | 3.09 | 10/12/2020 3:46:21 AM | 10/12/2020 4:01:01 AM | 0.01 | SNY | MHCB | 10/12/2020 2:28:14 PM | SPI not done | | 11:15:00 CellFront NonConf for 1.60 Hours | 0 | 1 | | 0 | 0 | | | | 1.6 | 0 | 0 | 0 | 0 | 1.6 | 1.6 | 0 | 1.6 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region II | SVSP | [redacted] | ML | EOP | ICF | 9/3/2020 11:28:00 AM | 41.74 | | | | | | | | | 09:04:00 Standard Conf for 0.10 Hours | 1 | 0 | | 0 | 0 | | NSG at 15:00 | | 0 | 0 | 0 | 0 | 0.1 | 0 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region II | SVSP | [redacted] | ML | EOP | ICF | 9/3/2020 11:28:00 AM | 41.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region II | SVSP | [redacted] | ML | EOP | ICF | 9/3/2020 11:28:00 AM | 41.74 | | | | | | | | | 12:30:00 Standard NonConf for 0.08 Hours | 0 | 1 | 12:00:00 Standard Conf for 0.28 Hours | 1 | 0 | | RT at 13:00 | | 0 | 0 | 0 | 0 | 0.28 | 0.08 | 0.37 | 0 | 0.37 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region II | SVSP | [redacted] | ML | EOP | ICF | 9/3/2020 11:28:00 AM | 41.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region II | SVSP | [redacted] | ML | EOP | ICF | 9/3/2020 11:28:00 AM | 41.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region II | SVSP | [redacted] | ML | EOP | ICF | 9/3/2020 11:28:00 AM | 41.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region II | SVSP | [redacted] | ML | EOP | ICF | 9/3/2020 11:28:00 AM | 41.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/22/2020 | Region II | VSP | [redacted] | ML | EOP | MHCB | 9/22/2020 7:17:00 PM | 0.59 | 9/22/2020 7:38:14 PM | 9/23/2020 10:18:23 AM | 0.61 | EOP | EOP | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/23/2020 | Region II | VSP | [redacted] | ML | VAR | MHCB | 9/22/2020 7:17:00 PM | 0.59 | 9/22/2020 7:38:14 PM | 9/23/2020 10:18:23 AM | 0.61 | EOP | EOP | 9/23/2020 12:14:29 PM | Required by policy | | 09:15:00 Standard Conf for 0.25 | 1 | 0 | | 0 | 0 | | NSG at 10:18 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| TMHU | 09/29/2020 | Region II | VSP | [redacted] | ML | PF | MHCB | 9/29/2020 10:01:00 PM | 0.51 | 9/29/2020 10:39:36 PM | 9/30/2020 12:04:52 PM | 0.56 | PF | CCCMS | | | | | | | | | | | NSG at 11:11 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/30/2020 | Region II | VSP | [redacted] | ML | VAR | MHCB | 9/29/2020 10:01:00 PM | 0.51 | 9/29/2020 10:39:36 PM | 9/30/2020 12:04:52 PM | 0.56 | PF | CCCMS | 9/30/2020 11:08:07 AM | Required by policy | | 07:45:00 CellFront Conf for 0.33 | 1 | 0 | 09:30:00 TherapeuticModule | 1 | 0 | | | | 0.33 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region II | VSP | [redacted] | ML | OHU | ICF | 9/16/2020 1:40:00 PM | 28.65 | | | | | | | | | | 0 | 0 | 11:30:00 Standard Conf for 0.38 Hours | 1 | 0 | 13:10:00 Bedside Conf for 0.17 Hours | | | 0 | 0 | 0 | 0 | 0.38 | 0 | 0.38 | 0 | 0.38 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region II | VSP | [redacted] | ML | OHU | ICF | 9/16/2020 1:40:00 PM | 28.65 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region II | VSP | [redacted] | ML | OHU | ICF | 9/16/2020 1:40:00 PM | 28.65 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region II | VSP | [redacted] | ML | OHU | ICF | 9/16/2020 1:40:00 PM | 28.65 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region II | VSP | [redacted] | ML | OHU | ICF | 9/16/2020 1:40:00 PM | 28.65 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region II | VSP | [redacted] | ML | OHU | ICF | 9/16/2020 1:40:00 PM | 28.65 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region II | VSP | [redacted] | ML | OHU | ICF | 9/16/2020 1:40:00 PM | 28.65 | | | | | | | | | 09:50:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region II | VSP | [redacted] | ML | OHU | ICF | 9/16/2020 1:40:00 PM | 28.65 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region II | VSP | [redacted] | ML | OHU | ICF | 9/16/2020 1:40:00 PM | 28.65 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region II | VSP | [redacted] | ML | OHU | ICF | 9/16/2020 1:40:00 PM | 28.65 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region II | VSP | [redacted] | ML | OHU | ICF | 9/16/2020 1:40:00 PM | 28.65 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region II | VSP | [redacted] | ML | OHU | ICF | 9/16/2020 1:40:00 PM | 28.65 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region II | VSP | [redacted] | ML | OHU | ICF | 9/16/2020 1:40:00 PM | 28.65 | | | | | | | | | | 0 | 0 | 15:00:00 CellFront NonConf 0.17 Hours | 0 | 1 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region II | VSP | [redacted] | ML | OHU | ICF | 9/16/2020 1:40:00 PM | 28.65 | | | | | | | | | 09:45:00 Standard Conf for 0.30 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.3 | 0 | 0.3 | 0 | 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region II | VSP | [redacted] | ML | OHU | ICF | 9/16/2020 1:40:00 PM | 28.65 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region II | VSP | [redacted] | ML | OHU | ICF | 9/16/2020 1:40:00 PM | 28.65 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region II | VSP | [redacted] | ML | OHU | ICF | 9/16/2020 1:40:00 PM | 28.65 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/08/2020 | Region II | VSP | [redacted] | ML | EOP | MHCB | 10/8/2020 7:50:00 PM | 4.81 | 10/8/2020 7:52:40 PM | 10/13/2020 4:20:42 PM | 4.85 | EOP | EOP | | | | | 0 | 0 | 13:39:00 Standard Conf for 0.35 | 2 | 0 | | | | 0 | 0 | 0 | 0 | 0.7 | 0 | 0.7 | 0 | 0.7 |
| TMHU | 10/09/2020 | Region II | VSP | [redacted] | ML | VAR | MHCB | 10/8/2020 7:50:00 PM | 4.81 | 10/8/2020 7:52:40 PM | 10/13/2020 4:20:42 PM | 4.85 | EOP | EOP | 10/9/2020 4:35:02 PM | SPI not done | | 11:20:00 CellFront Conf for 0.17 | 1 | 1 | | 0 | 0 | | | | 0.33 | 0 | 2 | 2 | 0.17 | 0.17 | 0.33 | 2 | 2.33 |
| TMHU | 10/10/2020 | Region II | VSP | [redacted] | ML | VAR | MHCB | 10/8/2020 7:50:00 PM | 4.81 | 10/8/2020 7:52:40 PM | 10/13/2020 4:20:42 PM | 4.85 | EOP | EOP | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/11/2020 | Region II | VSP | [redacted] | ML | VAR | MHCB | 10/8/2020 7:50:00 PM | 4.81 | 10/8/2020 7:52:40 PM | 10/13/2020 4:20:42 PM | 4.85 | EOP | EOP | | | | 11:25:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | NSG at 09:55 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 10/12/2020 | Region II | VSP | [redacted] | ML | VAR | MHCB | 10/8/2020 7:50:00 PM | 4.81 | 10/8/2020 7:52:40 PM | 10/13/2020 4:20:42 PM | 4.85 | EOP | EOP | | | | | 0 | 0 | 10:22:00 Standard NonCof 0.50 | 0 | 1 | 11:00:00 Standard Conf for 0.25 | | | 0 | 0 | 2 | 2 | 0 | 0.5 | 0.5 | 2 | 2.5 |
| TMHU | 10/13/2020 | Region II | VSP | [redacted] | ML | VAR | MHCB | 10/8/2020 7:50:00 PM | 4.81 | 10/8/2020 7:52:40 PM | 10/13/2020 4:20:42 PM | 4.85 | EOP | EOP | 10/13/2020 12:08:29 PM | Update | | 10:30:00 Standard Conf for 0.33 | 1 | 0 | | 0 | 0 | 14:45:00 CellFront NonCof 0.17 | | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| TMHU | 10/05/2020 | Region II | VSP | [redacted] | ML | EOP | MHCB | 10/5/2020 10:58:00 PM | 3.51 | 10/5/2020 11:30:56 PM | | 9.24 | | | | | | | | | | | | | NSG at 17:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/06/2020 | Region II | VSP | [redacted] | ML | VAR | MHCB | 10/5/2020 10:58:00 PM | 3.51 | 10/5/2020 11:30:56 PM | | 9.24 | | | 10/6/2020 10:27:12 AM | SPI not done | | 09:25:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 12:51:00 Standard NonCof 0.33 Hours | 0 | 1 | | | | 0.17 | 0 | 1 | 1 | 0 | 0.5 | 0.5 | 1 | 1.5 |
| TMHU | 10/07/2020 | Region II | VSP | [redacted] | ML | VAR | MHCB | 10/5/2020 10:58:00 PM | 3.51 | 10/5/2020 11:30:56 PM | | 9.24 | | | | | | 10:45:00 NonConf for 0.75 | 0 | 3 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0.75 | 1 |
| TMHU | 10/08/2020 | Region II | VSP | [redacted] | ML | VAR | MHCB | 10/5/2020 10:58:00 PM | 3.51 | 10/5/2020 11:30:56 PM | | 9.24 | | | | | | 09:00:00 CellFront NonConf for 0.00 Hours | 0 | 2 | | 0 | 0 | | NSG at 08:41 | | 0.17 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| TMHU | 10/09/2020 | Region II | VSP | [redacted] | ML | VAR | MHCB | 10/5/2020 10:58:00 PM | 3.51 | 10/5/2020 11:30:56 PM | | 9.24 | | | | | | | 0 | 0 | 10:05:00 TherapeuticModule Conf for 0.42 | 1 | 0 | 10:30:00 TherapeuticModule Conf for 0.10 | | | 0 | 0 | 1 | 1 | 0.42 | 0 | 0.42 | 1 | 1.42 |
| TMHU | 10/10/2020 | Region II | VSP | [redacted] | ML | VAR | ACUTE | 10/9/2020 11:17:00 AM | 5.75 | 10/5/2020 11:30:56 PM | | 9.24 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/11/2020 | Region II | VSP | [redacted] | ML | VAR | ACUTE | 10/9/2020 11:17:00 AM | 5.75 | 10/5/2020 11:30:56 PM | | 9.24 | | | | | | 11:20:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | NSG at 09:55 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 10/12/2020 | Region II | VSP | [redacted] | ML | VAR | ACUTE | 10/9/2020 11:17:00 AM | 5.75 | 10/5/2020 11:30:56 PM | | 9.24 | | | | | | 13:05:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 11:14:00 Standard NonCof 0.17 Hours | 0 | 1 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 10/13/2020 | Region II | VSP | [redacted] | ML | VAR | ACUTE | 10/9/2020 11:17:00 AM | 5.75 | 10/5/2020 11:30:56 PM | | 9.24 | | | | | | 10:55:00 Standard Conf for 0.33 | 1 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0.33 | 0.08 | 0.42 | 0 | 0.42 |
| TMHU | 10/14/2020 | Region II | VSP | [redacted] | ML | VAR | ACUTE | 10/9/2020 11:17:00 AM | 5.75 | 10/5/2020 11:30:56 PM | | 9.24 | | | | | | 10:50:00 CellFront NonConf for 0.08 Hours | 1 | 1 | | 0 | 0 | | | | 0.08 | 0 | 1 | 1 | 0.25 | 0.08 | 0.33 | 1 | 1.33 |
| TMHU | 10/15/2020 | Region II | VSP | [redacted] | ASU | ASU | ACUTE | 10/9/2020 11:17:00 AM | 5.75 | 10/5/2020 11:30:56 PM | | 9.24 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/04/2020 | Region II | VSP | [redacted] | ML | PF | MHCB | 10/4/2020 7:48:00 PM | 3.65 | 10/4/2020 8:02:22 PM | 10/8/2020 12:53:51 PM | 3.7 | EOP | EOP | | | | | | | | | | | NSG at 10:44 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/05/2020 | Region II | VSP | [redacted] | ML | VAR | MHCB | 10/4/2020 7:48:00 PM | 3.65 | 10/4/2020 8:02:22 PM | 10/8/2020 12:53:51 PM | 3.7 | EOP | EOP | 10/5/2020 12:10:23 PM | SPI not done | | 11:00:00 CellFront Conf for 0.33 | 1 | 1 | | 0 | 0 | | | | 0.58 | 0 | 0 | 0 | 0.33 | 0.25 | 0.58 | 0 | 0.58 |
| TMHU | 10/06/2020 | Region II | VSP | [redacted] | ML | VAR | MHCB | 10/4/2020 7:48:00 PM | 3.65 | 10/4/2020 8:02:22 PM | 10/8/2020 12:53:51 PM | 3.7 | EOP | EOP | | | | 14:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 10/07/2020 | Region II | VSP | [redacted] | ML | VAR | MHCB | 10/4/2020 7:48:00 PM | 3.65 | 10/4/2020 8:02:22 PM | 10/8/2020 12:53:51 PM | 3.7 | EOP | EOP | | | | 10:00:00 TherapeuticModule Conf for 0.33 | 2 | 0 | 12:35:00 CellFront NonCof 0.17 Hours | 0 | 2 | | | | 0.33 | 0 | 0 | 0 | 0.67 | 0.33 | 1 | 0 | 1 |
| TMHU | 10/08/2020 | Region II | VSP | [redacted] | ML | VAR | MHCB | 10/4/2020 7:48:00 PM | 3.65 | 10/4/2020 8:02:22 PM | 10/8/2020 12:53:51 PM | 3.7 | EOP | EOP | 10/8/2020 1:55:00 PM | Required by policy | | | | | | | | 10:30:00 TherapeuticModule Conf for 0.33 | NSG at 08:41 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/03/2020 | Region II | VSP | [redacted] | ML | PF | MHCB | 10/3/2020 11:30:00 PM | 1.56 | 10/3/2020 11:48:04 PM | 10/8/2020 1:23:03 PM | 4.57 | PF | CCCMS | | | | | | | | | | | NSG at 10:52 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/04/2020 | Region II | VSP | [redacted] | ASU | ASU | MHCB | 10/3/2020 11:30:00 PM | 1.56 | 10/3/2020 11:48:04 PM | 10/8/2020 1:23:03 PM | 4.57 | PF | CCCMS | 10/4/2020 12:31:52 AM | SPI not done | | 10:30:00 CellFront NonConf for 0.17 Hours | 0 | 2 | | 0 | 0 | | NSG at 11:46 | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 10/05/2020 | Region II | VSP | [redacted] | ASU | ASU | MHCB | 10/3/2020 11:30:00 PM | 1.56 | 10/3/2020 11:48:04 PM | 10/8/2020 1:23:03 PM | 4.57 | PF | CCCMS | 10/5/2020 2:39:38 PM | Required by policy | | | 0 | 0 | 10:40:00 TherapeuticModule | 1 | 0 | 11:45:00 Standard Conf for 0.17 | NSG at 10:21 | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| TMHU | 10/06/2020 | Region II | VSP | [redacted] | ASU | ASU | | | | 10/3/2020 11:48:04 PM | 10/8/2020 1:23:03 PM | 4.57 | PF | CCCMS | | | Oct 6 2020 11:43AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/07/2020 | Region II | VSP | [redacted] | ASU | ASU | | | | 10/3/2020 11:48:04 PM | 10/8/2020 1:23:03 PM | 4.57 | PF | CCCMS | | | Oct 7 2020 4:13PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 10/08/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ASU | ASU | | | | 10/3/2020 11:48:04 PM | 10/8/2020 1:23:03 PM | 4.57 | PF | CCCMS | | | Oct 8 2020 3:54PM | | | | | | | | NSG at 08:41 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/02/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 10/2/2020 10:24:00 AM | 1.01 | 10/2/2020 3:51:51 PM | 10/3/2020 11:54:01 AM | 0.84 | VAR | EOP | 10/2/2020 1:22:43 PM | SPI not done | | 09:00:00 CellFront NonConf for 0.18 Hours | 1 | 1 | | 0 | 0 | | NSG at 19:42 | | 0.18 | 0 | 0 | 0 | 0.25 | 0.18 | 0.43 | 0 | 0.43 |
| TMHU | 10/03/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 10/2/2020 10:24:00 AM | 1.01 | 10/2/2020 3:51:51 PM | 10/3/2020 11:54:01 AM | 0.84 | VAR | EOP | 10/3/2020 9:52:12 AM | SPI not done | | | | | | | | | NSG at 10:03 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/16/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 9/16/2020 2:42:00 PM | 28.61 | 9/16/2020 3:43:54 PM | 9/18/2020 9:40:26 AM | 1.75 | | MHCB | 9/16/2020 3:34:55 PM | SPI not done | | 15:00:00 Standard Conf for 0.33 | 1 | 0 | | 0 | 0 | | NSG at 09:52 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| TMHU | 09/17/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 9/16/2020 2:42:00 PM | 28.61 | 9/16/2020 3:43:54 PM | 9/18/2020 9:40:26 AM | 1.75 | | MHCB | | | | 08:20:00 CellFront NonConf for 0.17 Hours | 0 | 2 | | 0 | 0 | | | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 09/18/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 9/16/2020 2:42:00 PM | 28.61 | 9/16/2020 3:43:54 PM | 9/18/2020 9:40:26 AM | 1.75 | | MHCB | | | | 08:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 09/15/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 9/14/2020 7:52:00 PM | 8.73 | 9/14/2020 8:14:37 PM | 9/23/2020 3:31:57 PM | 8.8 | EOP | EOP | 9/15/2020 11:12:03 AM | SPI not done | | 09:40:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 09/16/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 9/14/2020 7:52:00 PM | 8.73 | 9/14/2020 8:14:37 PM | 9/23/2020 3:31:57 PM | 8.8 | EOP | EOP | | | | 13:00:00 HoldingCell Conf for 0.33 Hours | 1 | 0 | 10:10:00 TherapeuticModule Conf for 0.47 | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.8 | 0 | 0.8 | 0 | 0.8 |
| TMHU | 09/17/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 9/14/2020 7:52:00 PM | 8.73 | 9/14/2020 8:14:37 PM | 9/23/2020 3:31:57 PM | 8.8 | EOP | EOP | | | | 08:10:00 CellFront NonConf for 0.17 Hours | 0 | 2 | | 0 | 0 | | | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 09/18/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 9/14/2020 7:52:00 PM | 8.73 | 9/14/2020 8:14:37 PM | 9/23/2020 3:31:57 PM | 8.8 | EOP | EOP | | | | 08:15:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 10:00:00 Standard NonCof 0.33 Hours | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 09/19/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 9/14/2020 7:52:00 PM | 8.73 | 9/14/2020 8:14:37 PM | 9/23/2020 3:31:57 PM | 8.8 | EOP | EOP | | | | 08:45:00 CellFront NonConf for 0.08 Hours | 1 | 1 | | 0 | 0 | | NSG at 09:10 | | 0.08 | 0 | 0 | 0 | 0.08 | 0.08 | 0.17 | 0 | 0.17 |
| TMHU | 09/20/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 9/14/2020 7:52:00 PM | 8.73 | 9/14/2020 8:14:37 PM | 9/23/2020 3:31:57 PM | 8.8 | EOP | EOP | | | | 10:10:00 CellFront NonConf for 0.08 Hours | 0 | 2 | | 0 | 0 | | NSG at 08:51 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 09/21/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 9/14/2020 7:52:00 PM | 8.73 | 9/14/2020 8:14:37 PM | 9/23/2020 3:31:57 PM | 8.8 | EOP | EOP | | | | 12:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 10:30:00 CellFront Conf for 0.08 Hours | 1 | 1 | | NSG at 08:57 | | 0.25 | 0 | 0 | 0 | 0.08 | 0.17 | 0.25 | 0 | 0.25 |
| TMHU | 09/22/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 9/14/2020 7:52:00 PM | 8.73 | 9/14/2020 8:14:37 PM | 9/23/2020 3:31:57 PM | 8.8 | EOP | EOP | | | | 12:50:00 CellFront NonConf for 0.08 Hours | 0 | 2 | | 0 | 0 | | | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 09/23/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 9/14/2020 7:52:00 PM | 8.73 | 9/14/2020 8:14:37 PM | 9/23/2020 3:31:57 PM | 8.8 | EOP | EOP | 9/23/2020 3:34:10 PM | Required by policy | | | | | | | | 12:30:00 TherapeuticModule Conf for 0.33 | NSG at 10:18 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/05/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 10/5/2020 6:45:00 PM | 2.7 | 10/5/2020 6:47:38 PM | 10/8/2020 1:31:34 PM | 2.78 | VAR | EOP | | | | | | | | | | | NSG at 08:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/06/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 10/5/2020 6:45:00 PM | 2.7 | 10/5/2020 6:47:38 PM | 10/8/2020 1:31:34 PM | 2.78 | VAR | EOP | 10/6/2020 11:11:43 AM | SPI not done | | 09:45:00 TherapeuticModule Conf for 0.25 | 2 | 0 | 13:14:00 Standard Conf for 1.07 Hours | 1 | 0 | | | | 0 | 0 | 0 | 0 | 1.9 | 0 | 1.9 | 0 | 1.9 |
| TMHU | 10/07/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 10/5/2020 6:45:00 PM | 2.7 | 10/5/2020 6:47:38 PM | 10/8/2020 1:31:34 PM | 2.78 | VAR | EOP | | | | 10:40:00 CellFront NonConf for 0.17 Hours | 0 | 2 | | 0 | 0 | | | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 10/08/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 10/5/2020 6:45:00 PM | 2.7 | 10/5/2020 6:47:38 PM | 10/8/2020 1:31:34 PM | 2.78 | VAR | EOP | 10/8/2020 2:44:26 PM | Required by policy | | | | | | | | 11:00:00 TherapeuticModule Conf for 0.08 | NSG at 19:45 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/19/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 9/19/2020 7:57:00 PM | 3.72 | 9/19/2020 9:09:24 PM | 9/23/2020 12:42:33 PM | 3.65 | EOP | MHCB | | | | | | | | | | | NSG at 10:32 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/20/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 9/19/2020 7:57:00 PM | 3.72 | 9/19/2020 9:09:24 PM | 9/23/2020 12:42:33 PM | 3.65 | EOP | MHCB | 9/20/2020 10:51:27 AM | SPI not done | | 09:45:00 CellFront NonConf for 0.17 Hours | 0 | 2 | | 0 | 0 | | NSG at 08:51 | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 09/21/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 9/19/2020 7:57:00 PM | 3.72 | 9/19/2020 9:09:24 PM | 9/23/2020 12:42:33 PM | 3.65 | EOP | MHCB | | | | 12:15:00 CellFront NonConf for 0.22 Hours | 0 | 1 | 10:18:00 TherapeuticModule Conf for 0.20 | 1 | 0 | | NSG at 08:57 | | 0.22 | 0 | 0 | 0 | 0.2 | 0.22 | 0.42 | 0 | 0.42 |
| TMHU | 09/22/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 9/19/2020 7:57:00 PM | 3.72 | 9/19/2020 9:09:24 PM | 9/23/2020 12:42:33 PM | 3.65 | EOP | MHCB | | | | 12:10:00 Standard Conf for 0.33 | 1 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0.33 | 0.25 | 0.58 | 0 | 0.58 |
| TMHU | 09/23/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 9/19/2020 7:57:00 PM | 3.72 | 9/19/2020 9:09:24 PM | 9/23/2020 12:42:33 PM | 3.65 | EOP | MHCB | 9/23/2020 2:33:30 PM | Required by policy | | | 0 | 0 | 11:57:00 Standard Conf for 0.43 Hours | 1 | 0 | 11:45:00 TherapeuticModule Conf for 0.25 | NSG at 10:18 | | 0 | 0 | 0 | 0 | 0.43 | 0 | 0.43 | 0 | 0.43 |
| TMHU | 09/22/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/22/2020 1:12:00 PM | 5.99 | 9/22/2020 1:32:57 PM | 9/28/2020 2:29:39 PM | 6.04 | ASU | CCCMS | 9/22/2020 4:36:28 PM | SPI not done | | 12:40:00 HoldingCell Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| TMHU | 09/23/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/22/2020 1:12:00 PM | 5.99 | 9/22/2020 1:32:57 PM | 9/28/2020 2:29:39 PM | 6.04 | ASU | CCCMS | | | | 10:00:00 Standard Conf for 0.50 | 1 | 0 | 10:02:00 Standard Conf for 0.77 | 1 | 0 | | NSG at 10:18 | | 0 | 0 | 0 | 0 | 1.27 | 0 | 1.27 | 0 | 1.27 |
| TMHU | 09/24/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/22/2020 1:12:00 PM | 5.99 | 9/22/2020 1:32:57 PM | 9/28/2020 2:29:39 PM | 6.04 | ASU | CCCMS | | | | 09:45:00 CellFront NonConf for 0.25 Hours | 0 | 2 | | 0 | 0 | | | | 0.42 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| TMHU | 09/25/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/22/2020 1:12:00 PM | 5.99 | 9/22/2020 1:32:57 PM | 9/28/2020 2:29:39 PM | 6.04 | ASU | CCCMS | | | | 16:10:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 10:15:00 Conf for 0.75 Hours | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 09/26/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/22/2020 1:12:00 PM | 5.99 | 9/22/2020 1:32:57 PM | 9/28/2020 2:29:39 PM | 6.04 | ASU | CCCMS | | | | 08:40:00 CellFront NonConf for 0.08 Hours | 0 | 2 | | 0 | 0 | | NSG at 19:27 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 09/27/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/22/2020 1:12:00 PM | 5.99 | 9/22/2020 1:32:57 PM | 9/28/2020 2:29:39 PM | 6.04 | ASU | CCCMS | | | | 07:20:00 CellFront NonConf for 0.17 Hours | 0 | 2 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 09/28/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/22/2020 1:12:00 PM | 5.99 | 9/22/2020 1:32:57 PM | 9/28/2020 2:29:39 PM | 6.04 | ASU | CCCMS | 9/28/2020 4:34:28 PM | Required by policy | | | 0 | 0 | 12:10:00 TherapeuticModule | 1 | 0 | 12:30:00 Conf for 0.33 Hours | | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| TMHU | 10/07/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 10/7/2020 11:54:00 AM | 6.13 | 10/7/2020 1:13:20 PM | ################ | 6.9 | ASU | EOP | 10/7/2020 4:00:49 PM | SPI not done | | 09:20:00 TherapeuticModule Conf for 0.50 | 2 | 0 | | 0 | 0 | 11:22:00 Standard Conf for 0.23 Hours | | | 0 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| TMHU | 10/08/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 10/7/2020 11:54:00 AM | 6.13 | 10/7/2020 1:13:20 PM | ################ | 6.9 | ASU | EOP | | | | 09:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 11:20:00 TherapeuticModule Conf for 0.58 | 1 | 0 | | NSG at 08:41 | | 0.17 | 0 | 0 | 0 | 0.58 | 0.17 | 0.75 | 0 | 0.75 |
| TMHU | 10/09/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 10/7/2020 11:54:00 AM | 6.13 | 10/7/2020 1:13:20 PM | ################ | 6.9 | ASU | EOP | | | | 15:30:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 10:39:00 TherapeuticModule Conf for 0.17 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 10/10/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 10/7/2020 11:54:00 AM | 6.13 | 10/7/2020 1:13:20 PM | ################ | 6.9 | ASU | EOP | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/11/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 10/7/2020 11:54:00 AM | 6.13 | 10/7/2020 1:13:20 PM | ################ | 6.9 | ASU | EOP | | | | 11:12:00 CellFront NonConf for 0.13 Hours | 0 | 1 | | 0 | 0 | | NSG at 09:55 | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| TMHU | 10/12/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 10/7/2020 11:54:00 AM | 6.13 | 10/7/2020 1:13:20 PM | ################ | 6.9 | ASU | EOP | | | | 13:15:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 11:26:00 Standard NonConf 0.22 Hours | 0 | 1 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.38 | 0.38 | 0 | 0.38 |
| TMHU | 10/13/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 10/7/2020 11:54:00 AM | 6.13 | 10/7/2020 1:13:20 PM | ################ | 6.9 | ASU | EOP | 10/13/2020 3:17:38 PM | Required by policy | | 09:55:00 TherapeuticModule Conf for 0.33 | 1 | 0 | | 0 | 1 | 14:30:00 Standard Conf for 0.25 Hours | | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| TMHU | 10/14/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ASU | ASU | | | | 10/7/2020 1:13:20 PM | ################ | 6.9 | ASU | EOP | | | Oct 14 2020 11:39AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 69.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 69.79 | | | | | | | | | 14:45:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 69.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 69.79 | | | | | | | | | 14:40:00 Standard Conf for 0.53 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 1 | 1 | 0.53 | 0 | 0.53 | 1 | 1.53 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 69.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 69.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 69.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 69.79 | | | | | | | | | 11:05:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | NSG at 17:50 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 69.79 | | | | | | | | | | | | | | | | NSG at 20:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 69.79 | | | | | | | | | | | | | | | | NSG at 18:23 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 69.79 | | | | | | | | | 09:45:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | NSG at 10:21 | | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 69.79 | | | | | | | | | | | | | | | | NSG at 19:19 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 69.79 | | | | | | | | | | | | | | | | NSG at 17:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 69.79 | | | | | | | | | | | | | | | | NSG at 17:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 69.79 | | | | | | | | | 10:50:00 CellFront Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | NSG at 18:00 | | 0.08 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 69.79 | | | | | | | | | | | | | | | | NSG at 20:47 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 69.79 | | | | | | | | | | | | | | | | NSG at 20:26 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 69.79 | | | | | | | | | 08:35:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | NSG at 19:11 | | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 69.79 | | | | | | | | | | | | | | | | NSG at 19:01 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 69.79 | | | | | | | | | | | | | | | | NSG at 16:45 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 69.79 | | | | | | | | | | | | | | | | NSG at 17:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 69.79 | | | | | | | | | 11:35:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | NSG at 20:39 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 69.79 | | | | | | | | | | | | | | | | NSG at 07:37 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 69.79 | | | | | | | | | | | | | | | 09:39:00 Standard Conf for 0.08 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 69.79 | | | | | | | | | 12:15:00 Standard Conf for 0.75 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 1 | 0 | 1 | 1.75 | 0 | 1.75 | 0 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 69.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 69.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 69.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 69.79 | | | | | | | | | 12:30:00 Standard Conf for 0.75 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 69.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 69.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/21/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 9/21/2020 6:59:00 PM | 1.76 | 9/21/2020 7:31:12 PM | 9/23/2020 12:58:01 PM | 1.73 | VAR | MHCB | | | | | | | | | | | NSG at 08:57 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| TMHU | 09/22/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 9/21/2020 6:59:00 PM | 1.76 | 9/21/2020 7:31:12 PM | 9/23/2020 12:58:01 PM | 1.73 | VAR | MHCB | 9/22/2020 4:24:32 PM | SPI not done | | 09:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 10:45:00 CellFront NonCof 0.08 Hours | 0 | 1 | | | | 0.17 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 |
| TMHU | 09/23/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 9/21/2020 6:59:00 PM | 1.76 | 9/21/2020 7:31:12 PM | 9/23/2020 12:58:01 PM | 1.73 | VAR | MHCB | 9/23/2020 2:01:14 PM | Required by policy | | 10:50:00 TherapeuticModule Conf for 0.17 | 1 | 0 | 11:02:00 Standard Conf for 0.33 Hours | 1 | 0 | 12:05:00 TherapeuticModule Conf for 0.25 | NSG at 21:16 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| TMHU | 09/30/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 9/30/2020 4:06:00 PM | 4.84 | 9/30/2020 5:21:03 PM | 10/5/2020 12:49:21 PM | 4.81 | ASU | EOP | | | | 15:30:00 HoldingCell Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | NSG at 08:00 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| TMHU | 10/01/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 9/30/2020 4:06:00 PM | 4.84 | 9/30/2020 5:21:03 PM | 10/5/2020 12:49:21 PM | 4.81 | ASU | EOP | | | | 07:40:00 TherapeuticModule Conf for 0.33 | 2 | 0 | 13:05:00 Standard Conf for 0.67 Hours | 1 | 0 | | | | 0 | 0 | 0 | 0 | 1.33 | 0 | 1.33 | 0 | 1.33 |
| TMHU | 10/02/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/30/2020 4:06:00 PM | 4.84 | 9/30/2020 5:21:03 PM | 10/5/2020 12:49:21 PM | 4.81 | ASU | EOP | | | | | 0 | 0 | 10:30:00 Conf for 0.67 Hours | 1 | 0 | 10:30:00 Standard Conf for 0.33 | | | 0 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| TMHU | 10/03/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/30/2020 4:06:00 PM | 4.84 | 9/30/2020 5:21:03 PM | 10/5/2020 12:49:21 PM | 4.81 | ASU | EOP | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/04/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/30/2020 4:06:00 PM | 4.84 | 9/30/2020 5:21:03 PM | 10/5/2020 12:49:21 PM | 4.81 | ASU | EOP | | | | 10:40:00 CellFront NonConf for 0.17 Hours | 0 | 2 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 10/05/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/30/2020 4:06:00 PM | 4.84 | 9/30/2020 5:21:03 PM | 10/5/2020 12:49:21 PM | 4.81 | ASU | EOP | 10/5/2020 1:51:02 PM | SPI not done | | | 0 | 0 | 10:55:00 TherapeuticModule | 1 | 0 | 11:35:00 Standard Conf for 0.25 | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| TMHU | 09/23/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/23/2020 2:37:00 PM | 0.89 | 9/23/2020 3:45:12 PM | 9/24/2020 12:57:34 PM | 0.88 | EOP | EOP | 9/23/2020 3:39:50 PM | SPI not done | | 13:38:00 Standard NonConf for 0.47 Hours | 1 | 1 | | 0 | 0 | | | | 0 | 1 | 0 | 1 | 1.25 | 0.47 | 1.72 | 0 | 1.72 |
| TMHU | 09/24/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 9/23/2020 2:37:00 PM | 0.89 | 9/23/2020 3:45:12 PM | 9/24/2020 12:57:34 PM | 0.88 | EOP | EOP | 9/24/2020 4:13:23 PM | Required by policy | | 10:30:00 Standard Conf for 0.33 | 1 | 0 | 10:56:00 HoldingCell | 0 | 1 | | | | 0 | 0 | 0 | 0 | 0.33 | 0.57 | 0.9 | 0 | 0.9 |
| TMHU | 09/22/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/21/2020 11:45:00 PM | 0.47 | 9/22/2020 12:27:53 AM | 9/22/2020 1:01:08 PM | 0.52 | EOP | EOP | 9/22/2020 3:48:51 PM | Required by policy | | 09:15:00 Standard Conf for 0.42 | 1 | 0 | 09:40:00 TherapeuticModule | 1 | 0 | | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/8/2020 11:43:00 AM | 6.73 | | | | | | | | | | | | | | | 10:30:00 Standard Conf for 0.17 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/8/2020 11:43:00 AM | 6.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/8/2020 11:43:00 AM | 6.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/8/2020 11:43:00 AM | 6.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/8/2020 11:43:00 AM | 6.73 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/8/2020 11:43:00 AM | 6.73 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/8/2020 11:43:00 AM | 6.73 | | | | | | | | | 09:10:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 1 | 0 | 1 | 1.25 | 0 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/8/2020 11:43:00 AM | 6.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/19/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 9/19/2020 9:54:00 AM | 25.81 | 9/19/2020 1:08:17 PM | 9/22/2020 12:46:44 PM | 2.98 | | MHCB | 9/19/2020 1:22:11 PM | SPI not done | | 09:00:00 CellFront NonConf for 0.50 Hours | 0 | 2 | | 0 | 0 | | NSG at 09:10 | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| TMHU | 09/20/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 9/19/2020 9:54:00 AM | 25.81 | 9/19/2020 1:08:17 PM | 9/22/2020 12:46:44 PM | 2.98 | | MHCB | | | | 10:00:00 CellFront NonConf for 0.17 Hours | 0 | 2 | | 0 | 0 | | NSG at 08:51 | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 09/21/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 9/19/2020 9:54:00 AM | 25.81 | 9/19/2020 1:08:17 PM | 9/22/2020 12:46:44 PM | 2.98 | | MHCB | | | | 12:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 10:35:00 CellFront NonCof 0.17 Hours | 0 | 1 | | NSG at 08:57 | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 09/22/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 9/19/2020 9:54:00 AM | 25.81 | 9/19/2020 1:08:17 PM | 9/22/2020 12:46:44 PM | 2.98 | | MHCB | | | | 09:05:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 10:35:00 CellFront NonCof 0.17 Hours | 0 | 1 | | | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 28.73 | | | | | | | | | | | | | | | 11:00:00 Standard Conf for 0.33 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 28.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 28.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 28.73 | | | | | | | | | | | | | | | | NSG at 09:10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 28.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 28.73 | | | | | | | | | 11:40:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 28.73 | | | | | | | | | 13:40:00 TherapeuticModule Conf for 0.17 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 1 | 1 | 0.17 | 0 | 0.17 | 1 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 28.73 | | | | | | | | | | | | | | | | NSG at 10:18 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 28.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 28.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 28.73 | | | | | | | | | | | | | | | | NSG at 19:27 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 28.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 28.73 | | | | | | | | | 11:25:00 TherapeuticModule Conf for 0.25 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 28.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 28.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 28.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 28.73 | | | | | | | | | 12:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 28.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 28.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 28.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 28.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region II | VSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 28.73 | | | | | | | | | 09:15:00 CellFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | | | | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region II | VSP | [redacted] | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 28.73 | | | | | | | | | | | | | | | | NSG at 08:41 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region II | VSP | [redacted] | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 28.73 | | | | | | | | | 13:00:00 CellFront Conf for 0.70 Hours | 1 | 0 | | 0 | 0 | | | | 0.7 | 0 | 0 | 0 | 0.7 | 0 | 0.7 | 0 | 0.7 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region II | VSP | [redacted] | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 28.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region II | VSP | [redacted] | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 28.73 | | | | | | | | | | | | | | | | NSG at 09:55 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region II | VSP | [redacted] | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 28.73 | | | | | | | | | 14:05:00 Yard NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region II | VSP | [redacted] | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 28.73 | | | | | | | | | 08:40:00 TherapeuticModule Conf for 0.17 | 1 | 0 | 11:00:00 TherapeuticModule NonCof 0.13 | 0 | 1 | | | | 0 | 0 | 0 | 0 | 0.17 | 0.13 | 0.3 | 0 | 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region II | VSP | [redacted] | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 28.73 | | | | | | | | | | | | | | | 09:50:00 Standard Conf for 0.10 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region II | VSP | [redacted] | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 28.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/25/2020 | Region II | VSP | [redacted] | ML | VAR | MHCB | 9/25/2020 5:18:00 PM | 0.71 | 9/25/2020 6:27:15 PM | 9/28/2020 11:14:26 AM | 2.7 | VAR | EOP | 9/25/2020 5:09:10 PM | SPI not done | | 15:30:00 Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | NSG at 10:33 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| TMHU | 09/26/2020 | Region II | VSP | [redacted] | ML | VAR | MHCB | 9/25/2020 5:18:00 PM | 0.71 | 9/25/2020 6:27:15 PM | 9/28/2020 11:14:26 AM | 2.7 | VAR | EOP | 9/26/2020 9:35:54 AM | Required by policy | | 09:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | NSG at 19:27 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 09/27/2020 | Region II | VSP | [redacted] | ML | VAR | | | | 9/25/2020 6:27:15 PM | 9/28/2020 11:14:26 AM | 2.7 | VAR | EOP | | | Sep 27 2020 12:52PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/28/2020 | Region II | VSP | [redacted] | ML | VAR | | | | 9/25/2020 6:27:15 PM | 9/28/2020 11:14:26 AM | 2.7 | VAR | EOP | | | Sep 28 2020 3:59PM | | | | | | | | NSG at 17:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/16/2020 | Region II | VSP | [redacted] | ML | EOP | MHCB | 9/16/2020 2:57:00 PM | 0.75 | 9/16/2020 4:06:32 PM | 9/17/2020 11:46:02 AM | 0.82 | ASU | EOP | | | | 14:10:00 HoldingCell Conf for 0.50 Hours | 1 | 0 | 11:14:00 Standard Conf for 0.43 Hours | 1 | 0 | | | | 0 | 2 | 0 | 2 | 2.93 | 0 | 2.93 | 0 | 2.93 |
| TMHU | 09/17/2020 | Region II | VSP | [redacted] | ML | VAR | MHCB | 9/16/2020 2:57:00 PM | 0.75 | 9/16/2020 4:06:32 PM | 9/17/2020 11:46:02 AM | 0.82 | ASU | EOP | 9/17/2020 12:04:37 PM | Required by policy | | 08:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| TMHU | 09/22/2020 | Region II | VSP | [redacted] | ML | VAR | MHCB | 9/22/2020 7:14:00 PM | 0.61 | 9/22/2020 8:20:35 PM | 9/23/2020 12:01:49 PM | 0.65 | PF | GP | | | | | | | | | | | NSG at 07:34 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/23/2020 | Region II | VSP | [redacted] | ML | VAR | MHCB | 9/22/2020 7:14:00 PM | 0.61 | 9/22/2020 8:20:35 PM | 9/23/2020 12:01:49 PM | 0.65 | PF | GP | 9/23/2020 12:24:11 PM | Required by policy | | 09:30:00 Standard Conf for 0.25 | 1 | 0 | | 0 | 0 | | NSG at 10:18 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| TMHU | 09/19/2020 | Region III | ASP | [redacted] | ML | VAR | MHCB | 9/19/2020 8:08:00 PM | 0.63 | 9/19/2020 11:22:05 PM | 9/20/2020 4:18:51 PM | 0.71 | VAR | CCCMS | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/20/2020 | Region III | ASP | [redacted] | ML | OHU | MHCB | 9/19/2020 8:08:00 PM | 0.63 | 9/19/2020 11:22:05 PM | 9/20/2020 4:18:51 PM | 0.71 | VAR | CCCMS | 9/20/2020 9:56:28 AM | Required by policy | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/06/2020 | Region III | ASP | [redacted] | ML | PF | MHCB | 10/6/2020 7:24:00 PM | 6.68 | 10/6/2020 8:32:57 PM | 10/7/2020 12:12:42 PM | 0.65 | OHU | MHCB | | | | 19:09:00 TherapeuticModule Conf for 0.50 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| TMHU | 10/07/2020 | Region III | ASP | [redacted] | ML | OHU | MHCB | 10/6/2020 7:24:00 PM | 6.68 | 10/6/2020 8:32:57 PM | 10/7/2020 12:12:42 PM | 0.65 | OHU | MHCB | | | | 09:00:00 TherapeuticModule Conf for 0.87 | 3 | 0 | 12:55:00 TherapeuticModule Conf for 0.68 | 1 | 0 | | | | 0 | 0 | 0 | 0 | 2.55 | 0 | 2.55 | 0 | 2.55 |
| TMHU | 10/12/2020 | Region III | ASP | [redacted] | ML | OHU | MHCB | 10/6/2020 7:24:00 PM | 6.68 | 10/12/2020 3:52:28 PM | | 2.56 | | | | | | 10:00:00 TherapeuticModule Conf for 0.38 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.38 | 0 | 0.38 | 0 | 0.38 |
| TMHU | 10/13/2020 | Region III | ASP | [redacted] | ML | OHU | MHCB | 10/6/2020 7:24:00 PM | 6.68 | 10/12/2020 3:52:28 PM | | 2.56 | | | | | | 10:00:00 TherapeuticModule Conf for 0.87 | 1 | 0 | | 0 | 0 | 11:00:00 TherapeuticModule Conf for 0.58 | | | 0 | 0 | 0 | 0 | 0.87 | 0 | 0.87 | 0 | 0.87 |
| TMHU | 10/14/2020 | Region III | ASP | [redacted] | ML | OHU | | | | 10/12/2020 3:52:28 PM | | 2.56 | | | 10/14/2020 8:31:45 AM | Required by policy | Oct 14 2020 1:03PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/15/2020 | Region III | ASP | [redacted] | ML | OHU | | | | 10/12/2020 3:52:28 PM | | 2.56 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/19/2020 | Region III | ASP | [redacted] | ML | PF | MHCB | 9/19/2020 4:01:00 AM | 0.37 | 9/19/2020 9:02:11 AM | 9/19/2020 4:37:30 PM | 0.32 | PF | CCCMS | 9/19/2020 12:07:22 PM | Required by policy | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/15/2020 | Region III | CCI | [redacted] | ML | VAR | MHCB | 9/14/2020 9:11:00 PM | 0.59 | 9/14/2020 10:54:49 PM | 9/15/2020 12:28:35 PM | 0.57 | SNY | CCCMS | 9/15/2020 3:52:30 PM | Required by policy | Sep 15 2020 4:08PM | | | | | | | | NSG at 13:11 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/15/2020 | Region III | CCI | [redacted] | ASU | ASU | MHCB | 9/14/2020 9:19:00 PM | 0.58 | 9/14/2020 10:46:56 PM | 9/15/2020 10:37:25 AM | 0.49 | ASU | MHCB | 9/15/2020 3:04:55 PM | Required by policy | Sep 15 2020 3:40PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/03/2020 | Region III | CCI | [redacted] | ML | SNY | MHCB | 10/3/2020 9:57:00 PM | 2.61 | 10/3/2020 10:58:30 PM | 10/5/2020 1:03:28 PM | 1.59 | SNY | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/04/2020 | Region III | CCI | [redacted] | ML | VAR | MHCB | 10/3/2020 9:57:00 PM | 2.61 | 10/3/2020 10:58:30 PM | 10/5/2020 1:03:28 PM | 1.59 | SNY | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/05/2020 | Region III | CCI | [redacted] | ML | VAR | MHCB | 10/3/2020 9:57:00 PM | 2.61 | 10/3/2020 10:58:30 PM | 10/5/2020 1:03:28 PM | 1.59 | SNY | MHCB | 10/5/2020 12:58:22 PM | SPI not done | | 08:25:00 CellFront Conf for 1.25 | 2 | 0 | 12:30:00 CellFront Conf for 1.15 | 1 | 0 | | | | 3.73 | 0 | 0 | 0 | 3.73 | 0 | 3.73 | 0 | 3.73 |
| TMHU | 09/18/2020 | Region III | CCI | [redacted] | ML | VAR | MHCB | 9/18/2020 12:05:00 PM | 3.41 | 9/18/2020 2:35:42 PM | 9/19/2020 5:52:07 PM | 1.14 | | MHCB | 9/18/2020 2:05:27 PM | Required by policy | | 11:40:00 HoldingCell Conf for 0.83 Hours | 1 | 0 | | 0 | 0 | | NSG at 18:00 | | 0 | 0 | 0 | 0 | 0.83 | 0 | 0.83 | 0 | 0.83 |
| TMHU | 09/19/2020 | Region III | CCI | [redacted] | ML | VAR | MHCB | 9/18/2020 12:05:00 PM | 3.41 | 9/18/2020 2:35:42 PM | 9/19/2020 5:52:07 PM | 1.14 | | MHCB | | | | 09:15:00 CellFront NonConf for 0.77 Hours | 0 | 2 | | 0 | 0 | | NSG at 16:20 | | 1.32 | 0 | 0 | 0 | 0 | 1.32 | 1.32 | 0 | 1.32 |
| TMHU | 10/07/2020 | Region III | CCI | [redacted] | ASU | ASU | MHCB | 10/7/2020 4:09:00 PM | 0.7 | 10/7/2020 5:44:37 PM | 10/8/2020 12:09:31 PM | 0.77 | ASU | GP | 10/7/2020 3:25:53 PM | SPI not done | | 14:00:00 HoldingCell NonConf for 0.50 Hours | 0 | 2 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| TMHU | 10/08/2020 | Region III | CCI | [redacted] | ASU | ASU | MHCB | 10/7/2020 4:09:00 PM | 0.7 | 10/7/2020 5:44:37 PM | 10/8/2020 12:09:31 PM | 0.77 | ASU | GP | 10/8/2020 2:59:29 PM | Required by policy | Oct 8 2020 3:20PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/23/2020 | Region III | CCI | [redacted] | ML | SNY | MHCB | 9/22/2020 11:47:00 PM | 8.46 | 9/23/2020 12:52:52 AM | 9/23/2020 4:33:35 PM | 0.65 | SNY | MHCB | 9/23/2020 1:06:28 PM | SPI not done | | 12:01:00 HoldingCell Conf for 2.03 Hours | 1 | 0 | | 0 | 0 | 14:30:00 Standard Conf for 0.50 Hours | | | 0 | 0 | 0 | 0 | 2.03 | 0 | 2.03 | 0 | 2.03 |
| TMHU | 09/24/2020 | Region III | CCI | [redacted] | ML | SNY | MHCB | 9/22/2020 11:47:00 PM | 8.46 | 9/24/2020 2:42:42 PM | 10/1/2020 3:22:34 PM | 7.03 | VAR | CCCMS | | | | 08:25:00 CellFront NonConf for 0.33 Hours | 0 | 1 | 14:10:00 CellFront NonCof 0.25 Hours | 0 | 1 | | | | 0.58 | 0 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| TMHU | 09/25/2020 | Region III | CCI | [redacted] | ML | VAR | MHCB | 9/22/2020 11:47:00 PM | 8.46 | 9/24/2020 2:42:42 PM | 10/1/2020 3:22:34 PM | 7.03 | VAR | CCCMS | | | | 09:45:00 CellFront NonConf for 1.25 Hours | 0 | 2 | 10:48:00 CellFront NonCof 0.37 Hours | 0 | 1 | | | | 2.87 | 0 | 0 | 0 | 0 | 2.87 | 2.87 | 0 | 2.87 |
| TMHU | 09/26/2020 | Region III | CCI | [redacted] | ML | VAR | MHCB | 9/22/2020 11:47:00 PM | 8.46 | 9/24/2020 2:42:42 PM | 10/1/2020 3:22:34 PM | 7.03 | VAR | CCCMS | | | | 07:58:00 CellFront Conf for 0.28 | 1 | 1 | | 0 | 0 | | | | 0.28 | 0 | 0 | 0 | 0.28 | 0.47 | 0.75 | 0 | 0.75 |
| TMHU | 09/27/2020 | Region III | CCI | [redacted] | ML | VAR | MHCB | 9/22/2020 11:47:00 PM | 8.46 | 9/24/2020 2:42:42 PM | 10/1/2020 3:22:34 PM | 7.03 | VAR | CCCMS | | | | 07:55:00 CellFront NonConf for 0.45 Hours | 0 | 2 | | 0 | 0 | | | | 0.85 | 0 | 0 | 0 | 0 | 0.85 | 0.85 | 0 | 0.85 |
| TMHU | 09/28/2020 | Region III | CCI | [redacted] | ML | VAR | MHCB | 9/22/2020 11:47:00 PM | 8.46 | 9/24/2020 2:42:42 PM | 10/1/2020 3:22:34 PM | 7.03 | VAR | CCCMS | | | | 08:20:00 CellFront Conf for 0.50 | 1 | 0 | | 0 | 0 | 13:00:00 CellFront NonCof 0.58 | | | 0.5 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| TMHU | 09/29/2020 | Region III | CCI | [redacted] | ML | VAR | MHCB | 9/22/2020 11:47:00 PM | 8.46 | 9/24/2020 2:42:42 PM | 10/1/2020 3:22:34 PM | 7.03 | VAR | CCCMS | | | | 09:55:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 09/30/2020 | Region III | CCI | [redacted] | ML | VAR | MHCB | 9/22/2020 11:47:00 PM | 8.46 | 9/24/2020 2:42:42 PM | 10/1/2020 3:22:34 PM | 7.03 | VAR | CCCMS | | | | 10:30:00 CellFront NonConf for 0.50 Hours | 0 | 2 | | 0 | 0 | | | | 0.92 | 0 | 0 | 0 | 0 | 0.92 | 0.92 | 0 | 0.92 |
| TMHU | 10/01/2020 | Region III | CCI | [redacted] | ML | VAR | MHCB | 9/22/2020 11:47:00 PM | 8.46 | 9/24/2020 2:42:42 PM | 10/1/2020 3:22:34 PM | 7.03 | VAR | CCCMS | 10/1/2020 10:54:58 PM | Required by policy | Oct 1 2020 11:39PM | 06:55:00 CellFront NonConf for 0.42 Hours | 0 | 1 | 10:17:00 CellFront NonCof 0.68 Hours | 1 | 1 | 10:00:00 CellFront NonCof 0.50 Hours | | | 1.77 | 0 | 0 | 0 | 0.67 | 1.1 | 1.77 | 0 | 1.77 |
| TMHU | 09/28/2020 | Region III | CCI | [redacted] | ML | SNY | MHCB | 9/28/2020 9:13:00 PM | 2.7 | 9/28/2020 10:01:56 PM | 10/13/2020 2:18:21 PM | 14.68 | ASU | CCCMS | 9/28/2020 8:35:30 PM | SPI not done | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/29/2020 | Region III | CCI | [redacted] | ASU | ASU | MHCB | 9/28/2020 9:13:00 PM | 2.7 | 9/28/2020 10:01:56 PM | 10/13/2020 2:18:21 PM | 14.68 | ASU | CCCMS | 9/29/2020 5:22:02 PM | SPI not done | | 10:53:00 HoldingCell Conf for 1.37 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 1.37 | 0 | 1.37 | 0 | 1.37 |
| TMHU | 09/30/2020 | Region III | CCI | [redacted] | ASU | ASU | MHCB | 9/28/2020 9:13:00 PM | 2.7 | 9/28/2020 10:01:56 PM | 10/13/2020 2:18:21 PM | 14.68 | ASU | CCCMS | | | | 11:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 14:30:00 NonCof 0.50 Hours | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0.5 | 0.75 |
| TMHU | 10/01/2020 | Region III | CCI | [redacted] | ASU | ASU | MHCB | 9/28/2020 9:13:00 PM | 2.7 | 9/28/2020 10:01:56 PM | 10/13/2020 2:18:21 PM | 14.68 | ASU | CCCMS | 10/1/2020 4:29:00 PM | Other | Oct 1 2020 4:39PM | 08:45:00 CellFront NonConf for 0.50 Hours | 0 | 3 | | 0 | 0 | 13:00:00 CellFront NonCof 0.50 Hours | | | 0.83 | 0 | 0 | 0 | 0 | 0.83 | 0.83 | 0 | 0.83 |
| TMHU | 10/02/2020 | Region III | CCI | [redacted] | ASU | ASU | MHCB | 10/1/2020 11:02:00 PM | 11.6 | 9/28/2020 10:01:56 PM | 10/13/2020 2:18:21 PM | 14.68 | ASU | CCCMS | | | | 14:00:00 CellFront NonConf for 0.50 Hours | 0 | 1 | 09:46:00 CellFront NonCof 0.63 Hours | 0 | 1 | 08:00:00 Standard Conf for 0.25 Hours | | | 1.13 | 0 | 0 | 0 | 0 | 1.13 | 1.13 | 0 | 1.13 |
| TMHU | 10/03/2020 | Region III | CCI | [redacted] | ASU | ASU | MHCB | 10/1/2020 11:02:00 PM | 11.6 | 9/28/2020 10:01:56 PM | 10/13/2020 2:18:21 PM | 14.68 | ASU | CCCMS | | | | 07:45:00 CellFront NonConf for 0.48 Hours | 0 | 1 | | 0 | 0 | | | | 0.48 | 0 | 0 | 0 | 0 | 0.48 | 0.48 | 0 | 0.48 |
| TMHU | 10/04/2020 | Region III | CCI | [redacted] | ASU | ASU | MHCB | 10/1/2020 11:02:00 PM | 11.6 | 9/28/2020 10:01:56 PM | 10/13/2020 2:18:21 PM | 14.68 | ASU | CCCMS | | | | 07:06:00 CellFront NonConf for 0.28 Hours | 0 | 1 | | 0 | 0 | | | | 0.28 | 0 | 0 | 0 | 0 | 0.28 | 0.28 | 0 | 0.28 |
| TMHU | 10/05/2020 | Region III | CCI | [redacted] | ASU | ASU | MHCB | 10/1/2020 11:02:00 PM | 11.6 | 9/28/2020 10:01:56 PM | 10/13/2020 2:18:21 PM | 14.68 | ASU | CCCMS | | | | 12:15:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 08:00:00 NonCof 0.50 Hours | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0.5 | 0.75 |
| TMHU | 10/06/2020 | Region III | CCI | [redacted] | ASU | ASU | MHCB | 10/1/2020 11:02:00 PM | 11.6 | 9/28/2020 10:01:56 PM | 10/13/2020 2:18:21 PM | 14.68 | ASU | CCCMS | | | | 07:40:00 CellFront NonConf for 0.42 Hours | 0 | 2 | | 0 | 0 | | | | 0.58 | 0 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| TMHU | 10/07/2020 | Region III | CCI | [redacted] | ASU | ASU | MHCB | 10/1/2020 11:02:00 PM | 11.6 | 9/28/2020 10:01:56 PM | 10/13/2020 2:18:21 PM | 14.68 | ASU | CCCMS | | | | 09:30:00 CellFront NonConf for 0.25 Hours | 0 | 2 | | 0 | 0 | | | | 0.48 | 0 | 0 | 0 | 0 | 0.48 | 0.48 | 0 | 0.48 |
| TMHU | 10/08/2020 | Region III | CCI | [redacted] | ASU | ASU | MHCB | 10/1/2020 11:02:00 PM | 11.6 | 9/28/2020 10:01:56 PM | 10/13/2020 2:18:21 PM | 14.68 | ASU | CCCMS | | | | 08:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 12:15:00 CellFront NonCof 0.25 Hours | 0 | 1 | 12:00:00 CellFront NonCof 0.75 Hours | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 10/09/2020 | Region III | CCI | [redacted] | ASU | ASU | MHCB | 10/1/2020 11:02:00 PM | 11.6 | 9/28/2020 10:01:56 PM | 10/13/2020 2:18:21 PM | 14.68 | ASU | CCCMS | | | | | 0 | 0 | 09:27:00 CellFront NonCof 0.38 | 0 | 2 | | | | 0.75 | 0 | 0 | 0 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| TMHU | 10/10/2020 | Region III | CCI | [redacted] | ASU | ASU | MHCB | 10/1/2020 11:02:00 PM | 11.6 | 9/28/2020 10:01:56 PM | 10/13/2020 2:18:21 PM | 14.68 | ASU | CCCMS | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/11/2020 | Region III | CCI | [redacted] | ASU | ASU | MHCB | 10/1/2020 11:02:00 PM | 11.6 | 9/28/2020 10:01:56 PM | 10/13/2020 2:18:21 PM | 14.68 | ASU | CCCMS | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/12/2020 | Region III | CCI | [redacted] | ASU | ASU | MHCB | 10/1/2020 11:02:00 PM | 11.6 | 9/28/2020 10:01:56 PM | 10/13/2020 2:18:21 PM | 14.68 | ASU | CCCMS | | | | | 0 | 0 | 14:15:00 CellFront NonCof 0.25 | 0 | 1 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 10/13/2020 | Region III | CCI | [redacted] | ASU | ASU | MHCB | 10/1/2020 11:02:00 PM | 11.6 | 9/28/2020 10:01:56 PM | 10/13/2020 2:18:21 PM | 14.68 | ASU | CCCMS | 10/13/2020 4:13:23 PM | Required by policy | Oct 13 2020 3:41PM | | | | | | | 13:00:00 CellFront NonCof 0.25 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/29/2020 | Region III | COR | [redacted] | ASU | ASUHub | MHCB | 9/29/2020 11:39:00 PM | 0.36 | 9/29/2020 11:53:42 PM | 9/30/2020 12:52:12 PM | 0.54 | ASUHub | EOP | | | | 08:52:00 CellFront NonConf for 0.13 Hours | 0 | 1 | | 0 | 0 | | NSG at 07:09 | | 0.13 | 0 | 2 | 2 | 0 | 0.13 | 0.13 | 2 | 2.13 |
| TMHU | 09/30/2020 | Region III | COR | [redacted] | ML | DPU | MHCB | 9/29/2020 11:39:00 PM | 0.36 | 9/29/2020 11:53:42 PM | 9/30/2020 12:52:12 PM | 0.54 | ASUHub | EOP | 9/30/2020 8:30:05 AM | Required by policy | | 07:30:00 HoldingCell Conf for 0.33 Hours | 1 | 1 | | 0 | 0 | | NSG at 11:11 | | 0.17 | 0 | 0 | 0 | 0.33 | 0.17 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | COR | [redacted] | ML | VAR | ICF | 7/14/2020 4:31:00 PM | 92.53 | | | | | | | | | 13:10:00 CellFront NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | | NSG at 13:18 | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | COR | [redacted] | ML | VAR | ICF | 7/14/2020 4:31:00 PM | 92.53 | | | | | | | | | | | | | | | | NSG at 08:13 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | COR | [redacted] | ML | VAR | ICF | 7/14/2020 4:31:00 PM | 92.53 | | | | | | | | | | | | | | | | NSG at 15:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | COR | [redacted] | ML | VAR | ICF | 7/14/2020 4:31:00 PM | 92.53 | | | | | | | | | | | | | | | | NSG at 16:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | COR | [redacted] | ML | VAR | ICF | 7/14/2020 4:31:00 PM | 92.53 | | | | | | | | | | | | | | | | NSG at 17:35 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | COR | [redacted] | ML | VAR | ICF | 7/14/2020 4:31:00 PM | 92.53 | | | | | | | | | | | | | | | | NSG at 15:15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 7/14/2020 4:31:00 PM | 92.53 | | | | | | | | | | | | | | | | NSG at 14:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 7/14/2020 4:31:00 PM | 92.53 | | | | | | | | | 10:57:00 CellFront NonConf for 0.13 Hours | 0 | 1 | | 0 | 0 | | NSG at 14:30 | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 7/14/2020 4:31:00 PM | 92.53 | | | | | | | | | | 0 | 0 | 10:36:00 CellFront NonCof 0.05 Hours | 0 | 2 | | NSG at 16:56 | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 7/14/2020 4:31:00 PM | 92.53 | | | | | | | | | 13:31:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | NSG at 15:15 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 7/14/2020 4:31:00 PM | 92.53 | | | | | | | | | | | | | | | | NSG at 15:10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 7/14/2020 4:31:00 PM | 92.53 | | | | | | | | | | | | | | | | NSG at 15:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 7/14/2020 4:31:00 PM | 92.53 | | | | | | | | | | | | | | | | NSG at 15:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 7/14/2020 4:31:00 PM | 92.53 | | | | | | | | | | | | | | | | NSG at 09:36 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:31:00 PM | 92.53 | | | | | | | | | 09:48:00 Standard Conf for 0.18 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 1.42 | 0 | 1.42 | 0.18 | 1.42 | 1.6 | 0 | 1.6 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:31:00 PM | 92.53 | | | | | | | | | 11:48:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | | | 0.07 | 0 | 2 | 2 | 0 | 0.07 | 0.07 | 2 | 2.07 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:31:00 PM | 92.53 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:31:00 PM | 92.53 | | | | | | | | | | | | | | | | | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:31:00 PM | 92.53 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:31:00 PM | 92.53 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:31:00 PM | 92.53 | | | | | | | | | | | | | | | | NSG at 08:56 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:31:00 PM | 92.53 | | | | | | | | | 10:30:00 CellFront NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | 12:28:00 CellFront NonCof 0.13 Hours | NSG at 16:00 | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:31:00 PM | 92.53 | | | | | | | | | | | | | | | | NSG at 17:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:31:00 PM | 92.53 | | | | | | | | | 09:53:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | NSG at 13:45 | | 0.17 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:31:00 PM | 92.53 | | | | | | 10/9/2020 2:48:11 PM | Required by policy | | | | | | | | | NSG at 17:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:31:00 PM | 92.53 | | | | | | | | | | | | | | | | NSG at 20:48 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:31:00 PM | 92.53 | | | | | | | | | | | | | | | | NSG at 08:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:31:00 PM | 92.53 | | | | | | | | | | | | | | | | NSG at 17:40 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:31:00 PM | 92.53 | | | | | | | | | | | | | | | | NSG at 17:17 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:31:00 PM | 92.53 | | | | | | | | | 09:38:00 CellFront NonConf for 0.10 Hours | 0 | 1 | | 0 | 0 | | NSG at 21:17 | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:31:00 PM | 92.53 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 15.78 | | | | | | | | Sep 30 2020 3:02PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 15.78 | | | | | | | | Oct 1 2020 6:45PM | 10:05:00 Standard Conf for 0.58 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 15.78 | | | | | | | | | | | | | | | | | | 0.03 | 2 | 0 | 2 | 2 | 0.03 | 2.03 | 0 | 2.03 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 15.78 | | | | | | | | Oct 3 2020 8:17AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 15.78 | | | | | | | | Oct 4 2020 8:16AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 15.78 | | | | | | | | Oct 5 2020 1:53PM | | 0 | 0 | 11:15:00 Yard NonCof 0.92 Hours | 0 | 1 | | | | 0.5 | 2 | 0 | 2 | 2.5 | 0.92 | 3.42 | 0 | 3.42 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 15.78 | | | | | | | | | 09:45:00 CellFront NonConf for 0.22 Hours | 0 | 1 | | 0 | 0 | | | | 0.3 | 2 | 2 | 4 | 2 | 0.3 | 2.3 | 2 | 4.3 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 15.78 | | | | | | | | | | | | | | | 12:05:00 Standard Conf for 0.22 Hours | | | 0.12 | 2 | 0 | 2 | 2 | 0.12 | 2.12 | 0 | 2.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 15.78 | | | | | | | | | 09:16:00 CellFront NonConf for 3.37 Hours | 0 | 1 | | 0 | 0 | | | | 3.37 | 2 | 0 | 2 | 2 | 3.37 | 5.37 | 0 | 5.37 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 15.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 15.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 15.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 15.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 15.78 | | | | | | | | | 09:05:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | | | 0.33 | 0.83 | 0 | 0.83 | 0.83 | 0.33 | 1.17 | 0 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 15.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 15.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 4/8/2020 4:21:00 PM | 189.54 | | | | | | | | | 11:33:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | NSG at 13:18 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 4/8/2020 4:21:00 PM | 189.54 | | | | | | | | | | | | | | | | NSG at 08:13 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 4/8/2020 4:21:00 PM | 189.54 | | | | | | | | | 10:05:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | NSG at 15:00 | | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 4/8/2020 4:21:00 PM | 189.54 | | | | | | | | | | | | | | | | NSG at 16:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 4/8/2020 4:21:00 PM | 189.54 | | | | | | | | | | | | | | | | NSG at 17:35 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 4/8/2020 4:21:00 PM | 189.54 | | | | | | | | | | | | | | | | NSG at 15:15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 4/8/2020 4:21:00 PM | 189.54 | | | | | | | | | 07:50:00 NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | NSG at 14:30 | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 4/8/2020 4:21:00 PM | 189.54 | | | | | | | | | | | | | | | 09:22:00 Standard Conf for 0.08 Hours | NSG at 14:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 4/8/2020 4:21:00 PM | 189.54 | | | | | | | | | 08:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 14:51:00 CellFront NonCof 0.08 Hours | 0 | 1 | | NSG at 16:56 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 4/8/2020 4:21:00 PM | 189.54 | | | | | | | | | | | | | | | | NSG at 15:15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 4/8/2020 4:21:00 PM | 189.54 | | | | | | | | | | | | | | | | NSG at 15:10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 4/8/2020 4:21:00 PM | 189.54 | | | | | | | | | | | | | | | | NSG at 15:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 4/8/2020 4:21:00 PM | 189.54 | | | | | | | | | | | | | | | | NSG at 15:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 4/8/2020 4:21:00 PM | 189.54 | | | | | | | | | 07:30:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | NSG at 09:36 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/8/2020 4:21:00 PM | 189.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/8/2020 4:21:00 PM | 189.54 | | | | | | | | | | | | | | | | | | 0 | 2.92 | 0 | 2.92 | 1 | 1.92 | 2.92 | 0 | 2.92 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/8/2020 4:21:00 PM | 189.54 | | | | | | | | | 10:09:00 TherapeuticModule Conf for 0.48 | 1 | 0 | | 0 | 0 | | | | 0 | 1.83 | 1 | 2.83 | 0.48 | 1.83 | 2.32 | 1 | 3.32 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/8/2020 4:21:00 PM | 189.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/8/2020 4:21:00 PM | 189.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/8/2020 4:21:00 PM | 189.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/8/2020 4:21:00 PM | 189.54 | | | | | | | | | 10:47:00 TherapeuticModule Conf for 0.33 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 2 | 2 | 0.33 | 0 | 0.33 | 2 | 2.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/8/2020 4:21:00 PM | 189.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/8/2020 4:21:00 PM | 189.54 | | | | | | | | | 08:30:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 3 | 3 | 0 | 0.17 | 0.17 | 3 | 3.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/8/2020 4:21:00 PM | 189.54 | | | | | | | | | | | | | | | | NSG at 13:45 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/8/2020 4:21:00 PM | 189.54 | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/8/2020 4:21:00 PM | 189.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/8/2020 4:21:00 PM | 189.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/8/2020 4:21:00 PM | 189.54 | | | | | | | | | 10:27:00 CellFront NonConf for 0.30 Hours | 0 | 1 | | 0 | 0 | | | | 0.3 | 0 | 0 | 0 | 0 | 0.3 | 0.3 | 0 | 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/8/2020 4:21:00 PM | 189.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/8/2020 4:21:00 PM | 189.54 | | | | | | | | | 08:50:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/8/2020 4:21:00 PM | 189.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 49.75 | | | | | | | | | | | | | | | | NSG at 09:13 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 49.75 | | | | | | | | | | | | | | | | NSG at 11:24 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 49.75 | | | | | | | | | | | | | | | | NSG at 07:36 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 49.75 | | | | | | | | | 13:30:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | NSG at 17:00 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 49.75 | | | | | | | | | | | | | | | | NSG at 14:52 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 49.75 | | | | | | | | | | | | | | | | NSG at 15:20 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 49.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 49.75 | | | | | | | | | | | | | | | | NSG at 09:12 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 49.75 | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 2 | 1 | 1 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 49.75 | | | | | | | | | | 0 | 0 | 11:46:00 Standard Conf for 0.12 Hours | 1 | 0 | | | | 0 | 0 | 2 | 2 | 0.12 | 0 | 0.12 | 2 | 2.12 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 49.75 | | | | | | | | | 12:45:00 Standard Conf for 0.22 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 1 | 2 | 3 | 1.22 | 0 | 1.22 | 2 | 3.22 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 49.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 49.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 49.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 49.75 | | | | | | | | | | | | | | | | | | 0 | 1 | 2 | 3 | 0 | 1 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 49.75 | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 2 | 1 | 1 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 49.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 49.75 | | | | | | | | | 11:52:00 Standard Conf for 0.30 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 1 | 2 | 3 | 1.3 | 0 | 1.3 | 2 | 3.3 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 49.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 49.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 49.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 49.75 | | | | | | | | | | | | | | | | | | 0 | 1 | 2 | 3 | 0 | 1 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 49.75 | | | | | | | | | | | | | | | | | | 0 | 1.42 | 0 | 1.42 | 0 | 1.42 | 1.42 | 0 | 1.42 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 49.75 | | | | | | | | | | | | | | | | NSG at 13:45 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 49.75 | | | | | | | | | 09:13:00 CellFront NonConf for 0.10 Hours | 0 | 1 | | 0 | 0 | | | | 0.1 | 0 | 3 | 3 | 0 | 0.1 | 0.1 | 3 | 3.1 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 49.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 49.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 49.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 49.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 49.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 49.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/24/2020 1:35:00 PM | 183.98 | | | | | | | | | 09:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | NSG at 09:13 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/24/2020 1:35:00 PM | 183.98 | | | | | | | | | | | | | | | | NSG at 11:24 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/24/2020 1:35:00 PM | 183.98 | | | | | | | | | | | | | | | | NSG at 07:42 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/24/2020 1:35:00 PM | 183.98 | | | | | | | | | 09:05:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | NSG at 17:00 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/24/2020 1:35:00 PM | 183.98 | | | | | | | | | | | | | | | | NSG at 14:52 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/24/2020 1:35:00 PM | 183.98 | | | | | | | | | | | | | | | | NSG at 15:20 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/24/2020 1:35:00 PM | 183.98 | | | | | | | | | 11:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/24/2020 1:35:00 PM | 183.98 | | | | | | | | | | | | | | | 10:19:00 Standard Conf for 0.40 Hours | NSG at 09:12 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/24/2020 1:35:00 PM | 183.98 | | | | | | | | | 11:43:00 Standard Conf for 0.37 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 2 | 2 | 0.37 | 0 | 0.37 | 2 | 2.37 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/24/2020 1:35:00 PM | 183.98 | | | | | | 9/24/2020 11:24:20 AM | Required by policy | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| TMHU | 09/15/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 9/15/2020 1:18:00 AM | 10.44 | 9/15/2020 2:35:56 AM | 9/15/2020 10:06:48 AM | 0.31 | MCB | MHCB | 9/15/2020 9:19:47 AM | SPI not done | | 07:45:00 TherapeuticModule Conf for 0.23 | 1 | 0 | 09:00:00 CellFront NonCof 1.00 Hours | 0 | 1 | | | | 1 | 0 | 4 | 4 | 0.23 | 1 | 1.23 | 4 | 5.23 |
| TMHU | 10/06/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | SRH | MHCB | 10/6/2020 3:50:00 AM | 9.06 | 10/6/2020 4:40:49 AM | 10/6/2020 10:33:04 AM | 0.25 | MCB | MHCB | 10/6/2020 8:51:00 AM | SPI not done | | 08:10:00 TherapeuticModule Conf for 0.15 | 1 | 0 | 10:30:00 CellFront NonCof 1.00 Hours | 0 | 1 | | | | 1 | 0 | 0 | 0 | 0.15 | 1 | 1.15 | 0 | 1.15 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 3/17/2020 5:15:00 PM | 211.5 | | | | | | | | | 09:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | NSG at 09:09 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 3/17/2020 5:15:00 PM | 211.5 | | | | | | | | | | | | | | | | NSG at 08:13 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 3/17/2020 5:15:00 PM | 211.5 | | | | | | | | | | | | | | | | NSG at 15:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 3/17/2020 5:15:00 PM | 211.5 | | | | | | | | | 09:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | NSG at 16:00 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 3/17/2020 5:15:00 PM | 211.5 | | | | | | | | | | | | | | | | NSG at 17:35 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 3/17/2020 5:15:00 PM | 211.5 | | | | | | | | | | | | | | | | NSG at 15:15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 3/17/2020 5:15:00 PM | 211.5 | | | | | | | | | 09:10:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | NSG at 14:30 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 3/17/2020 5:15:00 PM | 211.5 | | | | | | | | | | | | | | | 09:27:00 Standard Conf for 0.50 Hours | NSG at 14:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 3/17/2020 5:15:00 PM | 211.5 | | | | | | | | | 08:50:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | NSG at 08:05 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 3/17/2020 5:15:00 PM | 211.5 | | | | | | | | | | | | | | | | NSG at 15:15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 3/17/2020 5:15:00 PM | 211.5 | | | | | | | | | | 0 | 0 | 11:48:00 CellFront NonCof 0.07 Hours | 0 | 1 | | NSG at 15:10 | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 3/17/2020 5:15:00 PM | 211.5 | | | | | | | | | | | | | | | | NSG at 07:27 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 3/17/2020 5:15:00 PM | 211.5 | | | | | | | | | | | | | | | | NSG at 15:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 3/17/2020 5:15:00 PM | 211.5 | | | | | | | | | 08:30:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | NSG at 09:36 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/17/2020 5:15:00 PM | 211.5 | | | | | | | | | | | | | | | | | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/17/2020 5:15:00 PM | 211.5 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/17/2020 5:15:00 PM | 211.5 | | | | | | | | | 07:30:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 4 | 4 | 0 | 0.17 | 0.17 | 4 | 4.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/17/2020 5:15:00 PM | 211.5 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/17/2020 5:15:00 PM | 211.5 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/17/2020 5:15:00 PM | 211.5 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/17/2020 5:15:00 PM | 211.5 | | | | | | | | | 07:50:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/17/2020 5:15:00 PM | 211.5 | | | | | | | | | | | | | | | | | | 0 | 1 | 2 | 3 | 1 | 0 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/17/2020 5:15:00 PM | 211.5 | | | | | | | | | 08:20:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/17/2020 5:15:00 PM | 211.5 | | | | | | | | | | | | | | | | NSG at 13:45 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/17/2020 5:15:00 PM | 211.5 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/17/2020 5:15:00 PM | 211.5 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/17/2020 5:15:00 PM | 211.5 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/17/2020 5:15:00 PM | 211.5 | | | | | | | | | 08:30:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/17/2020 5:15:00 PM | 211.5 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/17/2020 5:15:00 PM | 211.5 | | | | | | | | | 09:50:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/17/2020 5:15:00 PM | 211.5 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/20/2020 11:15:00 AM | 207.92 | | | | | | | | | | | | | | | | | | 0 | 1.92 | 1 | 2.92 | 0 | 1.92 | 1.92 | 1 | 2.92 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/20/2020 11:15:00 AM | 207.92 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/20/2020 11:15:00 AM | 207.92 | | | | | | | | | 10:41:00 Standard Conf for 0.12 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 3 | 3 | 0.12 | 0 | 0.12 | 3 | 3.12 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/20/2020 11:15:00 AM | 207.92 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/20/2020 11:15:00 AM | 207.92 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/20/2020 11:15:00 AM | 207.92 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/20/2020 11:15:00 AM | 207.92 | | | | | | | | | | | | | | | | | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/20/2020 11:15:00 AM | 207.92 | | | | | | | | | | | | | | | | | | 0 | 1 | 2 | 3 | 1 | 0 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/20/2020 11:15:00 AM | 207.92 | | | | | | | | | | | | | | | | | | 0 | 1.92 | 0 | 1.92 | 1.92 | 0 | 1.92 | 0 | 1.92 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/20/2020 11:15:00 AM | 207.92 | | | | | | | | | 10:45:00 Standard Conf for 0.12 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 3 | 0 | 3 | 2.12 | 1 | 3.12 | 0 | 3.12 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 3/20/2020 11:15:00 AM | 207.92 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 3/20/2020 11:15:00 AM | 207.92 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 3/20/2020 11:15:00 AM | 207.92 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 3/20/2020 11:15:00 AM | 207.92 | | | | | | | | | | 0 | 0 | 11:40:00 CellFront NonCof 0.18 Hours | 0 | 1 | | | | 0.18 | 1.5 | 0 | 1.5 | 1.5 | 0.18 | 1.68 | 0 | 1.68 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 3/20/2020 11:15:00 AM | 207.92 | | | | | | | | | | | | | | | | | | 0 | 1 | 2 | 3 | 1 | 0 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 3/20/2020 11:15:00 AM | 207.92 | | | | | | | | | | | | | | | | | | 0 | 1.83 | 0 | 1.83 | 1.83 | 0 | 1.83 | 0 | 1.83 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 3/20/2020 11:15:00 AM | 207.92 | | | | | | | | | 09:59:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 3 | 3 | 0.33 | 0 | 0.33 | 3 | 3.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 3/20/2020 11:15:00 AM | 207.92 | | | | | | | | | | | | | | | | | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 3/20/2020 11:15:00 AM | 207.92 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 3/20/2020 11:15:00 AM | 207.92 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 3/20/2020 11:15:00 AM | 207.92 | | | | | | | | | | | | | | | | | | 0 | 0.78 | 1 | 1.78 | 0.78 | 0 | 0.78 | 1 | 1.78 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 3/20/2020 11:15:00 AM | 207.92 | | | | | | | | | 11:17:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 3 | 3 | 0.17 | 0 | 0.17 | 3 | 3.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 3/20/2020 11:15:00 AM | 207.92 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 3/20/2020 11:15:00 AM | 207.92 | | | | | | 10/8/2020 1:57:38 PM | SPI not done | | 09:42:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | NSG at 10:13 | | 0 | 0.25 | 2 | 2.25 | 0.5 | 0 | 0.5 | 2 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 3/20/2020 11:15:00 AM | 207.92 | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 3/20/2020 11:15:00 AM | 207.92 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 3/20/2020 11:15:00 AM | 207.92 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 3/20/2020 11:15:00 AM | 207.92 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 3/20/2020 11:15:00 AM | 207.92 | | | | | | | | | 09:55:00 Standard Conf for 0.57 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 3 | 3 | 0.57 | 0 | 0.57 | 3 | 3.57 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 3/20/2020 11:15:00 AM | 207.92 | | | | | | | | | | | | | | | | | | 0 | 0.63 | 0 | 0.63 | 0.63 | 0 | 0.63 | 0 | 0.63 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 8/18/2020 10:37:00 AM | 57.78 | | | | | | | | | 10:01:00 CellFront NonConf for 0.10 Hours | 0 | 1 | | 0 | 0 | | | | 0.1 | 0 | 2 | 2 | 0 | 0.1 | 0.1 | 2 | 2.1 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 8/18/2020 10:37:00 AM | 57.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 8/18/2020 10:37:00 AM | 57.78 | | | | | | | | | 10:49:00 Standard Conf for 0.58 Hours | 1 | 0 | | 0 | 0 | | NSG at 08:37 | | 0 | 0 | 2 | 2 | 0.58 | 0 | 0.58 | 2 | 2.58 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 8/18/2020 10:37:00 AM | 57.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 8/18/2020 10:37:00 AM | 57.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 8/18/2020 10:37:00 AM | 57.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 8/18/2020 10:37:00 AM | 57.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 8/18/2020 10:37:00 AM | 57.78 | | | | | | | | | 08:00:00 CellFront NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | | | | 0.12 | 0 | 2 | 2 | 0 | 0.12 | 0.12 | 2 | 2.12 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 8/18/2020 10:37:00 AM | 57.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 8/18/2020 10:37:00 AM | 57.78 | | | | | | | | | 08:27:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 11:53:00 Standard Conf for 0.15 Hours | 1 | 0 | | | | 0.17 | 0 | 1 | 1 | 0.15 | 0.17 | 0.32 | 1 | 1.32 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 8/18/2020 10:37:00 AM | 57.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 8/18/2020 10:37:00 AM | 57.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 8/18/2020 10:37:00 AM | 57.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 8/18/2020 10:37:00 AM | 57.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 8/18/2020 10:37:00 AM | 57.78 | | | | | | | | | 09:51:00 Standard Conf for 0.90 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 1 | 2 | 3 | 0.9 | 1 | 1.9 | 2 | 3.9 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 8/18/2020 10:37:00 AM | 57.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 8/18/2020 10:37:00 AM | 57.78 | | | | | | | | | 10:20:00 Standard Conf for 0.53 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0.75 | 1 | 1.75 | 1.28 | 0 | 1.28 | 1 | 2.28 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 8/18/2020 10:37:00 AM | 57.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 8/18/2020 10:37:00 AM | 57.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 8/18/2020 10:37:00 AM | 57.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 8/18/2020 10:37:00 AM | 57.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 8/18/2020 10:37:00 AM | 57.78 | | | | | | | | | 10:46:00 Standard Conf for 0.42 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 2 | 2 | 0.42 | 0 | 0.42 | 2 | 2.42 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 8/18/2020 10:37:00 AM | 57.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 8/18/2020 10:37:00 AM | 57.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 8/18/2020 10:37:00 AM | 57.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 8/18/2020 10:37:00 AM | 57.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 8/18/2020 10:37:00 AM | 57.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 8/18/2020 10:37:00 AM | 57.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 8/18/2020 10:37:00 AM | 57.78 | | | | | | | | | 11:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 8/18/2020 10:37:00 AM | 57.78 | | | | | | 10/14/2020 1:42:41 PM | SPI not done | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | COR | [redacted] | ML | EOP | ICF | 8/18/2020 10:37:00 AM | 57.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | COR | [redacted] | ML | VAR | ICF | 4/8/2020 4:44:00 PM | 189.53 | | | | | | | | | | | | | | | | NSG at 13:18 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 4/8/2020 4:44:00 PM | 189.53 | | | | | | | | | 11:12:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | NSG at 08:13 | | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 4/8/2020 4:44:00 PM | 189.53 | | | | | | | | | 10:13:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | NSG at 15:00 | | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 4/8/2020 4:44:00 PM | 189.53 | | | | | | | | | | | | | | | | NSG at 16:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 4/8/2020 4:44:00 PM | 189.53 | | | | | | | | | | | | | | | | NSG at 17:35 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 4/8/2020 4:44:00 PM | 189.53 | | | | | | | | | | | | | | | | NSG at 15:15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 4/8/2020 4:44:00 PM | 189.53 | | | | | | | | | 08:20:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | NSG at 14:30 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 4/8/2020 4:44:00 PM | 189.53 | | | | | | | | | 08:20:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 10:01:00 Standard Conf for 0.27 Hours | NSG at 14:30 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 4/8/2020 4:44:00 PM | 189.53 | | | | | | | | | | | | | | | | NSG at 16:56 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 4/8/2020 4:44:00 PM | 189.53 | | | | | | | | | | | | | | | | NSG at 15:15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 4/8/2020 4:44:00 PM | 189.53 | | | | | | | | | | | | | | | | NSG at 15:10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 4/8/2020 4:44:00 PM | 189.53 | | | | | | | | | | | | | | | | NSG at 15:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 4/8/2020 4:44:00 PM | 189.53 | | | | | | | | | | | | | | | | NSG at 15:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 4/8/2020 4:44:00 PM | 189.53 | | | | | | | | | 08:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | NSG at 09:36 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/8/2020 4:44:00 PM | 189.53 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/8/2020 4:44:00 PM | 189.53 | | | | | | | | | | | | | | | | | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/8/2020 4:44:00 PM | 189.53 | | | | | | | | | 11:14:00 TherapeuticModule Conf for 0.48 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 3 | 3 | 0.48 | 0 | 0.48 | 3 | 3.48 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/8/2020 4:44:00 PM | 189.53 | | | | | | | | | | | | | | | | | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/8/2020 4:44:00 PM | 189.53 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/8/2020 4:44:00 PM | 189.53 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/8/2020 4:44:00 PM | 189.53 | | | | | | | | | 07:30:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/8/2020 4:44:00 PM | 189.53 | | | | | | | | | | | | | | | | | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/8/2020 4:44:00 PM | 189.53 | | | | | | | | | | | | | | | | | | 0 | 1 | 2 | 3 | 0 | 1 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/8/2020 4:44:00 PM | 189.53 | | | | | | | | | 07:20:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | NSG at 13:45 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/8/2020 4:44:00 PM | 189.53 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/8/2020 4:44:00 PM | 189.53 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/8/2020 4:44:00 PM | 189.53 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/8/2020 4:44:00 PM | 189.53 | | | | | | | | | 09:28:00 TherapeuticModule Conf for 0.43 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 2 | 2 | 0.43 | 0 | 0.43 | 2 | 2.43 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/8/2020 4:44:00 PM | 189.53 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/8/2020 4:44:00 PM | 189.53 | | | | | | | | | | | | | | | | | | 0 | 1 | 2 | 3 | 0 | 1 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 4/8/2020 4:44:00 PM | 189.53 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 92.75 | | | | | | | | | | | | | | | | NSG at 12:24 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 92.75 | | | | | | | | | | | | | | | | NSG at 09:38 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 92.75 | | | | | | 9/17/2020 1:50:08 PM | Required by policy | | 10:57:00 CellFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | NSG at 08:37 | | 0.03 | 0 | 2 | 2 | 0 | 0.03 | 0.03 | 2 | 2.03 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 92.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 92.75 | | | | | | | | | | | | | | | | NSG at 15:41 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 92.75 | | | | | | | | | | | | | | | | NSG at 14:45 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 92.75 | | | | | | | | | | 0 | 0 | 12:40:00 CellFront NonCof 0.08 Hours | 0 | 1 | | | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 92.75 | | | | | | | | | | | | | | | | NSG at 08:56 | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 92.75 | | | | | | | | | 08:40:00 CellFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | 12:14:00 Standard Conf for 0.30 Hours | | | 0.03 | 0 | 2 | 2 | 0 | 0.03 | 0.03 | 2 | 2.03 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 92.75 | | | | | | | | | 13:27:00 CellFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | | | 0.03 | 0 | 2 | 2 | 0 | 0.03 | 0.03 | 2 | 2.03 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 92.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 92.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 92.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 92.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 92.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 92.75 | | | | | | | | | 08:36:00 CellFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | | | | 0.02 | 0 | 2 | 2 | 0 | 0.02 | 0.02 | 2 | 2.02 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 92.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 92.75 | | | | | | | | | 08:43:00 CellFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | | | | 0.02 | 0 | 2 | 2 | 0 | 0.02 | 0.02 | 2 | 2.02 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 92.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 92.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 92.75 | | | | | | | | | 09:45:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | | | 0.05 | 0 | 2 | 2 | 0 | 0.05 | 0.05 | 2 | 2.05 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 92.75 | | | | | | | | | 08:14:00 CellFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | | | | 0.02 | 0 | 4 | 4 | 0 | 0.02 | 0.02 | 4 | 4.02 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 92.75 | | | | | | | | | 09:31:00 CellFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | | | | 0.02 | 0 | 2 | 2 | 0 | 0.02 | 0.02 | 2 | 2.02 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 92.75 | | | | | | | | | 07:58:00 CellFront NonConf for 0.00 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 92.75 | | | | | | | | | 08:14:00 CellFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | | | | 0.02 | 0 | 2 | 2 | 0 | 0.02 | 0.02 | 2 | 2.02 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 92.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 92.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 92.75 | | | | | | | | | 08:30:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 11:25:00 CellFront NonCof 0.08 Hours | 0 | 1 | | | | 0.25 | 0 | 2 | 2 | 0 | 0.25 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 92.75 | | | | | | | | | 08:45:00 CellFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | | | | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 92.75 | | | | | | | | | 09:24:00 CellFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | | | | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 92.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/17/2020 10:19:00 AM | 58.79 | | | | | | | | | 11:26:00 Standard Conf for 0.60 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 4 | 0 | 4 | 4.9 | 0 | 4.9 | 0 | 4.9 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/17/2020 10:19:00 AM | 58.79 | | | | | | | | | | | | | | | 11:45:00 Standard Conf for 0.33 Hours | NSG at 08:57 | | 0 | 2 | 0 | 2 | 2.17 | 0 | 2.17 | 0 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/17/2020 10:19:00 AM | 58.79 | | | | | | | | | 10:39:00 Standard Conf for 0.10 Hours | 1 | 0 | | 0 | 0 | | NSG at 08:37 | | 0 | 2 | 0 | 2 | 2.1 | 0 | 2.1 | 0 | 2.1 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/17/2020 10:19:00 AM | 58.79 | | | | | | | | | | | | | | | | NSG at 17:00 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/17/2020 10:19:00 AM | 58.79 | | | | | | | | | | | | | | | | NSG at 15:41 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/17/2020 10:19:00 AM | 58.79 | | | | | | | | | | | | | | | | NSG at 14:45 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/17/2020 10:19:00 AM | 58.79 | | | | | | | | | | | | | | | | NSG at 17:21 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/17/2020 10:19:00 AM | 58.79 | | | | | | | | | 10:54:00 Standard Conf for 0.40 Hours | 1 | 0 | | 0 | 0 | | NSG at 08:56 | | 0 | 4 | 0 | 4 | 4.4 | 0 | 4.4 | 0 | 4.4 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/17/2020 10:19:00 AM | 58.79 | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/17/2020 10:19:00 AM | 58.79 | | | | | | | | | 10:33:00 Standard Conf for 0.43 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 2 | 0 | 2 | 2.43 | 0 | 2.43 | 0 | 2.43 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/17/2020 10:19:00 AM | 58.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/17/2020 10:19:00 AM | 58.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/17/2020 10:19:00 AM | 58.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/17/2020 10:19:00 AM | 58.79 | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/17/2020 10:19:00 AM | 58.79 | | | | | | | | | 15:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 2 | 0 | 2 | 2 | 0.25 | 2.25 | 0 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/17/2020 10:19:00 AM | 58.79 | | | | | | | | | 08:50:00 Standard Conf for 0.80 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 2 | 0 | 2 | 2.8 | 0 | 2.8 | 0 | 2.8 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/17/2020 10:19:00 AM | 58.79 | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/17/2020 10:19:00 AM | 58.79 | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/17/2020 10:19:00 AM | 58.79 | | | | | | 10/3/2020 8:04:38 PM | SPI not done | | 19:33:00 TherapeuticModule Conf for 0.28 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.28 | 0 | 0.28 | 0 | 0.28 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/17/2020 10:19:00 AM | 58.79 | | | | | | 10/4/2020 10:29:13 AM | SPI not done | | 10:00:00 TherapeuticModule NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 148.64 | | | | | | | | | 08:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | NSG at 12:24 | | 0.25 | 0 | 2 | 2 | 0 | 0.25 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 148.64 | | | | | | | | | 09:25:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | NSG at 09:38 | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 148.64 | | | | | | 9/17/2020 1:52:20 PM | Required by policy | | 08:45:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 4 | 4 | 0 | 0.25 | 0.25 | 4 | 4.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 148.64 | | | | | | | | | 07:47:00 CellFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | | NSG at 09:16 | | 0.02 | 0 | 2 | 2 | 0 | 0.02 | 0.02 | 2 | 2.02 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 148.64 | | | | | | | | | | | | | | | | NSG at 15:41 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 148.64 | | | | | | | | | | | | | | | | NSG at 14:45 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 148.64 | | | | | | | | | 09:45:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | NSG at 17:21 | | 0.25 | 0 | 2 | 2 | 0 | 0.25 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 148.64 | | | | | | | | | 11:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | NSG at 08:10 | | 0.17 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 148.64 | | | | | | | | | 10:00:00 CellFront NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | 11:45:00 Standard Conf for 0.25 Hours | | | 0.5 | 0 | 2 | 2 | 0 | 0.5 | 0.5 | 2 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 148.64 | | | | | | | | | 12:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 2 | 2 | 0 | 0.25 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 148.64 | | | | | | | | | 09:13:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 148.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 148.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 148.64 | | | | | | | | | 13:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 148.64 | | | | | | | | | 11:15:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 4 | 4 | 0 | 0.25 | 0.25 | 4 | 4.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 148.64 | | | | | | | | | 12:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 2 | 2 | 0 | 0.25 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 148.64 | | | | | | | | | 09:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 148.64 | | | | | | | | | 09:30:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | | | 0.07 | 0 | 2 | 2 | 0 | 0.07 | 0.07 | 2 | 2.07 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 148.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 148.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 148.64 | | | | | | | | | 09:15:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 2 | 2 | 0 | 0.25 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 148.64 | | | | | | | | | 11:45:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 11:15:00 CellFront NonCof 0.08 Hours | 0 | 1 | | | | 0.33 | 0 | 4 | 4 | 0 | 0.33 | 0.33 | 4 | 4.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 148.64 | | | | | | | | | 10:15:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 2 | 2 | 0 | 0.25 | 0.25 | 2 | 2.25 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 148.64 | | | | | | | | | 09:15:00 CellFront NonConf for 0.00 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 148.64 | | | | | | | | | 08:17:00 CellFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | | | 0.03 | 0 | 2 | 2 | 0 | 0.03 | 0.03 | 2 | 2.03 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 148.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 148.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 148.64 | | | | | | | | | 08:15:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 2 | 2 | 0 | 0.25 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 148.64 | | | | | | | | | 08:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 148.64 | | | | | | | | | 08:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 148.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 92.74 | | | | | | | | | 08:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | NSG at 12:24 | | 0.25 | 0 | 2 | 2 | 0 | 0.25 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 92.74 | | | | | | | | | 09:45:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | NSG at 09:38 | | 0.25 | 0 | 2 | 2 | 0 | 0.25 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 92.74 | | | | | | | | | 08:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | NSG at 07:36 | | 0.25 | 0 | 4 | 4 | 0 | 0.25 | 0.25 | 4 | 4.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 92.74 | | | | | | | | | 07:48:00 CellFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | | NSG at 09:16 | | 0.02 | 0 | 2 | 2 | 0 | 0.02 | 0.02 | 2 | 2.02 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 92.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 92.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 92.74 | | | | | | | | | 09:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | NSG at 17:21 | | 0.25 | 0 | 2 | 2 | 0 | 0.25 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 92.74 | | | | | | | | | 08:15:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | NSG at 08:10 | | 0.25 | 0 | 2 | 2 | 0 | 0.25 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 92.74 | | | | | | | | | 09:15:00 Yard NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | 11:30:00 Standard NonCof 0.25 Hours | | | 0 | 0 | 2 | 2 | 0 | 0.25 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 92.74 | | | | | | | | | 09:55:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 4 | 4 | 0 | 0.25 | 0.25 | 4 | 4.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 92.74 | | | | | | | | | 09:06:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 92.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 92.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 92.74 | | | | | | 9/28/2020 11:31:13 AM | Update | | 08:55:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 2 | 2 | 0 | 0.25 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 92.74 | | | | | | | | | 09:45:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 92.74 | | | | | | | | | 12:45:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 2 | 2 | 0 | 0.25 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 92.74 | | | | | | | | | 09:15:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 4 | 4 | 0 | 0.17 | 0.17 | 4 | 4.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 92.74 | | | | | | | | | 08:47:00 CellFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | | | | 0.02 | 0 | 2 | 2 | 0 | 0.02 | 0.02 | 2 | 2.02 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 92.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 92.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 92.74 | | | | | | | | | 09:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 2 | 2 | 0 | 0.25 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 92.74 | | | | | | | | | 09:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 11:19:00 Standard Conf for 0.18 Hours | 1 | 0 | | | | 0.25 | 0 | 2 | 2 | 0.18 | 0.25 | 0.43 | 2 | 2.43 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 92.74 | | | | | | | | | 10:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 2 | 2 | 0 | 0.25 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 92.74 | | | | | | | | | 09:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 4 | 4 | 0 | 0.25 | 0.25 | 4 | 4.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 92.74 | | | | | | | | | 08:19:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | | | 0.05 | 0 | 2 | 2 | 0 | 0.05 | 0.05 | 2 | 2.05 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 92.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 92.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 92.74 | | | | | | | | | 08:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 92.74 | | | | | | | | | 08:20:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 92.74 | | | | | | | | | 08:15:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | COR | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 92.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 51.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 51.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 51.85 | | | | | | | | | 12:30:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 1 | 1 | 0.5 | 0 | 0.5 | 1 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 51.85 | | | | | | | | | | | | | | | | | | 0 | 0.08 | 1 | 1.08 | 0.08 | 0 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 51.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 51.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 51.85 | | | | | | | | | 14:00:00 Standard Conf for 0.50 Hours | 2 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 51.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 51.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 51.85 | | | | | | 9/24/2020 4:14:42 PM | Update | | 09:00:00 Standard Conf for 0.50 Hours | 2 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 51.85 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 51.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 51.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 51.85 | | | | | | | | | 11:45:00 Standard Conf for 0.92 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.92 | 0 | 0.92 | 0 | 0.92 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 51.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 51.85 | | | | | | | | | | | | | | | 10:30:00 Conf for 0.25 Hours | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 51.85 | | | | | | | | | 10:30:00 Standard Conf for 1.00 Hours | 1 | 0 | 11:15:00 Standard Conf for 0.75 Hours | 1 | 0 | | | | 0 | 1 | 0 | 1 | 2.75 | 0 | 2.75 | 0 | 2.75 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 51.85 | | | | | | | | | | | | | | | | | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 51.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 51.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 51.85 | | | | | | | | | 12:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 51.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 51.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 51.85 | | | | | | | | | 17:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 51.85 | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 51.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 51.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 51.85 | | | | | | | | | 16:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 51.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 51.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 51.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/19/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 9/19/2020 9:47:00 PM | 0.48 | 9/19/2020 10:35:18 PM | 9/21/2020 12:33:45 PM | 1.58 | VAR | EOP | 9/19/2020 9:59:40 PM | SPI not done | Sep 19 2020 8:20AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/20/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | GP | MHCB | 9/19/2020 9:47:00 PM | 0.48 | 9/19/2020 10:35:18 PM | 9/21/2020 12:33:45 PM | 1.58 | VAR | EOP | 9/20/2020 11:16:49 AM | Required by policy | | 08:50:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 09/21/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | GP | | | | 9/19/2020 10:35:18 PM | 9/21/2020 12:33:45 PM | 1.58 | VAR | EOP | | | Sep 21 2020 2:07PM | | | | | | | | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 11:42:00 AM | 91.73 | | | | | | | | | | | | | | | | | | 0 | 0.42 | 0 | 0.42 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 11:42:00 AM | 91.73 | | | | | | | | | | | | | | | | | | 0 | 1.58 | 1 | 2.58 | 1.58 | 0 | 1.58 | 1 | 2.58 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 11:42:00 AM | 91.73 | | | | | | 9/17/2020 3:36:55 PM | Update | | 09:30:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 1 | 1 | 2 | 1.5 | 0 | 1.5 | 1 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 11:42:00 AM | 91.73 | | | | | | | | | | | | | | | | | | 0 | 0.25 | 0 | 0.25 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 11:42:00 AM | 91.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 11:42:00 AM | 91.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 11:42:00 AM | 91.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 11:42:00 AM | 91.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 11:42:00 AM | 91.73 | | | | | | | | | | | | | | | | | | 0 | 1 | 2 | 3 | 1 | 0 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 11:42:00 AM | 91.73 | | | | | | | | | 13:15:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 1 | 0 | 1 | 1 | 0.25 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 11:42:00 AM | 91.73 | | | | | | | | | | | | | | | | | | 0 | 0.92 | 0 | 0.92 | 0.92 | 0 | 0.92 | 0 | 0.92 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 11:42:00 AM | 91.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 11:42:00 AM | 91.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 11:42:00 AM | 91.73 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 11:42:00 AM | 91.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 11:42:00 AM | 91.73 | | | | | | | | | | | | | | | | | | 0 | 1.92 | 1 | 2.92 | 1.92 | 0 | 1.92 | 1 | 2.92 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 11:42:00 AM | 91.73 | | | | | | | | | 15:15:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 1 | 0 | 1 | 1 | 0.25 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 11:42:00 AM | 91.73 | | | | | | | | | | | | | | | | | | 0 | 0.92 | 1 | 1.92 | 0.92 | 0 | 0.92 | 1 | 1.92 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 11:42:00 AM | 91.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 11:42:00 AM | 91.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 11:42:00 AM | 91.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 11:42:00 AM | 91.73 | | | | | | | | | | 0 | 0 | 11:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | | | 0 | 0.83 | 0 | 0.83 | 1.33 | 0 | 1.33 | 0 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 11:42:00 AM | 91.73 | | | | | | | | | | | | | | | 10:15:00 Conf for 0.25 Hours | | | 0 | 1 | 2 | 3 | 1 | 0 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 11:42:00 AM | 91.73 | | | | | | | | | 11:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 1 | 0 | 1 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 11:42:00 AM | 91.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 11:42:00 AM | 91.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 11:42:00 AM | 91.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 11:42:00 AM | 91.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 11:42:00 AM | 91.73 | | | | | | | | | | | | | | | | | | 0 | 0.92 | 1 | 1.92 | 0.92 | 0 | 0.92 | 1 | 1.92 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 11:42:00 AM | 91.73 | | | | | | | | | | | | | | | | | | 0 | 2.75 | 1 | 3.75 | 2.75 | 0 | 2.75 | 1 | 3.75 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 11:42:00 AM | 91.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 54.8 | | | | | | | | | 07:36:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 54.8 | | | | | | | | | 09:00:00 TherapeuticModule Conf for 0.33 | 1 | 0 | | 0 | 0 | 10:01:00 Standard Conf for 0.07 Hours | | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 54.8 | | | | | | | | | | | | | | | | | | 0 | 0.83 | 0 | 0.83 | 0.83 | 0 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 54.8 | | | | | | | | | 08:25:00 TherapeuticModule Conf for 0.42 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 54.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 54.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 54.8 | | | | | | | | | | | | | | | | | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 54.8 | | | | | | | | | 07:37:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 12:30:00 TherapeuticModule NonCof 0.50 | 0 | 1 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 54.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 54.8 | | | | | | | | | 09:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 1.5 | 1.5 | 0 | 0.08 | 0.08 | 1.5 | 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 54.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 54.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 54.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 54.8 | | | | | | | | | | | | | | | | | | 0 | 3 | 0 | 3 | 3 | 0 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 54.8 | | | | | | 9/29/2020 1:00:21 PM | Required by policy | | 09:15:00 TherapeuticModule Conf for 0.60 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.6 | 0 | 0.6 | 0 | 0.6 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 54.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 54.8 | | | | | | | | | | | | | | | | | | 0 | 1.08 | 0 | 1.08 | 1.08 | 0 | 1.08 | 0 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 54.8 | | | | | | | | | 11:17:00 TherapeuticModule Conf for 0.55 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.55 | 0 | 0.55 | 0 | 0.55 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 54.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 54.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 54.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 54.8 | | | | | | | | | 14:22:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 54.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 54.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 54.8 | | | | | | | | | 09:20:00 CellFront NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 54.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 54.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 54.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 54.8 | | | | | | | | | 11:55:00 CellFront NonConf for 0.22 Hours | 0 | 1 | | 0 | 0 | | | | 0.22 | 0 | 0 | 0 | 0 | 0.22 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 54.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 54.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/03/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 10/2/2020 8:15:00 PM | 11.6 | 10/2/2020 8:15:45 PM | 10/3/2020 11:44:50 AM | 0.65 | MCB | MHCB | 10/3/2020 2:10:11 PM | Required by policy | | | 0 | 0 | 11:35:00 TherapeuticModule | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 112.31 | | | | | | | | | 10:30:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 112.31 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 112.31 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 112.31 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 112.31 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 112.31 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 112.31 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 112.31 | | | | | | | | | 12:35:00 Standard Conf for 0.45 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.45 | 0 | 0.45 | 0 | 0.45 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 112.31 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 112.31 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 112.31 | | | | | | | | | | | | | | | | | | 0 | 2.42 | 0 | 2.42 | 2.42 | 0 | 2.42 | 0 | 2.42 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 112.31 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 112.31 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 112.31 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 112.31 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 112.31 | | | | | | | | | | | | | | | | | | 0 | 0.75 | 0 | 0.75 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 112.31 | | | | | | | | | 15:00:00 CellFront NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | | | | 0.12 | 0.92 | 0 | 0.92 | 0.92 | 0.12 | 1.03 | 0 | 1.03 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 112.31 | | | | | | | | | | | | | | | | | | 0 | 0.92 | 2 | 2.92 | 0.92 | 0 | 0.92 | 2 | 2.92 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 112.31 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 112.31 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 112.31 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 112.31 | | | | | | | | | 10:31:00 Standard Conf for 0.58 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0.58 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 112.31 | | | | | | | | | | | | | | | 10:59:00 Standard Conf for 0.15 Hours | | | 0 | 0.58 | 0 | 0.58 | 0.58 | 0 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 112.31 | | | | | | | | | | | | | | | | | | 0 | 0.88 | 0 | 0.88 | 0.88 | 0 | 0.88 | 0 | 0.88 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 112.31 | | | | | | | | | | | | | | | | | | 0 | 1 | 2 | 3 | 1 | 0 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 112.31 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 112.31 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 112.31 | | | | | | | | | | | | 09:30:00 NonCof 0.50 Hours | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 112.31 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 112.31 | | | | | | | | | | | | | | | | | | 0 | 0.67 | 1 | 1.67 | 0.67 | 0 | 0.67 | 1 | 1.67 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 112.31 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/19/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | GP | MHCB | 9/19/2020 2:18:00 AM | 0.3 | 9/19/2020 8:13:02 AM | 9/21/2020 1:45:32 PM | 2.23 | VAR | EOP | 9/19/2020 10:16:16 AM | Required by policy | | 09:00:00 Standard Conf for 0.67 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| TMHU | 09/20/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | GP | | | | 9/19/2020 8:13:02 AM | 9/21/2020 1:45:32 PM | 2.23 | VAR | EOP | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/21/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | GP | | | | 9/19/2020 8:13:02 AM | 9/21/2020 1:45:32 PM | 2.23 | VAR | EOP | | | Sep 21 2020 3:59PM | | | | | | | | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 72.73 | | | | | | | | | 10:00:00 CellFront NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 72.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 72.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 72.73 | | | | | | | | | 09:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 72.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 72.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 72.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 72.73 | | | | | | | | | 08:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 72.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 72.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 72.73 | | | | | | | | | 08:20:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 72.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 72.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 72.73 | | | | | | | | | | 0 | 0 | 09:30:00 Standard Conf for 0.50 Hours | 1 | 0 | | | | 0 | 0 | 1.5 | 1.5 | 0.5 | 0 | 0.5 | 1.5 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 72.73 | | | | | | | | | 11:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 72.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 72.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 72.73 | | | | | | | | | 08:30:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 72.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 72.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 72.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 72.73 | | | | | | | | | 09:30:00 TherapeuticModule Conf for 0.37 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.37 | 0 | 0.37 | 0 | 0.37 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 72.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 72.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 72.73 | | | | | | | | | 09:30:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 72.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 72.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 72.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 72.73 | | | | | | | | | 13:00:00 CellFront NonConf for 0.13 Hours | 0 | 1 | | 0 | 0 | | | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 72.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 72.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/03/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 10/2/2020 12:47:00 PM | 12.69 | 10/2/2020 12:57:13 PM | | 12.68 | | | 10/3/2020 8:56:05 PM | Required by policy | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/04/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 10/2/2020 12:47:00 PM | 12.69 | 10/2/2020 12:57:13 PM | | 12.68 | | | | | Oct 4 2020 9:51AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/05/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 10/2/2020 12:47:00 PM | 12.69 | 10/2/2020 12:57:13 PM | | 12.68 | | | | | Oct 5 2020 3:01PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/06/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 10/2/2020 12:47:00 PM | 12.69 | 10/2/2020 12:57:13 PM | | 12.68 | | | | | Oct 6 2020 2:21PM | 10:25:00 TherapeuticModule Conf for 0.67 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| TMHU | 10/07/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 10/2/2020 12:47:00 PM | 12.69 | 10/2/2020 12:57:13 PM | | 12.68 | | | | | Oct 7 2020 12:50PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/08/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 10/2/2020 12:47:00 PM | 12.69 | 10/2/2020 12:57:13 PM | | 12.68 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/09/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 10/2/2020 12:47:00 PM | 12.69 | 10/2/2020 12:57:13 PM | | 12.68 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/10/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 10/2/2020 12:47:00 PM | 12.69 | 10/2/2020 12:57:13 PM | | 12.68 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/11/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 10/2/2020 12:47:00 PM | 12.69 | 10/2/2020 12:57:13 PM | | 12.68 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/12/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 10/2/2020 12:47:00 PM | 12.69 | 10/2/2020 12:57:13 PM | | 12.68 | | | | | | | | | 08:00:00 NonCof 0.50 Hours | | | | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 2.25 | 2.25 |
| TMHU | 10/13/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 10/2/2020 12:47:00 PM | 12.69 | 10/2/2020 12:57:13 PM | | 12.68 | | | | | | 10:20:00 Yard NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 10/14/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 10/2/2020 12:47:00 PM | 12.69 | 10/2/2020 12:57:13 PM | | 12.68 | | | | | | | | | | | | 09:20:00 Standard Conf for 0.07 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/15/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 10/2/2020 12:47:00 PM | 12.69 | 10/2/2020 12:57:13 PM | | 12.68 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/10/2020 12:51:00 PM | 126.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/10/2020 12:51:00 PM | 126.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/10/2020 12:51:00 PM | 126.69 | | | | | | | | | 11:00:00 CellFront NonConf for 0.23 Hours | 0 | 1 | | 0 | 0 | | | | 0.23 | 0 | 1 | 1 | 0 | 0.23 | 0.23 | 1 | 1.23 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/10/2020 12:51:00 PM | 126.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/10/2020 12:51:00 PM | 126.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/10/2020 12:51:00 PM | 126.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/10/2020 12:51:00 PM | 126.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/10/2020 12:51:00 PM | 126.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/10/2020 12:51:00 PM | 126.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/10/2020 12:51:00 PM | 126.69 | | | | | | | | | 11:00:00 CellFront NonConf for 0.15 Hours | 0 | 1 | | 0 | 0 | | | | 0.15 | 0 | 2 | 2 | 0 | 0.15 | 0.15 | 2 | 2.15 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/10/2020 12:51:00 PM | 126.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/10/2020 12:51:00 PM | 126.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/10/2020 12:51:00 PM | 126.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/10/2020 12:51:00 PM | 126.69 | | | | | | | | | | | | 13:30:00 NonCof 0.50 Hours | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/10/2020 12:51:00 PM | 126.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/10/2020 12:51:00 PM | 126.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/10/2020 12:51:00 PM | 126.69 | | | | | | | | | 11:50:00 CellFront NonConf for 0.20 Hours | 0 | 1 | | 0 | 0 | | | | 0.2 | 0 | 2 | 2 | 0 | 0.2 | 0.2 | 2 | 2.2 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/10/2020 12:51:00 PM | 126.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/10/2020 12:51:00 PM | 126.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/10/2020 12:51:00 PM | 126.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/10/2020 12:51:00 PM | 126.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/10/2020 12:51:00 PM | 126.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/10/2020 12:51:00 PM | 126.69 | | | | | | | | | | | | | | | 10:54:00 Standard Conf for 0.13 Hours | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/10/2020 12:51:00 PM | 126.69 | | | | | | | | | 12:30:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/10/2020 12:51:00 PM | 126.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/10/2020 12:51:00 PM | 126.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/10/2020 12:51:00 PM | 126.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/10/2020 12:51:00 PM | 126.69 | | | | | | | | | 12:29:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/10/2020 12:51:00 PM | 126.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/10/2020 12:51:00 PM | 126.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/10/2020 12:51:00 PM | 126.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/10/2020 10:26:00 AM | 67.57 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/16/2020 12:03:00 AM | 0.39 | | | | | | 9/16/2020 12:12:07 PM | Required by policy | | 08:48:00 Standard Conf for 0.42 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/16/2020 9:23:00 AM | 28.83 | | | | | | | | Sep 17 2020 11:41AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/16/2020 9:23:00 AM | 28.83 | | | | | | | | Sep 18 2020 10:59AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/16/2020 9:23:00 AM | 28.83 | | | | | | | | Sep 19 2020 2:40PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/16/2020 9:23:00 AM | 28.83 | | | | | | | | Sep 20 2020 9:14AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/16/2020 9:23:00 AM | 28.83 | | | | | | | | Sep 21 2020 1:47PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/16/2020 9:23:00 AM | 28.83 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/16/2020 9:23:00 AM | 28.83 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/16/2020 9:23:00 AM | 28.83 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/16/2020 9:23:00 AM | 28.83 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/16/2020 9:23:00 AM | 28.83 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/16/2020 9:23:00 AM | 28.83 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/16/2020 9:23:00 AM | 28.83 | | | | | | | | | 13:03:00 Standard Conf for 0.23 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.23 | 0 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/16/2020 9:23:00 AM | 28.83 | | | | | | | | | | | | | | | 09:00:00 Standard Conf for 0.07 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/16/2020 9:23:00 AM | 28.83 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/16/2020 9:23:00 AM | 28.83 | | | | | | | | | | 0 | 0 | 08:50:00 Standard Conf for 0.33 Hours | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/16/2020 9:23:00 AM | 28.83 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/16/2020 9:23:00 AM | 28.83 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/16/2020 9:23:00 AM | 28.83 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/16/2020 9:23:00 AM | 28.83 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/16/2020 9:23:00 AM | 28.83 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/16/2020 9:23:00 AM | 28.83 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/16/2020 9:23:00 AM | 28.83 | | | | | | | | | 10:12:00 Standard Conf for 0.22 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.22 | 0 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/16/2020 9:23:00 AM | 28.83 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/16/2020 9:23:00 AM | 28.83 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/16/2020 9:23:00 AM | 28.83 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/16/2020 9:23:00 AM | 28.83 | | | | | | | | | | | | | | | | | | 0 | 0.83 | 0 | 0.83 | 0.83 | 0 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/16/2020 9:23:00 AM | 28.83 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/16/2020 9:23:00 AM | 28.83 | | | | | | | | | 11:10:00 Standard Conf for 0.25 Hours | 1 | 0 | 11:15:00 Standard Conf for 0.50 Hours | 1 | 0 | | | | 0 | 0 | 1 | 1 | 0.75 | 0 | 0.75 | 1 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/16/2020 9:23:00 AM | 28.83 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 76.8 | | | | | | | | | 10:32:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 76.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 76.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 76.8 | | | | | | | | | 10:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 76.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 76.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 76.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 76.8 | | | | | | | | | 11:30:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 10:30:00 Standard Conf for 1.00 Hours | 1 | 0 | | | | 0.08 | 0 | 0 | 0 | 1 | 0.08 | 1.08 | 0 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 76.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 76.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 76.8 | | | | | | | | | 10:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 76.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 76.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 76.8 | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 76.8 | | | | | | | | | 14:02:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 76.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 76.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 76.8 | | | | | | | | | 07:30:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 76.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 76.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 76.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 76.8 | | | | | | | | | 13:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 76.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 76.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 76.8 | | | | | | | | | 13:30:00 CellFront NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 76.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 76.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 76.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 76.8 | | | | | | | | | 12:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 76.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 76.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 30.85 | | | | | | | | Sep 15 2020 6:38PM | | 0 | 0 | 09:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 30.85 | | | | | | | | Sep 16 2020 3:03PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 30.85 | | | | | | | | Sep 17 2020 10:04AM | 08:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 1.5 | 1.5 | 0 | 0.08 | 0.08 | 1.5 | 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 30.85 | | | | | | | | Sep 18 2020 9:42PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 30.85 | | | | | | | | Sep 19 2020 9:57AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 30.85 | | | | | | | | Sep 20 2020 11:46AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 30.85 | | | | | | | | Sep 21 2020 4:21PM | 14:55:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 1.5 | 1.5 | 0 | 0.08 | 0.08 | 1.5 | 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 30.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 30.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 30.85 | | | | | | | | | 09:30:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0.17 | 0 | 0.17 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 30.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 30.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 30.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 30.85 | | | | | | | | | 08:30:00 CellFront NonConf for 0.08 Hours | 0 | 2 | | 0 | 0 | | | | 0.17 | 0 | 1.5 | 1.5 | 0 | 0.17 | 0.17 | 1.5 | 1.67 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 30.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 30.85 | | | | | | | | | 09:30:00 TherapeuticModule Conf for 0.25 | 2 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 30.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 30.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 30.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 30.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 30.85 | | | | | | | | | 09:30:00 TherapeuticModule Conf for 0.25 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 1.5 | 1.5 | 0.25 | 0 | 0.25 | 1.5 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 30.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 30.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 30.85 | | | | | | | | | 08:50:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 1.5 | 1.5 | 0 | 0.08 | 0.08 | 1.5 | 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 30.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 30.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 30.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 30.85 | | | | | | | | | 10:55:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 1.5 | 1.5 | 0 | 0.08 | 0.08 | 1.5 | 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 30.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 30.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 30.85 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/08/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 10/8/2020 6:10:00 PM | 0.76 | 10/8/2020 7:40:17 PM | ################## | 2.11 | VAR | CCCMS | 10/8/2020 7:18:35 PM | SPI not done | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/09/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 10/8/2020 6:10:00 PM | 0.76 | 10/8/2020 7:40:17 PM | ################## | 2.11 | VAR | CCCMS | 10/9/2020 4:25:54 PM | Other | | 10:40:00 TherapeuticModule Conf for 0.67 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| TMHU | 10/10/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | | | | 10/8/2020 7:40:17 PM | ################## | 2.11 | VAR | CCCMS | | | Oct 10 2020 10:36AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/24/2020 10:12:00 AM | 20.8 | | | | | | | | Sep 25 2020 4:05PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/24/2020 10:12:00 AM | 20.8 | | | | | | | | Sep 26 2020 9:24AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/24/2020 10:12:00 AM | 20.8 | | | | | | | | Sep 27 2020 10:02AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/24/2020 10:12:00 AM | 20.8 | | | | | | | | Sep 28 2020 2:06PM | | | | | | | | | | 0 | 3 | 0 | 3 | 3 | 0 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/24/2020 10:12:00 AM | 20.8 | | | | | | | | Sep 29 2020 12:46PM | 08:00:00 CellFront NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/24/2020 10:12:00 AM | 20.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/24/2020 10:12:00 AM | 20.8 | | | | | | 10/1/2020 5:24:21 PM | Required by policy | | 08:45:00 TherapeuticModule Conf for 0.50 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 1.5 | 1.5 | 0.5 | 0 | 0.5 | 1.5 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/24/2020 10:12:00 AM | 20.8 | | | | | | | | | 12:28:00 TherapeuticModule Conf for 0.87 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.87 | 0 | 0.87 | 0 | 0.87 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/24/2020 10:12:00 AM | 20.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/24/2020 10:12:00 AM | 20.8 | | | | | | 10/4/2020 12:54:11 AM | Required by policy | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/24/2020 10:12:00 AM | 20.8 | | | | | | | | | 09:15:00 TherapeuticModule Conf for 0.17 | 1 | 0 | 09:30:00 Standard Conf for 0.75 Hours | 1 | 0 | | | | 0 | 0 | 1.5 | 1.5 | 0.92 | 0 | 0.92 | 1.5 | 2.42 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/24/2020 10:12:00 AM | 20.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/24/2020 10:12:00 AM | 20.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/24/2020 10:12:00 AM | 20.8 | | | | | | | | | 10:20:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 1.5 | 0 | 1.5 | 1.5 | 0.17 | 1.67 | 0 | 1.67 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/24/2020 10:12:00 AM | 20.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/24/2020 10:12:00 AM | 20.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/24/2020 10:12:00 AM | 20.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/24/2020 10:12:00 AM | 20.8 | | | | | | | | | 11:00:00 Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 1.5 | 0 | 1.5 | 1.67 | 0 | 1.67 | 0 | 1.67 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/24/2020 10:12:00 AM | 20.8 | | | | | | 10/13/2020 5:33:16 PM | Required by policy | | 08:20:00 TherapeuticModule Conf for 0.33 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/24/2020 10:12:00 AM | 20.8 | | | | | | | | | | 0 | 0 | 13:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 9/24/2020 10:12:00 AM | 20.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/5/2020 10:08:00 AM | 39.8 | | | | | | | | | 16:40:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/5/2020 10:08:00 AM | 39.8 | | | | | | | | | | | | | | | 11:06:00 Standard Conf for 0.27 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/5/2020 10:08:00 AM | 39.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/5/2020 10:08:00 AM | 39.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/5/2020 10:08:00 AM | 39.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/5/2020 10:08:00 AM | 39.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/5/2020 10:08:00 AM | 39.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/5/2020 10:08:00 AM | 39.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/5/2020 10:08:00 AM | 39.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/5/2020 10:08:00 AM | 39.8 | | | | | | | | | 11:55:00 Standard Conf for 0.28 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.28 | 0 | 0.28 | 0 | 0.28 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/5/2020 10:08:00 AM | 39.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/5/2020 10:08:00 AM | 39.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/5/2020 10:08:00 AM | 39.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/5/2020 10:08:00 AM | 39.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/5/2020 10:08:00 AM | 39.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/5/2020 10:08:00 AM | 39.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/5/2020 10:08:00 AM | 39.8 | | | | | | | | | | | | 13:00:00 NonCof 0.50 Hours | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/5/2020 10:08:00 AM | 39.8 | | | | | | | | | 12:55:00 Standard Conf for 0.58 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 1 | 1 | 0.58 | 0 | 0.58 | 1 | 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/5/2020 10:08:00 AM | 39.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/5/2020 10:08:00 AM | 39.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/5/2020 10:08:00 AM | 39.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/5/2020 10:08:00 AM | 39.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/5/2020 10:08:00 AM | 39.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/5/2020 10:08:00 AM | 39.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/5/2020 10:08:00 AM | 39.8 | | | | | | | | | 14:05:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/5/2020 10:08:00 AM | 39.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/5/2020 10:08:00 AM | 39.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/5/2020 10:08:00 AM | 39.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/5/2020 10:08:00 AM | 39.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/5/2020 10:08:00 AM | 39.8 | | | | | | | | | | | | | | | 10:29:00 Standard Conf for 0.10 Hours | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | KVSP | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/5/2020 10:08:00 AM | 39.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 76.76 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 76.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 76.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 76.76 | | | | | | | | | 10:52:00 Standard Conf for 0.80 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.8 | 0 | 0.8 | 0 | 0.8 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 76.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 76.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 76.76 | | | | | | | | | | | | 10:00:00 NonCof 0.50 Hours | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 76.76 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 76.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 76.76 | | | | | | | | | 09:03:00 Standard Conf for 0.50 Hours | 1 | 0 | 10:00:00 Standard Conf for 0.33 Hours | 2 | 0 | | | | 0 | 0 | 0 | 0 | 1.37 | 0 | 1.37 | 0 | 1.37 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 76.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 76.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 76.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 76.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 76.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 76.76 | | | | | | | | | | | | | | | 09:06:00 Standard Conf for 0.17 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 76.76 | | | | | | | | | 08:52:00 Standard Conf for 0.75 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 76.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 76.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 76.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 76.76 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 76.76 | | | | | | | | | | 0 | 0 | 10:10:00 Standard Conf for 0.28 Hours | 1 | 0 | | | | 0 | 0 | 1 | 1 | 0.28 | 0 | 0.28 | 1 | 1.28 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 76.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 76.76 | | | | | | | | | 09:20:00 Standard Conf for 0.83 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.83 | 0 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 76.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 76.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 76.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 76.76 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 76.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 76.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 76.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 34.76 | | | | | | | | Sep 15 2020 11:07AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 34.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 34.76 | | | | | | | | | | | | | | | | NSG at 09:14 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 34.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 34.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 34.76 | | | | | | | | | | | | | | | | NSG at 18:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 34.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 34.76 | | | | | | | | | | | | | | | | NSG at 17:10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 34.76 | | | | | | | | | 09:39:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 10:30:00 NonCof 1.00 Hours | 0 | 0 | 08:53:00 Standard Conf for 0.08 Hours | NSG at 15:10 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 34.76 | | | | | | | | | | | | | | | | NSG at 20:53 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 34.76 | | | | | | | | | | | | | | | | NSG at 17:15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 34.76 | | | | | | | | | | | | | | | | NSG at 07:23 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 34.76 | | | | | | | | | | | | | | | | NSG at 10:07 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 34.76 | | | | | | | | | | | | | | | | NSG at 12:40 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 34.76 | | | | | | | | | 10:06:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | NSG at 17:20 | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 34.76 | | | | | | | | | | | | | | | | NSG at 14:32 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 34.76 | | | | | | | | | | | | | | | | NSG at 21:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 34.76 | | | | | | | | | | | | | | | | NSG at 15:27 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 34.76 | | | | | | | | | | | | | | | | NSG at 19:04 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 34.76 | | | | | | | | | | | | | | | | NSG at 16:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 34.76 | | | | | | | | | | | | | | | | NSG at 08:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 34.76 | | | | | | | | | 11:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 08:30:00 NonCof 0.25 Hours | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0.25 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 34.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 34.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 34.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 34.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 34.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 34.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 34.76 | | | | | | | | | 10:22:00 CellFront NonConf for 0.13 Hours | 0 | 1 | | 0 | 0 | | | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 34.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 34.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 139.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 139.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 139.7 | | | | | | | | | 13:44:00 Standard Conf for 0.27 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.27 | 0 | 0.27 | 0 | 0.27 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 139.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 139.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 139.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 139.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 139.7 | | | | | | | | | 11:58:00 Standard Conf for 0.45 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.45 | 0 | 0.45 | 0 | 0.45 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 139.7 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 139.7 | | | | | | | | | | | | | | | 11:08:00 Standard Conf for 0.12 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 139.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 139.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 139.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 139.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 139.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 139.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 139.7 | | | | | | | | | 11:08:00 Standard Conf for 0.20 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.2 | 0 | 0.2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 139.7 | | | | | | | | | | 0 | 0 | 11:56:00 Standard Conf for 0.47 Hours | 2 | 0 | | | | 0 | 0 | 0 | 0 | 0.92 | 0 | 0.92 | 0 | 0.92 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 139.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 139.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 139.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 139.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 139.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 139.7 | | | | | | | | | 10:01:00 Standard Conf for 0.40 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.4 | 0 | 0.4 | 0 | 0.4 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 139.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 139.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 139.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 139.7 | | | | | | | | | 08:50:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 2 | 0 | 2 | 2.25 | 0 | 2.25 | 0 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 139.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 139.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 139.7 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/7/2020 10:21:00 AM | 99.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/7/2020 10:21:00 AM | 99.79 | | | | | | | | | 09:53:00 Standard Conf for 0.52 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 1 | 0 | 1 | 1.52 | 0 | 1.52 | 0 | 1.52 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/7/2020 10:21:00 AM | 99.79 | | | | | | | | | | | | | | | | | | 0 | 2.6 | 0 | 2.6 | 1 | 1.6 | 2.6 | 0 | 2.6 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/7/2020 10:21:00 AM | 99.79 | | | | | | | | | | | | | | | | NSG at 15:31 | | 0 | 0.58 | 1 | 1.58 | 0.58 | 0 | 0.58 | 1 | 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/7/2020 10:21:00 AM | 99.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/7/2020 10:21:00 AM | 99.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/7/2020 10:21:00 AM | 99.79 | | | | | | | | | | | | | | | | | | 0 | 3 | 1 | 4 | 3 | 0 | 3 | 1 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/7/2020 10:21:00 AM | 99.79 | | | | | | | | | | | | | | | | | | 0 | 1.5 | 1 | 2.5 | 1.5 | 0 | 1.5 | 1 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/7/2020 10:21:00 AM | 99.79 | | | | | | | | | 10:07:00 Standard Conf for 0.30 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 1 | 1 | 2 | 1.3 | 0 | 1.3 | 1 | 2.3 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/7/2020 10:21:00 AM | 99.79 | | | | | | | | | | | | | | | | | | 0 | 0.5 | 1.5 | 2 | 0.5 | 0 | 0.5 | 1.5 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 99.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 99.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 99.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 99.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 99.79 | | | | | | | | | | 0 | 0 | 11:15:00 Standard Conf for 0.83 Hours | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.83 | 0 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 99.79 | | | | | | | | | 11:53:00 Standard Conf for 0.47 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.47 | 0 | 0.47 | 0 | 0.47 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 99.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 99.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 99.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 99.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 99.79 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 99.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 99.79 | | | | | | | | | 12:38:00 CellFront NonConf for 0.28 Hours | 0 | 2 | | 0 | 0 | 10:05:00 Standard Conf for 0.12 Hours | | | 0.57 | 0 | 0 | 0 | 0 | 0.57 | 0.57 | 0 | 0.57 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 99.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 99.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 99.79 | | | | | | | | | | 0 | 0 | 11:30:00 Standard Conf for 0.37 Hours | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.37 | 0 | 0.37 | 0 | 0.37 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 99.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 99.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 99.79 | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 99.79 | | | | | | | | | 14:21:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | | | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 99.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/8/2020 11:45:00 AM | 6.73 | | | | | | | | | 08:33:00 Standard Conf for 0.53 Hours | 1 | 0 | | 0 | 0 | 11:20:00 Standard Conf for 0.17 Hours | | | 0 | 0 | 0 | 0 | 0.53 | 0 | 0.53 | 0 | 0.53 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/8/2020 11:45:00 AM | 6.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/8/2020 11:45:00 AM | 6.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/8/2020 11:45:00 AM | 6.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/8/2020 11:45:00 AM | 6.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/8/2020 11:45:00 AM | 6.73 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/8/2020 11:45:00 AM | 6.73 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/8/2020 11:45:00 AM | 6.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 100.76 | 8/21/2020 3:18:18 PM | | 54.58 | | | | | | | | | | | | | | | 0 | 3.92 | 0 | 3.92 | 1.92 | 2 | 3.92 | 0 | 3.92 |
| TMHU | 09/16/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 100.76 | 8/21/2020 3:18:18 PM | | 54.58 | | | | | | | | | | | | | | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| TMHU | 09/17/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 100.76 | 8/21/2020 3:18:18 PM | | 54.58 | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| TMHU | 09/18/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 100.76 | 8/21/2020 3:18:18 PM | | 54.58 | | | | | | 14:30:00 Standard Conf for 0.08 | 1 | 0 | | 0 | 0 | | | | 0 | 1.25 | 0 | 1.25 | 0.08 | 1.25 | 1.33 | 0 | 1.33 |
| TMHU | 09/19/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 100.76 | 8/21/2020 3:18:18 PM | | 54.58 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/20/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 100.76 | 8/21/2020 3:18:18 PM | | 54.58 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/21/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 100.76 | 8/21/2020 3:18:18 PM | | 54.58 | | | | | | | | | | | | | | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| TMHU | 09/22/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 100.76 | 8/21/2020 3:18:18 PM | | 54.58 | | | | | | 10:40:00 Standard Conf for 0.42 | 1 | 0 | | 0 | 0 | | | | 0 | 4 | 0 | 4 | 2.42 | 2 | 4.42 | 0 | 4.42 |
| TMHU | 09/23/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 100.76 | 8/21/2020 3:18:18 PM | | 54.58 | | | | | | | | | | | | | | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| TMHU | 09/24/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 100.76 | 8/21/2020 3:18:18 PM | | 54.58 | | | | | | | | | | | | | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| TMHU | 09/25/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 100.76 | 8/21/2020 3:18:18 PM | | 54.58 | | | | | | | | | | | | | | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| TMHU | 09/26/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 100.76 | 8/21/2020 3:18:18 PM | | 54.58 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/27/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 100.76 | 8/21/2020 3:18:18 PM | | 54.58 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/28/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 100.76 | 8/21/2020 3:18:18 PM | | 54.58 | | | 9/28/2020 1:04:03 PM | SPI not done | | 12:00:00 Standard Conf for 0.17 | 1 | 0 | | 0 | 0 | | | | 0 | 2.25 | 0 | 2.25 | 1.17 | 1.25 | 2.42 | 0 | 2.42 |
| TMHU | 09/29/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 100.76 | 8/21/2020 3:18:18 PM | | 54.58 | | | | | | | | | | | | | | | 0 | 4 | 0 | 4 | 4 | 0 | 4 | 0 | 4 |
| TMHU | 09/30/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 100.76 | 8/21/2020 3:18:18 PM | | 54.58 | | | | | | | | | | | | | | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 10/01/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 100.76 | 8/21/2020 3:18:18 PM | | 54.58 | | | | | | | | | | | | | | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| TMHU | 10/02/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 100.76 | 8/21/2020 3:18:18 PM | | 54.58 | | | | | | | | | | | | | | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| TMHU | 10/03/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 100.76 | 8/21/2020 3:18:18 PM | | 54.58 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/04/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 100.76 | 8/21/2020 3:18:18 PM | | 54.58 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/05/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 100.76 | 8/21/2020 3:18:18 PM | | 54.58 | | | | | | | | | | | | | | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| TMHU | 10/06/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 100.76 | 8/21/2020 3:18:18 PM | | 54.58 | | | | | | 16:20:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 10:30:00 NonCof 0.50 Hours | 0 | 0 | 09:45:00 Standard Conf for 0.17 Hours | | | 0.17 | 4 | 0 | 4 | 3 | 1.17 | 4.17 | 0.5 | 4.67 |
| TMHU | 10/07/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 100.76 | 8/21/2020 3:18:18 PM | | 54.58 | | | | | | | | | | | | | | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| TMHU | 10/08/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 100.76 | 8/21/2020 3:18:18 PM | | 54.58 | | | | | | | | | | | | | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| TMHU | 10/09/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 100.76 | 8/21/2020 3:18:18 PM | | 54.58 | | | | | | 12:25:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 1.5 | 0 | 1.5 | 1.5 | 0.08 | 1.58 | 0 | 1.58 |
| TMHU | 10/10/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 100.76 | 8/21/2020 3:18:18 PM | | 54.58 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/11/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 100.76 | 8/21/2020 3:18:18 PM | | 54.58 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/12/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 100.76 | 8/21/2020 3:18:18 PM | | 54.58 | | | | | | | 0 | 0 | 08:45:00 Standard Conf for 0.52 | 2 | 0 | | | | 0 | 2.17 | 0 | 2.17 | 3.2 | 0 | 3.2 | 0 | 3.2 |
| TMHU | 10/13/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 100.76 | 8/21/2020 3:18:18 PM | | 54.58 | | | | | | | | | | | | | | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| TMHU | 10/14/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 100.76 | 8/21/2020 3:18:18 PM | | 54.58 | | | | | | | | | | | | | | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| TMHU | 10/15/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 100.76 | 8/21/2020 3:18:18 PM | | 54.58 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/03/2020 | Region III | LAC | [redacted] | ML | EOP | MHCB | 10/3/2020 9:40:00 PM | 0.54 | 10/3/2020 11:44:39 PM | 10/4/2020 12:06:57 PM | 0.52 | SNY | CCCMS | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/04/2020 | Region III | LAC | [redacted] | ML | EOP | MHCB | 10/3/2020 9:40:00 PM | 0.54 | 10/3/2020 11:44:39 PM | 10/4/2020 12:06:57 PM | 0.52 | SNY | CCCMS | 10/4/2020 10:22:58 AM | Required by policy | | 08:12:00 CellFront NonConf for 0.22 Hours | 0 | 1 | | 0 | 0 | | | | 0.22 | 0 | 0 | 0 | 0 | 0.22 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | LAC | [redacted] | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 28.71 | | | | | | | | | | | | | | | 11:22:00 Standard Conf for 0.37 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | LAC | [redacted] | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 28.71 | | | | | | 9/17/2020 10:00:58 AM | Required by policy | | 09:57:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | LAC | [redacted] | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 28.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | LAC | [redacted] | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 28.71 | | | | | | | | | | 0 | 0 | 11:00:00 Standard Conf for 0.23 Hours | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.23 | 0 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | LAC | [redacted] | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 28.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | LAC | [redacted] | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 28.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | LAC | [redacted] | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 28.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | LAC | [redacted] | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 28.71 | | | | | | | | | 10:15:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | LAC | [redacted] | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 28.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | LAC | [redacted] | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 28.71 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | LAC | [redacted] | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 28.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | LAC | [redacted] | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 28.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | LAC | [redacted] | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 28.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | LAC | [redacted] | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 28.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | LAC | [redacted] | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 28.71 | | | | | | | | | 12:45:00 Standard Conf for 0.40 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.4 | 0 | 0.4 | 0 | 0.4 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | LAC | [redacted] | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 28.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | LAC | [redacted] | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 28.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | LAC | [redacted] | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 28.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | LAC | [redacted] | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 28.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | LAC | [redacted] | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 28.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | LAC | [redacted] | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 28.71 | | | | | | | | | 11:30:00 Standard Conf for 0.42 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | LAC | [redacted] | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 28.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | LAC | [redacted] | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 28.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | LAC | [redacted] | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 28.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | LAC | [redacted] | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 28.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | LAC | [redacted] | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 28.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | LAC | [redacted] | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 28.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | LAC | [redacted] | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 28.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | LAC | [redacted] | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 28.71 | | | | | | | | | 11:40:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 09:48:00 Standard Conf for 0.38 Hours | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | [redacted] | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 28.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | LAC | [redacted] | ML | EOP | ICF | 4/1/2020 11:24:00 AM | 187.89 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 4/1/2020 11:24:00 AM | 187.89 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 10/9/2020 11:04:00 AM | 5.76 | | | | | | | | | 10:08:00 TherapeuticModule Conf for 0.62 | 2 | 0 | 09:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | | | 0 | 0 | 0 | 0 | 1.73 | 0 | 1.73 | 0 | 1.73 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 10/9/2020 11:04:00 AM | 5.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 10/9/2020 11:04:00 AM | 5.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 10/9/2020 11:04:00 AM | 5.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 10/9/2020 11:04:00 AM | 5.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 10/9/2020 11:04:00 AM | 5.76 | | | | | | | | | 09:41:00 TherapeuticModule Conf for 0.27 | 1 | 0 | | 0 | 0 | 09:01:00 Standard Conf for 0.57 Hours | | | 0 | 0 | 0 | 0 | 0.27 | 0 | 0.27 | 0 | 0.27 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 10/9/2020 11:04:00 AM | 5.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 147.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 147.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 147.68 | | | | | | | | | 10:00:00 Standard Conf for 0.42 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 1.5 | 1.5 | 0.42 | 0 | 0.42 | 1.5 | 1.92 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 147.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 147.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 147.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 147.68 | | | | | | | | | | | | | | | | | | 0 | 2 | 2 | 4 | 2 | 0 | 2 | 2 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 147.68 | | | | | | | | | | | | | | | | | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 147.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 147.68 | | | | | | | | | 10:00:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 1.5 | 1.5 | 0.25 | 0 | 0.25 | 1.5 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 147.68 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 147.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 147.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 147.68 | | | | | | | | | | | | | | | | | | 0 | 3 | 1 | 4 | 3 | 0 | 3 | 1 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 147.68 | | | | | | | | | | | | | | | | | | 0 | 1 | 1.5 | 2.5 | 1 | 0 | 1 | 1.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 147.68 | | | | | | | | | 10:35:00 Yard NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 2 | 0 | 2 | 2 | 0.08 | 2.08 | 0 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 147.68 | | | | | | | | | | | | | | | | | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 147.68 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 147.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 147.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 147.68 | | | | | | | | | | | | | | | | | | 0 | 3 | 1 | 4 | 3 | 0 | 3 | 1 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 147.68 | | | | | | | | | | 0 | 0 | 13:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | | | 0 | 2.5 | 0 | 2.5 | 1.5 | 1.5 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 147.68 | | | | | | | | | 08:46:00 Standard Conf for 0.13 Hours | 1 | 0 | | 0 | 0 | 10:00:00 Standard Conf for 0.08 Hours | | | 0 | 0.42 | 1 | 1.42 | 0.55 | 0 | 0.55 | 1 | 1.55 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 147.68 | | | | | | | | | | | | | | | | | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 147.68 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 147.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 147.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 147.68 | | | | | | | | | | | | | | | | | | 0 | 2 | 1 | 3 | 2 | 0 | 2 | 1 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 147.68 | | | | | | | | | | | | | | | | | | 0 | 1 | 1.5 | 2.5 | 1 | 0 | 1 | 1.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 147.68 | | | | | | | | | 08:20:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 1 | 0 | 1 | 1 | 0.08 | 1.08 | 0 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 147.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/24/2020 1:41:00 PM | 2.55 | | | | ASUHub | MHCB | | | Sep 25 2020 12:58PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/24/2020 1:41:00 PM | 2.55 | | | | ASUHub | MHCB | | | Sep 26 2020 9:48AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/24/2020 1:41:00 PM | 2.55 | | | | ASUHub | MHCB | 9/27/2020 10:32:54 AM | SPI not done | | 06:48:00 CellFront NonConf for 0.20 Hours | 0 | 1 | | 0 | 0 | | NSG at 10:07 | | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0.2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 63.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 63.74 | | | | | | | | Sep 24 2020 12:04PM | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 63.74 | | | | | | | | Sep 25 2020 12:18PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 63.74 | | | | | | | | Sep 26 2020 9:25AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 63.74 | | | | | | | | Sep 27 2020 11:59AM | | 0 | 0 | 15:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | NSG at 11:00 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 63.74 | | | | | | | | Sep 28 2020 9:44AM | | | | | | | | NSG at 11:14 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 63.74 | | | | | | | | | | | | | | | | NSG at 17:20 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 63.74 | | | | | | | | | | | | | | | | NSG at 08:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 63.74 | | | | | | | | | 11:06:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | NSG at 21:09 | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 63.74 | | | | | | | | | | | | | | | | NSG at 15:40 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 63.74 | | | | | | | | | | | | | | | | NSG at 15:26 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 63.74 | | | | | | | | | | | | | | | | NSG at 16:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 63.74 | | | | | | | | | | | | | | | | NSG at 17:46 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 63.74 | | | | | | | | | | | | | | | 09:13:00 Standard Conf for 0.12 Hours | NSG at 20:19 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 63.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 63.74 | | | | | | | | | 12:20:00 CellFront NonConf for 0.13 Hours | 0 | 1 | | 0 | 0 | | | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 63.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 63.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 63.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 63.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 63.74 | | | | | | | | | | 0 | 0 | 11:24:00 CellFront NonCof 1.23 Hours | 0 | 2 | | | | 2.47 | 0 | 0 | 0 | 0 | 2.47 | 2.47 | 0 | 2.47 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 63.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 63.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 85.73 | | | | | | | | | 14:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 85.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 85.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 85.73 | | | | | | | | | | | | | | | | NSG at 15:35 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 85.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 85.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 85.73 | | | | | | | | | | | | | | | 11:16:00 Standard Conf for 0.20 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 85.73 | | | | | | | | | 11:07:00 Standard Conf for 0.43 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.43 | 0 | 0.43 | 0 | 0.43 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 85.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 85.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 85.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 85.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 85.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 85.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 85.73 | | | | | | | | | 15:05:00 CellFront NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 85.73 | | | | | | | | | | | | 09:15:00 NonCof 0.50 Hours | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 85.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 85.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 85.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 85.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 85.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 85.73 | | | | | | | | | 07:00:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 85.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 85.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 85.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 85.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 85.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 85.73 | | | | | | | | | | | | 15:00:00 NonCof 0.50 Hours | | | 12:45:00 Standard Conf for 0.13 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 85.73 | | | | | | | | | 13:25:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 85.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 85.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/23/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/23/2020 2:43:00 PM | 8.88 | 9/23/2020 3:57:54 PM | 9/24/2020 1:26:43 PM | 0.9 | MCB | MHCB | 9/23/2020 2:44:58 PM | SPI not done | | 14:00:00 TherapeuticModule NonConf for 0.13 Hours | 0 | 2 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.27 | 0.27 | 0 | 0.27 |
| TMHU | 09/24/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/23/2020 2:43:00 PM | 8.88 | 9/23/2020 3:57:54 PM | 9/24/2020 1:26:43 PM | 0.9 | MCB | MHCB | | | | 09:55:00 CellFront NonConf for 0.20 Hours | 0 | 1 | | 0 | 0 | | | | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0.2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 22.76 | | | | | | 9/22/2020 6:58:15 PM | SPI not done | | 08:58:00 TherapeuticModule Conf for 0.50 | 2 | 0 | | 0 | 0 | 08:25:00 Standard Conf for 0.12 Hours | | | 0 | 0 | 0 | 0 | 0.68 | 0 | 0.68 | 0 | 0.68 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 22.76 | | | | | | | | | | | | | | | | NSG at 15:10 | | 0 | 3 | 0 | 3 | 3 | 0 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 22.76 | | | | | | | | | | | | | | | | NSG at 20:53 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 22.76 | | | | | | | | | | | | | | | | NSG at 17:15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 22.76 | | | | | | | | | | | | | | | | NSG at 07:23 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 22.76 | | | | | | | | | | | | | | | | NSG at 10:33 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 22.76 | | | | | | | | | | | | | | | | NSG at 12:23 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 22.76 | | | | | | | | | 08:29:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | NSG at 17:20 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 22.76 | | | | | | | | | | | | | | | | NSG at 14:32 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 22.76 | | | | | | | | | | | | | | | | NSG at 21:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 22.76 | | | | | | | | | | | | | | | | NSG at 15:27 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 22.76 | | | | | | | | | | | | | | | | NSG at 11:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 22.76 | | | | | | | | | | | | | | | | NSG at 16:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 22.76 | | | | | | | | | | | | | | | | NSG at 08:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 22.76 | | | | | | | | | 11:28:00 TherapeuticModule Conf for 0.50 | 1 | 0 | 12:15:00 NonCof 0.50 Hours | 0 | 0 | | NSG at 17:55 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0.5 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 22.76 | | | | | | | | | | | | | | | | NSG at 17:15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 22.76 | | | | | | | | | | | | | | | | NSG at 08:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 22.76 | | | | | | | | | | | | | | | | NSG at 08:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 22.76 | | | | | | | | | | | | | | | | NSG at 08:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 22.76 | | | | | | | | | | | | | | | | NSG at 13:28 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 22.76 | | | | | | | | | | | | | | | | NSG at 08:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 22.76 | | | | | | | | | 10:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | NSG at 15:00 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 22.76 | | | | | | | | | | | | | | | | NSG at 20:46 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 22.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 64.73 | | | | | | | | | 12:55:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 3 | 3 | 0 | 0.08 | 0.08 | 3 | 3.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 64.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 64.73 | | | | | | | | | 09:42:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 64.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 64.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 64.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 64.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 64.73 | | | | | | | | | 13:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 10:18:00 CellFront NonCof 0.07 Hours | 0 | 1 | 08:14:00 Standard Conf for 0.13 Hours | | | 0.15 | 0 | 3 | 3 | 0 | 0.15 | 0.15 | 3 | 3.15 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 64.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 64.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 64.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 64.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 64.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 64.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 64.73 | | | | | | | | | 12:32:00 Standard Conf for 0.58 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 2 | 1 | 3 | 2.58 | 0 | 2.58 | 1 | 3.58 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 64.73 | | | | | | | | | | | | | | | | NSG at 14:32 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 64.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 64.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 64.73 | | | | | | | | | | | | | | | | NSG at 19:04 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 64.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 64.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 64.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 64.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 64.73 | | | | | | | | | 09:03:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 64.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 64.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 64.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 64.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 64.73 | | | | | | | | | | | | | | | | | | 0 | 2 | 1 | 3 | 2 | 0 | 2 | 1 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 64.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 64.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 72.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 72.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 72.75 | | | | | | | | | | 0 | 0 | 13:15:00 Standard Conf for 0.50 Hours | 2 | 0 | | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 72.75 | | | | | | | | | | | | | | | | NSG at 15:31 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 72.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 72.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 72.75 | | | | | | | | | 11:18:00 Standard Conf for 0.37 Hours | 1 | 0 | | 0 | 0 | 11:41:00 Standard Conf for 0.32 Hours | | | 0 | 0 | 0 | 0 | 0.37 | 0 | 0.37 | 0 | 0.37 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 72.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 72.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 72.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 72.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 72.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 72.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 72.75 | | | | | | | | | 10:40:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 72.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 72.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 72.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 72.75 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 72.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 72.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 72.75 | | | | | | | | | 11:30:00 Standard Conf for 0.15 Hours | 1 | 0 | | 0 | 0 | 11:40:00 Standard Conf for 0.17 Hours | | | 0 | 0 | 0 | 0 | 0.15 | 0 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 72.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 72.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 72.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 72.75 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 72.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 72.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 72.75 | | | | | | | | | 14:06:00 Standard Conf for 0.65 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.65 | 0 | 0.65 | 0 | 0.65 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 72.75 | | | | | | | | | | 0 | 0 | 09:38:00 Standard Conf for 0.22 Hours | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.22 | 0 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 72.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 72.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/21/2020 3:31:00 PM | 20.99 | | | | | | | | | 12:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 11:34:00 Standard Conf for 0.10 Hours | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/21/2020 3:31:00 PM | 20.99 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/21/2020 3:31:00 PM | 20.99 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/21/2020 3:31:00 PM | 20.99 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/21/2020 3:31:00 PM | 20.99 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/21/2020 3:31:00 PM | 20.99 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/21/2020 3:31:00 PM | 20.99 | | | | | | | | | | | | 11:15:00 NonCof 0.25 Hours | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/21/2020 3:31:00 PM | 20.99 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/21/2020 3:31:00 PM | 20.99 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/21/2020 3:31:00 PM | 20.99 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/21/2020 3:31:00 PM | 20.99 | | | | | | | | | 12:28:00 Standard Conf for 0.20 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.2 | 0 | 0.2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/21/2020 3:31:00 PM | 20.99 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/21/2020 3:31:00 PM | 20.99 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/21/2020 3:31:00 PM | 20.99 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/21/2020 3:31:00 PM | 20.99 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/21/2020 3:31:00 PM | 20.99 | | | | | | | | | 10:40:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/21/2020 3:31:00 PM | 20.99 | | | | | | | | | | | | 12:00:00 NonCof 0.50 Hours | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/21/2020 3:31:00 PM | 20.99 | | | | | | | | | | | | | | | | | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/21/2020 3:31:00 PM | 20.99 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/21/2020 3:31:00 PM | 20.99 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/21/2020 3:31:00 PM | 20.99 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/12/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/21/2020 3:31:00 PM | 20.99 | 10/12/2020 4:34:06 PM | | 2.53 | | | | | | | | | | | | 09:50:00 Standard Conf for 0.17 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/13/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 10/12/2020 3:13:00 PM | 2.59 | 10/12/2020 4:34:06 PM | | 2.53 | | | | | | 15:55:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 07:30:00 CellFront NonCof 0.50 Hours | 0 | 1 | | | | 0.67 | 0 | 1 | 1 | 0 | 0.67 | 0.67 | 1 | 1.67 |
| TMHU | 10/14/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 10/12/2020 3:13:00 PM | 2.59 | 10/12/2020 4:34:06 PM | | 2.53 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 10/12/2020 3:13:00 PM | 2.59 | 10/12/2020 4:34:06 PM | | 2.53 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 146.65 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 146.65 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 146.65 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 146.65 | | | | | | | | | | | | | | | | NSG at 15:31 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 146.65 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 146.65 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 146.65 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 146.65 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 146.65 | | | | | | | | | 11:00:00 Standard Conf for 0.23 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.23 | 0 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 146.65 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 146.65 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 146.65 | | | | | | | | | | 0 | 0 | 10:43:00 Standard Conf for 0.17 Hours | 2 | 0 | | | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 146.65 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 146.65 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 146.65 | | | | | | | | | 10:00:00 CellFront NonConf for 0.17 Hours | 0 | 2 | | 0 | 0 | | | | 0.33 | 0 | 1 | 1 | 0 | 0.33 | 0.33 | 1 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 146.65 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 146.65 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 146.65 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 146.65 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 146.65 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 146.65 | | | | | | | | | 10:30:00 Yard NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 10:15:00 Standard Conf for 0.25 Hours | | | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 146.65 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 146.65 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 146.65 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 146.65 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 146.65 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 146.65 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 146.65 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 146.65 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 146.65 | | | | | | | | | 10:30:00 Standard Conf for 0.35 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 2 | 2 | 0.35 | 0 | 0.35 | 2 | 2.35 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 146.65 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 6/30/2020 8:25:00 AM | 106.87 | | | | | | | | | | | | | | | | | | 0 | 3 | 0 | 3 | 0 | 3 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 6/30/2020 8:25:00 AM | 106.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 6/30/2020 8:25:00 AM | 106.87 | | | | | | | | | 09:25:00 Yard NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 1 | 1 | 2 | 1 | 0.12 | 1.12 | 1 | 2.12 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 6/30/2020 8:25:00 AM | 106.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 6/30/2020 8:25:00 AM | 106.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 6/30/2020 8:25:00 AM | 106.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 6/30/2020 8:25:00 AM | 106.87 | | | | | | | | | | | | | | | | | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 6/30/2020 8:25:00 AM | 106.87 | | | | | | | | | 13:20:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 2 | 1 | 3 | 0 | 2.08 | 2.08 | 1 | 3.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 6/30/2020 8:25:00 AM | 106.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 6/30/2020 8:25:00 AM | 106.87 | | | | | | | | | | 0 | 0 | 11:45:00 CellFront NonCof 0.05 Hours | 0 | 2 | | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/30/2020 8:25:00 AM | 106.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/30/2020 8:25:00 AM | 106.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/30/2020 8:25:00 AM | 106.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/30/2020 8:25:00 AM | 106.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/30/2020 8:25:00 AM | 106.87 | | | | | | | | | 11:20:00 Standard Conf for 0.27 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.27 | 0 | 0.27 | 0 | 0.27 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/30/2020 8:25:00 AM | 106.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/30/2020 8:25:00 AM | 106.87 | | | | | | | | | | | | | | | 12:30:00 Standard Conf for 0.28 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/30/2020 8:25:00 AM | 106.87 | | | | | | | | | | 0 | 0 | 11:03:00 Standard Conf for 0.55 Hours | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.55 | 0 | 0.55 | 0 | 0.55 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/30/2020 8:25:00 AM | 106.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/30/2020 8:25:00 AM | 106.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/30/2020 8:25:00 AM | 106.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/30/2020 8:25:00 AM | 106.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/30/2020 8:25:00 AM | 106.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/30/2020 8:25:00 AM | 106.87 | | | | | | 10/8/2020 2:48:01 PM | SPI not done | | 13:15:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/30/2020 8:25:00 AM | 106.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/30/2020 8:25:00 AM | 106.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/30/2020 8:25:00 AM | 106.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/30/2020 8:25:00 AM | 106.87 | | | | | | | | | 07:40:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | | | 0.07 | 0 | 2 | 2 | 0 | 0.07 | 0.07 | 2 | 2.07 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/30/2020 8:25:00 AM | 106.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/30/2020 8:25:00 AM | 106.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/30/2020 8:25:00 AM | 106.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/6/2020 5:17:00 PM | 2.95 | | | | ASUHub | ICF | 10/6/2020 5:17:16 PM | Required by policy | | | | | | | | 08:46:00 Standard Conf for 0.10 Hours | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/6/2020 5:17:00 PM | 2.95 | | | | ASUHub | ICF | | | | 08:57:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/6/2020 5:17:00 PM | 2.95 | | | | ASUHub | ICF | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/6/2020 5:17:00 PM | 2.95 | | | | ASUHub | ICF | | | | 11:23:00 Standard Conf for 0.17 Hours | 1 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.17 | 0.15 | 0.32 | 0 | 0.32 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/6/2020 5:17:00 PM | 2.95 | | | | ASUHub | MHCB | | | | 11:23:00 Standard Conf for 0.17 Hours | 1 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.17 | 0.15 | 0.32 | 0 | 0.32 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 219.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 219.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 219.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 219.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 219.75 | | | | | | | | | | | | 13:30:00 NonCof 0.50 Hours | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 219.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 219.75 | | | | | | | | | 12:56:00 CellFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | | | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 219.75 | | | | | | | | | | | | 15:00:00 NonCof 0.50 Hours | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 219.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 219.75 | | | | | | | | | | | | 10:45:00 NonCof 0.25 Hours | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 219.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 219.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 219.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 219.75 | | | | | | | | | 11:22:00 CellFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | | | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 219.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 219.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 219.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 219.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 219.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 219.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 219.75 | | | | | | | | | 10:56:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | | | 0.07 | 1 | 0 | 1 | 1 | 0.07 | 1.07 | 0 | 1.07 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 219.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 219.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 219.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 219.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 219.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 219.75 | | | | | | | | | | | | 15:00:00 NonCof 0.50 Hours | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 219.75 | | | | | | | | | 10:47:00 CellFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | | | 0.03 | 1 | 0 | 1 | 1 | 0.03 | 1.03 | 0 | 1.03 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 219.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 219.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 219.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 57.66 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 57.66 | | | | | | | | | | | | | | | 08:35:00 Standard Conf for 0.18 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 57.66 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 57.66 | | | | | | | | | 14:31:00 CellFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | | | 0.03 | 1 | 0 | 1 | 1 | 0.03 | 1.03 | 0 | 1.03 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 57.66 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 57.66 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 57.66 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 57.66 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 57.66 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 57.66 | | | | | | | | | | 0 | 0 | 08:30:00 Standard Conf for 0.50 Hours | 1 | 0 | | | | 0 | 1 | 0 | 1 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 57.66 | | | | | | | | | 10:40:00 Standard Conf for 0.05 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.05 | 0 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 57.66 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 57.66 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 57.66 | | | | | | | | | | | | | | | | NSG at 11:14 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 57.66 | | | | | | | | | | | | | | | | NSG at 17:20 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 57.66 | | | | | | | | | | | | | | | | NSG at 08:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 57.66 | | | | | | | | | | | | | | | | NSG at 21:09 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 57.66 | | | | | | | | | 13:05:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | NSG at 15:40 | | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 57.66 | | | | | | | | | | | | | | | | NSG at 15:26 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 57.66 | | | | | | | | | | | | | | | | NSG at 16:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 57.66 | | | | | | | | | | | | | | | | NSG at 16:15 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 57.66 | | | | | | | | | | | | | | | 08:54:00 Standard Conf for 0.12 Hours | NSG at 20:19 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 57.66 | | | | | | | | | | | | | | | | NSG at 17:15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 57.66 | | | | | | | | | | | | | | | | NSG at 17:00 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 57.66 | | | | | | | | | 08:34:00 CellFront NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | | NSG at 17:05 | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 57.66 | | | | | | | | | | | | | | | | NSG at 17:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 57.66 | | | | | | | | | | | | | | | | NSG at 13:28 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 57.66 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 57.66 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 57.66 | | | | | | | | | | | | | | | | | | 0 | 1.52 | 0 | 1.52 | 1.52 | 0 | 1.52 | 0 | 1.52 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 57.66 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 49.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 49.78 | | | | | | | | | 14:05:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 49.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 49.78 | | | | | | | | | | | | | | | | NSG at 15:35 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 49.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 49.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 49.78 | | | | | | | | | 09:45:00 Yard NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 09:30:00 Standard Conf for 0.25 Hours | | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 49.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 49.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 49.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 49.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 49.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 49.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 49.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 49.78 | | | | | | | | | 09:20:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 49.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 49.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 49.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 49.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 49.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 49.78 | | | | | | | | | | | | 14:45:00 NonCof 0.25 Hours | | | 11:20:00 Standard Conf for 0.25 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 49.78 | | | | | | | | | 12:40:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 49.78 | | | | | | | | | | 0 | 0 | 10:25:00 Standard Conf for 0.25 Hours | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 49.78 | | | | | | | | | | | | | | | | | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 49.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 49.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 49.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 49.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 49.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 49.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 49.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 48.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 48.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 48.76 | | | | | | | | | 12:23:00 Standard Conf for 0.37 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 1 | 1 | 0.37 | 0 | 0.37 | 1 | 1.37 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 48.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 48.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 48.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 48.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 48.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 48.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 48.76 | | | | | | | | | 12:04:00 Standard Conf for 0.27 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 1 | 1 | 0.27 | 0 | 0.27 | 1 | 1.27 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 48.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 48.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 48.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 48.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 48.76 | | | | | | | | | 10:45:00 Standard Conf for 0.48 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.48 | 0 | 0.48 | 0 | 0.48 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 48.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 48.76 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 48.76 | | | | | | | | | | 0 | 0 | 11:58:00 Standard Conf for 0.45 Hours | 2 | 0 | | | | 0 | 0 | 0 | 0 | 0.9 | 0 | 0.9 | 0 | 0.9 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 48.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 48.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 48.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 48.76 | | | | | | | | | | | | | | | 10:40:00 Standard Conf for 0.08 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 48.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 48.76 | | | | | | | | | 10:39:00 Standard Conf for 0.10 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0.75 | 0 | 0.75 | 0.85 | 0 | 0.85 | 0 | 0.85 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 48.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 48.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 48.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 48.76 | | | | | | | | | | | | | | | | | | 0 | 1.32 | 0 | 1.32 | 1.32 | 0 | 1.32 | 0 | 1.32 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 48.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 48.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 48.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/31/2020 9:06:00 AM | 75.84 | | | | | | | | | 07:20:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/31/2020 9:06:00 AM | 75.84 | | | | | | | | | | 0 | 0 | 10:14:00 Standard Conf for 0.27 Hours | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.27 | 0 | 0.27 | 0 | 0.27 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/31/2020 9:06:00 AM | 75.84 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/31/2020 9:06:00 AM | 75.84 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/31/2020 9:06:00 AM | 75.84 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/31/2020 9:06:00 AM | 75.84 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/31/2020 9:06:00 AM | 75.84 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/31/2020 9:06:00 AM | 75.84 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/31/2020 9:06:00 AM | 75.84 | | | | | | | | | 12:32:00 Standard Conf for 0.22 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.22 | 0 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/31/2020 9:06:00 AM | 75.84 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/31/2020 9:06:00 AM | 75.84 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/31/2020 9:06:00 AM | 75.84 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/31/2020 9:06:00 AM | 75.84 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/31/2020 9:06:00 AM | 75.84 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/31/2020 9:06:00 AM | 75.84 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/31/2020 9:06:00 AM | 75.84 | | | | | | | | | 13:02:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/31/2020 9:06:00 AM | 75.84 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/31/2020 9:06:00 AM | 75.84 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/31/2020 9:06:00 AM | 75.84 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/31/2020 9:06:00 AM | 75.84 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/31/2020 9:06:00 AM | 75.84 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/31/2020 9:06:00 AM | 75.84 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/31/2020 9:06:00 AM | 75.84 | | | | | | | | | 12:52:00 Standard Conf for 0.18 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.18 | 0 | 0.18 | 0 | 0.18 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/31/2020 9:06:00 AM | 75.84 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/31/2020 9:06:00 AM | 75.84 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/31/2020 9:06:00 AM | 75.84 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/31/2020 9:06:00 AM | 75.84 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/31/2020 9:06:00 AM | 75.84 | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/31/2020 9:06:00 AM | 75.84 | | | | | | | | | | 0 | 0 | 09:18:00 Standard Conf for 0.22 Hours | 1 | 0 | | | | 0 | 0.08 | 0 | 0.08 | 0.3 | 0 | 0.3 | 0 | 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/31/2020 9:06:00 AM | 75.84 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/31/2020 9:06:00 AM | 75.84 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 09/20/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 9/19/2020 10:50:00 PM | 0.55 | 9/20/2020 11:36:45 AM | 9/20/2020 3:49:49 PM | 0.18 | ASUHub | EOP | 9/20/2020 10:29:22 AM | Required by policy | | 07:09:00 CellFront NonConf for 0.25 Hours | 0 | 2 | | 0 | 0 | | | | 0.58 | 0 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:09:00 AM | 22.76 | | | | | | | | | 15:22:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 08:33:00 Standard Conf for 0.07 Hours | NSG at 10:19 | | 0.08 | 1 | 0 | 1 | 1 | 0.08 | 1.08 | 0 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:09:00 AM | 22.76 | | | | | | 9/23/2020 12:12:31 PM | SPI not done | | 12:40:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | NSG at 18:40 | | 0.08 | 1 | 1.5 | 2.5 | 1 | 0.08 | 1.08 | 1.5 | 2.58 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:09:00 AM | 22.76 | | | | | | | | | 07:31:00 CellFront NonConf for 0.08 Hours | 0 | 2 | | 0 | 0 | | NSG at 20:53 | | 0.15 | 0 | 2 | 2 | 0 | 0.15 | 0.15 | 2 | 2.15 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:09:00 AM | 22.76 | | | | | | | | | 10:18:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | NSG at 17:15 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:09:00 AM | 22.76 | | | | | | | | | | | | | | | | NSG at 07:08 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:09:00 AM | 22.76 | | | | | | | | | | | | | | | | NSG at 10:07 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:09:00 AM | 22.76 | | | | | | | | | | | | | | | | NSG at 12:40 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:09:00 AM | 22.76 | | | | | | | | | | | | | | | | NSG at 17:20 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:09:00 AM | 22.76 | | | | | | | | | | | | | | | | NSG at 14:32 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:09:00 AM | 22.76 | | | | | | | | | 11:09:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | NSG at 21:00 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:09:00 AM | 22.76 | | | | | | | | | | | | | | | | NSG at 15:27 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:09:00 AM | 22.76 | | | | | | | | | | | | | | | | NSG at 19:04 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:09:00 AM | 22.76 | | | | | | | | | | | | | | | | NSG at 16:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:09:00 AM | 22.76 | | | | | | | | | | | | | | | | NSG at 08:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:09:00 AM | 22.76 | | | | | | | | | | 0 | 0 | 11:30:00 Standard Conf for 0.50 Hours | 1 | 0 | | NSG at 17:55 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:09:00 AM | 22.76 | | | | | | | | | | | | | | | | NSG at 17:15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:09:00 AM | 22.76 | | | | | | | | | 11:19:00 TherapeuticModule Conf for 0.63 | 1 | 0 | | 0 | 0 | | NSG at 08:30 | | 0 | 0 | 0 | 0 | 0.63 | 0 | 0.63 | 0 | 0.63 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:09:00 AM | 22.76 | | | | | | | | | | | | | | | | NSG at 08:30 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:09:00 AM | 22.76 | | | | | | | | | | | | | | | | NSG at 08:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:09:00 AM | 22.76 | | | | | | | | | | | | | | | | NSG at 13:28 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:09:00 AM | 22.76 | | | | | | | | | | | | | | | | NSG at 08:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:09:00 AM | 22.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 121.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 121.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 121.62 | | | | | | | | | 10:30:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | 12:20:00 Standard NonCof 0.17 Hours | | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 121.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 121.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 121.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 121.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 121.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 121.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 121.62 | | | | | | | | | | | | | | | | | | 0 | 0.25 | 0 | 0.25 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 121.62 | | | | | | | | | 12:37:00 Standard Conf for 0.45 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.45 | 0 | 0.45 | 0 | 0.45 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 121.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 121.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 121.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 121.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 121.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 121.62 | | | | | | | | | 09:55:00 Standard Conf for 0.30 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 1 | 1 | 0.3 | 0 | 0.3 | 1 | 1.3 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 121.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 121.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 121.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 121.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 121.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 121.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 121.62 | | | | | | | | | 11:46:00 CellFront NonConf for 0.15 Hours | 0 | 1 | | 0 | 0 | | | | 0.15 | 0 | 1 | 1 | 0 | 0.15 | 0.15 | 1 | 1.15 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 121.62 | | | | | | | | | | 0 | 0 | 10:38:00 Standard Conf for 0.38 Hours | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.38 | 0 | 0.38 | 0 | 0.38 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 121.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 121.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 121.62 | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 121.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 121.62 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 121.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 230.67 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 230.67 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 230.67 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 230.67 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 230.67 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 230.67 | | | | | | | | | 11:45:00 CellFront NonConf for 0.00 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 230.67 | | | | | | | | | | 0 | 0 | 09:00:00 Standard Conf for 0.42 Hours | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 230.67 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 230.67 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 230.67 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 230.67 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 230.67 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 230.67 | | | | | | | | | 09:34:00 Standard Conf for 0.40 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.4 | 0 | 0.4 | 0 | 0.4 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 230.67 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 230.67 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 230.67 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 230.67 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 230.67 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 230.67 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 230.67 | | | | | | | | | 10:40:00 Standard Conf for 0.80 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 1 | 0 | 1 | 1.8 | 0 | 1.8 | 0 | 1.8 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 230.67 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 230.67 | | | | | | | | | | | | | | | 09:50:00 Standard Conf for 0.08 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 230.67 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 230.67 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 230.67 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 230.67 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 230.67 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 230.67 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 230.67 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 230.67 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 92.53 | | | | | | | | | | | | | | | 08:50:00 Standard Conf for 0.22 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 92.53 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 92.53 | | | | | | | | | 08:57:00 Standard Conf for 0.55 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 1 | 0 | 1 | 1.55 | 0 | 1.55 | 0 | 1.55 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 92.53 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 92.53 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 92.53 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 92.53 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 92.53 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 92.53 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 92.53 | | | | | | | | | 10:43:00 Standard Conf for 0.53 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 1 | 1 | 0.53 | 0 | 0.53 | 1 | 1.53 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 92.53 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 92.53 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 92.53 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 92.53 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 92.53 | | | | | | | | | 11:15:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 92.53 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 92.53 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 92.53 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 92.53 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 92.53 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 92.53 | | | | | | | | | | 0 | 0 | 11:51:00 Standard Conf for 0.17 Hours | 3 | 0 | | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 92.53 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 92.53 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 92.53 | | | | | | 10/8/2020 10:03:52 AM | SPI not done | | 09:53:00 Standard Conf for 0.62 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 1 | 1 | 0.62 | 0 | 0.62 | 1 | 1.62 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 92.53 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 92.53 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 92.53 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 92.53 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 92.53 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 92.53 | | | | | | | | | | | | | | | 11:28:00 Standard Conf for 0.08 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 92.53 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 139.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 139.87 | | | | | | | | | 09:06:00 CellFront NonConf for 0.10 Hours | 0 | 1 | | 0 | 0 | | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 139.87 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 139.87 | | | | | | | | | | | | | | | | NSG at 15:31 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 139.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 139.87 | | | | | | | | | | | | 08:30:00 NonCof 0.50 Hours | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 139.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 139.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 139.87 | | | | | | | | | 12:05:00 CellFront NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 139.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 139.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 139.87 | | | | | | | | | | | | 10:30:00 NonCof 0.50 Hours | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 139.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 139.87 | | | | | | | | | | | | | | | 09:23:00 Standard Conf for 0.08 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 139.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 139.87 | | | | | | | | | 14:22:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 139.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 139.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 139.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 139.87 | | | | | | | | | | | | 13:15:00 NonCof 0.50 Hours | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 139.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 139.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 139.87 | | | | | | | | | 13:00:00 CellFront NonConf for 0.10 Hours | 0 | 1 | 12:45:00 NonCof 0.25 Hours | 0 | 0 | | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0.25 | 0.35 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 139.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 139.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 139.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 139.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 139.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 139.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 139.87 | | | | | | | | | 14:00:00 CellFront NonConf for 0.13 Hours | 0 | 1 | | 0 | 0 | | | | 0.13 | 0 | 2 | 2 | 0 | 0.13 | 0.13 | 2 | 2.13 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 139.87 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/08/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 10/8/2020 12:34:00 AM | 0.44 | 10/8/2020 1:34:06 AM | 10/8/2020 1:24:04 PM | 0.49 | EOP | EOP | 10/8/2020 2:10:54 PM | Required by policy | | 09:35:00 CellFront NonConf for 0.17 Hours | 0 | 2 | | 0 | 0 | | | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 62.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 62.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 62.74 | | | | | | | | | 11:45:00 Standard Conf for 0.25 Hours | 3 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 62.74 | | | | | | | | | | | | | | | | NSG at 15:31 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 62.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 62.74 | | | | | | | | | | 0 | 0 | 12:26:00 Standard Conf for 0.52 Hours | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.52 | 0 | 0.52 | 0 | 0.52 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 62.74 | | | | | | | | | 10:30:00 Yard NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 10:15:00 Standard Conf for 0.25 Hours | | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 62.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 62.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 62.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 62.74 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 62.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 62.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 62.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 62.74 | | | | | | | | | 09:10:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 62.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 62.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 62.74 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 62.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 62.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 62.74 | | | | | | | | | | | | | | | 11:50:00 Standard Conf for 0.25 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 62.74 | | | | | | | | | 12:30:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 62.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 62.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 62.74 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 62.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 62.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 62.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 62.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 62.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 62.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/31/2020 11:40:00 AM | 37.05 | | | | | | | | | | 0 | 0 | 09:45:00 CellFront NonCof 0.22 Hours | 0 | 2 | | | | 0.43 | 1 | 0 | 1 | 1 | 0.43 | 1.43 | 0 | 1.43 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/31/2020 11:40:00 AM | 37.05 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/31/2020 11:40:00 AM | 37.05 | | | | | | | | | | | | | | | | | | 0 | 2.6 | 0 | 2.6 | 1 | 1.6 | 2.6 | 0 | 2.6 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/31/2020 11:40:00 AM | 37.05 | | | | | | | | | 11:23:00 TherapeuticModule Conf for 0.38 | 1 | 0 | | 0 | 0 | | | | 0 | 2 | 0 | 2 | 1.38 | 1 | 2.38 | 0 | 2.38 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/31/2020 11:40:00 AM | 37.05 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/31/2020 11:40:00 AM | 37.05 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/31/2020 11:40:00 AM | 37.05 | | | | | | | | | | | | | | | | | | 0 | 1 | 3 | 4 | 1 | 0 | 1 | 3 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/31/2020 11:40:00 AM | 37.05 | | | | | | | | | | | | | | | | | | 0 | 1.5 | 1 | 2.5 | 1.5 | 0 | 1.5 | 1 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/31/2020 11:40:00 AM | 37.05 | | | | | | | | | | | | | | | | | | 0 | 1.33 | 0 | 1.33 | 1 | 0.33 | 1.33 | 0 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/31/2020 11:40:00 AM | 37.05 | | | | | | | | | | | | | | | | | | 0 | 0.12 | 1.5 | 1.62 | 0.12 | 0 | 0.12 | 1.5 | 1.62 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/31/2020 11:40:00 AM | 37.05 | | | | | | | | | 10:35:00 TherapeuticModule Conf for 0.50 | 1 | 0 | | 0 | 0 | | | | 0 | 1 | 1 | 2 | 1.5 | 0 | 1.5 | 1 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/31/2020 11:40:00 AM | 37.05 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/31/2020 11:40:00 AM | 37.05 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/31/2020 11:40:00 AM | 37.05 | | | | | | | | | | | | | | | | | | 0 | 3 | 0 | 3 | 3 | 0 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/31/2020 11:40:00 AM | 37.05 | | | | | | | | | | | | | | | | | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/31/2020 11:40:00 AM | 37.05 | | | | | | | | | 08:58:00 TherapeuticModule Conf for 0.53 | 1 | 0 | | 0 | 0 | | | | 0 | 1 | 1 | 2 | 1.53 | 0 | 1.53 | 1 | 2.53 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/31/2020 11:40:00 AM | 37.05 | | | | | | | | | | | | | | | | | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/31/2020 11:40:00 AM | 37.05 | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 2 | 1 | 1 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/31/2020 11:40:00 AM | 37.05 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/31/2020 11:40:00 AM | 37.05 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/31/2020 11:40:00 AM | 37.05 | | | | | | | | | | | | | | | | | | 0 | 3.5 | 0 | 3.5 | 3.5 | 0 | 3.5 | 0 | 3.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/31/2020 11:40:00 AM | 37.05 | | | | | | | | | | | | 13:45:00 NonCof 0.25 Hours | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0.25 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/31/2020 11:40:00 AM | 37.05 | | | | | | | | | 10:26:00 TherapeuticModule Conf for 0.47 | 1 | 0 | | 0 | 0 | 08:15:00 Standard Conf for 0.12 Hours | | | 0 | 2 | 0 | 2 | 1.47 | 1 | 2.47 | 0 | 2.47 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 98.77 | | | | | | | | | 09:20:00 Standard Conf for 0.73 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.73 | 0 | 0.73 | 0 | 0.73 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 98.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 98.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 98.77 | | | | | | | | | | | | | | | | NSG at 15:31 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 98.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 98.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 98.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 98.77 | | | | | | 9/22/2020 4:58:23 PM | Required by policy | | 08:30:00 Standard Conf for 0.67 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 98.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 98.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 98.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 98.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 98.77 | | | | | | | | | | 0 | 0 | 10:20:00 Standard Conf for 0.30 Hours | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.3 | 0 | 0.3 | 0 | 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 98.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 98.77 | | | | | | | | | 15:05:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 98.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 98.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 98.77 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 98.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 98.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 98.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 98.77 | | | | | | | | | 09:20:00 Standard Conf for 0.75 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 98.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 98.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 98.77 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 98.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 98.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 98.77 | | | | | | | | | | 0 | 0 | 08:35:00 Standard Conf for 0.17 Hours | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 98.77 | | | | | | | | | 12:40:00 Standard Conf for 0.42 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 98.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 98.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 104.74 | | | | | | | | | 09:20:00 Standard Conf for 0.67 Hours | 1 | 0 | | 0 | 0 | 09:12:00 Standard Conf for 0.07 Hours | | | 0 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 104.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 104.74 | | | | | | | | | 09:53:00 Standard Conf for 0.45 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 1 | 0 | 1 | 1.45 | 0 | 1.45 | 0 | 1.45 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 104.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 104.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 104.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 104.74 | | | | | | | | | 11:46:00 Standard Conf for 0.48 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.48 | 0 | 0.48 | 0 | 0.48 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 104.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 104.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 104.74 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 104.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 104.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 104.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 104.74 | | | | | | 9/28/2020 1:59:06 PM | SPI not done | | 13:48:00 Standard Conf for 0.70 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.7 | 0 | 0.7 | 0 | 0.7 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 104.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 104.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 104.74 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 104.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 104.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 104.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 104.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 104.74 | | | | | | | | | 14:35:00 Standard Conf for 0.58 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 104.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 104.74 | | | | | | | | | 10:56:00 Standard Conf for 0.65 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 1 | 0 | 1 | 1.65 | 0 | 1.65 | 0 | 1.65 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 104.74 | | | | | | | | | | 0 | 0 | 11:14:00 Standard Conf for 0.72 Hours | 2 | 0 | | | | 0 | 0 | 0 | 0 | 1.43 | 0 | 1.43 | 0 | 1.43 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 104.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 104.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 104.74 | | | | | | | | | 14:00:00 Standard Conf for 0.58 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 1.32 | 0 | 1.32 | 1.9 | 0 | 1.9 | 0 | 1.9 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 104.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 104.74 | | | | | | | | | | | | | | | 11:20:00 Standard Conf for 0.13 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 104.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 56.75 | | | | | | | | | | | | | | | 08:37:00 Standard Conf for 0.08 Hours | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 56.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 56.75 | | | | | | | | | 10:41:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 2.5 | 2.5 | 0 | 0.08 | 0.08 | 2.5 | 2.58 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 56.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 56.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 56.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 56.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 56.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 56.75 | | | | | | | | | 11:27:00 Standard Conf for 0.53 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 4 | 4 | 0.53 | 0 | 0.53 | 4 | 4.53 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 56.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 56.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 56.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 56.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 56.75 | | | | | | | | | 09:30:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 56.75 | | | | | | | | | | 0 | 0 | 09:43:00 CellFront NonCof 0.25 Hours | 0 | 3 | | | | 0.75 | 0 | 2.5 | 2.5 | 0 | 0.75 | 0.75 | 2.75 | 3.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 56.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 56.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 56.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 56.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 56.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 56.75 | | | | | | | | | 09:30:00 Standard NonConf for 0.10 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 2 | 2 | 0 | 0.1 | 0.1 | 2 | 2.1 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 56.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 56.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 56.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 56.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 56.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 56.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 56.75 | | | | | | | | | 09:05:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 2 | 2 | 0.5 | 0 | 0.5 | 2 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 56.75 | | | | | | | | | | 0 | 0 | 12:45:00 CellFront NonCof 0.05 Hours | 0 | 2 | | | | 0.1 | 0 | 2.5 | 2.5 | 0 | 0.1 | 0.1 | 2.5 | 2.6 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 56.75 | | | | | | | | | | | | | | | 11:36:00 Standard Conf for 0.23 Hours | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 56.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/26/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 9/26/2020 7:17:00 PM | 0.58 | 9/26/2020 8:32:30 PM | 9/27/2020 12:20:08 PM | 0.66 | SNY | CCCMS | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/27/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/26/2020 7:17:00 PM | 0.58 | 9/26/2020 8:32:30 PM | 9/27/2020 12:20:08 PM | 0.66 | SNY | CCCMS | 9/27/2020 8:06:45 AM | Required by policy | | 06:37:00 CellFront NonConf for 0.22 Hours | 0 | 1 | | 0 | 0 | | NSG at 09:00 | | 0.22 | 0 | 0 | 0 | 0 | 0.22 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 92.54 | | | | | | | | | | | | | | | 08:53:00 Standard Conf for 0.08 Hours | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 92.54 | | | | | | | | | 11:54:00 TherapeuticModule Conf for 0.53 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 2.5 | 2.5 | 0.53 | 0 | 0.53 | 2.5 | 3.03 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 92.54 | | | | | | | | | | | | | | | | | | 0 | 2 | 2 | 4 | 0 | 2 | 2 | 2 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 92.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 92.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 92.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 92.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 92.54 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 92.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 92.54 | | | | | | | | | 11:23:00 TherapeuticModule Conf for 0.52 | 1 | 0 | 10:48:00 Standard Conf for 0.62 Hours | 1 | 0 | | | | 0 | 3 | 1 | 4 | 4.13 | 0 | 4.13 | 1 | 5.13 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 92.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 92.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 92.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 92.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 92.54 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 92.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 92.54 | | | | | | 10/1/2020 1:24:45 PM | SPI not done | | 11:14:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 4 | 4 | 0 | 0.08 | 0.08 | 4 | 4.08 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 92.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 92.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 92.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 92.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 92.54 | | | | | | | | | 09:47:00 TherapeuticModule Conf for 0.22 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 1 | 1 | 0.22 | 0 | 0.22 | 1 | 1.22 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 92.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 92.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 92.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 92.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 92.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 92.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 92.54 | | | | | | | | | 08:50:00 Yard NonConf for 0.08 Hours | 0 | 2 | | 0 | 0 | 08:10:00 Standard Conf for 0.08 Hours | | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 92.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 92.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 167.58 | | | | | | | | | | | | | | | | | | 0 | 4.97 | 0 | 4.97 | 0 | 4.97 | 4.97 | 0 | 4.97 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 167.58 | | | | | | | | | | | | | | | | | | 0 | 3 | 0 | 3 | 3 | 0 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 167.58 | | | | | | | | | 13:39:00 TherapeuticModule Conf for 0.42 | 1 | 0 | | 0 | 0 | | | | 0 | 2.5 | 0 | 2.5 | 2.92 | 0 | 2.92 | 0 | 2.92 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 167.58 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 167.58 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 167.58 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 167.58 | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 167.58 | | | | | | | | | | | | | | | | | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 167.58 | | | | | | | | | 10:46:00 TherapeuticModule Conf for 0.55 | 1 | 0 | | 0 | 0 | | | | 0 | 3 | 0 | 3 | 3.55 | 0 | 3.55 | 0 | 3.55 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 167.58 | | | | | | | | | | 0 | 0 | 11:30:00 CellFront NonCof 0.08 Hours | 0 | 1 | | | | 0.08 | 1.28 | 1 | 2.28 | 1.28 | 0.08 | 1.37 | 1 | 2.37 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 167.58 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 167.58 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 167.58 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 167.58 | | | | | | | | | | | | | | | | | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 167.58 | | | | | | | | | | | | | | | | | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 167.58 | | | | | | | | | 10:45:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 2 | 1 | 3 | 2.5 | 0 | 2.5 | 1 | 3.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 167.58 | | | | | | | | | | | | | | | | | | 0 | 1.5 | 1 | 2.5 | 1.5 | 0 | 1.5 | 1 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 167.58 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 167.58 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 167.58 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 167.58 | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 167.58 | | | | | | | | | | | | | | | 08:45:00 Standard Conf for 0.17 Hours | | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 167.58 | | | | | | 10/7/2020 12:33:39 PM | Required by policy | | 10:50:00 Standard Conf for 0.67 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 3 | 0 | 3 | 3.67 | 0 | 3.67 | 0 | 3.67 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 167.58 | | | | | | | | | | | | | | | | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 167.58 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 167.58 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 167.58 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 167.58 | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 167.58 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 167.58 | | | | | | | | | 12:10:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 167.58 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 8/20/2020 11:12:00 AM | 55.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 8/20/2020 11:12:00 AM | 55.76 | | | | | | | | | 10:03:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | NSG at 20:12 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 8/20/2020 11:12:00 AM | 55.76 | | | | | | | | | | | | | | | | NSG at 19:39 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 8/20/2020 11:12:00 AM | 55.76 | | | | | | | | | | | | | | | | NSG at 21:23 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 8/20/2020 11:12:00 AM | 55.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 8/20/2020 11:12:00 AM | 55.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | LAC | [redacted] | ASU | ASUHub | ICF | 8/20/2020 11:12:00 AM | 55.76 | | | | | | 9/21/2020 8:45:14 PM | Required by policy | | 19:50:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/20/2020 11:12:00 AM | 55.76 | | | | | | | | | | | | | | | | NSG at 17:10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/20/2020 11:12:00 AM | 55.76 | | | | | | | | | 09:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | NSG at 18:40 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/20/2020 11:12:00 AM | 55.76 | | | | | | 9/24/2020 4:24:43 PM | Required by policy | | 15:49:00 TherapeuticModule NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | NSG at 21:03 | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/20/2020 11:12:00 AM | 55.76 | | | | | | | | | | | | | | | | NSG at 08:27 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/20/2020 11:12:00 AM | 55.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/20/2020 11:12:00 AM | 55.76 | | | | | | | | | | | | | | | | NSG at 10:07 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/20/2020 11:12:00 AM | 55.76 | | | | | | | | | | | | | | | | NSG at 12:23 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/20/2020 11:12:00 AM | 55.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/20/2020 11:12:00 AM | 55.76 | | | | | | | | | 08:35:00 CellFront NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | | | | 0.12 | 0 | 1 | 1 | 0 | 0.12 | 0.12 | 1 | 1.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/20/2020 11:12:00 AM | 55.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/20/2020 11:12:00 AM | 55.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/20/2020 11:12:00 AM | 55.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/20/2020 11:12:00 AM | 55.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/20/2020 11:12:00 AM | 55.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/20/2020 11:12:00 AM | 55.76 | | | | | | | | | | 0 | 0 | 10:15:00 Standard Conf for 0.50 Hours | 1 | 0 | | | | 0 | 0 | 2.5 | 2.5 | 0.5 | 0 | 0.5 | 2.5 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/20/2020 11:12:00 AM | 55.76 | | | | | | | | | 09:20:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 08:33:00 Standard Conf for 0.12 Hours | | | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/20/2020 11:12:00 AM | 55.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/20/2020 11:12:00 AM | 55.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/20/2020 11:12:00 AM | 55.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/20/2020 11:12:00 AM | 55.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/20/2020 11:12:00 AM | 55.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/20/2020 11:12:00 AM | 55.76 | | | | | | | | | 12:50:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/20/2020 11:12:00 AM | 55.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/20/2020 11:12:00 AM | 55.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/21/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | SRH | MHCB | 9/21/2020 2:26:00 PM | 7.91 | 9/21/2020 3:21:42 PM | 9/22/2020 3:50:03 PM | 1.02 | MCB | MHCB | 9/21/2020 2:17:27 PM | SPI not done | | 14:15:00 Bedside Conf for 0.25 | 2 | 0 | | 0 | 0 | | NSG at 09:30 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| TMHU | 09/22/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | SRH | MHCB | 9/21/2020 2:26:00 PM | 7.91 | 9/21/2020 3:21:42 PM | 9/22/2020 3:50:03 PM | 1.02 | MCB | MHCB | | | | 12:32:00 TherapeuticModule Conf for 0.43 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.43 | 0 | 0.43 | 0 | 0.43 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 71.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 71.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 71.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 71.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 71.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 71.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 71.54 | | | | | | | | | 09:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 71.54 | | | | | | | | | | 0 | 0 | 10:16:00 CellFront NonCof 0.03 Hours | 0 | 1 | | | | 0.03 | 0 | 2.5 | 2.5 | 0 | 0.03 | 0.03 | 2.5 | 2.53 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 71.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 71.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 71.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 71.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 71.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 71.54 | | | | | | | | | 08:50:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 71.54 | | | | | | | | | | | | | | | 08:40:00 Standard Conf for 0.08 Hours | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 71.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 71.54 | | | | | | | | | | 0 | 0 | 12:43:00 CellFront NonConf 0.03 Hours | 0 | 2 | | | | 0.07 | 0 | 1.5 | 1.5 | 0 | 0.07 | 0.07 | 1.5 | 1.57 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 71.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 71.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 71.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 71.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 71.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 71.54 | | | | | | | | | 11:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 4 | 4 | 0 | 0.08 | 0.08 | 4 | 4.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 71.54 | | | | | | | | | | 0 | 0 | 14:08:00 CellFront NonConf 0.03 Hours | 0 | 2 | | | | 0.07 | 0 | 1.5 | 1.5 | 0 | 0.07 | 0.07 | 1.5 | 1.57 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 71.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 71.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 71.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 71.54 | | | | | | | | | 10:25:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 71.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 71.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 71.54 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/12/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 10/12/2020 3:23:00 PM | 2.58 | 10/12/2020 4:34:06 PM | | 2.53 | | | | | | 09:41:00 Standard Conf for 0.10 | 1 | 0 | | 0 | 0 | 09:19:00 Standard Conf for 0.35 | | | 0 | 0 | 0 | 0 | 0.1 | 0 | 0.1 | 0 | 0.1 |
| TMHU | 10/13/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 10/12/2020 3:23:00 PM | 2.58 | 10/12/2020 4:34:06 PM | | 2.53 | | | | | | 14:45:00 CellFront NonConf for 0.42 Hours | 0 | 1 | 07:00:00 CellFront NonCof 0.50 Hours | 0 | 1 | | | | 0.92 | 0 | 0 | 0 | 0 | 0.92 | 0.92 | 0 | 0.92 |
| TMHU | 10/14/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 10/12/2020 3:23:00 PM | 2.58 | 10/12/2020 4:34:06 PM | | 2.53 | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| TMHU | 10/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 10/12/2020 3:23:00 PM | 2.58 | 10/12/2020 4:34:06 PM | | 2.53 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 132.69 | | | | | | | | | 12:13:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 132.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 132.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 132.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 132.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 132.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 132.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 132.69 | | | | | | | | | 11:20:00 Standard Conf for 0.18 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.18 | 0 | 0.18 | 0 | 0.18 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 132.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 132.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 132.69 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 132.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 132.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 132.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 132.69 | | | | | | | | | | 0 | 0 | 09:10:00 Standard Conf for 0.30 Hours | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.3 | 0 | 0.3 | 0 | 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 132.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 132.69 | | | | | | | | | 10:25:00 Standard Conf for 0.45 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.45 | 0 | 0.45 | 0 | 0.45 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 132.69 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 132.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 132.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 132.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 132.69 | | | | | | | | | 11:06:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 132.69 | | | | | | | | | | | | | | | 09:52:00 Standard Conf for 0.20 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 132.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 132.69 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 132.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 132.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 132.69 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 132.69 | | | | | | | | | 10:38:00 Standard Conf for 0.18 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 2 | 0 | 2 | 0.18 | 2 | 2.18 | 0 | 2.18 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 132.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 132.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:08:00 AM | 22.76 | | | | | | | | | | 0 | 0 | 10:10:00 CellFront NonCof 0.07 Hours | 0 | 2 | 08:22:00 Standard Conf for 0.05 Hours | NSG at 17:10 | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:08:00 AM | 22.76 | | | | | | | | | 09:30:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | NSG at 18:40 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:08:00 AM | 22.76 | | | | | | | | | | | | | | | | NSG at 20:53 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:08:00 AM | 22.76 | | | | | | | | | | | | | | | | NSG at 17:15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:08:00 AM | 22.76 | | | | | | | | | | | | | | | | NSG at 07:08 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:08:00 AM | 22.76 | | | | | | | | | | | | | | | | NSG at 10:07 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:08:00 AM | 22.76 | | | | | | | | | | | | | | | | NSG at 12:40 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:08:00 AM | 22.76 | | | | | | | | | | | | | | | | NSG at 17:20 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:08:00 AM | 22.76 | | | | | | | | | 08:42:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | NSG at 14:32 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:08:00 AM | 22.76 | | | | | | | | | | | | | | | | NSG at 21:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:08:00 AM | 22.76 | | | | | | | | | | | | | | | | NSG at 15:27 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:08:00 AM | 22.76 | | | | | | | | | | | | | | | | NSG at 19:04 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:08:00 AM | 22.76 | | | | | | | | | | | | | | | | NSG at 16:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:08:00 AM | 22.76 | | | | | | | | | | | | | | | | NSG at 08:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:08:00 AM | 22.76 | | | | | | | | | | | | | | | | NSG at 17:47 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:08:00 AM | 22.76 | | | | | | | | | 11:17:00 TherapeuticModule Conf for 0.67 | 1 | 0 | | 0 | 0 | | NSG at 17:15 | | 0 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:08:00 AM | 22.76 | | | | | | | | | | | | | | | | NSG at 08:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:08:00 AM | 22.76 | | | | | | | | | 15:30:00 TherapeuticModule Conf for 0.50 | 1 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.5 | 0.25 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 72.86 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 72.86 | | | | | | 9/16/2020 2:52:13 PM | SPI not done | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 72.86 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 72.86 | | | | | | | | | | | | | | | | NSG at 15:35 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 72.86 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 72.86 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 72.86 | | | | | | | | | 10:50:00 Standard Conf for 0.42 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 1 | 0 | 1 | 1.42 | 0 | 1.42 | 0 | 1.42 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 72.86 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 72.86 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 72.86 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 72.86 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 72.86 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 72.86 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 72.86 | | | | | | | | | 14:15:00 Standard Conf for 0.10 Hours | 1 | 0 | | 0 | 0 | 09:00:00 Standard Conf for 0.17 Hours | | | 0 | 0 | 1 | 1 | 0.1 | 0 | 0.1 | 1 | 1.1 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 72.86 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 72.86 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 72.86 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 72.86 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 72.86 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 72.86 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 72.86 | | | | | | | | | 10:40:00 Standard Conf for 0.47 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 1 | 0 | 1 | 1.47 | 0 | 1.47 | 0 | 1.47 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 72.86 | | | | | | | | | | 0 | 0 | 09:50:00 Standard Conf for 0.15 Hours | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.15 | 0 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 72.86 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 72.86 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 72.86 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 72.86 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 72.86 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 72.86 | | | | | | | | | 13:41:00 Standard Conf for 0.40 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.4 | 0 | 0.4 | 0 | 0.4 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 72.86 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 72.86 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 72.86 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 12:17:00 PM | 61.71 | | | | | | | | | | 0 | 0 | 09:05:00 Standard Conf for 0.22 Hours | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.22 | 0 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 12:17:00 PM | 61.71 | | | | | | | | | 12:20:00 Standard Conf for 0.55 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.55 | 0 | 0.55 | 0 | 0.55 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 12:17:00 PM | 61.71 | | | | | | | | | | | | | | | 13:30:00 Standard Conf for 0.25 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 12:17:00 PM | 61.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 12:17:00 PM | 61.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 12:17:00 PM | 61.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 12:17:00 PM | 61.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 12:17:00 PM | 61.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 12:17:00 PM | 61.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 12:17:00 PM | 61.71 | | | | | | | | | 08:58:00 Standard Conf for 0.53 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 1 | 1 | 0.53 | 0 | 0.53 | 1 | 1.53 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 12:17:00 PM | 61.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 12:17:00 PM | 61.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 12:17:00 PM | 61.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 12:17:00 PM | 61.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 12:17:00 PM | 61.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 12:17:00 PM | 61.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | LAC | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/14/2020 12:17:00 PM | 61.71 | | | | | | | | | 11:56:00 Standard Conf for 0.45 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 1 | 0 | 1 | 0.45 | 1 | 1.45 | 0 | 1.45 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | LAC | [redacted] | ML | EOP | ICF | 8/14/2020 12:17:00 PM | 61.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | LAC | [redacted] | ML | EOP | ICF | 8/14/2020 12:17:00 PM | 61.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | LAC | [redacted] | ML | EOP | ICF | 8/14/2020 12:17:00 PM | 61.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | LAC | [redacted] | ML | EOP | ICF | 8/14/2020 12:17:00 PM | 61.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | LAC | [redacted] | ML | EOP | ICF | 8/14/2020 12:17:00 PM | 61.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | LAC | [redacted] | ML | EOP | ICF | 8/14/2020 12:17:00 PM | 61.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | LAC | [redacted] | ML | EOP | ICF | 8/14/2020 12:17:00 PM | 61.71 | | | | | | | | | 11:07:00 Standard Conf for 0.45 Hours | 1 | 0 | | 0 | 0 | | NSG at 09:10 | | 0 | 0 | 1 | 1 | 0.45 | 0 | 0.45 | 1 | 1.45 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | LAC | [redacted] | ML | EOP | ICF | 8/14/2020 12:17:00 PM | 61.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | LAC | [redacted] | ML | EOP | ICF | 8/14/2020 12:17:00 PM | 61.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | LAC | [redacted] | ML | EOP | ICF | 8/14/2020 12:17:00 PM | 61.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | LAC | [redacted] | ML | EOP | ICF | 8/14/2020 12:17:00 PM | 61.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 7/17/2020 7:52:00 AM | 89.89 | | | | | | | | | 10:45:00 Standard NonConf for 0.65 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 1 | 1 | 0 | 0.65 | 0.65 | 1 | 1.65 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 7/17/2020 7:52:00 AM | 89.89 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 7/17/2020 7:52:00 AM | 89.89 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 7/17/2020 7:52:00 AM | 89.89 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 7/17/2020 7:52:00 AM | 89.89 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 7/17/2020 7:52:00 AM | 89.89 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 7/17/2020 7:52:00 AM | 89.89 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 7/17/2020 7:52:00 AM | 89.89 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 7/17/2020 7:52:00 AM | 89.89 | | | | | | | | | 11:20:00 Standard NonConf for 0.77 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 2 | 2 | 0 | 0.77 | 0.77 | 2 | 2.77 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 7/17/2020 7:52:00 AM | 89.89 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 7/17/2020 7:52:00 AM | 89.89 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 7/17/2020 7:52:00 AM | 89.89 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 7/17/2020 7:52:00 AM | 89.89 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 7/17/2020 7:52:00 AM | 89.89 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 7/17/2020 7:52:00 AM | 89.89 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 7/17/2020 7:52:00 AM | 89.89 | | | | | | 9/30/2020 5:45:17 PM | SPI not done | | 17:12:00 TherapeuticModule Conf for 0.42 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 2 | 2 | 0.42 | 0 | 0.42 | 2 | 2.42 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 7/17/2020 7:52:00 AM | 89.89 | | | | | | 10/1/2020 2:47:05 PM | SPI not done | | 10:40:00 TherapeuticModule Conf for 0.12 | 1 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.12 | 0.78 | 0.9 | 0 | 0.9 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 7/17/2020 7:52:00 AM | 89.89 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 7/17/2020 7:52:00 AM | 89.89 | | | | | | | | | | 0 | 0 | 09:30:00 CellFront Conf for 0.50 Hours | 2 | 0 | | | | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 7/17/2020 7:52:00 AM | 89.89 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 7/17/2020 7:52:00 AM | 89.89 | | | | | | | | | 08:45:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 1 | 0 | 1 | 1.33 | 0 | 1.33 | 0 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 7/17/2020 7:52:00 AM | 89.89 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 7/17/2020 7:52:00 AM | 89.89 | | | | | | | | | | | | | | | | | | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 7/17/2020 7:52:00 AM | 89.89 | | | | | | | | | 09:19:00 Standard NonConf for 0.12 Hours | 0 | 1 | 11:18:00 Standard Conf for 0.33 Hours | 1 | 0 | 08:53:00 Standard Conf for 0.18 Hours | | | 0 | 1 | 0 | 1 | 0.33 | 1.12 | 1.45 | 0 | 1.45 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 7/17/2020 7:52:00 AM | 89.89 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 7/17/2020 7:52:00 AM | 89.89 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 7/17/2020 7:52:00 AM | 89.89 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 7/17/2020 7:52:00 AM | 89.89 | | | | | | | | | 08:55:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 1 | 0 | 1 | 0.33 | 1 | 1.33 | 0 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 7/17/2020 7:52:00 AM | 89.89 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 7/17/2020 7:52:00 AM | 89.89 | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 7/17/2020 7:52:00 AM | 89.89 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 9/10/2020 12:15:00 PM | 34.71 | | | | | | | | Sep 24 2020 4:27PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 9/10/2020 12:15:00 PM | 34.71 | | | | | | | | Sep 25 2020 2:07PM | | | | | | | | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 9/10/2020 12:15:00 PM | 34.71 | | | | | | | | Sep 26 2020 8:52AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 9/10/2020 12:15:00 PM | 34.71 | | | | | | | | Sep 27 2020 8:55AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 9/10/2020 12:15:00 PM | 34.71 | | | | | | | | Sep 28 2020 5:46PM | | 0 | 0 | 10:03:00 Standard Conf for 0.67 Hours | 1 | 0 | | | | 0 | 1 | 0 | 1 | 0.67 | 1 | 1.67 | 0 | 1.67 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 9/10/2020 12:15:00 PM | 34.71 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 9/10/2020 12:15:00 PM | 34.71 | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 9/10/2020 12:15:00 PM | 34.71 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 9/10/2020 12:15:00 PM | 34.71 | | | | | | | | | 10:36:00 Standard Conf for 0.48 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 1 | 0 | 1 | 0.48 | 1 | 1.48 | 0 | 1.48 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 9/10/2020 12:15:00 PM | 34.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 9/10/2020 12:15:00 PM | 34.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 9/10/2020 12:15:00 PM | 34.71 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 9/10/2020 12:15:00 PM | 34.71 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 9/10/2020 12:15:00 PM | 34.71 | | | | | | | | | 08:51:00 Standard Conf for 0.40 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 2 | 0 | 2 | 0.4 | 2 | 2.4 | 0 | 2.4 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 9/10/2020 12:15:00 PM | 34.71 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 9/10/2020 12:15:00 PM | 34.71 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 9/10/2020 12:15:00 PM | 34.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 9/10/2020 12:15:00 PM | 34.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 9/10/2020 12:15:00 PM | 34.71 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 9/10/2020 12:15:00 PM | 34.71 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 9/10/2020 12:15:00 PM | 34.71 | | | | | | | | | 10:41:00 Standard Conf for 0.32 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 1 | 1 | 2 | 0.32 | 1 | 1.32 | 1 | 2.32 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | NKSP | [redacted] | RC | RC | ICF | 9/10/2020 12:15:00 PM | 34.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/21/2020 | Region III | PVSP | [redacted] | ML | WC | MHCB | 9/21/2020 12:36:00 AM | 0.47 | 9/21/2020 1:19:47 AM | 9/21/2020 10:54:03 AM | 0.4 | WC | MHCB | 9/21/2020 10:47:52 AM | SPI not done | | 08:54:00 Standard Conf for 0.28 | 1 | 0 | 10:00:00 CellFront NonConf 0.50 | 0 | 1 | | | | 0.5 | 0 | 0 | 0 | 0 | 0.28 | 0.5 | 0.78 | 0 | 0.78 |
| TMHU | 09/20/2020 | Region III | PVSP | [redacted] | ML | SNY | MHCB | 9/20/2020 1:06:00 AM | 8.42 | 9/20/2020 1:12:45 AM | 9/28/2020 9:38:19 AM | 8.35 | SNY | MHCB | 9/20/2020 11:16:16 AM | Update | | 09:30:00 CellFront Conf for 0.50 | 1 | 0 | | 0 | 0 | | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| TMHU | 09/21/2020 | Region III | PVSP | [redacted] | ML | SNY | MHCB | 9/20/2020 1:06:00 AM | 8.42 | 9/20/2020 1:12:45 AM | 9/28/2020 9:38:19 AM | 8.35 | SNY | MHCB | | | | 09:34:00 Standard Conf for 0.17 | 1 | 0 | 10:30:00 Standard Conf for 0.75 | 1 | 0 | 09:45:00 Standard Conf for 0.25 | | | 0 | 0 | 0 | 0 | 0.92 | 0 | 0.92 | 0 | 0.92 |
| TMHU | 09/22/2020 | Region III | PVSP | [redacted] | ML | SNY | MHCB | 9/20/2020 1:06:00 AM | 8.42 | 9/20/2020 1:12:45 AM | 9/28/2020 9:38:19 AM | 8.35 | SNY | MHCB | | | | 07:50:00 CellFront Conf for 0.17 | 1 | 0 | | 0 | 0 | | | | 0.25 | 0.08 | 0 | 0.08 | 0.17 | 0.08 | 0.25 | 0 | 0.25 |
| TMHU | 09/23/2020 | Region III | PVSP | [redacted] | ML | SNY | MHCB | 9/20/2020 1:06:00 AM | 8.42 | 9/20/2020 1:12:45 AM | 9/28/2020 9:38:19 AM | 8.35 | SNY | MHCB | | | | 09:30:00 CellFront Conf for 0.67 | 1 | 0 | | 0 | 0 | | | | 0.67 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| TMHU | 09/24/2020 | Region III | PVSP | [redacted] | ML | SNY | MHCB | 9/20/2020 1:06:00 AM | 8.42 | 9/20/2020 1:12:45 AM | 9/28/2020 9:38:19 AM | 8.35 | SNY | MHCB | | | | | 0 | 0 | 09:50:00 Standard Conf for 0.65 | 2 | 0 | | | | 0.08 | 0.08 | 0 | 0.08 | 1.3 | 0.08 | 1.38 | 0 | 1.38 |
| TMHU | 09/25/2020 | Region III | PVSP | [redacted] | ML | SNY | MHCB | 9/20/2020 1:06:00 AM | 8.42 | 9/20/2020 1:12:45 AM | 9/28/2020 9:38:19 AM | 8.35 | SNY | MHCB | | | | 07:50:00 CellFront Conf for 0.70 | 1 | 0 | | 0 | 0 | | | | 0.7 | 0 | 0 | 0 | 0.7 | 0 | 0.7 | 0 | 0.7 |
| TMHU | 09/26/2020 | Region III | PVSP | [redacted] | ML | SNY | MHCB | 9/20/2020 1:06:00 AM | 8.42 | 9/20/2020 1:12:45 AM | 9/28/2020 9:38:19 AM | 8.35 | SNY | MHCB | | | | 10:00:00 CellFront Conf for 0.92 | 1 | 0 | | 0 | 0 | | | | 0.92 | 0 | 0 | 0 | 0.92 | 0 | 0.92 | 0 | 0.92 |
| TMHU | 09/27/2020 | Region III | PVSP | [redacted] | ML | SNY | MHCB | 9/20/2020 1:06:00 AM | 8.42 | 9/20/2020 1:12:45 AM | 9/28/2020 9:38:19 AM | 8.35 | SNY | MHCB | 9/27/2020 12:00:39 PM | Required by policy | | 09:29:00 CellFront Conf for 0.50 | 1 | 0 | | 0 | 0 | | | | 0.5 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| TMHU | 09/28/2020 | Region III | PVSP | [redacted] | ML | SNY | MHCB | 9/20/2020 1:06:00 AM | 8.42 | 9/20/2020 1:12:45 AM | 9/28/2020 9:38:19 AM | 8.35 | SNY | MHCB | | | | | 0 | 0 | 09:10:00 Standard Conf for 0.23 | 1 | 0 | 09:15:00 Standard Conf for 0.17 | | | 0 | 0 | 0 | 0 | 0.23 | 0 | 0.23 | 0 | 0.23 |
| TMHU | 09/23/2020 | Region III | PVSP | [redacted] | ML | SNY | MHCB | 9/23/2020 9:59:00 PM | 0.49 | 9/23/2020 10:48:32 PM | 9/24/2020 11:12:25 AM | 0.52 | SNY | CCCMS | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/24/2020 | Region III | PVSP | [redacted] | ML | SNY | MHCB | 9/23/2020 9:59:00 PM | 0.49 | 9/23/2020 10:48:32 PM | 9/24/2020 11:12:25 AM | 0.52 | SNY | CCCMS | 9/24/2020 5:44:00 PM | Required by policy | | 08:25:00 CellFront NonConf for 1.08 Hours | 0 | 1 | | 0 | 0 | | | | 1.08 | 0 | 0 | 0 | 0 | 1.08 | 1.08 | 0 | 1.08 |
| TMHU | 09/28/2020 | Region III | PVSP | [redacted] | ML | VAR | MHCB | 9/28/2020 7:08:00 PM | 0.61 | 9/28/2020 8:02:18 PM | 9/29/2020 11:55:50 AM | 0.66 | SRH | CCCMS | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/29/2020 | Region III | PVSP | [redacted] | ML | SNY | MHCB | 9/28/2020 7:08:00 PM | 0.61 | 9/28/2020 8:02:18 PM | 9/29/2020 11:55:50 AM | 0.66 | SRH | CCCMS | 9/29/2020 10:39:33 AM | SPI not done | | 08:40:00 CellFront Conf for 1.03 | 1 | 0 | | 0 | 0 | | | | 1.03 | 0 | 0 | 0 | 1.03 | 0 | 1.03 | 0 | 1.03 |
| TMHU | 10/14/2020 | Region III | PVSP | [redacted] | ASU | SRH | MHCB | 10/13/2020 8:19:00 PM | 1.38 | ################### | | 1.22 | | | 10/14/2020 11:27:58 AM | SPI not done | | | 0 | 0 | 09:00:00 TherapeuticModule | 1 | 0 | 09:15:00 HoldingCell Conf | | | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| TMHU | 10/15/2020 | Region III | PVSP | [redacted] | ASU | SRH | MHCB | 10/13/2020 8:19:00 PM | 1.38 | ################### | | 1.22 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | SATF | [redacted] | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 79.79 | | | | | | | | | 09:50:00 Conf for 0.20 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 1 | 1 | 2 | 1.2 | 0 | 1.2 | 1 | 2.2 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | SATF | [redacted] | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 79.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | SATF | [redacted] | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 79.79 | | | | | | | | | | | | | | | | | | 0 | 0.83 | 0 | 0.83 | 0 | 0.83 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | SATF | [redacted] | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 79.79 | | | | | | | | | | | | | | | | | | 0 | 0.98 | 0 | 0.98 | 0 | 0.98 | 0.98 | 0 | 0.98 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | SATF | [redacted] | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 79.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | SATF | [redacted] | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 79.79 | | | | | | | | | | | | | | | | NSG at 16:47 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | SATF | [redacted] | ML | VAR | ICF | 7/27/2020 10:20:00 AM | 79.79 | | | | | | | | | | | | | | | | NSG at 17:42 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | SATF | [redacted] | ML | VAR | ICF | 7/27/2020 10:20:00 AM | 79.79 | | | | | | | | | | | | | | | | NSG at 18:15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | SATF | [redacted] | ML | VAR | ICF | 7/27/2020 10:20:00 AM | 79.79 | | | | | | | | | | | | | | | | NSG at 16:29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | SATF | [redacted] | ML | VAR | ICF | 7/27/2020 10:20:00 AM | 79.79 | | | | | | 9/24/2020 12:29:14 PM | SPI not done | | 09:14:00 HoldingCell NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | SATF | [redacted] | ML | VAR | ICF | 7/27/2020 10:20:00 AM | 79.79 | | | | | | | | | 09:48:00 CellFront NonConf for 0.73 Hours | 0 | 1 | | 0 | 0 | | NSG at 16:14 | | 0.73 | 0 | 0 | 0 | 0 | 0.73 | 0.73 | 0 | 0.73 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | SATF | [redacted] | ML | VAR | ICF | 7/27/2020 10:20:00 AM | 79.79 | | | | | | | | | | | | | | | | NSG at 18:36 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | SATF | [redacted] | ML | VAR | ICF | 7/27/2020 10:20:00 AM | 79.79 | | | | | | | | | | | | | | | | NSG at 16:45 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | SATF | [redacted] | ML | VAR | ICF | 7/27/2020 10:20:00 AM | 79.79 | | | | | | | | | | | | | | | | NSG at 17:50 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | SATF | [redacted] | ML | VAR | ICF | 7/27/2020 10:20:00 AM | 79.79 | | | | | | | | | | | | | | | 10:40:00 Standard Conf for 0.22 Hours | NSG at 14:35 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | SATF | [redacted] | ML | VAR | ICF | 7/27/2020 10:20:00 AM | 79.79 | | | | | | | | | 10:38:00 CellFront NonConf for 0.27 Hours | 0 | 1 | | 0 | 0 | | NSG at 15:43 | | 0.27 | 0 | 0 | 0 | 0 | 0.27 | 0.27 | 0 | 0.27 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | SATF | [redacted] | ML | VAR | ICF | 7/27/2020 10:20:00 AM | 79.79 | | | | | | | | | | | | | | | | NSG at 19:32 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | SATF | [redacted] | ML | VAR | ICF | 7/27/2020 10:20:00 AM | 79.79 | | | | | | | | | | | | | | | | NSG at 16:32 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | SATF | [redacted] | ML | VAR | ICF | 7/27/2020 10:20:00 AM | 79.79 | | | | | | | | | | | | | | | | NSG at 16:14 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | SATF | [redacted] | ML | VAR | ICF | 7/27/2020 10:20:00 AM | 79.79 | | | | | | | | | | | | | | | | NSG at 15:48 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | SATF | [redacted] | ML | VAR | ICF | 7/27/2020 10:20:00 AM | 79.79 | | | | | | | | | | | | | | | | NSG at 14:45 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | SATF | [redacted] | ML | VAR | ICF | 7/27/2020 10:20:00 AM | 79.79 | | | | | | | | | | | | | | | | NSG at 10:13 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | SATF | [redacted] | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 79.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | SATF | [redacted] | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 79.79 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | SATF | [redacted] | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 79.79 | | | | | | | | | 10:02:00 Conf for 0.27 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 2 | 2 | 0.27 | 0 | 0.27 | 2 | 2.27 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | SATF | [redacted] | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 79.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | SATF | [redacted] | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 79.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | SATF | [redacted] | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 79.79 | | | | | | | | | | | | | | | | | | 0 | 1.3 | 0 | 1.3 | 0 | 1.3 | 1.3 | 0 | 1.3 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | SATF | [redacted] | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 79.79 | | | | | | | | | | | | | | | | | | 0 | 1.97 | 0 | 1.97 | 0 | 1.97 | 1.97 | 0 | 1.97 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | SATF | [redacted] | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 79.79 | | | | | | | | | 10:35:00 Conf for 0.33 Hours | 1 | 0 | 09:30:00 Standard Conf for 0.42 Hours | 1 | 0 | | | | 0 | 0.92 | 1 | 1.92 | 0.75 | 0.92 | 1.67 | 1 | 2.67 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | SATF | [redacted] | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 79.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 35.28 | | | | | | | | | 11:19:00 Standard Conf for 0.18 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0.75 | 1 | 1.75 | 0.18 | 0.75 | 0.93 | 1 | 1.93 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 35.28 | | | | | | | | | | | | | | | | | | 0 | 0.98 | 0 | 0.98 | 0 | 0.98 | 0.98 | 0 | 0.98 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 35.28 | | | | | | | | | | | | | | | | | | 0 | 1.67 | 0 | 1.67 | 0 | 1.67 | 1.67 | 0 | 1.67 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 35.28 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/9/2020 10:32:00 PM | 35.28 | | | | | | | | | | | | | | | | NSG at 17:09 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/9/2020 10:32:00 PM | 35.28 | | | | | | | | | | | | | | | | NSG at 16:47 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/9/2020 10:32:00 PM | 35.28 | | | | | | | | | | | | | | | | NSG at 17:42 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/9/2020 10:32:00 PM | 35.28 | | | | | | | | | | | | | | | | NSG at 18:15 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/9/2020 10:32:00 PM | 35.28 | | | | | | | | | | | | | | | | NSG at 16:29 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/9/2020 10:32:00 PM | 35.28 | | | | | | | | | | | | | | | | NSG at 15:56 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/9/2020 10:32:00 PM | 35.28 | | | | | | | | | | | | | | | | NSG at 16:14 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/9/2020 10:32:00 PM | 35.28 | | | | | | | | | | | | | | | | NSG at 18:36 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/9/2020 10:32:00 PM | 35.28 | | | | | | | | | | | | | | | | NSG at 16:45 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/9/2020 10:32:00 PM | 35.28 | | | | | | | | | | | | | | | | NSG at 17:50 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/9/2020 10:32:00 PM | 35.28 | | | | | | | | | | | | | | | | NSG at 14:35 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/9/2020 10:32:00 PM | 35.28 | | | | | | | | | | | | | | | | NSG at 15:43 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/9/2020 10:32:00 PM | 35.28 | | | | | | | | | | | | | | | | NSG at 19:32 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/9/2020 10:32:00 PM | 35.28 | | | | | | | | | | | | | | | | NSG at 16:32 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/9/2020 10:32:00 PM | 35.28 | | | | | | | | | | | | | | | | NSG at 16:14 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/9/2020 10:32:00 PM | 35.28 | | | | | | | | | | | | | | | | NSG at 15:48 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 9/9/2020 10:32:00 PM | 35.28 | | | | | | | | | | | | | | | | NSG at 14:45 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 35.28 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 35.28 | | | | | | | | | | | | | | | | | | 0 | 2.97 | 0 | 2.97 | 0 | 2.97 | 2.97 | 0 | 2.97 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 35.28 | | | | | | | | | | | | | | | | | | 0 | 1.82 | 0 | 1.82 | 0 | 1.82 | 1.82 | 0 | 1.82 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 35.28 | | | | | | | | | | 0 | 0 | 10:50:00 Standard Conf for 0.27 Hours | 1 | 0 | | | | 0 | 0 | 1 | 1 | 0.27 | 0 | 0.27 | 1 | 1.27 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 35.28 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 35.28 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 35.28 | | | | | | | | | 12:36:00 Standard Conf for 0.15 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0.5 | 2 | 2.5 | 0.15 | 0.5 | 0.65 | 2 | 2.65 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 35.28 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 35.28 | | | | | | | | | | | | | | | 09:15:00 Standard Conf for 0.17 Hours | | | 0 | 1.98 | 0 | 1.98 | 0 | 1.98 | 1.98 | 0 | 1.98 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 35.28 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 51.73 | | | | | | | | Sep 29 2020 2:02PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 51.73 | | | | | | | | Sep 30 2020 2:47PM | 09:15:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 51.73 | | | | | | | | Oct 1 2020 1:27PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 51.73 | | | | | | | | Oct 2 2020 8:39AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 51.73 | | | | | | | | Oct 3 2020 9:52AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 51.73 | | | | | | | | Oct 4 2020 1:52PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 51.73 | | | | | | | | Oct 5 2020 9:43AM | 15:15:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 1.88 | 0 | 1.88 | 0.25 | 1.88 | 2.13 | 0 | 2.13 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 51.73 | | | | | | | | | | | | | | | | | | 0 | 0.83 | 0 | 0.83 | 0 | 0.83 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 51.73 | | | | | | | | | | | | | | | 08:45:00 Standard Conf for 0.25 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 51.73 | | | | | | | | | | | | | | | | | | 0 | 2.07 | 0 | 2.07 | 0 | 2.07 | 2.07 | 0 | 2.07 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 51.73 | | | | | | | | | | | | | | | | | | 0 | 1.97 | 0 | 1.97 | 0 | 1.97 | 1.97 | 0 | 1.97 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 51.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 51.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 51.73 | | | | | | | | | 10:30:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0.98 | 0 | 0.98 | 0.5 | 0.98 | 1.48 | 0 | 1.48 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 51.73 | | | | | | | | | | | | | | | | | | 0 | 0.98 | 1 | 1.98 | 0 | 0.98 | 0.98 | 1 | 1.98 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 51.73 | | | | | | | | | | | | | | | | | | 0 | 0.98 | 0 | 0.98 | 0 | 0.98 | 0.98 | 0 | 0.98 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 51.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 91.88 | | | | | | | | | | | | | | | | | | 0 | 0.92 | 1 | 1.92 | 0.92 | 0 | 0.92 | 1 | 1.92 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 91.88 | | | | | | | | | | | | | | | | | | 0 | 1.95 | 0 | 1.95 | 0.97 | 0.98 | 1.95 | 0 | 1.95 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 91.88 | | | | | | | | | 10:00:00 Conf for 0.13 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 1 | 1 | 0.13 | 0 | 0.13 | 1 | 1.13 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 91.88 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 91.88 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 91.88 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 91.88 | | | | | | | | | | | | | | | | | | 0 | 1.98 | 0 | 1.98 | 0.98 | 1 | 1.98 | 0 | 1.98 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 91.88 | | | | | | | | | 08:59:00 Conf for 0.10 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0.98 | 1 | 1.98 | 0.1 | 0.98 | 1.08 | 1 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 91.88 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 91.88 | | | | | | | | | | 0 | 0 | 09:00:00 Standard Conf for 0.42 Hours | 1 | 0 | | | | 0 | 1.97 | 0 | 1.97 | 0.42 | 1.97 | 2.38 | 0 | 2.38 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 91.88 | | | | | | | | | | | | | | | | | | 0 | 0.98 | 0 | 0.98 | 0 | 0.98 | 0.98 | 0 | 0.98 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 91.88 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 91.88 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 91.88 | | | | | | | | | | | | | | | | | | 0 | 1.83 | 1 | 2.83 | 0 | 1.83 | 1.83 | 1 | 2.83 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 91.88 | | | | | | | | | | | | | | | | | | 0 | 0.83 | 0 | 0.83 | 0.83 | 0 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 91.88 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 91.88 | | | | | | | | | 09:32:00 Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 1.85 | 0 | 1.85 | 0.95 | 0.98 | 1.93 | 0 | 1.93 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 91.88 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 91.88 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 91.88 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 91.88 | | | | | | | | | | | | | | | | | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 91.88 | | | | | | | | | 08:45:00 Conf for 0.40 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 1 | 1 | 0.4 | 0 | 0.4 | 1 | 1.4 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 91.88 | | | | | | | | | | | | | | | | | | 0 | 0.98 | 2 | 2.98 | 0 | 0.98 | 0.98 | 2 | 2.98 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 91.88 | | | | | | | | | | | | | | | 10:00:00 Conf for 0.08 Hours | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 91.88 | | | | | | | | | | | | | | | | | | 0 | 0.75 | 1 | 1.75 | 0.75 | 0 | 0.75 | 1 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 91.88 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 91.88 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 91.88 | | | | | | | | | | | | | | | | | | 0 | 0.98 | 1 | 1.98 | 0 | 0.98 | 0.98 | 1 | 1.98 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 91.88 | | | | | | | | | 09:21:00 Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 2 | 2 | 0.17 | 0 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 91.88 | | | | | | | | | | | | | | | | | | 0 | 0.98 | 1 | 1.98 | 0.98 | 0 | 0.98 | 1 | 1.98 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 91.88 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/29/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | MHCB | 9/29/2020 5:05:00 AM | 0.18 | 9/29/2020 9:10:42 AM | 9/29/2020 11:32:58 AM | 0.1 | SRH | CCCMS | 9/29/2020 2:21:09 PM | SPI not done | | 07:30:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 99.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 99.68 | | | | | | | | | 13:00:00 Standard Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | 13:00:00 Standard Conf for 0.08 Hours | | | 0 | 0 | 1 | 1 | 0.08 | 0 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 99.68 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 99.68 | | | | | | | | | | | | | | | | | | 0 | 0.98 | 0 | 0.98 | 0 | 0.98 | 0.98 | 0 | 0.98 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 99.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 99.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 99.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 99.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 99.68 | | | | | | | | | | | | | | | | | | 0 | 0.98 | 0 | 0.98 | 0 | 0.98 | 0.98 | 0 | 0.98 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 99.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 99.68 | | | | | | | | | 13:55:00 Standard Conf for 0.05 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 1 | 1 | 0.05 | 0 | 0.05 | 1 | 1.05 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 99.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 99.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 99.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 99.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 99.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 99.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 99.68 | | | | | | | | | 14:20:00 Standard Conf for 0.12 Hours | 1 | 0 | 13:00:00 Standard Conf for 0.67 Hours | 1 | 0 | | | | 0 | 0.5 | 1 | 1.5 | 1.28 | 0 | 1.28 | 1 | 2.28 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 99.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 99.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 99.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 99.68 | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 2 | 1 | 1 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 99.68 | | | | | | | | | | | | | | | | | | 0 | 3.93 | 0 | 3.93 | 1.97 | 1.97 | 3.93 | 0 | 3.93 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 99.68 | | | | | | | | | | | | | | | | | | 0 | 2.47 | 0 | 2.47 | 0 | 2.47 | 2.47 | 0 | 2.47 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 99.68 | | | | | | | | | 14:45:00 Standard Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 1 | 1 | 2 | 1.08 | 0 | 1.08 | 1 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 99.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 99.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 99.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 99.68 | | | | | | | | | | | | | | | | | | 0 | 0.98 | 2 | 2.98 | 0.98 | 0 | 0.98 | 2 | 2.98 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 99.68 | | | | | | | | | | | | | | | | | | 0 | 0.98 | 0 | 0.98 | 0 | 0.98 | 0.98 | 0 | 0.98 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 99.68 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | SNY | ICF | 8/11/2020 11:31:00 AM | 64.74 | | | | | | | | | | | | | | | | NSG at 10:06 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | SNY | ICF | 8/11/2020 11:31:00 AM | 64.74 | | | | | | | | | | | | | | | | NSG at 10:23 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | SNY | ICF | 8/11/2020 11:31:00 AM | 64.74 | | | | | | | | | 14:54:00 Standard Conf for 0.35 Hours | 1 | 0 | | 0 | 0 | | NSG at 10:34 | | 0 | 0 | 0 | 0 | 0.35 | 0 | 0.35 | 0 | 0.35 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | SNY | ICF | 8/11/2020 11:31:00 AM | 64.74 | | | | | | | | | | | | | | | | NSG at 15:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | SNY | ICF | 8/11/2020 11:31:00 AM | 64.74 | | | | | | | | | | | | | | | | NSG at 16:45 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | SNY | ICF | 8/11/2020 11:31:00 AM | 64.74 | | | | | | | | | | | | | | | | NSG at 14:20 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | SNY | ICF | 8/11/2020 11:31:00 AM | 64.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | SNY | ICF | 8/11/2020 11:31:00 AM | 64.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | SNY | ICF | 8/11/2020 11:31:00 AM | 64.74 | | | | | | | | | 14:27:00 Standard Conf for 0.28 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.28 | 0 | 0.28 | 0 | 0.28 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | SNY | ICF | 8/11/2020 11:31:00 AM | 64.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | SNY | ICF | 8/11/2020 11:31:00 AM | 64.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | SNY | ICF | 8/11/2020 11:31:00 AM | 64.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | SNY | ICF | 8/11/2020 11:31:00 AM | 64.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | SNY | ICF | 8/11/2020 11:31:00 AM | 64.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | SNY | ICF | 8/11/2020 11:31:00 AM | 64.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | SNY | ICF | 8/11/2020 11:31:00 AM | 64.74 | | | | | | | | | 14:57:00 Standard Conf for 0.72 Hours | 2 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 1.43 | 0 | 1.43 | 0 | 1.43 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | SNY | ICF | 8/11/2020 11:31:00 AM | 64.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | SNY | ICF | 8/11/2020 11:31:00 AM | 64.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | SNY | ICF | 8/11/2020 11:31:00 AM | 64.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | SNY | ICF | 8/11/2020 11:31:00 AM | 64.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | SNY | ICF | 8/11/2020 11:31:00 AM | 64.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | SNY | ICF | 8/11/2020 11:31:00 AM | 64.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | SNY | ICF | 8/11/2020 11:31:00 AM | 64.74 | | | | | | | | | 15:04:00 Standard Conf for 0.58 Hours | 1 | 0 | 10:45:00 Standard Conf for 0.50 Hours | 1 | 0 | | | | 0 | 0 | 0 | 0 | 1.08 | 0 | 1.08 | 0 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | SNY | ICF | 8/11/2020 11:31:00 AM | 64.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | SNY | ICF | 8/11/2020 11:31:00 AM | 64.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | SNY | ICF | 8/11/2020 11:31:00 AM | 64.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | SNY | ICF | 8/11/2020 11:31:00 AM | 64.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | SNY | ICF | 8/11/2020 11:31:00 AM | 64.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | SNY | ICF | 8/11/2020 11:31:00 AM | 64.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | SNY | ICF | 8/11/2020 11:31:00 AM | 64.74 | | | | | | | | | 15:05:00 Standard Conf for 0.42 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | SNY | ICF | 8/11/2020 11:31:00 AM | 64.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 90.71 | | | | | | | | | 09:14:00 Conf for 0.10 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 2 | 2 | 0.1 | 0 | 0.1 | 2 | 2.1 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 90.71 | | | | | | | | | | | | | | | | | | 0 | 0.92 | 1 | 1.92 | 0.92 | 0 | 0.92 | 1 | 1.92 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 90.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 90.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 90.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 90.71 | | | | | | | | | | | | | | | | NSG at 16:47 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 7/16/2020 12:21:00 PM | 90.71 | | | | | | | | | | | | | | | | NSG at 17:42 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 7/16/2020 12:21:00 PM | 90.71 | | | | | | | | | | | | | | | | NSG at 18:15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 7/16/2020 12:21:00 PM | 90.71 | | | | | | | | | | | | | | | | NSG at 16:29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 7/16/2020 12:21:00 PM | 90.71 | | | | | | | | | | | | | | | | NSG at 15:56 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 7/16/2020 12:21:00 PM | 90.71 | | | | | | | | | 09:32:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | NSG at 16:14 | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 7/16/2020 12:21:00 PM | 90.71 | | | | | | | | | | | | | | | | NSG at 18:36 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 7/16/2020 12:21:00 PM | 90.71 | | | | | | | | | | | | | | | | NSG at 16:45 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 7/16/2020 12:21:00 PM | 90.71 | | | | | | | | | | | | | | | | NSG at 17:50 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 7/16/2020 12:21:00 PM | 90.71 | | | | | | | | | | | | | | | 11:32:00 Standard Conf for 0.10 Hours | NSG at 14:35 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 7/16/2020 12:21:00 PM | 90.71 | | | | | | | | | | | | | | | | NSG at 15:43 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 7/16/2020 12:21:00 PM | 90.71 | | | | | | | | | 09:30:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | NSG at 19:32 | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 7/16/2020 12:21:00 PM | 90.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 7/16/2020 12:21:00 PM | 90.71 | | | | | | | | | | | | | | | | NSG at 17:47 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 7/16/2020 12:21:00 PM | 90.71 | | | | | | | | | | | | | | | | NSG at 17:06 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 7/16/2020 12:21:00 PM | 90.71 | | | | | | | | | | | | | | | | NSG at 14:45 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 7/16/2020 12:21:00 PM | 90.71 | | | | | | | | | | | | | | | | NSG at 10:13 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 90.71 | | | | | | | | | 10:00:00 Conf for 0.13 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.13 | 0 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 90.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 90.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 90.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 90.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 90.71 | | | | | | | | | 08:40:00 Conf for 0.15 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0.32 | 1 | 1.32 | 0.15 | 0.32 | 0.47 | 1 | 1.47 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 90.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 90.71 | | | | | | | | | | 0 | 0 | 11:00:00 Standard Conf for 0.42 Hours | 1 | 0 | | | | 0 | 1 | 1 | 2 | 1.42 | 0 | 1.42 | 1 | 2.42 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 90.71 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 6/3/2020 4:49:00 PM | 133.52 | | | | | | | | | 12:22:00 Standard Conf for 0.88 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.88 | 0 | 0.88 | 0 | 0.88 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 6/3/2020 4:49:00 PM | 133.52 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 6/3/2020 4:49:00 PM | 133.52 | | | | | | | | | 13:15:00 CellFront NonConf for 0.42 Hours | 0 | 1 | | 0 | 0 | | | | 0.42 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 6/3/2020 4:49:00 PM | 133.52 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 6/3/2020 4:49:00 PM | 133.52 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 6/3/2020 4:49:00 PM | 133.52 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 6/3/2020 4:49:00 PM | 133.52 | | | | | | | | | | | | | | | | | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 6/3/2020 4:49:00 PM | 133.52 | | | | | | | | | 10:15:00 Standard Conf for 1.03 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 1.03 | 0 | 1.03 | 0 | 1.03 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 6/3/2020 4:49:00 PM | 133.52 | | | | | | | | | 09:00:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 6/3/2020 4:49:00 PM | 133.52 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 6/3/2020 4:49:00 PM | 133.52 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 6/3/2020 4:49:00 PM | 133.52 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 6/3/2020 4:49:00 PM | 133.52 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 6/3/2020 4:49:00 PM | 133.52 | | | | | | | | | | | | | | | | | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 6/3/2020 4:49:00 PM | 133.52 | | | | | | | | | 10:43:00 Yard NonConf for 0.30 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.3 | 0.3 | 0 | 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 6/3/2020 4:49:00 PM | 133.52 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 6/3/2020 4:49:00 PM | 133.52 | | | | | | | | | 11:35:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 6/3/2020 4:49:00 PM | 133.52 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 6/3/2020 4:49:00 PM | 133.52 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 6/3/2020 4:49:00 PM | 133.52 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 6/3/2020 4:49:00 PM | 133.52 | | | | | | | | | | | | | | | | | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 6/3/2020 4:49:00 PM | 133.52 | | | | | | | | | 08:50:00 Standard Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 6/3/2020 4:49:00 PM | 133.52 | | | | | | | | | | | | | | | 11:00:00 Standard Conf for 0.22 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 6/3/2020 4:49:00 PM | 133.52 | | | | | | | | | 11:35:00 CellFront NonConf for 0.27 Hours | 0 | 1 | | 0 | 0 | | | | 0.27 | 0 | 0 | 0 | 0 | 0.27 | 0.27 | 0 | 0.27 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 6/3/2020 4:49:00 PM | 133.52 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 6/3/2020 4:49:00 PM | 133.52 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 6/3/2020 4:49:00 PM | 133.52 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 6/3/2020 4:49:00 PM | 133.52 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 6/3/2020 4:49:00 PM | 133.52 | | | | | | | | | 10:41:00 Standard Conf for 0.87 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.87 | 0 | 0.87 | 0 | 0.87 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 6/3/2020 4:49:00 PM | 133.52 | | | | | | | | | | | | | | | | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 6/3/2020 4:49:00 PM | 133.52 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 4/30/2020 10:47:00 AM | 167.77 | | | | | | | | | 09:10:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 4/30/2020 10:47:00 AM | 167.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 4/30/2020 10:47:00 AM | 167.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 4/30/2020 10:47:00 AM | 167.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 4/30/2020 10:47:00 AM | 167.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 4/30/2020 10:47:00 AM | 167.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 4/30/2020 10:47:00 AM | 167.77 | | | | | | | | | | | | | | | | | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 4/30/2020 10:47:00 AM | 167.77 | | | | | | | | | 09:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 4/30/2020 10:47:00 AM | 167.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 4/30/2020 10:47:00 AM | 167.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 4/30/2020 10:47:00 AM | 167.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 4/30/2020 10:47:00 AM | 167.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 4/30/2020 10:47:00 AM | 167.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 4/30/2020 10:47:00 AM | 167.77 | | | | | | | | | | | | | | | | | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 4/30/2020 10:47:00 AM | 167.77 | | | | | | | | | 10:40:00 Standard Conf for 0.58 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 4/30/2020 10:47:00 AM | 167.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 4/30/2020 10:47:00 AM | 167.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 4/30/2020 10:47:00 AM | 167.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 4/30/2020 10:47:00 AM | 167.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 4/30/2020 10:47:00 AM | 167.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 4/30/2020 10:47:00 AM | 167.77 | | | | | | | | | | | | | | | | | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 4/30/2020 10:47:00 AM | 167.77 | | | | | | | | | 10:45:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 4/30/2020 10:47:00 AM | 167.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 4/30/2020 10:47:00 AM | 167.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 4/30/2020 10:47:00 AM | 167.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 4/30/2020 10:47:00 AM | 167.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 4/30/2020 10:47:00 AM | 167.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 4/30/2020 10:47:00 AM | 167.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 4/30/2020 10:47:00 AM | 167.77 | | | | | | | | | 10:45:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 4/30/2020 10:47:00 AM | 167.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 4/30/2020 10:47:00 AM | 167.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/31/2020 12:41:00 PM | 44.69 | | | | | | | | | | | | | | | | | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/31/2020 12:41:00 PM | 44.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/31/2020 12:41:00 PM | 44.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/31/2020 12:41:00 PM | 44.69 | | | | | | | | | 12:55:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/31/2020 12:41:00 PM | 44.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/31/2020 12:41:00 PM | 44.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/31/2020 12:41:00 PM | 44.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/31/2020 12:41:00 PM | 44.69 | | | | | | | | | | | | | | | | | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/31/2020 12:41:00 PM | 44.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/31/2020 12:41:00 PM | 44.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/31/2020 12:41:00 PM | 44.69 | | | | | | | | | 13:30:00 Standard NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/31/2020 12:41:00 PM | 44.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/31/2020 12:41:00 PM | 44.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/31/2020 12:41:00 PM | 44.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/31/2020 12:41:00 PM | 44.69 | | | | | | | | | | | | | | | | | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/31/2020 12:41:00 PM | 44.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/31/2020 12:41:00 PM | 44.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/31/2020 12:41:00 PM | 44.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/31/2020 12:41:00 PM | 44.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/31/2020 12:41:00 PM | 44.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/31/2020 12:41:00 PM | 44.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/31/2020 12:41:00 PM | 44.69 | | | | | | | | | | 0 | 0 | 10:57:00 Standard Conf for 0.43 Hours | 1 | 0 | | | | 0 | 1.33 | 0 | 1.33 | 1.77 | 0 | 1.77 | 0 | 1.77 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/31/2020 12:41:00 PM | 44.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/31/2020 12:41:00 PM | 44.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/31/2020 12:41:00 PM | 44.69 | | | | | | | | | 14:30:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/31/2020 12:41:00 PM | 44.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/31/2020 12:41:00 PM | 44.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/31/2020 12:41:00 PM | 44.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/31/2020 12:41:00 PM | 44.69 | | | | | | | | | | | | | | | | | | 0 | 1.17 | 0 | 1.17 | 1.17 | 0 | 1.17 | 0 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/31/2020 12:41:00 PM | 44.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/31/2020 12:41:00 PM | 44.69 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 34.62 | | | | | | | | Sep 18 2020 11:07AM | 10:00:00 Standard Conf for 0.67 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 34.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 34.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 34.62 | | | | | | | | Sep 21 2020 9:56AM | | | | | | | | | | 0 | 0.68 | 1 | 1.68 | 0 | 0.68 | 0.68 | 1 | 1.68 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 34.62 | | | | | | | | Sep 22 2020 11:34AM | | | | | | | | | | 0 | 0.83 | 1 | 1.83 | 0 | 0.83 | 0.83 | 1 | 1.83 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 34.62 | | | | | | | | | | 0 | 0 | 08:52:00 Standard Conf for 0.95 Hours | 1 | 0 | | | | 0 | 2.98 | 0 | 2.98 | 0.95 | 2.98 | 3.93 | 0 | 3.93 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 34.62 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 34.62 | | | | | | | | | 13:30:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0.98 | 0 | 0.98 | 0.25 | 0.98 | 1.23 | 0 | 1.23 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 34.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 34.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 34.62 | | | | | | | | | | | | | | | | | | 0 | 1.42 | 0 | 1.42 | 0 | 1.42 | 1.42 | 0 | 1.42 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 34.62 | | | | | | | | | | | | | | | | | | 0 | 1.98 | 0 | 1.98 | 0 | 1.98 | 1.98 | 0 | 1.98 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 34.62 | | | | | | | | | | | | | | | 09:55:00 Standard Conf for 0.17 Hours | | | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 34.62 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 34.62 | | | | | | | | | 12:55:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0.98 | 0 | 0.98 | 0.33 | 0.98 | 1.32 | 0 | 1.32 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 34.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 34.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 34.62 | | | | | | | | | | | | | | | | | | 0 | 1.82 | 0 | 1.82 | 0 | 1.82 | 1.82 | 0 | 1.82 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 34.62 | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 34.62 | | | | | | | | | | | | | | | | | | 0 | 2.97 | 0 | 2.97 | 0 | 2.97 | 2.97 | 0 | 2.97 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 34.62 | | | | | | | | | | | | | | | | | | 0 | 1.88 | 0 | 1.88 | 0 | 1.88 | 1.88 | 0 | 1.88 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 34.62 | | | | | | | | | 12:45:00 Standard Conf for 0.75 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 2 | 0 | 2 | 0.75 | 2 | 2.75 | 0 | 2.75 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 34.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 34.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 34.62 | | | | | | | | | | | | | | | | | | 0 | 3 | 0 | 3 | 0 | 3 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 34.62 | | | | | | | | | | | | | | | | | | 0 | 0.92 | 0 | 0.92 | 0 | 0.92 | 0.92 | 0 | 0.92 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 34.62 | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 34.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 107.67 | | | | | | | | | | | | | | | | | | 0 | 0.93 | 0 | 0.93 | 0 | 0.93 | 0.93 | 0 | 0.93 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 107.67 | | | | | | | | | | | | | | | | | | 0 | 0.97 | 1 | 1.97 | 0.97 | 0 | 0.97 | 1 | 1.97 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 107.67 | | | | | | | | | | | | | | | | | | 0 | 1.98 | 0 | 1.98 | 0 | 1.98 | 1.98 | 0 | 1.98 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 107.67 | | | | | | | | | | | | | | | | | | 0 | 0.83 | 0 | 0.83 | 0 | 0.83 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 107.67 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 107.67 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 107.67 | | | | | | | | | 10:45:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 1 | 0 | 1 | 0.25 | 1 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 107.67 | | | | | | | | | | | | | | | | | | 0 | 1.98 | 0 | 1.98 | 0 | 1.98 | 1.98 | 0 | 1.98 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 107.67 | | | | | | | | | | | | | | | | | | 0 | 1.97 | 0 | 1.97 | 0 | 1.97 | 1.97 | 0 | 1.97 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 107.67 | | | | | | | | | | | | | | | | | | 0 | 0.98 | 1 | 1.98 | 0 | 0.98 | 0.98 | 1 | 1.98 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 107.67 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 107.67 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 107.67 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 107.67 | | | | | | | | | 10:40:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 1.72 | 0 | 1.72 | 1 | 0.88 | 1.88 | 0 | 1.88 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 107.67 | | | | | | | | | | | | | | | | | | 0 | 0.98 | 1 | 1.98 | 0.98 | 0 | 0.98 | 1 | 1.98 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 107.67 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 107.67 | | | | | | | | | | | | | | | | | | 0 | 1.82 | 0 | 1.82 | 0.83 | 0.98 | 1.82 | 0 | 1.82 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 107.67 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 107.67 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 107.67 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 107.67 | | | | | | | | | | | | | | | | | | 0 | 1.98 | 0 | 1.98 | 1 | 0.98 | 1.98 | 0 | 1.98 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 107.67 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 107.67 | | | | | | | | | | | | | | | | | | 0 | 0.98 | 0 | 0.98 | 0 | 0.98 | 0.98 | 0 | 0.98 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 107.67 | | | | | | | | | 10:00:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0.98 | 0 | 0.98 | 0.25 | 0.98 | 1.23 | 0 | 1.23 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 107.67 | | | | | | | | | | | | | | | | | | 0 | 1.68 | 0 | 1.68 | 0.75 | 0.93 | 1.68 | 0 | 1.68 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 107.67 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 107.67 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 107.67 | | | | | | | | | | | | | | | | | | 0 | 1.97 | 0 | 1.97 | 0.98 | 0.98 | 1.97 | 0 | 1.97 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 107.67 | | | | | | | | | | | | | | | | | | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 107.67 | | | | | | | | | | | | | | | | | | 0 | 1.97 | 0 | 1.97 | 0.98 | 0.98 | 1.97 | 0 | 1.97 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 107.67 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 7.62 | | | | | | | | | | | | | | | 13:40:00 Standard Conf for 0.17 Hours | | | 0 | 0.98 | 0 | 0.98 | 0 | 0.98 | 0.98 | 0 | 0.98 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 7.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 7.62 | | | | | | 10/9/2020 10:47:20 AM | SPI not done | | 08:00:00 Standard Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0.83 | 2 | 2.83 | 1 | 0.83 | 1.83 | 2 | 3.83 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 7.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 7.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 7.62 | | | | | | | | | 09:00:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 2 | 2 | 0.25 | 0 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 7.62 | | | | | | | | | 11:00:00 Standard Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0.92 | 1 | 1.92 | 1 | 0.92 | 1.92 | 1 | 2.92 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 7.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 7.62 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 22.75 | | | | | | | | Sep 30 2020 8:46AM | | 0 | 0 | 09:17:00 Standard NonCof 0.00 Hours | 0 | 1 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 22.75 | | | | | | | | Oct 1 2020 3:44PM | | | | | | | | | | 0 | 1.82 | 0 | 1.82 | 0 | 1.82 | 1.82 | 0 | 1.82 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 22.75 | | | | | | | | Oct 2 2020 9:47AM | | | | | | | | | | 0 | 0.98 | 0 | 0.98 | 0 | 0.98 | 0.98 | 0 | 0.98 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 22.75 | | | | | | | | Oct 3 2020 2:52PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 22.75 | | | | | | | | Oct 4 2020 1:48PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 22.75 | | | | | | | | Oct 5 2020 9:38AM | | | | | | | | | | 0 | 1.83 | 0 | 1.83 | 0 | 1.83 | 1.83 | 0 | 1.83 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 22.75 | | | | | | | | | 15:00:00 Standard Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 1.97 | 0 | 1.97 | 1 | 1.97 | 2.97 | 0 | 2.97 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 22.75 | | | | | | | | | | | | | | | 14:00:00 Standard Conf for 0.25 Hours | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 22.75 | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 22.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 22.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 22.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 22.75 | | | | | | | | | | | | | | | | | | 0 | 1.97 | 0 | 1.97 | 0 | 1.97 | 1.97 | 0 | 1.97 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 22.75 | | | | | | | | | | | | | | | | | | 0 | 1.75 | 0 | 1.75 | 0 | 1.75 | 1.75 | 0 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 22.75 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 22.75 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 99.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 99.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 99.73 | | | | | | | | | 11:49:00 Standard Conf for 1.05 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 1.05 | 0 | 1.05 | 0 | 1.05 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 99.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 99.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 99.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 99.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 99.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 99.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 99.73 | | | | | | | | | 09:20:00 Standard Conf for 0.77 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.77 | 0 | 0.77 | 0 | 0.77 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 99.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 99.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 99.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 99.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | SATF | [redacted] | | | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 99.73 | | | | | | | | | | | | | | | 09:14:00 CellFront NonCof 0.12 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | SATF | [redacted] | | | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 99.73 | | | | | | | | | 11:46:00 Standard Conf for 0.48 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.48 | 0 | 0.48 | 0 | 0.48 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | SATF | [redacted] | | | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 99.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | SATF | [redacted] | | | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 99.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | SATF | [redacted] | | | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 99.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | SATF | [redacted] | | | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 99.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | SATF | [redacted] | | | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 99.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | SATF | [redacted] | | | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 99.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | SATF | [redacted] | | | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 99.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | SATF | [redacted] | | | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 99.73 | | | | | | | | | 14:37:00 Standard Conf for 0.40 Hours | 1 | 0 | 09:04:00 Standard Conf for 0.40 Hours | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.8 | 0 | 0.8 | 0 | 0.8 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | SATF | [redacted] | | | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 99.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | SATF | [redacted] | | | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 99.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | SATF | [redacted] | | | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 99.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | SATF | [redacted] | | | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 99.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | SATF | [redacted] | | | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 99.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | SATF | [redacted] | | | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 99.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | SATF | [redacted] | | | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 99.73 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 9/3/2020 10:33:00 AM | 41.78 | | | | | | | | Sep 25 2020 11:00AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 9/3/2020 10:33:00 AM | 41.78 | | | | | | | | Sep 26 2020 2:47PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 9/3/2020 10:33:00 AM | 41.78 | | | | | | | | Sep 27 2020 12:55PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 9/3/2020 10:33:00 AM | 41.78 | | | | | | | | Sep 28 2020 11:17AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 9/3/2020 10:33:00 AM | 41.78 | | | | | | | | Sep 29 2020 12:25PM | 08:50:00 Standard Conf for 0.17 Hours | 1 | 0 | 09:00:00 Standard Conf for 0.42 Hours | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 9/3/2020 10:33:00 AM | 41.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 9/3/2020 10:33:00 AM | 41.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 9/3/2020 10:33:00 AM | 41.78 | | | | | | | | | | | | | | | | | | 0 | 0.98 | 0 | 0.98 | 0 | 0.98 | 0.98 | 0 | 0.98 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 9/3/2020 10:33:00 AM | 41.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 9/3/2020 10:33:00 AM | 41.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 9/3/2020 10:33:00 AM | 41.78 | | | | | | | | | | | | | | | | | | 0 | 0.67 | 1 | 1.67 | 0.67 | 0 | 0.67 | 1 | 1.67 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 9/3/2020 10:33:00 AM | 41.78 | | | | | | | | | 09:30:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 1 | 1 | 0.5 | 0 | 0.5 | 1 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 9/3/2020 10:33:00 AM | 41.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 9/3/2020 10:33:00 AM | 41.78 | | | | | | | | | | | | | | | 09:35:00 Standard Conf for 0.08 Hours | | | 0 | 0.98 | 0 | 0.98 | 0 | 0.98 | 0.98 | 0 | 0.98 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 9/3/2020 10:33:00 AM | 41.78 | | | | | | | | | | | | | | | | | | 0 | 1.82 | 0 | 1.82 | 0.83 | 0.98 | 1.82 | 0 | 1.82 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 9/3/2020 10:33:00 AM | 41.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 9/3/2020 10:33:00 AM | 41.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 9/3/2020 10:33:00 AM | 41.78 | | | | | | | | | | | | | | | | | | 0 | 0.98 | 0 | 0.98 | 0 | 0.98 | 0.98 | 0 | 0.98 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 9/3/2020 10:33:00 AM | 41.78 | | | | | | | | | | | | | | | | | | 0 | 0.98 | 2 | 2.98 | 0 | 0.98 | 0.98 | 2 | 2.98 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 9/3/2020 10:33:00 AM | 41.78 | | | | | | | | | | | | | | | | | | 0 | 0.92 | 0 | 0.92 | 0 | 0.92 | 0.92 | 0 | 0.92 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 9/3/2020 10:33:00 AM | 41.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | SATF | [redacted] | | | ASU | SRH | ICF | 8/6/2020 10:30:00 AM | 69.78 | | | | | | 9/15/2020 1:47:52 PM | Required by policy | | 13:45:00 Standard Conf for 1.25 Hours | 1 | 1 | 10:54:00 Standard Conf for 0.88 Hours | 1 | 0 | | | | 1.25 | 0 | 1 | 1 | 2.13 | 1.25 | 3.38 | 1 | 4.38 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | SATF | [redacted] | | | ASU | SRH | ICF | 8/6/2020 10:30:00 AM | 69.78 | | | | | | | | | | | | | | | 11:15:00 Standard Conf for 0.33 Hours | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | SATF | [redacted] | | | ASU | SRH | ICF | 8/6/2020 10:30:00 AM | 69.78 | | | | | | | | | | | | | | | | | | 0 | 2.33 | 0 | 2.33 | 1.5 | 0.83 | 2.33 | 0 | 2.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | SATF | [redacted] | | | ASU | SRH | ICF | 8/6/2020 10:30:00 AM | 69.78 | | | | | | 9/18/2020 12:00:20 PM | Required by policy | | 11:15:00 TherapeuticModule NonConf for 1.25 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 1 | 1 | 0 | 1.25 | 1.25 | 1 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | SATF | [redacted] | | | ASU | SRH | ICF | 8/6/2020 10:30:00 AM | 69.78 | | | | | | | | Sep 22 2020 10:15AM | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | SATF | [redacted] | | | ASU | SRH | ICF | 8/6/2020 10:30:00 AM | 69.78 | | | | | | | | Sep 23 2020 9:47AM | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | SATF | [redacted] | | | ASU | SRH | ICF | 8/6/2020 10:30:00 AM | 69.78 | | | | | | | | Sep 24 2020 9:17AM | | 0 | 0 | 09:43:00 CellFront NonCof 0.80 Hours | 0 | 1 | | | | 0.8 | 0 | 1 | 1 | 0 | 0.8 | 0.8 | 1 | 1.8 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | SATF | [redacted] | | | ASU | SRH | ICF | 8/6/2020 10:30:00 AM | 69.78 | | | | | | | | Sep 25 2020 9:06AM | 10:30:00 CellFront NonConf for 0.75 Hours | 0 | 1 | | 0 | 0 | | | | 0.75 | 0 | 1 | 1 | 0 | 0.75 | 0.75 | 1 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | SATF | [redacted] | | | ASU | SRH | ICF | 8/6/2020 10:30:00 AM | 69.78 | | | | | | | | Sep 26 2020 10:56AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | SATF | [redacted] | | | ASU | SRH | ICF | 8/6/2020 10:30:00 AM | 69.78 | | | | | | | | Sep 27 2020 9:47AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | SATF | [redacted] | | | ASU | SRH | ICF | 8/6/2020 10:30:00 AM | 69.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | SATF | [redacted] | | | ASU | SRH | ICF | 8/6/2020 10:30:00 AM | 69.78 | | | | | | 9/29/2020 8:30:38 PM | SPI not done | | 14:05:00 TherapeuticModule Conf for 0.08 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | SATF | [redacted] | | | ASU | SRH | ICF | 8/6/2020 10:30:00 AM | 69.78 | | | | | | | | | | | | | | | | | | 0 | 1.5 | 1 | 2.5 | 1.5 | 0 | 1.5 | 1 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | SATF | [redacted] | | | ASU | SRH | ICF | 8/6/2020 10:30:00 AM | 69.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/6/2020 10:30:00 AM | 69.78 | | | | | | | | | 10:45:00 CellFront NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/6/2020 10:30:00 AM | 69.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/6/2020 10:30:00 AM | 69.78 | | | | | | 10/4/2020 3:52:08 PM | SPI not done | | 14:50:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/6/2020 10:30:00 AM | 69.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/6/2020 10:30:00 AM | 69.78 | | | | | | | | | | | | | | | | | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/6/2020 10:30:00 AM | 69.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/6/2020 10:30:00 AM | 69.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/6/2020 10:30:00 AM | 69.78 | | | | | | | | | 10:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 1.5 | 1.5 | 0 | 0.25 | 0.25 | 1.5 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/6/2020 10:30:00 AM | 69.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/6/2020 10:30:00 AM | 69.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/6/2020 10:30:00 AM | 69.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/6/2020 10:30:00 AM | 69.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/6/2020 10:30:00 AM | 69.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ASU | SRH | ICF | 8/6/2020 10:30:00 AM | 69.78 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 90.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 90.64 | | | | | | | | | 11:25:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 1 | 1 | 0.17 | 0 | 0.17 | 1 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 90.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 90.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 90.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 90.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 90.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 90.64 | | | | | | | | | 13:10:00 Standard Conf for 0.00 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 90.64 | | | | | | | | Sep 23 2020 9:38AM | 09:35:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 1 | 1 | 0.17 | 0 | 0.17 | 1 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 90.64 | | | | | | | | Sep 24 2020 12:09PM | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 90.64 | | | | | | | | Sep 25 2020 2:34PM | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 90.64 | | | | | | | | Sep 26 2020 3:44PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 90.64 | | | | | | | | Sep 27 2020 1:27PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 90.64 | | | | | | | | Sep 28 2020 9:42AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 90.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 90.64 | | | | | | | | | 09:05:00 Standard Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 1 | 1 | 0.08 | 0 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 90.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 90.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 90.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 90.64 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 90.64 | | | | | | 10/5/2020 9:36:01 PM | SPI not done | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 13.79 | | | | | | | | | | | | | | | 10:14:00 Conf for 0.20 Hours | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 13.79 | | | | | | | | | | 0 | 0 | 12:00:00 Standard Conf for 0.42 Hours | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 13.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 13.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 13.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 13.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 13.79 | | | | | | | | | 10:08:00 Conf for 0.13 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 1 | 1 | 0.13 | 0 | 0.13 | 1 | 1.13 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 13.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 13.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 13.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 13.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 13.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 13.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 13.79 | | | | | | | | | 11:44:00 Conf for 0.10 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 1 | 1 | 0.1 | 0 | 0.1 | 1 | 1.1 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 13.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 77.79 | | | | | | | | | 09:00:00 Standard Conf for 0.45 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0.98 | 1 | 1.98 | 0.45 | 0.98 | 1.43 | 1 | 2.43 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | SATF | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 77.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 77.79 | | | | | | | | | | | | | | | | | | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 77.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 77.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 77.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 77.79 | | | | | | | | | | 0 | 0 | 11:00:00 Standard Conf for 0.43 Hours | 1 | 0 | | | | 0 | 0 | 1 | 1 | 0.43 | 0 | 0.43 | 1 | 1.43 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 77.79 | | | | | | | | | 09:00:00 Standard Conf for 0.63 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0.9 | 1 | 1.9 | 0.63 | 0.9 | 1.53 | 1 | 2.53 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 77.79 | | | | | | | | | | | | | | | 09:09:00 Standard Conf for 0.20 Hours | | | 0 | 0.83 | 1 | 1.83 | 0 | 0.83 | 0.83 | 1 | 1.83 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 77.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 77.79 | | | | | | | | | | | | | | | | | | 0 | 0.98 | 1 | 1.98 | 0 | 0.98 | 0.98 | 1 | 1.98 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 77.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 77.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 77.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 77.79 | | | | | | | | | 08:45:00 Standard Conf for 0.32 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 2 | 2 | 0.32 | 0 | 0.32 | 2 | 2.32 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 77.79 | | | | | | | | | | | | | | | | | | 0 | 0.92 | 1 | 1.92 | 0 | 0.92 | 0.92 | 1 | 1.92 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 77.79 | | | | | | | | | | | | | | | | | | 0 | 0.98 | 1 | 1.98 | 0 | 0.98 | 0.98 | 1 | 1.98 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 77.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 77.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 77.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 77.79 | | | | | | | | | | | | | | | | | | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 77.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 77.79 | | | | | | | | | 10:45:00 Standard Conf for 0.88 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 1 | 1 | 0.88 | 0 | 0.88 | 1 | 1.88 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 77.79 | | | | | | | | | | | | | | | | | | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 77.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 77.79 | | | | | | | | | | 0 | 0 | 08:31:00 Standard Conf for 0.30 Hours | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.3 | 0 | 0.3 | 0 | 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 77.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 77.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 77.79 | | | | | | | | | 08:34:00 Standard Conf for 0.40 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0.92 | 1 | 1.92 | 0.4 | 0.92 | 1.32 | 1 | 2.32 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 77.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | SATF | [redacted] | | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 77.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | WSP | [redacted] | | | RC | RC | ICF | 7/21/2020 8:37:00 AM | 85.86 | | | | | | | | | 08:39:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 1 | 0 | 1 | 1.33 | 0 | 1.33 | 0 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | WSP | [redacted] | | | RC | RC | ICF | 7/21/2020 8:37:00 AM | 85.86 | | | | | | | | | 13:19:00 Standard Conf for 0.18 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 1 | 0 | 1 | 1.18 | 0 | 1.18 | 0 | 1.18 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | WSP | [redacted] | | | RC | RC | ICF | 7/21/2020 8:37:00 AM | 85.86 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | WSP | [redacted] | | | RC | RC | ICF | 7/21/2020 8:37:00 AM | 85.86 | | | | | | | | | 09:16:00 CellFront NonConf for 0.22 Hours | 0 | 1 | | 0 | 0 | | | | 0.22 | 2 | 0 | 2 | 2 | 0.22 | 2.22 | 0 | 2.22 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | WSP | [redacted] | | | RC | RC | ICF | 7/21/2020 8:37:00 AM | 85.86 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | WSP | [redacted] | | | RC | RC | ICF | 7/21/2020 8:37:00 AM | 85.86 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | WSP | [redacted] | | | RC | RC | ICF | 7/21/2020 8:37:00 AM | 85.86 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | WSP | [redacted] | | | RC | RC | ICF | 7/21/2020 8:37:00 AM | 85.86 | | | | | | | | | 07:43:00 Standard Conf for 0.22 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 1 | 0 | 1 | 1.22 | 0 | 1.22 | 0 | 1.22 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | WSP | [redacted] | | | RC | RC | ICF | 7/21/2020 8:37:00 AM | 85.86 | | | | | | | | | | | | | | | | | | 0 | 1.85 | 0 | 1.85 | 1.85 | 0 | 1.85 | 0 | 1.85 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | WSP | [redacted] | | | RC | RC | ICF | 7/21/2020 8:37:00 AM | 85.86 | | | | | | | | | 08:47:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 1 | 0 | 1 | 1 | 0.17 | 1.17 | 0 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | WSP | [redacted] | | | RC | RC | ICF | 7/21/2020 8:37:00 AM | 85.86 | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | WSP | [redacted] | | | RC | RC | ICF | 7/21/2020 8:37:00 AM | 85.86 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | WSP | [redacted] | | | RC | RC | ICF | 7/21/2020 8:37:00 AM | 85.86 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | WSP | [redacted] | | | RC | RC | ICF | 7/21/2020 8:37:00 AM | 85.86 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | WSP | [redacted] | | | RC | RC | ICF | 7/21/2020 8:37:00 AM | 85.86 | | | | | | | | | 08:49:00 Standard Conf for 0.20 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 1 | 0 | 1 | 1.2 | 0 | 1.2 | 0 | 1.2 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | WSP | [redacted] | | | RC | RC | ICF | 7/21/2020 8:37:00 AM | 85.86 | | | | | | | | | | 0 | 0 | 15:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | | | 0 | 1 | 0 | 1 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | WSP | [redacted] | | | RC | RC | ICF | 7/21/2020 8:37:00 AM | 85.86 | | | | | | | | | 08:44:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 1 | 0 | 1 | 1 | 0.17 | 1.17 | 0 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | WSP | [redacted] | | | RC | RC | ICF | 7/21/2020 8:37:00 AM | 85.86 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | WSP | [redacted] | | | RC | RC | ICF | 7/21/2020 8:37:00 AM | 85.86 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | WSP | [redacted] | | | RC | RC | ICF | 7/21/2020 8:37:00 AM | 85.86 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | WSP | [redacted] | | | RC | RC | ICF | 7/21/2020 8:37:00 AM | 85.86 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | WSP | [redacted] | | | RC | RC | ICF | 7/21/2020 8:37:00 AM | 85.86 | | | | | | | | | 08:24:00 Standard Conf for 0.20 Hours | 1 | 0 | 11:20:00 Standard Conf for 0.33 Hours | 2 | 0 | | | | 0 | 0.67 | 0 | 0.67 | 1.53 | 0 | 1.53 | 0 | 1.53 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | WSP | [redacted] | | | RC | RC | ICF | 7/21/2020 8:37:00 AM | 85.86 | | | | | | | | | 12:38:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 1 | 0 | 1 | 1 | 0.17 | 1.17 | 0 | 1.17 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | RC | RC | ICF | 7/21/2020 8:37:00 AM | 85.86 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | RC | RC | ICF | 7/21/2020 8:37:00 AM | 85.86 | | | | | | | | | | | | | | | | | | 0 | 0.58 | 0 | 0.58 | 0.58 | 0 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | RC | RC | ICF | 7/21/2020 8:37:00 AM | 85.86 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | RC | RC | ICF | 7/21/2020 8:37:00 AM | 85.86 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | RC | RC | ICF | 7/21/2020 8:37:00 AM | 85.86 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | RC | RC | ICF | 7/21/2020 8:37:00 AM | 85.86 | | | | | | | | | 08:56:00 Standard Conf for 0.18 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 1 | 0 | 1 | 1.18 | 0 | 1.18 | 0 | 1.18 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | RC | RC | ICF | 7/21/2020 8:37:00 AM | 85.86 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | RC | RC | ICF | 7/21/2020 8:37:00 AM | 85.86 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/19/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | ML | GP | MHCB | 9/19/2020 5:08:00 AM | 0.22 | 9/19/2020 7:00:31 AM | 9/19/2020 11:47:50 AM | 0.2 | GP | CCCMS | 9/19/2020 12:29:04 PM | Update | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 7/22/2020 2:21:00 PM | 83.89 | | | | | | | | | 11:48:00 CellFront NonConf for 0.03 Hours | 0 | 1 | 13:23:00 CellFront NonConf 0.12 Hours | 0 | 1 | | | | 0.15 | 0 | 2 | 2 | 0 | 0.15 | 0.15 | 2 | 2.15 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 7/22/2020 2:21:00 PM | 83.89 | | | | | | | | | | | | | | | 11:18:00 Standard Conf for 0.15 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 7/22/2020 2:21:00 PM | 83.89 | | | | | | | | | 11:13:00 CellFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | | | 0.03 | 0 | 1 | 1 | 0 | 0.03 | 0.03 | 1 | 1.03 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 7/22/2020 2:21:00 PM | 83.89 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 7/22/2020 2:21:00 PM | 83.89 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 7/22/2020 2:21:00 PM | 83.89 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 7/22/2020 2:21:00 PM | 83.89 | | | | | | | | | | | | | | | | | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 7/22/2020 2:21:00 PM | 83.89 | | | | | | | | | 11:43:00 CellFront NonConf for 0.03 Hours | 0 | 1 | 10:45:00 CellFront NonCof 0.50 Hours | 0 | 1 | | | | 0.53 | 0 | 2 | 2 | 0 | 0.53 | 0.53 | 2 | 2.53 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 7/22/2020 2:21:00 PM | 83.89 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 7/22/2020 2:21:00 PM | 83.89 | | | | | | | | | 09:10:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | | | 0.07 | 0 | 1 | 1 | 0 | 0.07 | 0.07 | 1 | 1.07 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 7/22/2020 2:21:00 PM | 83.89 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 7/22/2020 2:21:00 PM | 83.89 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 7/22/2020 2:21:00 PM | 83.89 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 7/22/2020 2:21:00 PM | 83.89 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 7/22/2020 2:21:00 PM | 83.89 | | | | | | | | | 10:39:00 CellFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | | | 0.03 | 0 | 2 | 2 | 0 | 0.03 | 0.03 | 2 | 2.03 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 7/22/2020 2:21:00 PM | 83.89 | | | | | | | | | 13:16:00 CellFront NonConf for 0.07 Hours | 0 | 1 | 11:40:00 CellFront NonConf 0.08 Hours | 0 | 1 | | | | 0.15 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 7/22/2020 2:21:00 PM | 83.89 | | | | | | | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 7/22/2020 2:21:00 PM | 83.89 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 7/22/2020 2:21:00 PM | 83.89 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 7/22/2020 2:21:00 PM | 83.89 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 7/22/2020 2:21:00 PM | 83.89 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 7/22/2020 2:21:00 PM | 83.89 | | | | | | | | | 12:40:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 2 | 0 | 2 | 2 | 0.08 | 2.08 | 0 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 7/22/2020 2:21:00 PM | 83.89 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 7/22/2020 2:21:00 PM | 83.89 | | | | | | | | | 10:20:00 Standard Conf for 0.28 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 1 | 0 | 1 | 1.28 | 0 | 1.28 | 0 | 1.28 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 7/22/2020 2:21:00 PM | 83.89 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 7/22/2020 2:21:00 PM | 83.89 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 7/22/2020 2:21:00 PM | 83.89 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 7/22/2020 2:21:00 PM | 83.89 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 7/22/2020 2:21:00 PM | 83.89 | | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 7/22/2020 2:21:00 PM | 83.89 | | | | | | | | | | | | | | | 11:05:00 Standard Conf for 0.05 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/19/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | RC | RC | MHCB | 9/19/2020 5:19:00 AM | 0.21 | 9/19/2020 6:44:26 AM | 9/19/2020 11:07:20 AM | 0.18 | RC | CCCMS | 9/19/2020 1:16:54 PM | SPI not done | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | ASU | ASU | ICF | 8/27/2020 11:12:00 AM | 48.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/05/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | ML | GP | MHCB | 10/5/2020 4:50:00 AM | 0.24 | 10/5/2020 7:30:41 AM | 10/5/2020 11:09:34 AM | 0.15 | VAR | GP | 10/5/2020 11:04:26 AM | SPI not done | | 09:21:00 Standard Conf for 0.65 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.65 | 0 | 0.65 | 0 | 0.65 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | RC | RC | ICF | 7/16/2020 10:23:00 AM | 90.79 | | | | | | | | | | | | | | | | | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 7/16/2020 10:23:00 AM | 90.79 | | | | | | | | | | | | | | | | | | 0.08 | 0 | 0 | 0 | 0.32 | 0.08 | 0.4 | 0 | 0.4 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 7/16/2020 10:23:00 AM | 90.79 | | | | | | | | | 11:19:00 Standard Conf for 0.60 Hours | 1 | 0 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0.6 | 0.08 | 0.68 | 0 | 0.68 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 7/16/2020 10:23:00 AM | 90.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 7/16/2020 10:23:00 AM | 90.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 7/16/2020 10:23:00 AM | 90.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 7/16/2020 10:23:00 AM | 90.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 7/16/2020 10:23:00 AM | 90.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 7/16/2020 10:23:00 AM | 90.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 7/16/2020 10:23:00 AM | 90.79 | | | | | | | | | | 0 | 0 | 13:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | | | 0.05 | 0 | 0 | 0 | 0.5 | 0.05 | 0.55 | 0 | 0.55 |
| ICF not housed in PIP or MHCB or TMHU | 09/25/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 7/16/2020 10:23:00 AM | 90.79 | | | | | | | | | 08:04:00 Standard Conf for 0.17 Hours | 3 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/26/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 7/16/2020 10:23:00 AM | 90.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 09/27/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 7/16/2020 10:23:00 AM | 90.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/28/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 7/16/2020 10:23:00 AM | 90.79 | | | | | | | | | 15:01:00 Standard Conf for 0.23 Hours | 1 | 0 | | 0 | 0 | | | | 0.05 | 0 | 0 | 0 | 0.23 | 0.05 | 0.28 | 0 | 0.28 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | ML | VAR | ICF | 7/16/2020 10:23:00 AM | 90.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | RC | RC | ICF | 5/28/2020 10:04:00 AM | 112.28 | | | | RC | EOP | | | | 09:17:00 Standard Conf for 0.48 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 2 | 0 | 2 | 2.48 | 0 | 2.48 | 0 | 2.48 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | RC | RC | ICF | 5/28/2020 10:04:00 AM | 112.28 | | | | RC | EOP | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region III | WSP | [redacted] | [redacted] | [redacted] | RC | RC | ICF | 5/28/2020 10:04:00 AM | 112.28 | | | | RC | EOP | | | | | | | | | | 11:33:00 Standard Conf for 0.22 Hours | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| TMHU | 10/06/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | GP | MHCB | 10/6/2020 6:15:00 PM | 1.79 | 10/6/2020 8:30:13 PM | 10/8/2020 3:57:10 PM | 1.81 | GP | CCCMS | 10/6/2020 6:48:12 PM | Required by policy | | 17:30:00 Standard Conf for 1.00 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| TMHU | 10/07/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 10/6/2020 6:15:00 PM | 1.79 | 10/6/2020 8:30:13 PM | 10/8/2020 3:57:10 PM | 1.81 | GP | CCCMS | | | | 11:50:00 Standard Conf for 0.50 | 2 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| TMHU | 10/08/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 10/6/2020 6:15:00 PM | 1.79 | 10/6/2020 8:30:13 PM | 10/8/2020 3:57:10 PM | 1.81 | GP | CCCMS | 10/8/2020 10:38:34 AM | Required by policy | | 09:19:00 Standard Conf for 0.47 | 1 | 0 | 12:46:00 HoldingCell Conf | 2 | 0 | 12:05:00 Standard Conf for 0.43 | | | 0 | 0 | 0 | 0 | 0.63 | 0 | 0.63 | 0 | 0.63 |
| TMHU | 10/10/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | GP | MHCB | 10/10/2020 2:32:00 PM | 2.91 | 10/10/2020 3:32:58 PM | 10/13/2020 6:19:33 PM | 3.12 | ASUStd | CCCMS | 10/10/2020 3:34:42 PM | SPI not done | Oct 10 2020 12:41PM | 10:31:00 Standard Conf for 0.48 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.48 | 0 | 0.48 | 0 | 0.48 |
| TMHU | 10/11/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 10/10/2020 2:32:00 PM | 2.91 | 10/10/2020 3:32:58 PM | 10/13/2020 6:19:33 PM | 3.12 | ASUStd | CCCMS | | | | 13:01:00 Standard Conf for 0.98 | 2 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 1.97 | 0 | 1.97 | 0 | 1.97 |
| TMHU | 10/12/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 10/10/2020 2:32:00 PM | 2.91 | 10/10/2020 3:32:58 PM | 10/13/2020 6:19:33 PM | 3.12 | ASUStd | CCCMS | | | | | 0 | 0 | 13:21:00 TherapeuticModule | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| TMHU | 10/13/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 10/10/2020 2:32:00 PM | 2.91 | 10/10/2020 3:32:58 PM | 10/13/2020 6:19:33 PM | 3.12 | ASUStd | CCCMS | 10/13/2020 12:04:35 PM | Update | | 09:39:00 Standard Conf for 0.12 | 1 | 0 | | 0 | 0 | 11:06:00 Standard Conf for 0.37 | | | 0 | 0 | 0 | 0 | 0.12 | 0 | 0.12 | 0 | 0.12 |
| TMHU | 10/02/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 10/2/2020 2:38:00 PM | 3.02 | 10/2/2020 3:14:48 PM | 10/5/2020 7:24:08 PM | 3.17 | ASUStd | CCCMS | 10/2/2020 1:22:19 PM | SPI not done | | 12:58:00 Standard Conf for 1.78 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 1.78 | 0 | 1.78 | 0 | 1.78 |
| TMHU | 10/03/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 10/2/2020 2:38:00 PM | 3.02 | 10/2/2020 3:14:48 PM | 10/5/2020 7:24:08 PM | 3.17 | ASUStd | CCCMS | | | | | 0 | 0 | 10:20:00 CellFront NonCof 0.35 | 0 | 1 | | | | 0.35 | 0 | 0 | 0 | 0 | 0.35 | 0.35 | 0 | 0.35 |
| TMHU | 10/04/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 10/2/2020 2:38:00 PM | 3.02 | 10/2/2020 3:14:48 PM | 10/5/2020 7:24:08 PM | 3.17 | ASUStd | CCCMS | | | | 11:00:00 Standard Conf for 0.72 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.72 | 0 | 0.72 | 0 | 0.72 |
| TMHU | 10/05/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 10/2/2020 2:38:00 PM | 3.02 | 10/2/2020 3:14:48 PM | 10/5/2020 7:24:08 PM | 3.17 | ASUStd | CCCMS | 10/5/2020 9:57:45 AM | Required by policy | | 09:50:00 Standard Conf for 1.23 | 1 | 0 | 06:45:00 TherapeuticModule | 1 | 0 | 14:36:00 Standard Conf for 0.23 | | | 0 | 0 | 0 | 0 | 1.27 | 0 | 1.27 | 0 | 1.27 |
| TMHU | 09/15/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 9/14/2020 7:10:00 PM | 2.81 | 9/14/2020 8:03:03 PM | 9/17/2020 7:09:25 PM | 2.96 | ASUStd | GP | | | | 15:30:00 Standard Conf for 1.33 | 2 | 0 | 08:25:00 Standard Conf for 1.15 | 1 | 0 | | | | 0 | 0 | 0 | 0 | 3.82 | 0 | 3.82 | 0 | 3.82 |
| TMHU | 09/16/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 9/14/2020 7:10:00 PM | 2.81 | 9/14/2020 8:03:03 PM | 9/17/2020 7:09:25 PM | 2.96 | ASUStd | GP | | | | 15:07:00 Standard Conf for 1.12 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 1.12 | 0 | 1.12 | 0 | 1.12 |
| TMHU | 09/17/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 9/14/2020 7:10:00 PM | 2.81 | 9/14/2020 8:03:03 PM | 9/17/2020 7:09:25 PM | 2.96 | ASUStd | GP | 9/17/2020 2:32:26 PM | Required by policy | | 11:30:00 Standard Conf for 0.45 | 2 | 0 | 10:36:00 Standard Conf for 0.57 | 1 | 0 | 13:30:00 Standard Conf for 0.67 | | | 0 | 0 | 0 | 0 | 1.43 | 0 | 1.43 | 0 | 1.43 |
| TMHU | 09/18/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 9/18/2020 12:49:00 PM | 9.99 | 9/18/2020 6:18:40 PM | 9/19/2020 11:17:21 AM | 0.71 | | MHCB | 9/18/2020 1:24:21 PM | Other | | 13:31:00 Standard Conf for 0.57 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.57 | 0 | 0.57 | 0 | 0.57 |
| TMHU | 09/19/2020 | Region IV | CAL | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 9/18/2020 12:49:00 PM | 9.99 | 9/18/2020 6:18:40 PM | 9/19/2020 11:17:21 AM | 0.71 | | MHCB | | | | | 0 | 0 | 18:00:00 Standard Conf for 1.00 | 1 | 0 | | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| TMHU | 09/27/2020 | Region IV | CEN | [redacted] | [redacted] | [redacted] | ASU | ASUStd | MHCB | 9/27/2020 9:49:00 PM | 17.31 | 9/27/2020 10:48:00 PM | 10/8/2020 2:40:42 PM | 10.66 | | MHCB | | | | 19:20:00 Standard Conf for 3.17 | 1 | 0 | 19:20:00 Standard Conf for 3.17 | 1 | 0 | | | | 0 | 0 | 0 | 0 | 6.33 | 0 | 6.33 | 0 | 6.33 |
| TMHU | 09/28/2020 | Region IV | CEN | [redacted] | [redacted] | [redacted] | ML | CTC | MHCB | 9/27/2020 9:49:00 PM | 17.31 | 9/27/2020 10:48:00 PM | 10/8/2020 2:40:42 PM | 10.66 | | MHCB | | | | 16:18:00 TherapeuticModule Conf for 0.45 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.45 | 0 | 0.45 | 0 | 0.45 |
| TMHU | 09/29/2020 | Region IV | CEN | [redacted] | [redacted] | [redacted] | ML | CTC | MHCB | 9/27/2020 9:49:00 PM | 17.31 | 9/27/2020 10:48:00 PM | 10/8/2020 2:40:42 PM | 10.66 | | MHCB | | | | 11:30:00 Standard Conf for 1.55 | 2 | 0 | 09:05:00 Standard Conf for 1.08 | 1 | 0 | 14:12:00 Standard Conf for 0.47 | | | 0 | 0 | 0 | 0 | 3.6 | 0 | 3.6 | 0 | 3.6 |
| TMHU | 09/30/2020 | Region IV | CEN | [redacted] | [redacted] | [redacted] | ML | CTC | MHCB | 9/27/2020 9:49:00 PM | 17.31 | 9/27/2020 10:48:00 PM | 10/8/2020 2:40:42 PM | 10.66 | | MHCB | | | | 15:50:00 Standard Conf for 0.65 | 1 | 0 | 09:40:00 Standard Conf for 1.00 | 1 | 0 | | | | 0 | 0 | 0 | 0 | 1.65 | 0 | 1.65 | 0 | 1.65 |
| TMHU | 10/01/2020 | Region IV | CEN | [redacted] | [redacted] | [redacted] | ML | CTC | MHCB | 9/27/2020 9:49:00 PM | 17.31 | 9/27/2020 10:48:00 PM | 10/8/2020 2:40:42 PM | 10.66 | | MHCB | 10/1/2020 11:09:56 AM | SPI not done | | 11:09:00 Standard Conf for 1.05 | 1 | 0 | 08:24:00 Standard Conf for 1.00 | 1 | 0 | | | | 0 | 0 | 0 | 0 | 2.05 | 0 | 2.05 | 0 | 2.05 |
| TMHU | 10/02/2020 | Region IV | CEN | [redacted] | [redacted] | [redacted] | ML | CTC | MHCB | 9/27/2020 9:49:00 PM | 17.31 | 9/27/2020 10:48:00 PM | 10/8/2020 2:40:42 PM | 10.66 | | MHCB | | | | 10:03:00 Standard Conf for 0.28 | 1 | 0 | 15:27:00 Standard Conf for 0.77 | 1 | 0 | | | | 0 | 0 | 0 | 0 | 1.05 | 0 | 1.05 | 0 | 1.05 |
| TMHU | 10/03/2020 | Region IV | CEN | [redacted] | [redacted] | [redacted] | ML | CTC | MHCB | 9/27/2020 9:49:00 PM | 17.31 | 9/27/2020 10:48:00 PM | 10/8/2020 2:40:42 PM | 10.66 | | MHCB | | | | | 0 | 0 | 12:38:00 Standard Conf for 1.02 | 1 | 0 | | | | 0 | 0 | 0 | 0 | 1.02 | 0 | 1.02 | 0 | 1.02 |
| TMHU | 10/04/2020 | Region IV | CEN | [redacted] | [redacted] | [redacted] | ML | CTC | MHCB | 9/27/2020 9:49:00 PM | 17.31 | 9/27/2020 10:48:00 PM | 10/8/2020 2:40:42 PM | 10.66 | | MHCB | | | | 09:00:00 Standard Conf for 0.80 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.8 | 0 | 0.8 | 0 | 0.8 |
| TMHU | 10/05/2020 | Region IV | CEN | [redacted] | [redacted] | [redacted] | ML | CTC | MHCB | 9/27/2020 9:49:00 PM | 17.31 | 9/27/2020 10:48:00 PM | 10/8/2020 2:40:42 PM | 10.66 | | MHCB | | | | 10:34:00 Standard Conf for 0.72 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.72 | 0 | 0.72 | 0 | 0.72 |
| TMHU | 10/06/2020 | Region IV | CEN | [redacted] | [redacted] | [redacted] | ML | CTC | MHCB | 9/27/2020 9:49:00 PM | 17.31 | 9/27/2020 10:48:00 PM | 10/8/2020 2:40:42 PM | 10.66 | | MHCB | | | | 13:33:00 Standard Conf for 1.08 | 1 | 0 | 15:50:00 TherapeuticModule | 1 | 0 | 14:54:00 Standard Conf for 0.45 | | | 0 | 0 | 0 | 0 | 1.33 | 0 | 1.33 | 0 | 1.33 |
| TMHU | 10/07/2020 | Region IV | CEN | [redacted] | [redacted] | [redacted] | ML | CTC | MHCB | 9/27/2020 9:49:00 PM | 17.31 | 9/27/2020 10:48:00 PM | 10/8/2020 2:40:42 PM | 10.66 | | MHCB | | | | 15:00:00 Standard Conf for 0.57 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.57 | 0 | 0.57 | 0 | 0.57 |
| TMHU | 10/08/2020 | Region IV | CEN | [redacted] | [redacted] | [redacted] | ML | CTC | MHCB | 9/27/2020 9:49:00 PM | 17.31 | 9/27/2020 10:48:00 PM | 10/8/2020 2:40:42 PM | 10.66 | | MHCB | | | | 12:23:00 Standard Conf for 0.67 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| TMHU | 10/05/2020 | Region IV | CIM | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 10/5/2020 9:52:00 AM | 9.81 | 10/5/2020 12:50:10 PM | ################### | 7.96 | UnlMCB | MHCB | 10/5/2020 9:46:55 AM | Required by policy | | 09:07:00 Standard Conf for 1.88 | 1 | 1 | | 0 | 0 | | | | 0.5 | 0 | 0 | 0 | 1.88 | 0.5 | 2.38 | 0 | 2.38 |
| TMHU | 10/06/2020 | Region IV | CIM | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 10/5/2020 9:52:00 AM | 9.81 | 10/5/2020 12:50:10 PM | ################### | 7.96 | UnlMCB | MHCB | | | | 18:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.75 | 0 | 0 | 0 | 0.5 | 0.25 | 0.75 | 0 | 0.75 |
| TMHU | 10/07/2020 | Region IV | CIM | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 10/5/2020 9:52:00 AM | 9.81 | 10/5/2020 12:50:10 PM | ################### | 7.96 | UnlMCB | MHCB | | | | 18:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.68 | 0 | 0 | 0 | 0.43 | 0.25 | 0.68 | 0 | 0.68 |
| TMHU | 10/08/2020 | Region IV | CIM | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 10/5/2020 9:52:00 AM | 9.81 | 10/5/2020 12:50:10 PM | ################### | 7.96 | UnlMCB | MHCB | | | | | | | | | | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 10/09/2020 | Region IV | CIM | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 10/5/2020 9:52:00 AM | 9.81 | 10/5/2020 12:50:10 PM | ################### | 7.96 | UnlMCB | MHCB | | | | | | | | | | | | | 0.05 | 0 | 0 | 0 | 0.05 | 0 | 0.05 | 0 | 0.05 |
| TMHU | 10/10/2020 | Region IV | CIM | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 10/5/2020 9:52:00 AM | 9.81 | 10/5/2020 12:50:10 PM | ################### | 7.96 | UnlMCB | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/11/2020 | Region IV | CIM | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 10/5/2020 9:52:00 AM | 9.81 | 10/5/2020 12:50:10 PM | ################### | 7.96 | UnlMCB | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/12/2020 | Region IV | CIM | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 10/5/2020 9:52:00 AM | 9.81 | 10/5/2020 12:50:10 PM | ################### | 7.96 | UnlMCB | MHCB | | | | 10:36:00 Standard Conf for 0.25 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| TMHU | 10/13/2020 | Region IV | CIM | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 10/5/2020 9:52:00 AM | 9.81 | 10/5/2020 12:50:10 PM | ################### | 7.96 | UnlMCB | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/03/2020 | Region IV | CIM | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 10/2/2020 11:29:00 PM | 12.24 | 10/3/2020 2:06:04 AM | 10/9/2020 12:32:39 PM | 6.43 | UnlMCB | MHCB | 10/3/2020 12:27:37 AM | SPI not done | | 09:55:00 CellFront NonConf for 0.33 Hours | 0 | 2 | | 0 | 0 | | | | 0.83 | 0 | 0 | 0 | 0 | 0.83 | 0.83 | 0 | 0.83 |
| TMHU | 10/04/2020 | Region IV | CIM | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 10/2/2020 11:29:00 PM | 12.24 | 10/3/2020 2:06:04 AM | 10/9/2020 12:32:39 PM | 6.43 | UnlMCB | MHCB | | | | | 0 | 0 | 17:00:00 CellFront NonCof 1.00 | 0 | 1 | | | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| TMHU | 10/05/2020 | Region IV | CIM | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 10/2/2020 11:29:00 PM | 12.24 | 10/3/2020 2:06:04 AM | 10/9/2020 12:32:39 PM | 6.43 | UnlMCB | MHCB | | | | 16:00:00 CellFront NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | | | 0.85 | 0 | 0 | 0 | 0.35 | 0.5 | 0.85 | 0 | 0.85 |
| TMHU | 10/06/2020 | Region IV | CIM | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 10/2/2020 11:29:00 PM | 12.24 | 10/3/2020 2:06:04 AM | 10/9/2020 12:32:39 PM | 6.43 | UnlMCB | MHCB | | | | 09:30:00 Conf for 0.50 Hours | 1 | 1 | | 0 | 0 | | | | 0.5 | 0 | 0 | 0 | 0.75 | 0.25 | 1 | 0 | 1 |
| TMHU | 10/07/2020 | Region IV | CIM | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 10/2/2020 11:29:00 PM | 12.24 | 10/3/2020 2:06:04 AM | 10/9/2020 12:32:39 PM | 6.43 | UnlMCB | MHCB | | | | 18:00:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | | | 0.73 | 0 | 0 | 0 | 0.4 | 0.33 | 0.73 | 0 | 0.73 |
| TMHU | 10/08/2020 | Region IV | CIM | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 10/2/2020 11:29:00 PM | 12.24 | 10/3/2020 2:06:04 AM | 10/9/2020 12:32:39 PM | 6.43 | UnlMCB | MHCB | | | | 12:30:00 Conf for 0.50 Hours | 2 | 0 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 1 | 0.25 | 1.25 | 0 | 1.25 |
| TMHU | 10/09/2020 | Region IV | CIM | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 10/2/2020 11:29:00 PM | 12.24 | 10/3/2020 2:06:04 AM | 10/9/2020 12:32:39 PM | 6.43 | UnlMCB | MHCB | | | | | | | | | | | | | 0.05 | 0 | 0 | 0 | 0.05 | 0 | 0.05 | 0 | 0.05 |
| TMHU | 10/03/2020 | Region IV | CIM | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 10/3/2020 6:07:00 PM | 3.66 | 10/3/2020 8:11:27 PM | 10/7/2020 1:22:07 PM | 3.72 | VAR | CCCMS | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/04/2020 | Region IV | CIM | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 10/3/2020 6:07:00 PM | 3.66 | 10/3/2020 8:11:27 PM | 10/7/2020 1:22:07 PM | 3.72 | VAR | CCCMS | 10/4/2020 9:13:48 PM | Required by policy | | | 0 | 0 | 18:00:00 CellFront NonCof 0.75 | 0 | 1 | | | | 0.75 | 0 | 0 | 0 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| TMHU | 10/05/2020 | Region IV | CIM | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 10/3/2020 6:07:00 PM | 3.66 | 10/3/2020 8:11:27 PM | 10/7/2020 1:22:07 PM | 3.72 | VAR | CCCMS | | | | 16:30:00 CellFront NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | | | 0.85 | 0 | 0 | 0 | 0.35 | 0.5 | 0.85 | 0 | 0.85 |
| TMHU | 10/06/2020 | Region IV | CIM | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 10/3/2020 6:07:00 PM | 3.66 | 10/3/2020 8:11:27 PM | 10/7/2020 1:22:07 PM | 3.72 | VAR | CCCMS | | | | 19:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.5 | 0 | 0 | 0 | 0.25 | 0.25 | 0.5 | 0 | 0.5 |
| TMHU | 10/07/2020 | Region IV | CIM | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 10/3/2020 6:07:00 PM | 3.66 | 10/3/2020 8:11:27 PM | 10/7/2020 1:22:07 PM | 3.72 | VAR | CCCMS | 10/7/2020 11:38:00 AM | Required by policy | | | | | | | | | | | 0.43 | 0 | 0 | 0 | 0.43 | 0 | 0.43 | 0 | 0.43 |
| TMHU | 10/12/2020 | Region IV | CIM | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 10/10/2020 3:52:00 PM | 4.56 | 10/12/2020 5:52:32 PM | 10/12/2020 8:20:53 PM | 0.1 | UnlMCB | MHCB | | | | 17:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 11:30:00 CellFront NonCof 0.75 Hours | 0 | 1 | | | | 1.3 | 0 | 0 | 0 | 0.3 | 1 | 1.3 | 0 | 1.3 |
| TMHU | 10/03/2020 | Region IV | CIM | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 10/3/2020 6:16:00 PM | 3.65 | 10/3/2020 8:11:27 PM | 10/7/2020 1:22:07 PM | 3.72 | VAR | GP | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/04/2020 | Region IV | CIM | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 10/3/2020 6:16:00 PM | 3.65 | 10/3/2020 8:11:27 PM | 10/7/2020 1:22:07 PM | 3.72 | VAR | GP | 10/4/2020 8:38:02 PM | Required by policy | | 13:01:00 CellFront NonConf for 0.15 Hours | 0 | 1 | 19:00:00 CellFront NonCof 1.23 Hours | 0 | 1 | | | | 1.38 | 0 | 0 | 0 | 0 | 1.38 | 1.38 | 0 | 1.38 |
| TMHU | 10/05/2020 | Region IV | CIM | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 10/3/2020 6:16:00 PM | 3.65 | 10/3/2020 8:11:27 PM | 10/7/2020 1:22:07 PM | 3.72 | VAR | GP | | | | 17:00:00 CellFront NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | 13:33:00 Standard Conf for 0.45 Hours | | | 0.85 | 0 | 0 | 0 | 0.35 | 0.5 | 0.85 | 0 | 0.85 |
| TMHU | 10/06/2020 | Region IV | CIM | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 10/3/2020 6:16:00 PM | 3.65 | 10/3/2020 8:11:27 PM | 10/7/2020 1:22:07 PM | 3.72 | VAR | GP | | | | 19:15:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.5 | 0 | 0 | 0 | 0.25 | 0.25 | 0.5 | 0 | 0.5 |
| TMHU | 10/07/2020 | Region IV | CIM | [redacted] | [redacted] | [redacted] | ML | VAR | MHCB | 10/3/2020 6:16:00 PM | 3.65 | 10/3/2020 8:11:27 PM | 10/7/2020 1:22:07 PM | 3.72 | VAR | GP | 10/7/2020 2:40:26 PM | Required by policy | | | | | | | | | | | 0.42 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region IV | CIW | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 12/10/2019 11:08:00 AM | 309.76 | | | | | | | | | 12:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 12:15:00 Standard Conf for 0.25 Hours | 1 | 0 | | | | 0.08 | 0 | 1 | 1 | 0.25 | 0.08 | 0.33 | 1 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region IV | CIW | [redacted] | [redacted] | [redacted] | ML | CTC | ICF | 12/10/2019 11:08:00 AM | 309.76 | | | | | | | | | 07:15:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | 11:00:00 CellFront NonCof 0.08 Hours | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/29/2020 | Region IV | CIW | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/29/2020 11:38:00 AM | 15.74 | | | | | | | | | | | | | | | 09:10:00 Standard Conf for 0.83 Hours | | | 0 | 2.25 | 0 | 2.25 | 1.25 | 1 | 2.25 | 0 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/30/2020 | Region IV | CIW | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/29/2020 11:38:00 AM | 15.74 | | | | | | | | | 13:05:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 2 | 0 | 2 | 2.25 | 0 | 2.25 | 0 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/01/2020 | Region IV | CIW | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/29/2020 11:38:00 AM | 15.74 | | | | | | | | | | | | | | | | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/02/2020 | Region IV | CIW | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/29/2020 11:38:00 AM | 15.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/03/2020 | Region IV | CIW | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/29/2020 11:38:00 AM | 15.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/04/2020 | Region IV | CIW | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/29/2020 11:38:00 AM | 15.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/05/2020 | Region IV | CIW | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/29/2020 11:38:00 AM | 15.74 | | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/06/2020 | Region IV | CIW | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/29/2020 11:38:00 AM | 15.74 | | | | | | | | | | | | | | | | | | 0 | 2.75 | 0 | 2.75 | 2.75 | 0 | 2.75 | 0 | 2.75 |
| ICF not housed in PIP or MHCB or TMHU | 10/07/2020 | Region IV | CIW | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/29/2020 11:38:00 AM | 15.74 | | | | | | | | | 13:05:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 2 | 0 | 2 | 2.25 | 0 | 2.25 | 0 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region IV | CIW | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 9/29/2020 11:38:00 AM | 15.74 | | | | | | | | | | 0 | 0 | 12:30:00 Standard Conf for 1.00 Hours | 1 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 2 |
| TMHU | 09/30/2020 | Region IV | CRC | [redacted] | [redacted] | [redacted] | ML | PF | MHCB | 9/23/2020 9:12:00 PM | 8.63 | 9/30/2020 5:54:26 PM | 10/2/2020 1:30:12 PM | 1.82 | PF | CCCMS | | | | 08:20:00 Standard Conf for 0.50 | 1 | 0 | 10:30:00 Bedside Conf for 0.95 | 1 | 0 | | | | 0 | 0 | 0 | 0 | 1.45 | 0 | 1.45 | 0 | 1.45 |
| TMHU | 10/01/2020 | Region IV | CRC | [redacted] | [redacted] | [redacted] | ML | OHU | MHCB | 9/23/2020 9:12:00 PM | 8.63 | 9/30/2020 5:54:26 PM | 10/2/2020 1:30:12 PM | 1.82 | PF | CCCMS | | | | 09:30:00 Standard Conf for 0.25 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 10/02/2020 | Region IV | CRC | [redacted] | ML | OHU | MHCB | 9/23/2020 9:12:00 PM | 8.63 | 9/30/2020 5:54:26 PM | 10/2/2020 1:30:12 PM | 1.82 | PF | CCCMS | 10/2/2020 4:51:03 PM | Required by policy | | 09:00:00 CellFront Conf for 0.50 | 1 | 0 | 13:00:00 CellFront Conf for 0.75 | 1 | 0 | 10:50:00 Standard Conf for 0.50 | | | 1.25 | 0 | 0 | 0 | 1.25 | 0 | 1.25 | 0 | 1.25 |
| TMHU | 09/21/2020 | Region IV | ISP | [redacted] | ML | PF | MHCB | 9/21/2020 4:52:00 PM | 1.8 | 9/21/2020 8:34:25 PM | 9/23/2020 12:54:27 PM | 1.68 | PF | CCCMS | 9/21/2020 5:06:46 PM | SPI not done | | 10:30:00 Bedside NonConf for 1.20 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 1.2 | 1.2 | 0 | 1.2 |
| TMHU | 09/22/2020 | Region IV | ISP | [redacted] | ML | OHU | MHCB | 9/21/2020 4:52:00 PM | 1.8 | 9/21/2020 8:34:25 PM | 9/23/2020 12:54:27 PM | 1.68 | PF | CCCMS | | | | 09:10:00 CellFront Conf for 0.08 | 3 | 0 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0.32 | 0 | 0.32 | 0 | 0.32 |
| TMHU | 09/23/2020 | Region IV | ISP | [redacted] | ML | OHU | MHCB | 9/21/2020 4:52:00 PM | 1.8 | 9/21/2020 8:34:25 PM | 9/23/2020 12:54:27 PM | 1.68 | PF | CCCMS | 9/23/2020 12:43:22 PM | Required by policy | | 09:04:00 TherapeuticModule Conf for 0.47 | 1 | 0 | 09:04:00 TherapeuticModule Conf for 0.47 | 1 | 0 | 11:50:00 TherapeuticModule Conf for 0.23 | | | 0 | 0 | 0 | 0 | 0.93 | 0 | 0.93 | 0 | 0.93 |
| TMHU | 09/21/2020 | Region IV | ISP | [redacted] | ASU | ASU | MHCB | 9/21/2020 2:08:00 PM | 1.9 | 9/21/2020 3:14:33 PM | 9/23/2020 3:06:56 PM | 1.99 | ASU | GP | 9/21/2020 2:11:43 PM | SPI not done | | 13:40:00 Bedside NonConf for 1.13 Hours | 0 | 1 | | 0 | 0 | | NSG at 07:00 | | 0 | 0 | 0 | 0 | 0 | 1.13 | 1.13 | 0 | 1.13 |
| TMHU | 09/22/2020 | Region IV | ISP | [redacted] | ML | OHU | MHCB | 9/21/2020 2:08:00 PM | 1.9 | 9/21/2020 3:14:33 PM | 9/23/2020 3:06:56 PM | 1.99 | ASU | GP | | | | 09:05:00 CellFront Conf for 0.08 Hours | 2 | 0 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0.45 | 0 | 0.45 | 0 | 0.45 |
| TMHU | 09/23/2020 | Region IV | ISP | [redacted] | ML | OHU | MHCB | 9/21/2020 2:08:00 PM | 1.9 | 9/21/2020 3:14:33 PM | 9/23/2020 3:06:56 PM | 1.99 | ASU | GP | 9/23/2020 12:59:47 PM | Required by policy | | 09:04:00 TherapeuticModule Conf for 0.15 | 1 | 0 | 09:04:00 TherapeuticModule Conf for 0.15 | 1 | 0 | 11:16:00 TherapeuticModule Conf for 0.32 | | | 0 | 0 | 0 | 0 | 0.3 | 0 | 0.3 | 0 | 0.3 |
| TMHU | 10/03/2020 | Region IV | ISP | [redacted] | ASU | ASU | MHCB | 10/3/2020 9:22:00 AM | 6.1 | 10/3/2020 9:49:27 AM | 10/9/2020 12:20:39 PM | 6.1 | ASU | CCCMS | 10/3/2020 9:22:33 AM | SPI not done | | | | | | | | | NSG at 08:25 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/04/2020 | Region IV | ISP | [redacted] | ML | OHU | MHCB | 10/3/2020 9:22:00 AM | 6.1 | 10/3/2020 9:49:27 AM | 10/9/2020 12:20:39 PM | 6.1 | ASU | CCCMS | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/05/2020 | Region IV | ISP | [redacted] | ML | OHU | MHCB | 10/3/2020 9:22:00 AM | 6.1 | 10/3/2020 9:49:27 AM | 10/9/2020 12:20:39 PM | 6.1 | ASU | CCCMS | | | | 09:45:00 CellFront NonConf for 0.25 Hours | 1 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 2.62 | 0.25 | 2.87 | 0 | 2.87 |
| TMHU | 10/06/2020 | Region IV | ISP | [redacted] | ML | OHU | MHCB | 10/3/2020 9:22:00 AM | 6.1 | 10/3/2020 9:49:27 AM | 10/9/2020 12:20:39 PM | 6.1 | ASU | CCCMS | | | | 08:55:00 Standard Conf for 0.50 | 2 | 0 | | 0 | 0 | 09:38:00 Standard Conf for 0.27 | | | 0.17 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| TMHU | 10/07/2020 | Region IV | ISP | [redacted] | ML | OHU | MHCB | 10/3/2020 9:22:00 AM | 6.1 | 10/3/2020 9:49:27 AM | 10/9/2020 12:20:39 PM | 6.1 | ASU | CCCMS | | | | 08:38:00 CellFront NonConf for 0.03 Hours | 1 | 1 | | 0 | 0 | | | | 0.03 | 0 | 0 | 0 | 0.37 | 0.03 | 0.4 | 0 | 0.4 |
| TMHU | 10/08/2020 | Region IV | ISP | [redacted] | ML | OHU | MHCB | 10/3/2020 9:22:00 AM | 6.1 | 10/3/2020 9:49:27 AM | 10/9/2020 12:20:39 PM | 6.1 | ASU | CCCMS | | | | 08:04:00 CellFront Conf for 0.08 | 2 | 0 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| TMHU | 10/09/2020 | Region IV | ISP | [redacted] | ML | OHU | MHCB | 10/3/2020 9:22:00 AM | 6.1 | 10/3/2020 9:49:27 AM | 10/9/2020 12:20:39 PM | 6.1 | ASU | CCCMS | 10/9/2020 11:57:16 AM | Required by policy | | 10:20:00 Standard Conf for 0.27 | 1 | 0 | | 0 | 0 | 10:47:00 Standard NonCof 1.15 | | | 0 | 0 | 0 | 0 | 0.27 | 0 | 0.27 | 0 | 0.27 |
| TMHU | 10/12/2020 | Region IV | ISP | [redacted] | ASU | ASU | MHCB | 10/12/2020 4:48:00 PM | 2.52 | 10/12/2020 6:18:01 PM | | 2.46 | | | 10/12/2020 4:09:57 PM | SPI not done | Oct 12 2020 11:34AM | 16:00:00 Standard Conf for 0.78 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.78 | 0 | 0.78 | 0 | 0.78 |
| TMHU | 10/13/2020 | Region IV | ISP | [redacted] | ML | OHU | MHCB | 10/12/2020 4:48:00 PM | 2.52 | 10/12/2020 6:18:01 PM | | 2.46 | | | | | | 11:24:00 Standard Conf for 0.30 | 1 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0.3 | 0.08 | 0.38 | 0 | 0.38 |
| TMHU | 10/14/2020 | Region IV | ISP | [redacted] | ML | OHU | MHCB | 10/12/2020 4:48:00 PM | 2.52 | 10/12/2020 6:18:01 PM | | 2.46 | | | | | | 09:11:00 Standard Conf for 0.45 | 1 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0.45 | 0.08 | 0.53 | 0 | 0.53 |
| TMHU | 10/15/2020 | Region IV | ISP | [redacted] | ML | OHU | MHCB | 10/12/2020 4:48:00 PM | 2.52 | 10/12/2020 6:18:01 PM | | 2.46 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/25/2020 | Region IV | ISP | [redacted] | ML | SNY | MHCB | 9/25/2020 7:47:00 PM | 0.55 | 9/25/2020 8:36:49 PM | 9/26/2020 10:20:25 AM | 0.57 | VAR | GP | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/26/2020 | Region IV | ISP | [redacted] | ML | OHU | MHCB | 9/25/2020 7:47:00 PM | 0.55 | 9/25/2020 8:36:49 PM | 9/26/2020 10:20:25 AM | 0.57 | VAR | GP | 9/26/2020 8:58:17 AM | Required by policy | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/15/2020 | Region IV | ISP | [redacted] | ML | OHU | MHCB | 8/17/2020 6:45:00 PM | 29.64 | 8/17/2020 7:02:39 PM | 9/16/2020 12:16:42 PM | 29.72 | SNY | CCCMS | | | | 14:35:00 CellFront Conf for 0.18 | 1 | 0 | 07:50:00 Standard Conf for 0.37 | 1 | 0 | | | | 0.18 | 0 | 0 | 0 | 0.55 | 0 | 0.55 | 0 | 0.55 |
| TMHU | 09/16/2020 | Region IV | ISP | [redacted] | ML | OHU | MHCB | 8/17/2020 6:45:00 PM | 29.64 | 8/17/2020 7:02:39 PM | 9/16/2020 12:16:42 PM | 29.72 | SNY | CCCMS | 9/16/2020 11:07:38 AM | Required by policy | | 09:22:00 Standard Conf for 1.63 Hours | 1 | 0 | | 0 | 0 | 09:31:00 TherapeuticModule Conf for 0.32 | | | 0 | 0 | 0 | 0 | 1.63 | 0 | 1.63 | 0 | 1.63 |
| TMHU | 09/16/2020 | Region IV | ISP | [redacted] | ML | GP | MHCB | 9/16/2020 2:49:00 PM | 1.79 | 9/16/2020 3:49:33 PM | 9/18/2020 12:04:00 PM | 1.84 | PF | CCCMS | 9/16/2020 3:02:13 PM | SPI not done | | 14:30:00 Standard Conf for 0.68 | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.68 | 0 | 0.68 | 0 | 0.68 |
| TMHU | 09/17/2020 | Region IV | ISP | [redacted] | ML | OHU | MHCB | 9/16/2020 2:49:00 PM | 1.79 | 9/16/2020 3:49:33 PM | 9/18/2020 12:04:00 PM | 1.84 | PF | CCCMS | | | | 08:35:00 CellFront Conf for 0.08 | 2 | 0 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0.48 | 0 | 0.48 | 0 | 0.48 |
| TMHU | 09/18/2020 | Region IV | ISP | [redacted] | ML | OHU | MHCB | 9/16/2020 2:49:00 PM | 1.79 | 9/16/2020 3:49:33 PM | 9/18/2020 12:04:00 PM | 1.84 | PF | CCCMS | 9/18/2020 10:26:19 AM | SPI not done | | | 0 | 0 | 08:30:00 Standard Conf for 0.50 | 1 | 0 | 09:16:00 Standard NonCof 0.37 | NSG at 12:55 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| TMHU | 09/15/2020 | Region IV | RJD | [redacted] | ASU | ASU | | | | 9/12/2020 7:59:08 PM | 9/15/2020 6:43:49 PM | 2.95 | ASU | CCCMS | | | Sep 15 2020 4:15PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/15/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 9/14/2020 9:18:00 AM | 10.03 | 9/14/2020 1:30:39 PM | 9/25/2020 1:19:56 PM | 10.99 | EOP | EOP | | | | 07:50:00 CellFront NonConf for 0.33 Hours | 0 | 2 | 13:50:00 CellFront NonConf 0.17 Hours | 0 | 1 | | | | 0.83 | 0 | 1 | 1 | 0 | 0.83 | 0.83 | 1 | 1.83 |
| TMHU | 09/16/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 9/14/2020 9:18:00 AM | 10.03 | 9/14/2020 1:30:39 PM | 9/25/2020 1:19:56 PM | 10.99 | EOP | EOP | | | | 08:15:00 CellFront NonConf for 0.27 Hours | 0 | 1 | | 0 | 0 | | | | 0.27 | 0 | 0 | 0 | 0 | 0.27 | 0.27 | 0 | 0.27 |
| TMHU | 09/17/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 9/14/2020 9:18:00 AM | 10.03 | 9/14/2020 1:30:39 PM | 9/25/2020 1:19:56 PM | 10.99 | EOP | EOP | | | | 10:27:00 CellFront NonConf for 0.30 Hours | 0 | 1 | 07:30:00 CellFront NonConf 0.50 Hours | 0 | 1 | 10:27:00 CellFront NonConf 0.30 Hours | | | 0.8 | 0 | 0 | 0 | 0 | 0.8 | 0.8 | 0 | 0.8 |
| TMHU | 09/18/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 9/14/2020 9:18:00 AM | 10.03 | 9/14/2020 1:30:39 PM | 9/25/2020 1:19:56 PM | 10.99 | EOP | EOP | | | | | 0 | 0 | 14:00:00 CellFront NonCof 0.50 | 0 | 1 | | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 09/19/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 9/14/2020 9:18:00 AM | 10.03 | 9/14/2020 1:30:39 PM | 9/25/2020 1:19:56 PM | 10.99 | EOP | EOP | | | | 10:15:00 CellFront NonConf for 0.13 Hours | 0 | 1 | | 0 | 0 | | | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| TMHU | 09/20/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 9/14/2020 9:18:00 AM | 10.03 | 9/14/2020 1:30:39 PM | 9/25/2020 1:19:56 PM | 10.99 | EOP | EOP | | | | 09:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 09/21/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 9/14/2020 9:18:00 AM | 10.03 | 9/14/2020 1:30:39 PM | 9/25/2020 1:19:56 PM | 10.99 | EOP | EOP | | | | | 0 | 0 | 14:20:00 CellFront NonCof 0.25 | 0 | 1 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 09/22/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 9/14/2020 9:18:00 AM | 10.03 | 9/14/2020 1:30:39 PM | 9/25/2020 1:19:56 PM | 10.99 | EOP | EOP | | | | 11:15:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 09/23/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 9/14/2020 9:18:00 AM | 10.03 | 9/14/2020 1:30:39 PM | 9/25/2020 1:19:56 PM | 10.99 | EOP | EOP | | | | 09:05:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 09/24/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 9/14/2020 9:18:00 AM | 10.03 | 9/14/2020 1:30:39 PM | 9/25/2020 1:19:56 PM | 10.99 | EOP | EOP | 9/24/2020 12:38:24 PM | Required by policy | | 10:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | 10:00:00 CellFront NonCof 0.25 Hours | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 09/25/2020 | Region IV | RJD | [redacted] | ML | EOP | | | | 9/14/2020 1:30:39 PM | 9/25/2020 1:19:56 PM | 10.99 | EOP | EOP | | | Sep 25 2020 2:19PM | | | | | | | | RT at 09:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region IV | RJD | [redacted] | ASU | ASUHub | ICF | 8/31/2020 9:54:00 AM | 44.81 | | | | | | | | | 13:38:00 CellFront NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | | RT at 09:45 | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region IV | RJD | [redacted] | ASU | ASUHub | ICF | 8/31/2020 9:54:00 AM | 44.81 | | | | | | | | | | 0 | 0 | 08:55:00 CellFront NonCof 0.08 Hours | 0 | 1 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region IV | RJD | [redacted] | ML | EOP | ICF | 9/4/2020 10:08:00 AM | 40.8 | | | | | | | | | 10:55:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region IV | RJD | [redacted] | ML | EOP | ICF | 9/4/2020 10:08:00 AM | 40.8 | | | | | | | | | | 0 | 0 | 11:00:00 CellFront NonCof 0.33 Hours | 0 | 1 | | | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region IV | RJD | [redacted] | ML | EOP | ICF | 9/4/2020 10:08:00 AM | 40.8 | | | | | | | | | 10:10:00 NonConf for 0.15 Hours | 0 | 1 | | 0 | 0 | 11:00:00 Standard Conf for 0.17 Hours | | | 0 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region IV | RJD | [redacted] | ML | EOP | ICF | 9/4/2020 10:08:00 AM | 40.8 | | | | | | | | | | 0 | 0 | 12:00:00 NonCof 0.25 Hours | 0 | 1 | | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region IV | RJD | [redacted] | ML | EOP | ICF | 9/4/2020 10:08:00 AM | 40.8 | | | | | | | | | 10:46:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region IV | RJD | [redacted] | ML | EOP | ICF | 9/4/2020 10:08:00 AM | 40.8 | | | | | | | | | 10:38:00 CellFront NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region IV | RJD | [redacted] | ML | EOP | ICF | 9/4/2020 10:08:00 AM | 40.8 | | | | | | | | | | 0 | 0 | 12:00:00 NonCof 0.25 Hours | 0 | 1 | | RT at 09:57 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region IV | RJD | [redacted] | ML | EOP | ICF | 9/4/2020 10:08:00 AM | 40.8 | | | | | | | | | 13:11:00 Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 1 | 0 | 1 | 0.17 | 1 | 1.17 | 0 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region IV | RJD | [redacted] | ML | EOP | ICF | 9/4/2020 10:08:00 AM | 40.8 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/18/2020 | Region IV | RJD | [redacted] | ML | GP | MHCB | 9/18/2020 10:05:00 AM | 12.99 | 9/18/2020 12:49:51 PM | 9/23/2020 8:08:10 PM | 5.3 | MCB | MHCB | | | | 09:00:00 Standard NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | RT at 08:00 | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 09/19/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 9/18/2020 10:05:00 AM | 12.99 | 9/18/2020 12:49:51 PM | 9/23/2020 8:08:10 PM | 5.3 | MCB | MHCB | 9/19/2020 2:08:16 PM | SPI not done | | 09:13:00 CellFront NonConf for 0.18 Hours | 0 | 1 | 14:00:00 CellFront NonConf 0.33 Hours | 0 | 1 | | | | 0.52 | 0 | 0 | 0 | 0 | 0.52 | 0.52 | 0 | 0.52 |
| TMHU | 09/20/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 9/18/2020 10:05:00 AM | 12.99 | 9/18/2020 12:49:51 PM | 9/23/2020 8:08:10 PM | 5.3 | MCB | MHCB | | | | 09:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 09/21/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 9/18/2020 10:05:00 AM | 12.99 | 9/18/2020 12:49:51 PM | 9/23/2020 8:08:10 PM | 5.3 | MCB | MHCB | | | | 11:40:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 11:40:00 CellFront NonCof 0.17 Hours | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 09/22/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 9/18/2020 10:05:00 AM | 12.99 | 9/18/2020 12:49:51 PM | 9/23/2020 8:08:10 PM | 5.3 | MCB | MHCB | | | | | 0 | 0 | 10:00:00 CellFront NonCof 0.25 | 0 | 1 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 09/23/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 9/18/2020 10:05:00 AM | 12.99 | 9/18/2020 12:49:51 PM | 9/23/2020 8:08:10 PM | 5.3 | MCB | MHCB | | | | 08:50:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 09/25/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 9/25/2020 10:20:00 AM | 19.02 | 9/25/2020 3:15:19 PM | 9/30/2020 8:43:24 PM | 5.23 | CTC | MHCB | | | | 09:40:00 TherapeuticModule NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | RT at 00:00 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 09/26/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 9/25/2020 10:20:00 AM | 19.02 | 9/25/2020 3:15:19 PM | 9/30/2020 8:43:24 PM | 5.23 | CTC | MHCB | 9/26/2020 2:28:54 PM | SPI not done | | 09:05:00 CellFront NonConf for 0.50 Hours | 0 | 1 | 12:30:00 CellFront NonCof 0.67 Hours | 0 | 1 | | | | 1.17 | 0 | 0 | 0 | 0 | 1.17 | 1.17 | 0 | 1.17 |
| TMHU | 09/27/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 9/25/2020 10:20:00 AM | 19.02 | 9/25/2020 3:15:19 PM | 9/30/2020 8:43:24 PM | 5.23 | CTC | MHCB | | | | 10:10:00 CellFront NonConf for 0.22 Hours | 0 | 1 | | 0 | 0 | | | | 0.22 | 0 | 0 | 0 | 0 | 0.22 | 0.22 | 0 | 0.22 |
| TMHU | 09/28/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 9/25/2020 10:20:00 AM | 19.02 | 9/25/2020 3:15:19 PM | 9/30/2020 8:43:24 PM | 5.23 | CTC | MHCB | | | | 11:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 11:00:00 CellFront NonCof 0.50 Hours | 0 | 1 | 11:30:00 CellFront NonCof 0.25 Hours | RT at 09:19 | | 0.75 | 0 | 0 | 0 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| TMHU | 09/29/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 9/25/2020 10:20:00 AM | 19.02 | 9/25/2020 3:15:19 PM | 9/30/2020 8:43:24 PM | 5.23 | CTC | MHCB | | | | 11:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 09/30/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 9/25/2020 10:20:00 AM | 19.02 | 9/25/2020 3:15:19 PM | 9/30/2020 8:43:24 PM | 5.23 | CTC | MHCB | | | | | 0 | 0 | 14:15:00 CellFront NonCof 0.25 | 0 | 1 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 09/15/2020 | Region IV | RJD | [redacted] | ASU | ASU | MHCB | 9/10/2020 12:45:00 PM | 6 | 9/11/2020 12:39:10 PM | 9/16/2020 3:49:25 PM | 5.13 | ASUHub | EOP | | | | 13:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 1 | 1 | 0 | 0.25 | 0.25 | 1 | 1.25 |
| TMHU | 09/16/2020 | Region IV | RJD | [redacted] | ASU | ASU | MHCB | 9/10/2020 12:45:00 PM | 6 | 9/11/2020 12:39:10 PM | 9/16/2020 3:49:25 PM | 5.13 | ASUHub | EOP | 9/16/2020 3:27:45 PM | Required by policy | | 12:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 10:00:00 CellFront NonCof 0.50 Hours | 0 | 1 | 12:00:00 CellFront NonCof 0.25 Hours | | | 0.75 | 0 | 0 | 0 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| TMHU | 09/15/2020 | Region IV | RJD | [redacted] | ML | EOP | ICF | 8/7/2020 9:36:00 AM | 39.51 | 9/15/2020 10:33:48 PM | 9/23/2020 3:38:56 PM | 7.71 | MCB | MHCB | 9/15/2020 9:12:33 PM | SPI not done | Sep 15 2020 2:43PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/16/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 9/15/2020 9:49:00 PM | 9.49 | 9/15/2020 10:33:48 PM | 9/23/2020 3:38:56 PM | 7.71 | MCB | MHCB | 9/16/2020 11:56:31 AM | SPI not done | | | 0 | 0 | 15:00:00 CellFront NonCof 0.33 | 0 | 1 | | | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 09/17/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 9/15/2020 9:49:00 PM | 9.49 | 9/15/2020 10:33:48 PM | 9/23/2020 3:38:56 PM | 7.71 | MCB | MHCB | | | | 10:17:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 08:30:00 CellFront NonConf 0.50 Hours | 0 | 1 | 10:17:00 CellFront NonCof 0.17 Hours | | | 0.67 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| TMHU | 09/18/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 9/15/2020 9:49:00 PM | 9.49 | 9/15/2020 10:33:48 PM | 9/23/2020 3:38:56 PM | 7.71 | MCB | MHCB | | | | | 0 | 0 | 13:00:00 CellFront NonCof 0.50 | 0 | 1 | | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 09/19/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 9/15/2020 9:49:00 PM | 9.49 | 9/15/2020 10:33:48 PM | 9/23/2020 3:38:56 PM | 7.71 | MCB | MHCB | | | | 10:25:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 09/20/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 9/15/2020 9:49:00 PM | 9.49 | 9/15/2020 10:33:48 PM | 9/23/2020 3:38:56 PM | 7.71 | MCB | MHCB | | | | 09:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 09/21/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 9/15/2020 9:49:00 PM | 9.49 | 9/15/2020 10:33:48 PM | 9/23/2020 3:38:56 PM | 7.71 | MCB | MHCB | | | | 08:42:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 09:00:00 CellFront NonCof 0.17 Hours | 0 | 1 | | | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 09/22/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 9/15/2020 9:49:00 PM | 9.49 | 9/15/2020 10:33:48 PM | 9/23/2020 3:38:56 PM | 7.71 | MCB | MHCB | | | | 11:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 09/23/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 9/15/2020 9:49:00 PM | 9.49 | 9/15/2020 10:33:48 PM | 9/23/2020 3:38:56 PM | 7.71 | MCB | MHCB | | | | 08:10:00 CellFront NonConf for 0.20 Hours | 0 | 1 | | 0 | 0 | | | | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0.2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region IV | RJD | [redacted] | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 63.74 | | | | | | | | | 12:20:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region IV | RJD | [redacted] | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 63.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region IV | RJD | [redacted] | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 63.74 | | | | | | | | | 09:10:00 Standard Conf for 0.75 Hours | 2 | 0 | | 0 | 0 | | | | 0 | 0 | 1 | 1 | 1.5 | 0 | 1.5 | 1 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region IV | RJD | [redacted] | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 63.74 | | | | | | | | | | 0 | 0 | 10:40:00 Standard Conf for 0.33 Hours | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region IV | RJD | [redacted] | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 63.74 | | | | | | | | | 10:36:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region IV | RJD | [redacted] | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 63.74 | | | | | | | | | 10:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region IV | RJD | [redacted] | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 63.74 | | | | | | | | | 11:42:00 NonConf for 0.30 Hours | 0 | 1 | 12:35:00 Standard Conf for 0.25 Hours | 1 | 0 | | RT at 09:57 | | 0 | 0 | 0 | 0 | 0.25 | 0.3 | 0.55 | 0 | 0.55 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region IV | RJD | [redacted] | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 63.74 | | | | | | | | | 16:00:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | 09:35:00 Standard Conf for 0.35 Hours | | | 0 | 1 | 0 | 1 | 0.25 | 1 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region IV | RJD | [redacted] | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 63.74 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/16/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 9/16/2020 8:49:00 PM | 0.51 | 9/16/2020 10:22:01 PM | 9/17/2020 4:13:05 PM | 0.74 | EOP | EOP | 9/16/2020 8:21:07 PM | SPI not done | | 13:00:00 NonConf for 0.50 | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 09/17/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 9/16/2020 8:49:00 PM | 0.51 | 9/16/2020 10:22:01 PM | 9/17/2020 4:13:05 PM | 0.74 | EOP | EOP | 9/17/2020 11:38:30 AM | Required by policy | | 08:34:00 CellFront NonConf for 0.27 Hours | 1 | 1 | | 0 | 0 | | | | 0.27 | 0 | 0 | 0 | 0.75 | 0.27 | 1.02 | 0 | 1.02 |
| TMHU | 09/17/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 9/16/2020 8:49:00 PM | 0.51 | 9/17/2020 10:48:32 PM | 9/22/2020 3:42:52 PM | 4.7 | ASUHub | EOP | 9/17/2020 11:38:30 AM | Required by policy | | 08:34:00 CellFront NonConf for 0.27 Hours | 1 | 1 | | 0 | 0 | | | | 0.27 | 0 | 0 | 0 | 0.75 | 0.27 | 1.02 | 0 | 1.02 |
| TMHU | 09/18/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 9/17/2020 9:20:00 PM | 0.58 | 9/17/2020 10:48:32 PM | 9/22/2020 3:42:52 PM | 4.7 | ASUHub | EOP | 9/18/2020 12:32:06 PM | Required by policy | | 10:30:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| TMHU | 09/19/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 9/19/2020 4:06:00 PM | 0.73 | 9/17/2020 10:48:32 PM | 9/22/2020 3:42:52 PM | 4.7 | ASUHub | EOP | | | Sep 19 2020 10:57AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/20/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 9/19/2020 4:06:00 PM | 0.73 | 9/17/2020 10:48:32 PM | 9/22/2020 3:42:52 PM | 4.7 | ASUHub | EOP | 9/20/2020 12:45:47 PM | Update | | 09:15:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 09/21/2020 | Region IV | RJD | [redacted] | ML | EOP | | | | 9/17/2020 10:48:32 PM | 9/22/2020 3:42:52 PM | 4.7 | ASUHub | EOP | | | Sep 21 2020 11:54AM | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| TMHU | 09/22/2020 | Region IV | RJD | [redacted] | ML | EOP | | | | 9/17/2020 10:48:32 PM | 9/22/2020 3:42:52 PM | 4.7 | ASUHub | EOP | | | Sep 22 2020 2:53PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region IV | RJD | [redacted] | ML | EOP | ICF | 10/9/2020 10:57:00 AM | 5.77 | | | | | | | | | 10:20:00 Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | 09:53:00 Conf for 0.13 Hours | | | 0 | 1 | 0 | 1 | 0.17 | 1 | 1.17 | 0 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region IV | RJD | [redacted] | ML | EOP | ICF | 10/9/2020 10:57:00 AM | 5.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region IV | RJD | [redacted] | ML | EOP | ICF | 10/9/2020 10:57:00 AM | 5.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region IV | RJD | [redacted] | ML | EOP | ICF | 10/9/2020 10:57:00 AM | 5.77 | | | | | | | | | | 0 | 0 | 10:45:00 CellFront NonCof 0.12 Hours | 0 | 1 | | RT at 09:00 | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region IV | RJD | [redacted] | ML | EOP | ICF | 10/9/2020 10:57:00 AM | 5.77 | | | | | | | | | 11:03:00 Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region IV | RJD | [redacted] | ML | EOP | ICF | 10/9/2020 10:57:00 AM | 5.77 | | | | | | | | | | 0 | 0 | 12:12:00 CellFront NonCof 0.12 Hours | 0 | 1 | | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region IV | RJD | [redacted] | ML | EOP | ICF | 10/9/2020 10:57:00 AM | 5.77 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/29/2020 | Region IV | RJD | [redacted] | ML | VAR | MHCB | 9/29/2020 2:06:00 PM | 12.83 | 9/29/2020 4:21:56 PM | 10/2/2020 12:29:23 PM | 2.84 | MCB | MHCB | 9/29/2020 2:45:43 PM | Update | | 13:45:00 Bedside NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | NSG at 09:00 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 09/30/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 9/29/2020 2:06:00 PM | 12.83 | 9/29/2020 4:21:56 PM | 10/2/2020 12:29:23 PM | 2.84 | MCB | MHCB | | | | 09:18:00 CellFront NonConf for 0.28 Hours | 0 | 2 | 09:00:00 CellFront NonConf 0.50 Hours | 0 | 1 | 10:12:00 CellFront NonCof 0.22 Hours | | | 1.07 | 0 | 0 | 0 | 0 | 1.07 | 1.07 | 0 | 1.07 |
| TMHU | 10/01/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 9/29/2020 2:06:00 PM | 12.83 | 9/29/2020 4:21:56 PM | 10/2/2020 12:29:23 PM | 2.84 | MCB | MHCB | | | | 12:30:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 10/02/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 9/29/2020 2:06:00 PM | 12.83 | 9/29/2020 4:21:56 PM | 10/2/2020 12:29:23 PM | 2.84 | MCB | MHCB | 10/2/2020 3:41:35 PM | SPI not done | | 09:00:00 CellFront NonConf for 0.25 Hours | 1 | 1 | 16:10:00 CellFront NonConf 0.50 Hours | 0 | 2 | | | | 1.25 | 0 | 0 | 0 | 0.25 | 1.25 | 1.5 | 0 | 1.5 |
| TMHU | 09/21/2020 | Region IV | RJD | [redacted] | ASU | ASUHub | MHCB | 9/21/2020 12:52:00 AM | 0.39 | 9/21/2020 12:56:47 AM | 9/21/2020 1:56:31 PM | 0.54 | ASUHub | EOP | 9/21/2020 1:00:36 PM | Required by policy | | 09:26:00 CellFront NonConf for 0.73 Hours | 0 | 1 | | 0 | 0 | | | | 0.73 | 0 | 0 | 0 | 0 | 0.73 | 0.73 | 0 | 0.73 |
| TMHU | 09/21/2020 | Region IV | RJD | [redacted] | ML | VAR | MHCB | 9/21/2020 3:34:00 PM | 2.8 | 9/21/2020 8:33:38 PM | 9/26/2020 1:01:15 PM | 4.69 | ASU | CCCMS | 9/21/2020 4:37:47 PM | Required by policy | | 11:34:00 NonConf for 0.35 Hours | 0 | 2 | | 0 | 0 | | NSG at 08:50 | | 0 | 0 | 0 | 0 | 0 | 0.73 | 0.73 | 0 | 0.73 |
| TMHU | 09/22/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 9/21/2020 3:34:00 PM | 2.8 | 9/21/2020 8:33:38 PM | 9/26/2020 1:01:15 PM | 4.69 | ASU | CCCMS | | | | 09:30:00 Standard Conf for 0.50 | 1 | 0 | 14:00:00 HoldingCell | 0 | 1 | | | | 0 | 0 | 0 | 0 | 0.5 | 0.33 | 0.83 | 0 | 0.83 |
| TMHU | 09/23/2020 | Region IV | RJD | [redacted] | ASU | ASU | MHCB | 9/21/2020 3:34:00 PM | 2.8 | 9/21/2020 8:33:38 PM | 9/26/2020 1:01:15 PM | 4.69 | ASU | CCCMS | | | | 11:10:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 09/24/2020 | Region IV | RJD | [redacted] | ASU | ASU | MHCB | 9/21/2020 3:34:00 PM | 2.8 | 9/21/2020 8:33:38 PM | 9/26/2020 1:01:15 PM | 4.69 | ASU | CCCMS | 9/24/2020 12:14:04 PM | Required by policy | | 10:30:00 Conf for 0.17 Hours | 1 | 0 | 13:05:00 CellFront NonCof 0.42 | 0 | 1 | 10:30:00 Conf for 0.17 Hours | | | 0.42 | 0 | 0 | 0 | 0.17 | 0.42 | 0.58 | 0 | 0.58 |
| TMHU | 09/25/2020 | Region IV | RJD | [redacted] | ASU | ASU | | | | 9/21/2020 8:33:38 PM | 9/26/2020 1:01:15 PM | 4.69 | ASU | CCCMS | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/26/2020 | Region IV | RJD | [redacted] | ASU | ASU | | | | 9/21/2020 8:33:38 PM | 9/26/2020 1:01:15 PM | 4.69 | ASU | CCCMS | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/09/2020 | Region IV | RJD | [redacted] | ML | SNY | MHCB | 10/9/2020 2:30:00 PM | 0.8 | 10/9/2020 8:34:43 PM | 10/11/2020 1:24:30 PM | 1.7 | MCB | MHCB | 10/9/2020 2:50:20 PM | Update | | 13:45:00 Standard Conf for 0.50 | 1 | 0 | 13:11:00 Standard Conf for 0.53 | 1 | 0 | | | | 0 | 0 | 0 | 0 | 1.03 | 0 | 1.03 | 0 | 1.03 |
| TMHU | 10/10/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 10/9/2020 2:30:00 PM | 0.8 | 10/9/2020 8:34:43 PM | 10/11/2020 1:24:30 PM | 1.7 | MCB | MHCB | 10/10/2020 1:11:30 PM | Update | | 09:15:00 CellFront NonConf for 0.42 Hours | 0 | 1 | | 0 | 0 | | | | 0.42 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| TMHU | 10/11/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 10/11/2020 11:33:00 AM | 3.74 | 10/9/2020 8:34:43 PM | 10/11/2020 1:24:30 PM | 1.7 | MCB | MHCB | 10/11/2020 1:58:23 PM | SPI not done | | 10:30:00 TherapeuticModule NonConf for 0.25 Hours | 0 | 2 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 10/01/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 10/1/2020 12:11:00 PM | 4.95 | 10/1/2020 4:13:11 PM | 10/2/2020 4:10:16 PM | 1 | MCB | MHCB | 10/1/2020 3:34:10 PM | Required by policy | | 09:00:00 Standard NonConf for 1.12 Hours | 1 | 2 | | 0 | 0 | | | | 0 | 0 | 1 | 1 | 0.5 | 1.87 | 2.37 | 1 | 3.37 |
| TMHU | 10/02/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 10/1/2020 12:11:00 PM | 4.95 | 10/1/2020 4:13:11 PM | 10/2/2020 4:10:16 PM | 1 | MCB | MHCB | | | | 09:21:00 CellFront NonConf for 0.98 Hours | 0 | 1 | 13:00:00 CellFront NonConf 0.33 Hours | 0 | 1 | | | | 1.32 | 0 | 0 | 0 | 0 | 1.32 | 1.32 | 0 | 1.32 |
| TMHU | 10/12/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 10/12/2020 10:26:00 PM | 0.5 | ################## | 10/13/2020 7:32:06 PM | 0.85 | EOP | EOP | | | | | | | | | | | RT at 09:21 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/13/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 10/12/2020 10:26:00 PM | 0.5 | ################## | 10/13/2020 7:32:06 PM | 0.85 | EOP | EOP | 10/13/2020 12:32:01 PM | Required by policy | | 09:35:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 09/15/2020 | Region IV | RJD | [redacted] | ASU | ASU | ACUTE | 9/14/2020 1:14:00 PM | 11.34 | 9/10/2020 12:54:21 AM | 9/17/2020 8:52:20 PM | 7.83 | MCB | ACUTE | | | | 12:20:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 09/16/2020 | Region IV | RJD | [redacted] | ASU | ASU | ACUTE | 9/14/2020 1:14:00 PM | 11.34 | 9/10/2020 12:54:21 AM | 9/17/2020 8:52:20 PM | 7.83 | MCB | ACUTE | | | | 11:59:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 09/17/2020 | Region IV | RJD | [redacted] | ASU | ASU | ACUTE | 9/14/2020 1:14:00 PM | 11.34 | 9/10/2020 12:54:21 AM | 9/17/2020 8:52:20 PM | 7.83 | MCB | ACUTE | | | | 10:40:00 CellFront NonConf for 0.12 Hours | 0 | 1 | 09:00:00 CellFront NonCof 0.50 Hours | 0 | 1 | | | | 0.62 | 0 | 0 | 0 | 0 | 0.62 | 0.62 | 0 | 0.62 |
| TMHU | 09/24/2020 | Region IV | RJD | [redacted] | ASU | ASUHub | MHCB | 9/24/2020 9:52:00 PM | 0.47 | 9/24/2020 11:45:24 PM | 9/25/2020 11:31:41 AM | 0.49 | ASUHub | EOP | 9/24/2020 11:08:21 PM | SPI not done | | 20:45:00 TherapeuticModule NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | RT at 14:07 | | 0 | 0 | 1 | 1 | 0 | 0.25 | 0.25 | 1 | 1.25 |
| TMHU | 09/25/2020 | Region IV | RJD | [redacted] | ASU | ASU | MHCB | 9/24/2020 9:52:00 PM | 0.47 | 9/24/2020 11:45:24 PM | 9/25/2020 11:31:41 AM | 0.49 | ASUHub | EOP | 9/25/2020 11:37:09 AM | Required by policy | | 08:10:00 CellFront NonConf for 0.33 Hours | 0 | 2 | | 0 | 0 | | | | 0.33 | 0 | 1 | 1 | 0 | 0.83 | 0.83 | 1 | 1.83 |
| TMHU | 09/28/2020 | Region IV | RJD | [redacted] | ASU | ASUHub | MHCB | 9/27/2020 10:48:00 PM | 0.38 | 9/28/2020 12:39:14 AM | 9/28/2020 4:22:03 PM | 0.65 | ASUHub | EOP | 9/28/2020 2:01:41 PM | Required by policy | | 07:45:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 09/15/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 9/11/2020 1:35:00 PM | 4.85 | 9/11/2020 6:50:57 PM | 9/16/2020 1:12:41 PM | 4.77 | EOP | EOP | | | | | 0 | 0 | 13:40:00 CellFront NonCof 0.17 | 0 | 1 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 09/16/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 9/11/2020 1:35:00 PM | 4.85 | 9/11/2020 6:50:57 PM | 9/16/2020 1:12:41 PM | 4.77 | EOP | EOP | 9/16/2020 2:10:49 PM | Required by policy | | 09:31:00 CellFront NonConf for 0.23 Hours | 0 | 1 | 07:00:00 CellFront NonCof 0.50 Hours | 0 | 1 | 09:31:00 CellFront NonCof 0.23 Hours | | | 0.73 | 0 | 0 | 0 | 0 | 0.73 | 0.73 | 0 | 0.73 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region IV | RJD | [redacted] | ML | EOP | ICF | 5/4/2020 10:21:00 AM | 134.29 | | | | EOP | MHCB | | | | 10:00:00 CellFront NonConf for 0.17 Hours | 0 | 2 | | 0 | 0 | | | | 0.42 | 1 | 0 | 1 | 0 | 1.42 | 1.42 | 0 | 1.42 |
| TMHU | 09/16/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 9/15/2020 5:21:00 PM | 7.76 | 9/16/2020 12:54:29 AM | 9/16/2020 5:59:38 PM | 0.71 | MCB | MHCB | | | | | 0 | 0 | 16:20:00 CellFront NonCof 0.33 | 0 | 1 | | | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 10/12/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 10/12/2020 1:40:00 PM | 2.65 | 10/12/2020 5:15:30 PM | ################## | 1.73 | MCB | MHCB | 10/12/2020 2:48:58 PM | Required by policy | | 12:30:00 Standard NonConf for 0.50 Hours | 1 | 1 | | 0 | 0 | | RT at 10:21 | | 0 | 0 | 1 | 1 | 0.5 | 0.5 | 1 | 1 | 2 |
| TMHU | 10/13/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 10/12/2020 1:40:00 PM | 2.65 | 10/12/2020 5:15:30 PM | ################## | 1.73 | MCB | MHCB | | | | 10:15:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 10/14/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 10/12/2020 1:40:00 PM | 2.65 | 10/12/2020 5:15:30 PM | ################## | 1.73 | MCB | MHCB | | | | 09:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 10/01/2020 | Region IV | RJD | [redacted] | ASU | ASUHub | MHCB | 10/1/2020 2:02:00 AM | 0.27 | 10/1/2020 3:00:55 AM | 10/1/2020 11:52:43 AM | 0.37 | ASUHub | CCCMS | 10/1/2020 1:40:59 AM | Required by policy | | 08:20:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 09/15/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 9/8/2020 12:30:00 PM | 7.9 | 9/8/2020 4:13:41 PM | 9/16/2020 1:20:14 PM | 7.88 | PF | CCCMS | | | | 09:45:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 09:20:00 CellFront NonCof 0.17 Hours | 0 | 1 | | | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 09/16/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 9/8/2020 12:30:00 PM | 7.9 | 9/8/2020 4:13:41 PM | 9/16/2020 1:20:14 PM | 7.88 | PF | CCCMS | 9/16/2020 2:23:57 PM | Required by policy | | 09:17:00 CellFront NonConf for 0.23 Hours | 0 | 1 | 08:30:00 CellFront NonConf 0.50 Hours | 0 | 1 | 09:17:00 CellFront NonCof 0.23 Hours | | | 0.73 | 0 | 0 | 0 | 0 | 0.73 | 0.73 | 0 | 0.73 |
| TMHU | 09/22/2020 | Region IV | RJD | [redacted] | ML | EOP | MHCB | 9/22/2020 11:15:00 AM | 13.95 | 9/22/2020 4:15:23 PM | 9/24/2020 9:37:07 AM | 1.72 | MCB | MHCB | | | | 10:53:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 1 | 0 | 1 | 0 | 1.17 | 1.17 | 0 | 1.17 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 09/23/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/22/2020 11:15:00 AM | 13.95 | 9/22/2020 4:15:23 PM | 9/24/2020 9:37:07 AM | 1.72 | MCB | MHCB | | | | 07:55:00 CellFront NonConf for 0.17 Hours | 0 | 2 | 14:00:00 CellFront NonCof 0.33 Hours | 0 | 1 | | | | 0.67 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| TMHU | 09/24/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/22/2020 11:15:00 AM | 13.95 | 9/22/2020 4:15:23 PM | 9/24/2020 9:37:07 AM | 1.72 | MCB | MHCB | | | | 08:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 14:00:00 CellFront NonCof 0.33 Hours | 0 | 1 | | | | 0.5 | 0 | 1 | 1 | 0 | 0.5 | 0.5 | 1 | 1.5 |
| TMHU | 09/16/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/16/2020 3:40:00 PM | 0.75 | 9/16/2020 7:32:44 PM | 9/24/2020 12:30:12 PM | 7.71 | PF | CCCMS | 9/16/2020 5:56:42 PM | SPI not done | | 14:48:00 Standard Conf for 0.98 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.98 | 0 | 0.98 | 0 | 0.98 |
| TMHU | 09/17/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/16/2020 3:40:00 PM | 0.75 | 9/16/2020 7:32:44 PM | 9/24/2020 12:30:12 PM | 7.71 | PF | CCCMS | 9/17/2020 12:36:58 PM | Required by policy | | 08:50:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 09/18/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/17/2020 7:35:00 PM | 0.57 | 9/16/2020 7:32:44 PM | 9/24/2020 12:30:12 PM | 7.71 | PF | CCCMS | 9/18/2020 1:40:12 PM | Required by policy | | 08:15:00 CellFront NonConf for 1.25 Hours | 1 | 1 | | 0 | 0 | | | | 1.25 | 0 | 0 | 0 | 0.5 | 1.25 | 1.75 | 0 | 1.75 |
| TMHU | 09/19/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | | | | 9/16/2020 7:32:44 PM | 9/24/2020 12:30:12 PM | 7.71 | PF | CCCMS | | | Sep 19 2020 11:45AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/20/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | | | | 9/16/2020 7:32:44 PM | 9/24/2020 12:30:12 PM | 7.71 | PF | CCCMS | | | Sep 20 2020 11:14AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/21/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | | | | 9/16/2020 7:32:44 PM | 9/24/2020 12:30:12 PM | 7.71 | PF | CCCMS | | | Sep 21 2020 2:31PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/22/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | | | | 9/16/2020 7:32:44 PM | 9/24/2020 12:30:12 PM | 7.71 | PF | CCCMS | | | Sep 22 2020 7:15PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/23/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | | | | 9/16/2020 7:32:44 PM | 9/24/2020 12:30:12 PM | 7.71 | PF | CCCMS | | | Sep 23 2020 9:52AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/24/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | | | | 9/16/2020 7:32:44 PM | 9/24/2020 12:30:12 PM | 7.71 | PF | CCCMS | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/18/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/17/2020 10:50:00 PM | 0.47 | 9/18/2020 12:36:35 AM | 9/18/2020 12:56:23 PM | 0.51 | EOP | EOP | 9/18/2020 2:09:48 PM | Required by policy | | 09:40:00 Bedside NonConf for 0.17 Hours | 0 | 2 | | 0 | 0 | | | | 0 | 0 | 1 | 1 | 0 | 0.25 | 0.25 | 1 | 1.25 |
| TMHU | 10/11/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 10/11/2020 6:38:00 AM | 0.16 | ################## | 10/12/2020 2:15:40 PM | 0.64 | ASU | EOP | 10/11/2020 11:02:45 AM | Required by policy | | 09:30:00 CellFront NonConf for 1.00 Hours | 0 | 1 | | 0 | 0 | | | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| TMHU | 10/12/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 10/11/2020 10:10:00 PM | 0.65 | ################## | 10/12/2020 2:15:40 PM | 0.64 | ASU | EOP | 10/12/2020 2:11:25 PM | Required by policy | | 13:20:00 CellFront NonConf for 0.33 Hours | 0 | 2 | | 0 | 0 | | | | 0.33 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| TMHU | 10/13/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 10/13/2020 7:39:00 AM | 0.17 | ################## | 10/13/2020 7:51:14 PM | 0.38 | ASUHub | EOP | 10/13/2020 12:47:30 PM | Update | | 09:20:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 10/14/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 10/14/2020 10:31:00 PM | 0.28 | ################## | | 0.25 | | | 10/14/2020 9:56:31 PM | SPI not done | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/15/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 10/14/2020 10:31:00 PM | 0.28 | ################## | | 0.25 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/21/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/21/2020 4:03:00 AM | 0.17 | 9/21/2020 4:38:22 AM | 9/21/2020 10:26:13 AM | 0.24 | EOP | EOP | 9/21/2020 1:56:26 PM | Required by policy | | 07:55:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | | | 0.33 | 0 | 1 | 1 | 0 | 0.33 | 0.33 | 1 | 1.33 |
| TMHU | 09/22/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/22/2020 5:00:00 PM | 0.62 | 9/22/2020 7:46:21 PM | 9/23/2020 4:21:13 PM | 0.86 | ASUHub | EOP | | | Sep 22 2020 2:54PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/23/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/22/2020 5:00:00 PM | 0.62 | 9/22/2020 7:46:21 PM | 9/23/2020 4:21:13 PM | 0.86 | ASUHub | EOP | 9/23/2020 1:05:28 PM | Required by policy | Sep 23 2020 5:32PM | 07:35:00 CellFront NonConf for 0.18 Hours | 0 | 2 | | 0 | 0 | | | | 0.18 | 0 | 1 | 1 | 0 | 0.43 | 0.43 | 1 | 1.43 |
| TMHU | 09/24/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 9/24/2020 4:52:00 AM | 0.29 | 9/24/2020 4:59:43 AM | 9/24/2020 1:56:48 PM | 0.37 | ASUHub | EOP | 9/24/2020 1:29:51 PM | Required by policy | | 11:10:00 CellFront NonConf for 0.53 Hours | 0 | 4 | | 0 | 0 | | | | 1.6 | 0 | 0 | 0 | 0 | 1.85 | 1.85 | 0 | 1.85 |
| TMHU | 09/24/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 9/24/2020 4:52:00 AM | 0.29 | 9/24/2020 11:45:24 PM | 9/25/2020 11:31:39 AM | 0.49 | ASUHub | EOP | 9/24/2020 1:29:51 PM | Required by policy | | 11:10:00 CellFront NonConf for 0.53 Hours | 0 | 4 | | 0 | 0 | | | | 1.6 | 0 | 0 | 0 | 0 | 1.85 | 1.85 | 0 | 1.85 |
| TMHU | 09/25/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/24/2020 10:44:00 PM | 0.5 | 9/24/2020 11:45:24 PM | 9/25/2020 11:31:39 AM | 0.49 | ASUHub | EOP | 9/25/2020 12:20:40 PM | Required by policy | | 10:10:00 Conf for 0.47 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.47 | 0 | 0.47 | 0 | 0.47 |
| TMHU | 09/29/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 9/29/2020 3:52:00 AM | 0.23 | 9/29/2020 5:05:49 AM | 9/29/2020 11:02:17 AM | 0.25 | ASUHub | EOP | 9/29/2020 12:35:49 PM | Required by policy | | 08:30:00 Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | | 0 | 0 | 1 | 1 | 0.33 | 0 | 0.33 | 1 | 1.33 |
| TMHU | 10/06/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 10/6/2020 5:20:00 AM | 0.08 | 10/6/2020 11:28:05 PM | 10/7/2020 8:36:31 PM | 0.88 | MCB | MHCB | 10/6/2020 8:41:54 AM | Required by policy | | 07:05:00 TherapeuticModule NonConf for 0.23 Hours | 0 | 3 | | 0 | 0 | | RT at 10:00 | | 1.13 | 0 | 0 | 0 | 0 | 1.37 | 1.37 | 0 | 1.37 |
| TMHU | 10/07/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 10/6/2020 10:55:00 PM | 8.27 | 10/6/2020 11:28:05 PM | 10/7/2020 8:36:31 PM | 0.88 | MCB | MHCB | | | | 07:45:00 CellFront NonConf for 0.33 Hours | 0 | 2 | 09:00:00 CellFront NonCof 0.17 Hours | 0 | 1 | | | | 0.83 | 0 | 0 | 0 | 0 | 0.83 | 0.83 | 0 | 0.83 |
| TMHU | 10/01/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 10/1/2020 2:55:00 AM | 0.35 | 10/1/2020 3:00:55 AM | 10/1/2020 3:45:42 PM | 0.53 | ASUHub | CCCMS | 10/1/2020 2:33:35 PM | Required by policy | | 11:10:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/08/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/7/2020 10:20:00 AM | 7.79 | | | | | | | | Oct 8 2020 11:12AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/7/2020 10:20:00 AM | 7.79 | | | | | | | | Oct 9 2020 9:05AM | | 0 | 0 | 13:00:00 NonCof 0.33 Hours | 0 | 3 | | RT at 09:00 | | 0 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/7/2020 10:20:00 AM | 7.79 | | | | | | | | Oct 10 2020 9:54AM | 09:08:00 NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/7/2020 10:20:00 AM | 7.79 | | | | | | | | Oct 11 2020 9:57AM | 09:05:00 NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/7/2020 10:20:00 AM | 7.79 | | | | | | | | Oct 12 2020 2:14PM | | 0 | 0 | 10:37:00 CellFront NonCof 0.12 Hours | 0 | 1 | | RT at 09:00 | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 10/7/2020 10:20:00 AM | 7.79 | | | | | | | | | 08:40:00 Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | RT at 09:00 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 10/7/2020 10:20:00 AM | 7.79 | | | | | | | | | | 0 | 0 | 08:40:00 Standard Conf for 0.33 Hours | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 10/7/2020 10:20:00 AM | 7.79 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/27/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 9/27/2020 5:57:00 PM | 0.66 | 9/27/2020 7:58:28 PM | 9/29/2020 10:31:57 PM | 2.11 | EOP | CCCMS | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/28/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/27/2020 5:57:00 PM | 0.66 | 9/27/2020 7:58:28 PM | 9/29/2020 10:31:57 PM | 2.11 | EOP | CCCMS | 9/28/2020 12:34:25 PM | Required by policy | | 09:15:00 CellFront NonConf for 0.33 Hours | 1 | 1 | | 0 | 0 | | RT at 09:19 | | 0.33 | 0 | 0 | 0 | 0.05 | 0.33 | 0.38 | 0 | 0.38 |
| TMHU | 09/29/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/28/2020 3:22:00 PM | 0.83 | 9/27/2020 7:58:28 PM | 9/29/2020 10:31:57 PM | 2.11 | EOP | CCCMS | 9/29/2020 1:26:22 PM | Required by policy | | 10:40:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 09/15/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | | | | 8/26/2020 11:00:47 PM | 9/16/2020 11:17:48 AM | 20.51 | EOP | EOP | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/16/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | | | | 8/26/2020 11:00:47 PM | 9/16/2020 11:17:48 AM | 20.51 | EOP | EOP | | | | | | | | | | 09:04:00 Standard Conf for 0.12 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/19/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/18/2020 9:53:00 PM | 0.49 | 9/19/2020 12:10:56 AM | 9/19/2020 1:24:35 PM | 0.55 | EOP | EOP | 9/19/2020 12:00:25 PM | Update | | 09:10:00 CellFront NonConf for 0.47 Hours | 0 | 1 | | 0 | 0 | | | | 0.47 | 0 | 0 | 0 | 0 | 0.47 | 0.47 | 0 | 0.47 |
| TMHU | 09/19/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 9/18/2020 9:21:00 PM | 0.5 | 9/19/2020 12:10:56 AM | 9/19/2020 1:40:22 PM | 0.56 | SNY | CCCMS | 9/19/2020 11:34:00 AM | Required by policy | | 09:13:00 CellFront NonConf for 0.28 Hours | 0 | 1 | | 0 | 0 | | | | 0.28 | 0 | 0 | 0 | 0 | 0.28 | 0.28 | 0 | 0.28 |
| ICF not housed in PIP or MHCB or TMHU | 10/09/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:08:00 AM | 22.76 | | | | | | | | | 15:30:00 TherapeuticModule Conf for 0.50 | 1 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0.5 | 0.25 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 10/10/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:08:00 AM | 22.76 | | | | | | | | | 11:08:00 CellFront NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/11/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:08:00 AM | 22.76 | | | | | | | | | 09:30:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/12/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:08:00 AM | 22.76 | | | | | | | | | | 0 | 0 | 12:30:00 TherapeuticModule Conf for 0.50 | 1 | 0 | | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/13/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:08:00 AM | 22.76 | | | | | | | | | 10:59:00 Standard Conf for 0.48 Hours | 1 | 0 | | 0 | 0 | | RT at 07:45 | | 0 | 0 | 0 | 0 | 0.48 | 0 | 0.48 | 0 | 0.48 |
| ICF not housed in PIP or MHCB or TMHU | 10/14/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:08:00 AM | 22.76 | | | | | | | | | | 0 | 0 | 09:00:00 Standard Conf for 0.33 Hours | 3 | 0 | 09:32:00 Standard Conf for 0.12 Hours | | | 0 | 0 | 0 | 0 | 0.98 | 0 | 0.98 | 0 | 0.98 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASUHub | ICF | 9/22/2020 11:08:00 AM | 22.76 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/11/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 10/11/2020 9:15:00 PM | 3.34 | ################## | | 3.28 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/12/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 10/11/2020 9:15:00 PM | 3.34 | ################## | | 3.28 | | | 10/12/2020 12:11:51 PM | SPI not done | | 10:00:00 CellFront NonConf for 0.65 Hours | 0 | 1 | 14:30:00 CellFront NonCof 0.33 Hours | 0 | 1 | | | | 0.98 | 0 | 1 | 1 | 0 | 0.98 | 0.98 | 1 | 1.98 |
| TMHU | 10/13/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 10/11/2020 9:15:00 PM | 3.34 | ################## | | 3.28 | | | | | | 10:35:00 CellFront NonConf for 0.20 Hours | 0 | 1 | | 0 | 0 | | | | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0.2 | 0 | 0.2 |
| TMHU | 10/14/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 10/11/2020 9:15:00 PM | 3.34 | ################## | | 3.28 | | | | | | 11:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 11:10:00 CellFront NonCof 0.08 Hours | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 10/15/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 10/11/2020 9:15:00 PM | 3.34 | ################## | | 3.28 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/07/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 10/7/2020 9:19:00 PM | 0.44 | 10/7/2020 10:59:54 PM | 10/9/2020 7:22:30 PM | 1.85 | ASU | CCCMS | | | Oct 7 2020 10:03AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/08/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 10/7/2020 9:19:00 PM | 0.44 | 10/7/2020 10:59:54 PM | 10/9/2020 7:22:30 PM | 1.85 | ASU | CCCMS | 10/8/2020 9:22:17 AM | Required by policy | | 07:35:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 10/09/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | | | | 10/7/2020 10:59:54 PM | 10/9/2020 7:22:30 PM | 1.85 | ASU | CCCMS | | | Oct 9 2020 3:27PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/15/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/10/2020 1:15:00 PM | 17.79 | 9/10/2020 5:25:13 PM | 9/23/2020 5:44:10 PM | 13.01 | MCB | MHCB | | | | 09:55:00 CellFront NonConf for 1.75 Hours | 0 | 1 | | 0 | 0 | | | | 1.75 | 0 | 0 | 0 | 0 | 1.75 | 1.75 | 0 | 1.75 |
| TMHU | 09/16/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/10/2020 1:15:00 PM | 17.79 | 9/10/2020 5:25:13 PM | 9/23/2020 5:44:10 PM | 13.01 | MCB | MHCB | | | | 08:31:00 CellFront NonConf for 0.48 Hours | 0 | 2 | | 0 | 0 | | | | 0.97 | 0 | 1 | 1 | 0 | 0.97 | 0.97 | 1 | 1.97 |
| TMHU | 09/17/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/10/2020 1:15:00 PM | 17.79 | 9/10/2020 5:25:13 PM | 9/23/2020 5:44:10 PM | 13.01 | MCB | MHCB | | | | 10:04:00 CellFront NonConf for 0.22 Hours | 0 | 1 | 12:00:00 CellFront NonCof 0.50 Hours | 0 | 1 | | | | 0.72 | 0 | 0 | 0 | 0 | 0.72 | 0.72 | 0 | 0.72 |
| TMHU | 09/18/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/10/2020 1:15:00 PM | 17.79 | 9/10/2020 5:25:13 PM | 9/23/2020 5:44:10 PM | 13.01 | MCB | MHCB | | | | | 0 | 0 | 08:00:00 CellFront NonCof 0.50 Hours | 0 | 1 | 13:20:00 TherapeuticModule NonCof 0.17 | | | 0.5 | 0 | 1 | 1 | 0 | 0.5 | 0.5 | 1 | 1.5 |
| TMHU | 09/19/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/10/2020 1:15:00 PM | 17.79 | 9/10/2020 5:25:13 PM | 9/23/2020 5:44:10 PM | 13.01 | MCB | MHCB | | | | 10:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 09/20/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/10/2020 1:15:00 PM | 17.79 | 9/10/2020 5:25:13 PM | 9/23/2020 5:44:10 PM | 13.01 | MCB | MHCB | | | | 10:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 09/21/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/10/2020 1:15:00 PM | 17.79 | 9/10/2020 5:25:13 PM | 9/23/2020 5:44:10 PM | 13.01 | MCB | MHCB | | | | | 0 | 0 | 14:00:00 CellFront NonCof 0.33 | 0 | 1 | | | | 0.33 | 0 | 1 | 1 | 0 | 0.33 | 0.33 | 1 | 1.33 |
| TMHU | 09/22/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/10/2020 1:15:00 PM | 17.79 | 9/10/2020 5:25:13 PM | 9/23/2020 5:44:10 PM | 13.01 | MCB | MHCB | | | | 11:25:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 09/23/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/10/2020 1:15:00 PM | 17.79 | 9/10/2020 5:25:13 PM | 9/23/2020 5:44:10 PM | 13.01 | MCB | MHCB | | | | 08:30:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | | | 0.33 | 0 | 1 | 1 | 0 | 0.33 | 0.33 | 1 | 1.33 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHIs: ANY;
MHIs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 09/23/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/23/2020 10:17:00 PM | 0.4 | 9/23/2020 10:46:34 PM | 9/24/2020 12:00:10 PM | 0.55 | EOP | EOP | 9/23/2020 10:53:37 PM | SPI not done | | | | | | | | | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| TMHU | 09/24/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/23/2020 10:17:00 PM | 0.4 | 9/23/2020 10:46:34 PM | 9/24/2020 12:00:10 PM | 0.55 | EOP | EOP | 9/24/2020 9:14:16 AM | Required by policy | | 07:35:00 CellFront NonConf for 0.27 Hours | 0 | 2 | | 0 | 0 | | | | 0.53 | 0 | 0 | 0 | 0 | 0.53 | 0.53 | 0 | 0.53 |
| TMHU | 09/28/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASUHub | MHCB | 9/28/2020 8:57:00 PM | 0.53 | 9/28/2020 9:24:48 PM | 9/29/2020 11:02:21 AM | 0.57 | ASUHub | CCCMS | 9/28/2020 11:16:53 PM | SPI not done | | 20:40:00 TherapeuticModule NonConf for 0.42 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| TMHU | 09/29/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ASU | ASU | MHCB | 9/28/2020 8:57:00 PM | 0.53 | 9/28/2020 9:24:48 PM | 9/29/2020 11:02:21 AM | 0.57 | ASUHub | CCCMS | 9/29/2020 11:58:26 AM | Required by policy | | 07:50:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 10/11/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 10/11/2020 6:07:00 PM | 3.47 | 10/11/2020 7:45:38 PM | 10/12/2020 6:53:20 PM | 0.96 | MCB | MHCB | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/12/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 10/11/2020 6:07:00 PM | 3.47 | 10/11/2020 7:45:38 PM | 10/12/2020 6:53:20 PM | 0.96 | MCB | MHCB | 10/12/2020 11:30:49 AM | SPI not done | | 08:27:00 NonConf for 0.38 | 0 | 1 | 15:00:00 CellFront NonCof 0.33 | 0 | 1 | | | | 0.33 | 0 | 0 | 0 | 0 | 0.72 | 0.72 | 0 | 0.72 |
| TMHU | 09/19/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | SNY | MHCB | 9/16/2020 3:02:00 PM | 3.79 | 9/19/2020 6:48:09 PM | 9/30/2020 1:29:23 PM | 10.78 | EOP | EOP | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/20/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/16/2020 3:02:00 PM | 3.79 | 9/19/2020 6:48:09 PM | 9/30/2020 1:29:23 PM | 10.78 | EOP | EOP | 9/20/2020 2:17:40 PM | Update | | 09:25:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 09/21/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | | | | 9/19/2020 6:48:09 PM | 9/30/2020 1:29:23 PM | 10.78 | EOP | EOP | | | Sep 21 2020 2:10PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/22/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | | | | 9/19/2020 6:48:09 PM | 9/30/2020 1:29:23 PM | 10.78 | EOP | EOP | | | Sep 22 2020 6:58PM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/23/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | | | | 9/19/2020 6:48:09 PM | 9/30/2020 1:29:23 PM | 10.78 | EOP | EOP | | | Sep 23 2020 10:14AM | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/24/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | | | | 9/19/2020 6:48:09 PM | 9/30/2020 1:29:23 PM | 10.78 | EOP | EOP | | | Sep 24 2020 10:20AM | | 0 | 0 | 13:00:00 CellFront NonCof 0.42 | 0 | 2 | | | | 0.83 | 0 | 0 | 0 | 0 | 0.83 | 0.83 | 0 | 0.83 |
| TMHU | 09/25/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | | | | 9/19/2020 6:48:09 PM | 9/30/2020 1:29:23 PM | 10.78 | EOP | EOP | | | Sep 25 2020 1:52PM | 12:15:00 CellFront NonConf for 0.27 Hours | 0 | 1 | | 0 | 0 | | | | 0.27 | 0 | 0 | 0 | 0 | 0.27 | 0.27 | 0 | 0.27 |
| TMHU | 09/26/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | | | | 9/19/2020 6:48:09 PM | 9/30/2020 1:29:23 PM | 10.78 | EOP | EOP | | | | 11:55:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 09/27/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | | | | 9/19/2020 6:48:09 PM | 9/30/2020 1:29:23 PM | 10.78 | EOP | EOP | | | | 10:02:00 CellFront NonConf for 0.13 Hours | 0 | 1 | | 0 | 0 | | | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| TMHU | 09/28/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | | | | 9/19/2020 6:48:09 PM | 9/30/2020 1:29:23 PM | 10.78 | EOP | EOP | | | | | | | | | | | RT at 09:19 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/29/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | | | | 9/19/2020 6:48:09 PM | 9/30/2020 1:29:23 PM | 10.78 | EOP | EOP | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/30/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | | | | 9/19/2020 6:48:09 PM | 9/30/2020 1:29:23 PM | 10.78 | EOP | EOP | | | | | | | | | | 10:15:00 Conf for 0.08 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/15/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/3/2020 8:40:00 AM | 113.13 | | | | EOP | EOP | | | | 09:14:00 NonConf for 0.52 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.52 | 0.52 | 0 | 0.52 |
| ICF not housed in PIP or MHCB or TMHU | 09/16/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/3/2020 8:40:00 AM | 113.13 | | | | EOP | EOP | | | | | 0 | 0 | 08:30:00 CellFront NonCof 0.33 Hours | 0 | 1 | | | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/17/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/3/2020 8:40:00 AM | 113.13 | | | | EOP | EOP | | | | 12:30:00 NonConf for 0.63 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.63 | 0.63 | 0 | 0.63 |
| ICF not housed in PIP or MHCB or TMHU | 09/18/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/3/2020 8:40:00 AM | 113.13 | | | | EOP | EOP | 9/18/2020 6:07:05 PM | Update | | 14:00:00 Standard Conf for 1.33 Hours | 1 | 0 | 13:15:00 Standard Conf for 0.47 Hours | 1 | 0 | | | | 0 | 0 | 0 | 0 | 1.8 | 0 | 1.8 | 0 | 1.8 |
| ICF not housed in PIP or MHCB or TMHU | 09/19/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/3/2020 8:40:00 AM | 113.13 | | | | EOP | EOP | | | | 10:09:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 09/20/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/3/2020 8:40:00 AM | 113.13 | | | | EOP | EOP | | | | 10:50:00 CellFront NonConf for 0.00 Hours | 0 | 1 | | 0 | 0 | | RT at 09:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 09/21/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/3/2020 8:40:00 AM | 113.13 | | | | EOP | EOP | | | | | 0 | 0 | 09:00:00 Standard Conf for 0.75 Hours | 1 | 0 | | | | 0 | 1 | 0 | 1 | 0.75 | 1 | 1.75 | 0 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 09/22/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/3/2020 8:40:00 AM | 113.13 | | | | EOP | EOP | | | | 12:14:00 NonConf for 0.43 Hours | 0 | 1 | | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0.43 | 0.43 | 0 | 0.43 |
| ICF not housed in PIP or MHCB or TMHU | 09/23/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/3/2020 8:40:00 AM | 113.13 | | | | EOP | EOP | | | | | 0 | 0 | 07:45:00 CellFront NonCof 0.33 Hours | 0 | 1 | | | | 0.33 | 0 | 1 | 1 | 0 | 0.33 | 0.33 | 1 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 09/24/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | ICF | 6/3/2020 8:40:00 AM | 113.13 | | | | EOP | EOP | | | | | | | | | | 11:11:00 Conf for 0.17 Hours | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 09/15/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/3/2020 2:11:00 PM | 12.82 | 9/3/2020 7:39:10 PM | 9/16/2020 12:40:54 PM | 12.71 | EOP | EOP | | | | 09:30:00 CellFront NonConf for 0.20 Hours | 0 | 1 | 14:00:00 CellFront NonCof 0.25 Hours | 0 | 1 | | | | 0.45 | 0 | 0 | 0 | 0 | 0.45 | 0.45 | 0 | 0.45 |
| TMHU | 09/16/2020 | Region IV | RJD | [redacted] | [redacted] | [redacted] | ML | EOP | MHCB | 9/3/2020 2:11:00 PM | 12.82 | 9/3/2020 7:39:10 PM | 9/16/2020 12:40:54 PM | 12.71 | EOP | EOP | 9/16/2020 3:00:57 PM | Required by policy | | 09:07:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 07:30:00 CellFront NonCof 0.50 Hours | 0 | 1 | 09:07:00 CellFront NonCof 0.17 Hours | | | 0.67 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |

Start Date: 9/15/2020 ;
End Date: 10/15/2020 ;
Institution Location(s): All ;
MHs: ANY;
MHs: ANY;
Program(s): ANY;
Sub Program(s): ANY;
Treatment Category(s): TMHU, ICF not housed in PIP or MHCB or TMHU, ACUTE not housed in