1  DONALD SPECTER – 083925
   STEVEN FAMA – 099641
2  MARGOT MENDELSON – 268583
   PRISON LAW OFFICE
3  1917 Fifth Street
   Berkeley, California 94710-1916
4  Telephone: (510) 280-2621

5  CLAUDIA CENTER – 158255
   DISABILITY RIGHTS EDUCATION
6  AND DEFENSE FUND, INC.
   Ed Roberts Campus
7  3075 Adeline Street, Suite 210
   Berkeley, California 94703-2578
8  Telephone: (510) 644-2555

   MICHAEL W. BIEN – 096891
   JEFFREY L. BORNSTEIN – 099358
   ERNEST GALVAN – 196065
   LISA ELLS – 243657
   THOMAS NOLAN – 169692
   JENNY S. YELIN – 273601
   MICHAEL S. NUNEZ – 280535
   JESSICA WINTER – 294237
   MARC J. SHINN-KRANTZ – 312968
   CARA E. TRAPANI – 313411
   ALEXANDER GOURSE – 321631
   AMY XU – 330707
   ROSEN BIEN
   GALVAN & GRUNFELD LLP
   101 Mission Street, Sixth Floor
   San Francisco, California 94105-1738
   Telephone: (415) 433-6830

10 Attorneys for Plaintiffs

12                 UNITED STATES DISTRICT COURT

13              EASTERN DISTRICT OF CALIFORNIA

15  RALPH COLEMAN, et al.,                Case No. 2:90-CV-00520-KJM-DB

16          Plaintiffs,              **NOVEMBER 16, 2020 JOINT REPORT
                                     ADDRESSING CURRENT COVID-19-
17      v.                           RELATED DEPARTURES FROM
                                     PROGRAM GUIDE REQUIREMENTS**
18  GAVIN NEWSOM, et al.,
                                     Judge: Hon. Kimberly J. Mueller
19          Defendants.

[3651044.1]

On April 17, 2020, the Court ordered the parties to file a stipulation identifying "temporary departures from certain Program Guide requirements" for the provision of mental health care arising from Defendants' efforts to respond to the COVID-19 pandemic. ECF No. 6622 at 2-3 (Apr. 17, 2020). On May 20, 2020, the parties submitted a stipulation and proposed order as the Court directed. *See* ECF No. 6679 (May 20, 2020). That stipulation set forth a process whereby the parties, on a monthly basis, would meet and confer, under the supervision of the Special Master, and report to the Court on updated changes to the stipulation and its attachment, Appendix A. *See id.* at 4-5. The parties filed updates to Appendix A, along with stipulations, on June 15, 2020, *see* ECF No. 6718, and July 15, 2020, *see* ECF No. 6761.

The Court disposed of the parties' May 20 stipulation without adopting it in the July 28, 2020 Order, ECF No. 6791 ("July 28 Order"). By minute order, the Court required the parties to continue to provide monthly updates regarding changes to Appendix A on the fifteenth of every month except for August 2020. *See* Minute Order, ECF No. 6814 (Aug. 14, 2020). On August 21, 2020, the parties submitted their August monthly update, along with "their positions on the path to full resumption of Program Guide level mental health care assuming the COVID-19 pandemic has not abated and will not abate for some time," July 28 Order at 3, and their agreement that the monthly update process should continue, *see* Jt. Report Addressing Current COVID-19-Related Departures from Program Guide Requirements & Resumption of Program Guide Mental Health Care, ECF No. 6831 (Aug. 21, 2020) ("August Joint Report").

The parties hereby submit the attached updated version of Appendix A, which captures as of the date of this filing the status of COVID-19-related departures from requirements set forth in the Program Guide and/or policies listed in the "Compendium of Custody Related Measures," *see* ECF No. 6661 at 2, jointly filed by the parties on December 19, 2019, ECF No. 6431 ("Compendium policies").

/ / /

/ / /

1.      The chart attached hereto as **Appendix A** identifies a further two temporary policies and procedures implemented due to the COVID-19 pandemic that permit or effectuate departures from Program Guide requirements for mental health care.  Appendix A includes policies that depart from the Program Guide and/or Compendium policies in Defendants' efforts to manage the delivery of mental health care during COVID-19.  Some of these policies require care that exceeds the requirements set forth in the Program Guide.  True and correct copies of the two new temporary policies and procedures are attached hereto as part of Appendix A.

2.      Also attached to Appendix A, but not included in the Appendix A chart, is the November 9, 2020 Memo titled COVID-19 Risk Transfers – Revised.  The memo precludes incarcerated people with a COVID-19 risk score of 3 or higher from transferring to six institutions or facilities within those institutions.  The parties currently disagree as to whether the memo should be included in Appendix A.  Plaintiffs are concerned that the memo will impact transfer timelines to and from certain programs and that it may prevent *Coleman* class members from accessing certain programs and services that would otherwise be available to them.  Defendants do not believe the memo should be included because it is not meant to impact mental health programming.  Defendants represent that there are ample empty MHSDS beds at all custody levels so any impact of the memo is speculative.  The parties will meet and confer further to work out the details of the memo's impact and consider whether it should be included in Appendix A going forward.

3.      The two Appendix A policies added to the September update—the August 14, 2020 Institutional Roadmap to Reopening and the August 19, 2020 revised Movement Matrix—address the quantity and modalities of mental health treatment provided within CDCR, along with intra- and inter-institution transfers for higher levels of mental health care (including to DSH), from desert institutions and reception centers, and to and from restricted housing settings.  The parties have discussed the Movement Matrix substantively at one Taskforce meeting, but have not discussed the substance of the Roadmap to Reopening.  Defendants continue to report that another iteration of the Movement Matrix

1   is being drafted.

2       Plaintiffs sent a letter to Defendants on September 10, 2020, expressing major

3   concerns with the revised Movement Matrix and Roadmap to Reopening, and continue to

4   have serious concerns regarding the impact of these policies on class members' access to,

5   and the provision of, mental health treatment in Defendants' institutions.  Defendants have

6   indicated that, as a result of these two policies, revisions to some existing COVID-19

7   policies will be necessary and some are now superseded.  Plaintiffs have repeatedly asked

8   Defendants to clarify and/or provide revised versions of the following policies that

9   Defendants have stated are superseded in part by the Movement Matrix and Roadmap to

10  Reopening:

11      (1)     COVID-19 Mental Health Delivery of Care Guidance & Tier Document

12  (Mar. 25, 2020);

13      (2)     COVID Emergency Mental Health Treatment Guidance and COVID

14  Temporary Transfer Guidelines and Workflow (Apr. 10, 2020); and

15      (3)     COVID Emergency Mental Health Treatment Guidance for MAX Custody

16  Patients and COVID EOP Temporary Transfer Guidelines and Workflow (Apr. 17, 2020).

17  On November 5, 2020, Defendants provided Plaintiffs a draft policy that would, if

18  implemented, supersede the April 10 and 17 policies listed as items 2 and 3 above.

19  Plaintiffs have not had a chance to review the draft policy comprehensively, but provided

20  initial comments and feedback at the November 10, 2020 COVID Task Force meeting.

21  Plaintiffs have agreed to provide detailed comments to Defendants in letter form.

22      As of the September 15, 2020 update, Defendants indicated they were in the process

23  of reviewing all policies in Appendix A to ensure they are up to date and consistent with

24  each other.  Defendants also stated that a memo to the field would be necessary to clarify

25  the status of these policies, once the review is complete.  Plaintiffs believe that any

26  clarifying memo to the field should also address the status of the COVID-19 Surge

27  Mitigation and Management Plan attached as Exhibit 7 to the September 15, 2020 Program

28  Guide Departures Update.  Plaintiffs have also asked Defendants to report on institutions'

1     movements in and out of the Roadmap's "phases." Plaintiffs have not received responses

2     from Defendants as to their comprehensive review of Appendix A policies, a clarifying

3     memo to the field, or the request for reporting on aspects of the Roadmap to Reopening.

4           Defendants' review of the March 25, 2020, policy is ongoing. Defendants

5     continually review policies in Appendix A to ensure they are up to date and consistent with

6     each other. Notification to the field about the operative status of policies found in

7     Appendix A will coincide with the finalization of the revision to the April 10 and 17, 2020

8     policies. The parties will continue to meet and confer regarding these policies to clarify

9     terms and intent, to work out implementation of the policies with regard to *Coleman* class

10     members, and to address Defendants' reporting on the impacts of the memos.

11          4.       In their May 20, 2020, stipulation, Defendants agreed to provide certain

12     reports to the Special Master and Plaintiffs. *See* ECF No. 6679 at 3-5, ¶ 2. Defendants

13     began producing reports the week of May 25, 2020. Redacted copies of those reports are

14     appended hereto:

15          a.       Tier Reports, October 12 – 16, 2020; October 19 – 23, 2020; October

16     26 – 30, 2020; and November 2 – 6, 2020, **Exhibit 1**;

17          b.       Shower and Yard in Segregation Compliance Report for October

18     2020, **Exhibit 2**;

19          c.       TMHU 114-A Tracking Log Report for October 2020, **Exhibit 3**.

20     This report also integrates the report on the custody reviews of Max Custody patients

21     referred to a TMHU. *See* ECF No. 6679 at 3-4, ¶ 2(c); and

22          d.       On Demand Patient's Pending Inpatient Transfer Registry accessed

23     November 16, 2020, **Exhibit 4**. This report replaces the prior Temporary Mental Health

24     Unit (TMHU) Registry.

25          e.       COVID-19 Mental Health Dashboard, accessed November 16, 2020,

26     **Exhibit 5.**

27         The parties have agreed on the form of the Tier Reports. *See* ECF No. 6679 at 3,

28     ¶ 2(a). On October 9, 2020, Defendants finalized updating the TMHU Registry and

replaced it with the Patient's Pending Inpatient Transfer Registry.  The new registry includes data on all patients housed in a TMHU, patients referred to an acute bed and not housed in a TMHU, crisis bed, or psychiatric inpatient program, and patients referred to intermediate care and not housed in a TMHU, crisis bed, or psychiatric inpatient program. Now that the automated TMHU Registry has been upgraded to capture patients referred to higher levels of care housed in TMHUs and in outpatient settings, Defendants have discontinued the manual TMHU and Treat in Place Reports, *see* ECF No. 6679 at 3, at ¶ 2(b).

Plaintiffs received notice of the creation of the Patients Pending Inpatient Transfer Registry on October 13, 2020 and are in the process of reviewing it.  Plaintiffs plan to provide any comments or concerns to Defendants regarding this revised report in the near future.  The parties will continue to meet and confer as necessary regarding this report, including to confirm that it captures all patients referred for inpatient care who are not able to transfer due to pandemic-related restrictions.

On July 22, 2020, Plaintiffs provided written comments to Defendants on the Shower and Yard in Segregation Compliance Report, *id.* at 4, ¶ 2(d), and the TMHU 114-A Tracking Log Report, *id.* at 3, 4 ¶¶ 2(c), (e).  *See* ECF No 6761 at 3 (July 15, 2020). Defendants responded to Plaintiffs' comments by letter on August 5, 2020.  Defendants have also discussed the reports with the Special Master team in the small workgroup setting and are working on modifications to the reports as a result.  The parties met and conferred on September 17, 2020 to continue discussing the content of and methodology used to develop these reports as well as the modifications being considered as a result of the small workgroup.  Plaintiffs have not received responses to their queries from that meeting, although Plaintiffs memorialized their queries in writing to Defendants on October 15, 2020.  Nor have Defendants provided Plaintiffs revised versions of either of these reports.  Plaintiffs continue to have significant concerns regarding the content and utility of the Shower and Yard in Segregation Compliance Report, and await an opportunity to review the revised TMHU 114-A Tracking Log Report.  Defendants

1   reported that the modifications discussed with the Special Master and Plaintiffs are

2   forthcoming.

3         5.     On May 20, 2020, the parties reported that they were still negotiating the

4   data Defendants can provide regarding the average number of hours of out-of-cell

5   treatment, including yard and recreation time, offered per week, as well as the status of

6   available entertainment devices and other in-cell activities for all class members in mental

7   health segregation units.  In meet and confer discussions, Defendants reported that they do

8   not have the capability to report on this information because none of this data is currently

9   automated and they lack a single source of tracking information that could be used to

10  provide a report on these issues.  Defendants reported that, in lieu of a headquarters-level

11  automated tracking report, their typical practice is to regularly audit many of these items

12  via on-site audits by Mental Health Regional Administrators, but on-site audits were

13  paused due to the COVID-19 pandemic.  On-site audits of open institutions resumed in

14  mid-July 2020.  Since that time, Defendants have inspected ten institutions and collected

15  data on the operation of mental health segregation units at those institutions.

16  / / /

17  / / /

18  / / /

19  / / /

20  / / /

21  / / /

22  / / /

23  / / /

24  / / /

25  / / /

26  / / /

27  / / /

28  / / /

1    Defendants did not provide the compiled data, along with methodology, to Plaintiffs

2   on August 26, 2020 as promised.  *See* August Joint Report at 5, ¶ 3.  On September 12,

3   2020, Defendants provided data collected from six institutions on inmate access to

4   entertainment appliances in mental health segregation units.  Additionally, Defendants

5   provided the methodology of the segregation unit audit and a copy of the standard audit

6   form completed by its auditors.  Plaintiffs await further data gathered during these audits.

7   Plaintiffs remain concerned about Defendants' inability to effectively track and report on

8   these requirements at the headquarters level, and about Defendants' reliance on on-site

9   audits as a general matter given Plaintiffs' concerns about the PSU and EOP ASU hub

10  certification process.  The parties nonetheless agree to continue to meet and confer about

11  these issues under the supervision of the Special Master.

12

13  DATED:  November 16, 2020          Respectfully submitted,

14                                     ROSEN BIEN GALVAN & GRUNFELD LLP

15                                     By:  */s/ Jessica Winter*

16                                          Jessica Winter

17                                     Attorneys for Plaintiffs

18

19  DATED:  November 16, 2020          XAVIER BECERRA

20                                     Attorney General of California

21                                     By:  */s/ Kyle Lewis*

22                                          Kyle Lewis

23                                          Deputy Attorney General

24                                     Attorneys for Defendants

25

26

27

28

# APPENDIX A

**Appendix A**

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **\*COVID-19 Mental Health Delivery of Care Guidance & Tier Document (Mar. 25, 2020)** | Stipulation and Order Approving CDCR's Telepsychiatry Policy, ECF No. 6539 (Mar. 27, 2020)<br><br>Program Guide 12-1-12 & Attachment A (confidentiality) | • Permits telepsychiatry broadly, including in PIPs and MHCBs, without a finding of emergency<br><br>• Telepsychiatry not treated as a supplement, but rather a substitute, for in-person psychiatry at EOP and higher levels of care<br><br>• Permits use of tele-psychology<br><br>• Approval for use of telepsychiatry is made by the hiring authority, and may be preferred modality of providing psychiatry services<br><br>• Telepsychiatrists may provide telepsychiatry services from their homes during regular work hours, rather than from telepsychiatry hubs<br><br>• Each institution can decide which telepresenters can be used, including: MA or CNA, and any healthy staff unable to perform their assigned duties during the crisis (with training).<br><br>• Telepsychiatry providers not required to conduct site-visits at any particular frequency<br><br>• Registry telepsychiatrists may be used without limitation |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | • Patients may not have an option to refuse telepsychiatry as a treatment modality<br><br>• On-site psychiatrists may not be available if a clinical emergency occurs during a telepsychiatry session<br><br>• Confidential space for telepsychiatry contacts may not be available<br><br>• Nurse practitioners may provide telepsychiatry services<br><br>• Requires telepresenters for telepsychiatry, but clinical and other telepsychiatry support-staff may not be available |
| | Mental Health Services Delivery System Program Guide, 2020 Revision ("Program Guide") at 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-6 to 8, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-1, 12-5-3 to 10, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, | Decisions on admission and discharge subject to day-to-day analysis of staffing, individual patient needs, space availability, social distancing, restrictions on movement, quarantine and isolation status, and the degrees of risk when making these decisions. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21; 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | Groups may not be offered, depending on space, staffing, and quarantine or isolation status.  Groups that do continue may be reduced in size in order to adhere to social distancing requirements.<br><br>Larger classrooms or vocational space could be used to allow for smaller groups.<br><br>Patients in isolation and/or quarantine will not attend groups but shall be provided with activities and receive daily rounding. |
| | Program Guide 12-1-12 & Attachment A (confidentiality requirements) | Groups may not be confidential if placed in an alternative location (e.g. day room, classrooms) or due to social distancing purposes. |
| | Program Guide 12-1-12 & Attachment A (confidentiality requirements) | Contacts with IDTT may be cell front and non-confidential. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21; 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, | Patients may be limited to in-cell activities only.<br><br>Patients housed in an MHCB awaiting transfer to a higher level of care and patients in alternative housing awaiting |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | transfer to an MHCB will be provided enhanced out-of-cell time and therapeutic activities as well as daily rounds, as operations allow. |
| | Program Guide at 12-5-7 to 8, 12-5-10, 12-5-31, 12-10-7 to 12 | Patients may not receive SRASHEs if suicidal, but may instead be screened using the Columbia screening tool. |
| | Program Guide at 12-1-6, 12-1-16, 12-3-1 to 2, 12-5-4<br><br>Order, ECF No. 5710 (Oct. 10, 2017)<br><br>CCHCS Policy 12.05.301: Housing of Patients Pending Mental Health Crisis Bed Transfers | Depending on the institution's Tier level, patients may be placed in alternative housing for longer than 24 hours.  Within 24 hours of placement or if patient remains longer than 24 hours, a full SRASHE must be completed. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 13, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide Chapters 5, 6 | As patients wait for inpatient referrals to process, they may not receive treatment commensurate with their level of care. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-3 to 10, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12, 12-8-1, 5 to 7, 9, 11 to 12, 12-9-2 to 3, 4 to 5, 6, 12 to 14, 12-10-12 to 13, 19 to 21 (access to higher levels of care)<br><br>Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 10, 12-8-4, 10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) | Symptomatic patients shall be isolated from other patients in the general population and will not transfer absent showing of legal or medical necessity. |
| | Program Guide at 12-1-4, 12-3-3 to 4, 12-4-10 to 11, 12-4-13<br><br>Memo: Release Planning for Inmates Participating in the Institution's Mental Health Services Delivery System (Mar. | Pre-release planning activities may be limited to varying degrees.<br><br>All required activities to occur when social distancing can be followed. |

[3651058.2]

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 11, 2010), Program Guide, Appendix C, *see* ECF No. 5864-1 at 276-82. | |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14  (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | 1:1 contacts with psychiatrists may not occur within timeframes. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15,12-4-19, | 1:1 contacts with psychologists or social workers may not occur within timeframes. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 20, 12-5-14, 12-5-33,12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-10-15 to 19 (availability of treatment modalities) | 1:1 suicide watch may not occur where clinically indicated. |
| | Program Guide 12-3-2 (psychiatrists as primary clinicians)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | Any physician, nurse practitioner, or physician assistant can serve as psychiatrist. |
| | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12- | Psychiatrist duties may be triaged only to serve urgent or emergent needs. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
|  | 4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) |  |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **COVID-19 Pandemic – Guidance Regarding Field Operations (Mar. 18, 2019, revised Mar. 20, 2020)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>February 14, 2017 memorandum titled Mental Health Crisis Bed Privileges Revision, Program Guide, Appendix C, *see* ECF No. 5864-1 at 349. | Not congregating in groups of 10 or more individuals and suspending group programs where participants are likely to be in close contact. |
| **Restricted housing, Reception Centers, PIP Phone Calls (Apr. 8, 2020)** | September 22, 2016, memorandum regarding Reception Center Privileges for EOPs, *see* ECF No. 6431 at 4. | Extends phone call privileges for those in segregated housing, reception centers, and PIPs beyond what is permitted by privilege group. |
| **\*COVID-19 Programming Opportunities for Inmates Participating in the MHSDS in Restricted Housing (Apr. 1, 2020)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12- | Implementation of third watch programming opportunities within restricted housing.  If mental health groups and 1:1 clinical contacts cannot occur in the restricted housing units, wardens will ensure PM yard is offered to those in the MHSDS. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts) | |
| **COVID-19 Electronic Appliance Loaner Program (Apr. 1, 2020)** | January 22, 2014 Memo – Multi-Powered Radio Loaner Program in Administrative Segregation Units; and March 12, 2007 Memo – Televisions in Segregation Units, *see* ECF No. 6431 at 4. | Increase patient access to loaner electronic appliances. |
| **\*COVID Emergency Mental Health Treatment Guidance and COVID Temporary Transfer Guidelines and Workflow (Apr. 10, 2020)** | Program Guide 12-1-8 to 9, 12-5-1, 12-5-32 to 34 (MHCB care provided in licensed settings)<br><br>Program Guide 12-1-12 & Attachment A (confidentiality)<br><br>Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5- | Creation of TMHUs<br><br>• Replaces in many circumstances transfers to hospitals and MHCBs to provide inpatient mental health care<br><br>• Group Therapy may be reduced to 3-4 people and may be eliminated. If no groups can be run, then yard time in the evening should be considered<br><br>• Decisions on admission and discharge subject to day-to-day analysis by Clinical Leadership regarding the available workforce, space availability, social distancing, restrictions on |

[3651058.2]

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-9-19 to 21 (access to higher levels of care)<br><br>Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21,12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide 12-3-9, 12-4-6, 12-5-11 to 12, 12-7-12 to 13, 12-8-8, 12-9-5 (required IDTT staffing)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts)<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – | movement, individual patient needs, facility-system flows, and quarantine and isolation status<br><br>• IDTTs may occur by teleconference<br><br>• IDTT staffing level varies based on availability of staff<br><br>• Content and delivery of treatment will be based on a daily evaluation of the proportion of staff available for patient care and direct activities<br><br>• Huddles may be telephonic, but only if in-person huddles cannot be conducted safely<br><br>• Daily out-of-cell individual treatment offerings with psychiatrist or primary clinician will occur whenever possible<br><br>• When possible, all PC and Psychiatrist contacts shall be conducted in a confidential space.  Where necessary due to staffing, available treatment team members may engage in collaborative cell front tele-heath treatment sessions using portable equipment.  It is preferable for cell doors to be open when conducting this cell side treatment modality. |

[3651058.2]

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Referrals and Admissions | • Permits cell-front tele-mental health<br><br>• Each institution can decide which telepresenters can be used, including: MA or CNA, and any healthy staff unable to perform their assigned duties during the crisis (with training)<br><br>• Upon discharge from TMHU and the IDTT determines the patient no longer requires inpatient mental health treatment, then referral to higher level of care shall be rescinded<br><br>• If an inpatient bed opens, only the patient that the institution triaged as the most acutely mentally ill will be assigned to the bed |
| | Program Guide 12-1-12 & Attachment A (confidentiality)<br><br>Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 | Enhanced Treatment-in-Place<br><br>• When a patient is referred to an inpatient level of care and is unable to transfer to an inpatient bed, a TMHU, or is not already in an inpatient setting, treatment will be provided in the patient's housing unit until transfer can occur ("treatment-in-place")<br><br>• Decisions on admission and discharge subject to day-to-day analysis by Clinical Leadership regarding the available |

[3651058.2]

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care)<br><br>Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15,12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, 12-9-6 to 8 (primary clinician contacts)<br><br>Orders, ECF Nos. 6095, 6314 (Feb. 20, 2019, Oct. 8, 2019) (requirement implementation of Custody and Mental Health Partnership | workforce, space availability, social distancing, restrictions on movement, individual patient needs, facility-system flows, and quarantine and isolation status<br><br>• When possible, all treatment, including groups and clinical contacts, shall be provided in confidential setting, however that may not always be possible<br><br>• Primary clinical contacts may not occur on a daily basis<br><br>• Group Therapy may be reduced to 3-4 people and may be eliminated.  If no groups can be run, then yard time in the evening should be considered.<br><br>• If in-person Huddles cannot be conducted safely, then huddles should but are not required to occur telephonically |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Plan, including inter-disciplinary huddles)<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions | |
| | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-5-2,12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care)<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions | Transfer Guidelines and Workflow<br><br>• In an attempt to limit the transmission of COVID-19, transfers to external inpatient hospitalization, including PIPs and MHCBs, will occur only where necessitated by an imminent, life-threatening emergency, or serious mental health decompensation, and the life-threatening condition or serious decompensation cannot be treated at the same institution<br><br>• External transfers to an MHCB or inpatient hospital require an additional layer of review by regional and headquarters inpatient referral unit (IRU) staff<br><br>• Medical risk for COVID-19 will factor into an evaluation as to whether an external transfer will occur<br><br>• Plaintiffs will not seek contempt sanctions for failures to transfer patients in a timely |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | manner when the failure resulted from COVID-19<br><br>• Patients will be discharged to the same facility unless irreconcilable custodial considerations prevent doing so, in which case an additional screening step will occur |
| **Department of State Hospitals Directive on Suspension of Admissions from CDCR to DSH (Apr. 15, 2020)** | Program Guide 12-1-9<br><br>Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care)<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions | *Coleman* admissions to DSH resumed after a 30-day suspension with additional guidelines and protocols required to effectuate transfers from CDCR to DSH. |
| **\*COVID Emergency Mental Health Treatment** | Program Guide 12-1-12 & Attachment A (confidentiality) | • When referred to an inpatient bed, MAX custody patients shall be placed in an inpatient |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **Guidance for MAX Custody Patients and COVID EOP Temporary Transfer Guidelines and Workflow (Apr. 17, 2020)** | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care)<br><br>Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-14, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-4, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-9, 12-4-14 to 15, 12-4-19, 20, 12-5-14, 12-5-33, 12-7-4, 12-7-6, 12-7-7, 12-7-10, 12-7-13, 12-8-4, 12-8-9 to 11, | bed, if one is available within the institution, by Health Care Placement Oversight Program (HCPOP).  If no inpatient bed is available within the institution, then the patient is placed under observation as clinically appropriate until a MAX custody review is completed within the next 24 hours of referral.<br><br>• Patients referred to an inpatient bed for whom MAX custody status is lifted will proceed through the standard COVID Emergency Mental Health Treatment Guidance and COVID Temporary Transfer Guidelines and Workflow (Apr. 10, 2020)<br><br>• Patients referred to an inpatient bed who remain on MAX custody status following review can be sent to a MAX TMHU for a maximum of 10 days<br><br>• Permits the creation of TMHUs specific to MAX patients. MAX Custody TMHUs will be located in a segregation setting, according to the following priority: EOP ASU Hub/PSU; STRH/LTRH; ASU.<br><br>• Patients offered 5 hours weekly of structured treatment and 15 |

[3651058.2]

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | 12-9-6 to 8 (primary clinician contacts)<br><br>Memo: Creation of Correctional Clinical Case Management System Short Term and Long Term Restricted Housing (Jan. 15, 2015), Program Guide, Appendix C, *see* ECF No. 5864-1 at 420-24.<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions | hours weekly of unstructured out of cell time<br><br>• Group therapy occurs only where done safely<br><br>• IDTT held within 72 hours of placement in MAX TMHU and again at 7 days from date of placement<br><br>• At 7-day IDTT, if the patient is not stabilizing or improving, they are referred to MHCB and transferred to an inpatient setting, potentially at another institution, within 10 days from date of placement following procedures described in the COVID-19 Temporary Emergency Transfer Guidelines.<br><br>• Decisions on admission and discharge subject to day-to-day analysis by Clinical Leadership regarding the available workforce, space availability, social distancing, restrictions on movement, individual patient needs, facility-system flows, and quarantine and isolation status<br><br>• Content and delivery of treatment will be based on a daily evaluation of the proportion of staff available for patient care and direct activities |

[3651058.2]

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | • If the inpatient referral is based on acute suicidality, the patient will be placed on 1:1 watch until the Treatment Team determines what level of observation is clinically necessary |
| | | • If in-person huddles cannot be accomplished safely then huddles shall occur telephonically |
| | | • Individual out-of-cell treatment by psychiatrist or primary clinician shall occur daily whenever possible |
| | | • Group Therapy may be reduced to 3-4 people and should only be performed where it can safely be done.  It may be eliminated entirely, in which case only in-cell treatment would be provided.  If no groups can be run, then yard time in the evening should be considered. |
| | | • Psychiatrist and primary clinician contacts may not be confidential |
| | | • Permits tele-mental health treatment |
| | | • Permits the following staff members to act as tele-presenter: Medical Assistant; |

[3651058.2]

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | any staff unable to perform their assigned duties during the crisis, provided the staff member has been provided adequate training; any mental health provider; an LVN, RN, CAN, Psych Tech; or any medical provider<br><br>• Upon discharge from a MAX TMHU, and the IDTT determines the patient no longer requires inpatient mental health treatment, then the referral to higher level of care shall be rescinded |
| | Program Guide 12-1-8, 12-4-1, 12-4-4 (EOP patients housed in designated units only)<br><br>Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-9-7 to 9 (availability of treatment modalities)<br><br>Program Guide at 12-3-14 to 15, 12-4-14 to 15, 12-4-19, 12-4-20, 12-9-6 to 8 (primary clinician contacts) | COVID EOP Temporary Transfer Guidelines and Workflow<br><br>• In an attempt to limit the transmission of COVID-19 all non-emergency transfers shall be immediately curtailed.  All movement within a facility can continue while taking into consideration COVID status<br><br>• Inter-facility transfers subject to review and approval by regional or headquarters staff<br><br>• Outpatient external transfers or releases from segregated housing to mainline mental health programs at other institutions, to include transfers from desert institutions, transfers from stand-alone ASUs to STRH, CCCMS to |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Program Guide at 12-4-4 to 5 (access to EOP level of care) | EOP, and EOP to CCCMS, will only occur if the treatment team determines, and the Regional Clinical Leadership agrees, that the transfer is necessitated by an imminent, life-threatening emergency or serious mental health decompensation, and the life-threatening condition or serious decompensation cannot be reasonably treated at current institution <br><br> • EOP-level treatment provided when full staffing is available; otherwise subject to tier status <br><br> • Patients discharged from EOP ASU who cannot transfer internally to an EOP may be placed on a local CCCMS yard |
| **COVID-19 Temporary Transfer Restriction Psychiatric Inpatient Programs FLEX Guidance (May 14, 2020)** | Program Guide Chapter 6 | • The treatment team shall not be required to complete a new intake evaluation because the treatment team will be the same, as the patient continues to remain in the same licensed unit; however, an intake IDTT and updated treatment plan for the new level of care will be required. <br><br> • While patients receiving intermediate and acute inpatient care typically will have different treatment goals, there currently is not a significant difference in treatment |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | modalities provided to patients at the intermediate and acute inpatient levels of care |
| **\*Tele-Mental Health Memorandum (May 22, 2020)** | Stipulation and Order Approving CDCR's Telepsychiatry Policy, ECF No. 6539 (Mar. 27, 2020) | • Permits the provision of tele-mental health services beyond those permitted by the parties' stipulated telepsychiatry policy, including by psychologists and social workers |
| **COVID-19 Guidance for Daily Program Regarding Social Distancing for Cell or Alternative/Dorm Style housing of Eight Persons (May 11, 2020) and COVID-19 Operational Guidelines Monitoring and Accountability (May 27, 2020)** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities) February 14, 2017 memorandum titled Mental Health Crisis Bed Privileges Revision, *see* Dkt. 5864-1 at 349. | • Goal of having patients maintain at least six feet apart from each other, and attendant impacts on programming:<br><br>• Requires social distancing in the workplace<br><br>• Reduced numbers to allow for increased social distancing may result in no dayroom activities<br><br>• Educational programs shall be provided in such a manner as to allow for social distancing, once group activities resume.  Until such time, education materials will be provided to housing unit/dorm/cells.<br><br>• The May 27 memo operationalizes and creates an accountability procedure to assure that the modifications to programming directed by the May 11 Social Distancing Guidance are being implemented; enforces |

[3651058.2]

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | departures directed by the May 11 Guidance |
| **\*COVID-19 Patient Movement for Mental Health Treatment (May 11, 2020)[1]** | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions & Exceptions Addendum<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 7, 12-7-11, 12-7-12, 12-8-5 to 7, 12-8-11 to 12, 12-9-4 to 5, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | • Provides direction on transfers between DSH and CDCR that may impact timeframes<br><br>• Prevents certain individuals who otherwise qualify for transfer from CDCR to DSH from doing so, where the patient tests positive for COVID or screens positive for COVID risk. |

---

[1] Defendants issued this policy without negotiating it with Plaintiffs, and the parties agreed in their May 18, 2020 stipulation that Defendants' current practices do not conform with these or any other existing written guidelines. *See* ECF No. 6676 at 2. Plaintiffs maintain their objection to this policy, but have agreed to include it here because Defendants have confirmed that it was issued and has not been rescinded.

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **Updated Draft COVID Temporary Guidelines for Transfer to DSH Inpatient Care (October 20, 2020, superseding April 15, 2020, May 15, 2020, June 12, 2020, June 19, 2020, and July 16, 2020 versions)[2]** | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions & Exceptions Addendum<br><br>Program Guide at 12-3-1 to 2, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) | • Provides direction on transfers between DSH and CDCR that may impact timeframes<br><br>• Provides additional individualized clinical review and a COVID-19 screening process.<br><br>• Delays certain individuals who otherwise qualify for transfer from CDCR to DSH from doing so, where the patient tests or screens positive for COVID.<br><br>• For referrals to DSH from a CDCR institution closed due to a COVID-19 outbreak, patient transfers to DSH will occur where CDCR and DSH decide there is adequate public health data demonstrating an acceptably low risk of COVID-19 exposure. To make this decision, CDCR and DSH leadership will discuss relevant public health information on a patient by patient basis, including exposure risk, availability and use of PPE, testing and results, physical plant effects on exposure risks, and the extent of staff crossover between units with active cases and those without cases to |

---

[2] Plaintiffs maintain their objection to the October 20 guidelines, as stated in the October 23, 2020 evidentiary hearing and in Plaintiffs' post-trial brief, ECF No. 6948 (Nov. 13, 2020).

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | evaluate the possibility of transfer.  Patients considered for transfer pursuant to this process will be quarantined for 14 days, and tested for COVID-19 twice, followed by a further discussion between CDCR and DSH leadership regarding any interim exposure risks that occurred during the quarantine period.<br><br>• DSH collaborates at least weekly with the Special Master's experts in small group meetings to discuss and refine the referral process, resolve conflicts and respond to COVID-related impacts on referrals and transfers due to the changing nature of the pandemic.<br><br>• The Special Master continues to closely monitor all referrals, rejections and completed transfers to and from the DSH inpatient programs, and to evaluate compliance with the Court's April 24, 2020 Order. *See* ECF Nos. 6622 at 3; 6639. |
| **Memo re 90-Day Supply of Medications for Expedited Releases (July 7, 2020)** | Program Guide 12-3-14 (prescribed medication supply for CCCMS patients who parole) | • Permits the provision of a 90-day supply of certain medications for individuals subject to expedited release due |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Memorandum: Release Planning for Inmates Participating in the Institution's Mental Health Services Delivery System (Mar. 11, 2010) at 4-5, 6 | to COVID-19 population density reduction measures.<br><br>• Psychiatric providers are directed to write medication orders, as clinically appropriate and within legal confines, for a 90-day, rather than 30-day, duration for those subject to expedited release. |
| **Memo re Cell-Front Nursing Activities (June 26, 2020)** | Program Guide 12-5-32, 12-10-4, 12-10-15 to 19 (describing suicide watch and observation procedures)<br><br>Memorandum: Level of Observation and Property for Patients in Mental Health Crisis Beds (Mar. 15, 2016) at 2 (describing suicide watch as primarily observation) | • Permits IDTTs to recommend that nursing staff provide cell-front activities to patients<br><br>• Requires these activities to be performed while designated nursing staff are performing 1:1 observations of patients; in the past, nursing staff had only one primary task during 1:1 observation—observing the patient<br><br>• Provides a library of cell-front nursing activities for patients |
| **\*Institutional Roadmap to Reopening (August 14, 2020); Memo re Reintroduction of In-Person Rehabilitative Programming (Sept. 25, 2020) (directing institutions to create plans to** | Program Guide at 12-3-2 to 4, 12-3-11, 12-4-1 to 2, 12-4-8 to 12, 12-4-18 to 21, 12-5-15, 12-5-33 to 34, 12-7-7, 12-7-10, 12-8-10, 12-9-7 to 9, 12-10-14 (availability of treatment modalities)<br><br>Program Guide 12-1-16 (timelines for level of care transfers) | Based on several factors, including the number of new COVID-19 cases, the availability of adequate testing, nursing and custody staff, and PPE, adequacy of physical distancing practices, and status of employee testing and contract tracing, each institution may be placed, at the discretion of its Warden and Chief Executive Officer, in one of four "phases."  The phases range from most to least restrictive on the |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **implement portions of Roadmap to Reopening)** | Program Guide at 12-3-1 to 2, 12-2-8 to 10, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care) Memorandum: Transfer of Correctional Clinical Case Management System Inmate-Patients to Male Short Term Restricted Housing Units (Mar. 3, 2016)<br><br>Memorandum: Creation of Correctional Clinical Case Management System Short Term and Long Term Restricted Housing (Jan. 15, 2015)<br><br>Memorandum: Short-Term Restricted Housing Mental | institution's general operation, healthcare services, and inmate programs.  Depending on an institution's phase, restrictions may be placed on:<br><br>• Mental health treatment modalities and quantities that can be provided<br><br>• Movement between or within institutions or facilities, including movement to and from restricted housing, to and from desert institutions, and between levels of care, which may result in class members remaining in settings not designed to provide the level of treatment and programming contemplated by the Program Guide and other negotiated policies for their level of care.<br><br>• Out of cell and other yard time |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Health Requirements (Feb. 8, 2016) (mandates movement of CCCMS class members with an ASU term to STRH)<br><br>Memorandum: Long Term Restricted Housing Mental Health Requirements (Feb. 8, 2016) (mandates movement of CCCMS class members with a SHU term to LTRH)<br><br>Memorandum: Short-Term and Long-Term Restricted Housing Policies (Feb. 4, 2016) (mandates movement of CCCMS class members with ASU and SHU terms to STRH and LTRH, respectively)<br><br>Stipulation & Order, ECF No. 6296 (Sept. 27, 2019) (approving and attaching policy for reducing transfer timeframes from desert institutions) | |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| **\*Movement Matrix (revised Aug. 19, 2020)** | Program Guide 12-1-16 (timelines for level of care transfers)<br><br>Program Guide at 12-3-1 to 2, 12-2-8 to 10, 12-3-12 to 14, 12-4-1, 12-4-13, 12-4-16, 12-4-20 to 21, 12-5-2, 12-5-15, 12-5-26 to 29, 12-5-32, Chapter 6, 12-7-2 to 8, 12-7-11, 12-7-12, 12-8-1, 12-8-5 to 7, 12-8-9, 12-8-11 to 12, 12-9-2 to 3, 12-9-4 to 5, 12-9-6, 12-9-12 to 14, 12-10-12 to 13, 12-10-19 to 21 (access to higher levels of care).<br><br>CDCR-DSH MOU and PIP Policy 12.11.2101(A) – Referrals and Admissions<br><br>Memorandum: Transfer of Correctional Clinical Case Management System Inmate-Patients to Male Short Term Restricted Housing Units (Mar. 3, 2016)<br><br>Memorandum: Creation of | For each type of movement between and within institutions that are not closed to movement, sets the COVID testing strategy, required type of quarantine housing, and process for moving an inmate who refuses a COVID test.<br><br>• Testing and quarantine procedures in some cases may impact timeframes for transfers to higher levels of care, from desert institutions and reception centers, and to and from restricted housing units, which may result in class members remaining in settings not designed to provide the level of treatment and programming contemplated by the Program Guide and other negotiated policies for their level of care. |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | Correctional Clinical Case Management System Short Term and Long Term Restricted Housing (Jan. 15, 2015)<br><br>Stipulation & Order, ECF No. 6296 (Sept. 27, 2019) (approving and attaching policy for reducing transfer timeframes from desert institutions) | |
| **COVID-19 Operations EOP Hub Certification Process & Addendum for Certifying Met with Explanation due to COVID-19 Restrictions (Sept. 11, 2020)** | Program Guide Chapters 7, 8, 9<br><br>Order, ECF No. 5131 (Apr. 10, 2014); Order, ECF No. 5196 (Aug. 11, 2014)<br><br>Defs' Plans & Policies Submitted in Resp. to Apr. 10, 2014 and May 13, 2014 Orders, ECF No. 5190 at 17-19 (Aug. 1, 2014) | • Permits audits of PSU and EOP ASU units to be conducted remotely, by video equipment or telephone, due to COVID-19-related staffing limitations<br><br>• If no institution staff are available to conduct remote audits, then those audits will be conducted by a regional staff member<br><br>• COVID-19-related limitations or changes to standard audit procedure or mental health treatment provisions—including whether audits are conducted remotely or by regional staff, groups or other treatment are not offered, and IDTTs or ICCs are held in absentia—shall be documented on the audit form<br><br>• If an institution's failure to meet certification requirements is due |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | purely to COVID-19-related restrictions, the institution may pass certification "with explanation," assuming certain criteria are met.  Documentation of the rationale for any such "with explanation" certification is required. |
| **COVID-19 Psychiatric Inpatient Program Admission Bed Policy and Procedure (Oct. 23, 2020)** | PIP Policy 12.11.2101(A) – Referrals and Admissions<br><br>PIP Policy 12.11.2111 – Housing Review/Least Restrictive Housing | • Creates a process by which patients newly admitted to a PIP will be housed in a single-cell admission bed in the PIP before they are placed in their endorsed program.  If local medical or public health staff deem it necessary, patients transferring within a PIP will also initially be placed in an admission bed.<br><br>• Patients typically will remain in a PIP admission bed for 14 to 21 days following their admission to a PIP.<br><br>• Creates Admission Units, or groupings of admission beds in PIPs.<br><br>• Creates and implements COVID-19 safety protocols applicable to each patient in an admission bed, including quarantine, testing and screening.<br><br>• If identified admission beds are full but vacant patient beds exist in the PIPs, intake of new |

| Policy, Memorandum, or Guidelines | Program Guide or Related Policy Provision | Summary of Departure |
|---|---|---|
| | | patients will not stop.  In this circumstance, PIP leadership will identify additional admission beds for quarantining new admissions to ensure patient admissions can continue.<br><br>• Local PIP leadership will monitor admission unit bed numbers and identify overflow admission beds in advance to ensure the admission units do not reach capacity.<br><br>• While PIP patients are housed in an admission bed, their endorsed non-admission bed in the PIP will be reserved for them.<br><br>• While patients are in admission units, they will receive all available PIP mental health services, focusing on patient orientation, intake evaluation, and initial treatment planning. The treatment plan developed by the admission unit clinical team will be coordinated with the receiving treatment team to which the patient will transition. Patients in admission units will also be offered property, phone calls, yard, and all other privileges consistent with current policy for all PIP patients. |

# Policies and Procedures for November 16, 2020 Program Guide Departures Stipulation and Update

**Updated Draft COVID-19 Temporary Guidelines for Transfer to DSH Inpatient Care**

**October 20, 2020**

I.   <u>Clinical referral Process</u>

a) CDCR will upload referral packets to SharePoint and notify DSH of the names of referrals. This action initiates Program Guide transfer timelines which will be reported as such beginning with the date these guidelines are implemented.

b) Referrals will be shared with the Coleman Special Master Expert small workgroup team and may be discussed in small workgroup team meetings.

c) If DSH has clinical questions or concerns regarding a referral, the DSH Medical Director designee and the CDCR clinical designee will consult regarding the case. CDCR may rescind referrals it determines to be not clinically appropriate after this discussion.

d) If the two designees are not able to agree regarding the disposition of a case, the case will be forwarded to the DSH medical director and the CDCR Chief Psychiatrist for resolution.  This consultation shall result in acceptance, rescission or lack of consensus of the referral.

e) If there is no consensus reached, the referral will follow normal rejection procedures as per the MOU to include CCAT.

f) All rejections shall also be reviewed by the Coleman Special Master Expert small workgroup.

g) DSH will provide the list of accepted patients to the IRU, and issue a Decision Form of acceptance for each accepted patient.

h) CDCR will order a COVID-19 test for each accepted patient.

i) Once a negative COVID-19 test is obtained, CDCR shall promptly endorse the patient to DSH per the program guide and DSH will issue an Acceptance Transfer Chrono for accepted patients in accordance with section I.m and section IV of these guidelines, utilizing the admission protocol.

j) Immediately prior to transfer the patient will undergo the current COVID-19 medical screening as outlined in Section III below.

k) The COVID-19 test results, the date of the test, the date of the result, and screening results shall be promptly communicated to the receiving DSH institution's Medical Director prior to transfer.

l) COVID-19 test results and COVID-19 screening shall be prominently and clearly communicated in the referral packet so that the receiving institution's Medical Director receives this information prior to transfer.

m) DSH shall follow the newly developed DSH COVID-19 Admission Protocol delineated in Section IV.

n) For referrals from Closed Institutions the following process shall apply: DSH will consider transfers from closed institutions where there is adequate public health data demonstrating an acceptably low risk of exposure to the patient.  These cases will be discussed in the small workgroup and will require physician contact from the person most knowledgeable at the referring institution to the accepting facility medical director. The discussion will include

relevant public health information such as potential exposure to infected employees and/or inmate patients, effects of physical plant on exposure risk, availability and use of PPE, status of serial location-based testing, floating of staff to and from relevant units, etc.

II.   DSH Discharges to CDCR

a) DSH will send a weekly list of patients who are ready for discharge to CDCR's Inpatient Referral Unit (IRU) and put the COVID screen and discharge packet on SharePoint.

b) Immediately prior to transfer the patient will undergo the current COVID-19 medical screening as outlined in Section III below and shall be tested for COVID.

c) The COVID-19 test results, the date of the test, the date of the result, and screening results shall be promptly communicated to the receiving CDCR institution's Medical Director prior to transfer.

d) Prior to transport IRU will ensure that the Chief Medical Executive at the receiving facility is notified and prepared to accept the arrival of the patient.

e) Transport shall be held until the IRU notifies the Classification and Parole Representative that the CME has approved transport.

III.   Information to be provided as a part of current COVID-19 pre-transfer medical evaluation

a) Referring Institution
b) Receiving Institution
c) Does the patient have a new or worsening cough?  [Y/N]
d) Does the patient have a fever (>100 F)?  [Y/N]
e) Is the patient experiencing new or worsening shortness of breath?  [Y/N]
f) Is the patient currently on isolation?  [Y/N]
g) Is the patient currently on quarantine?  [Y/N]
h) Is the patient known to be a contact of a confirmed COVID -19 case?  [Y/N]
i) Include the patient's vitals for the last 14 days as available

IV.   DSH COVID-19 Admission Protocol

All new admissions to DSH will follow the following protocol:



**DSH ADMISSION AND TESTING FLOWCHART**

1. Patients arriving to DSH Hospitals from the Department of Corrections or County Jails could have been tested or not tested prior to transportation. **Patients that have stayed overnight in outside hospital.** Preferred transportation in groups to have cohort/group admissions

2. Upon admission at a DSH Hospital all patients are tested on the day of admission (Test 1, Day 1).

4. If a patient has symptoms of COVID-19 disease at the time of admission, they are housed in a Patient Under Investigation (PUI) unit. Closely monitored. If test at day 5 (+) moves to Isolation Unit and if (-) stays as PUI until results of test at Day 14.

3. Patients are admitted in a cohort/group and are housed together in one unit during sequestration/observation period (one cohort = one admission unit). If patients are asymptomatic during the admission screening, they are housed in an observation unit preferably in a single room specially if there is any significant risk of exposure. At any time pt test results (+), they move to isolation. The patient is re-tested at Day 5 post admission (Test 2) and 14 days (Test 3). If test result at day 5 (+) pt moves to Isolation Unit and if (-) stays until results of test at day 14. Staff are assigned/dedicated to this units and tested as needed.

**PATIENT +/- COVID-19 RNA TESTED**   1

**DSH HOSPITAL TRIAGE SCREENING**   2

COVID-19 RNA TEST 1 (DAY 1)

SYMPTOMATIC   NO

SYMPTOMATIC   YES

**PUI (SINGLE ROOM/ SEPARATE FROM COMFIRMED CASES)**   4

DAY 5 and 14 COVID-19 RNA TESTS RESULTS

COVID-19 (+)   COVID-19 (-)

**3 ADMISSION OBSERVATION UNIT (AOU) (SINGLE ROOM PREFERRED)**

COVID-19 RNA TEST 2 DAY 5

TEST 3 DAY 14

TEST 1 COVID-19 (+)

**5 ISOLATION UNIT**

FOR PATIENT MANAGEMENT FOLLOW DSH MANAGEMENT OF COVID-19 PATIENTS AND PUI GUIDELINES

ASYMPTOMATIC AND TEST 1, 2, 3 NEGATIVE

NO

YES

**6 REGULAR UNIT**

5. At any time a patient test (+) for COVID-19 (confirmed by testing), they are housed in an isolation unit with only other (+) patients.

6. If the patient test negative upon admission and when re-tested (Day 5 and 14), they can be housed in a regular unit

[3649601.1]

 **CALIFORNIA CORRECTIONAL**
**HEALTH CARE SERVICES**


# MEMORANDUM

| | |
|---|---|
| **Date:** | October 23, 2020 |
| **To:** | Chief Executive Officers |
| | Chiefs of Mental Health |
| | Psychiatric Inpatient Program Executive Directors |
| | Chief Psychiatrists |
| | Senior Psychiatrist, Supervisors |
| **From:** | |

AMAR MEHTA, M.D.                                CONNIE GIPSON
Deputy Director                                        Director
Statewide Mental Health Program          Division of Adult Institutions

VINCENT CULLEN
Director, Health Care Operations and
Corrections Services
California Correctional Health Care Services

| | |
|---|---|
| **Subject:** | **COVID-19 PSYCHIATRIC INPATIENT PROGRAM ADMISSION BED POLICY AND PROCEDURE** |

To ensure adherence to the COVID-19 Screening and Testing Matrix for Patient Movement and limit the possibility of spreading communicable disease, all patients admitted to a Psychiatric Inpatient Program (PIP) shall be admitted to a designated admission bed before placement into their endorsed program.  Admission beds shall be grouped together to form Admission Units as feasible.

The following shall apply to the admissions unit(s):

- Units shall be in designated single-cell housing within each PIP.
- Units shall be designated as "PIP" in the Strategic Offender Management System (SOMS), allowing each bed to be utilized as either Acute or Intermediate Care Facility (ICF) based upon patient need.
- All new and returning PIP admissions shall be housed in the admissions unit before placement into their endorsed program.  This includes patients returning from outside hospitals or court.
- Property, phone calls, yard, and all other privileges shall be offered to patients in admission beds consistent with current PIP policy for all PIP patients.
- All patients admitted shall be screened and tested following *COVID-19 Screening and Testing Matrix for Patient Movement*.

# MEMORANDUM

- Newly admitted patients who refuse to test or test positive shall be placed in a quarantine or isolation unit consistent with the current public health guidelines.
- Patients shall be transferred to their endorsed program/unit bed as soon as the initial intake assessment is complete and negative COVID-19 test results are received, consistent with the current *COVID-19 Screening and Testing Matrix for Patient Transfers*. Typically, patients will be placed in their endorsed unit/program 14 to 21 days after arrival. The clinical staff shall complete the intake assessment and initial IDTT per policy and Title 22 timelines.
- All mental health services available in the PIP, focusing on patient orientation, intake evaluation, and initial treatment planning shall be provided.

Patient internal bed moves or internal admissions to a new level of care within the PIP do not require placement in an admission bed unless it is determined by local medical or public health staff that placement in an admission bed is necessary due to COVID-19 exposure risk.

If all admission beds are full, new intake shall not stop when vacant beds (without a patient endorsement) are available within the PIP; local leadership shall identify additional admission beds to accept new referrals and meet quarantine requirements.  The PIP shall notify the Inpatient Referral Unit (IRU) and the Health Care Placement Oversight Program (HCPOP) and provide the SOMS bed numbers.  The PIP Executive Director shall notify the IRU Chief Psychologist if there are insufficient beds available to quarantine new admissions consistent with the *COVID-19 Screening and Testing Matrix for Patient Movement.*

**Procedure:**
HCPOP will endorse all new ICF and Acute patients to a vacant bed at the patient's appropriate housing assignment if available, at a designated PIP. For operational purposes, HCPOP will not endorse to an admission bed; these beds will be considered unavailable for HCPOP endorsement purposes. Bed assignments to admission beds will be completed locally while holding the HCPOP endorsed bed available for the patient's eventual transfer to that bed.

Local clinical staff, determined according to the local operating procedure, will notify local custody staff when each patient is ready to transition out of the admission bed.  Custody staff will then move patients to the designated bed assignment. If a patient needs to move to a different housing type other than the endorsed location, the patient shall be moved to an available bed in a housing type as similar as possible to their designated housing type. All bed movements shall be completed in SOMS, and HCPOP shall be notified.

Local leadership will identify a plan to ensure there is monitoring of the admission unit bed numbers, and that additional overflow admission beds are identified in advance of the admission unit being at capacity. HCPOP will endorse patients to an available bed at the PIP. Local custody staff will change the patient's bed assignment to a designated overflow admission bed number before the patient's arrival.

# MEMORANDUM

A clinical admission team will provide full orientation to all new patients, including program features, rules, plans, and a complete intake assessment per policy requirements. The treatment plan will be coordinated with the receiving treatment team to which the patient will transition after leaving the admission bed.

If you have questions or require additional information related to this memorandum, you may contact the Mental Health Policy Unit by email:  CDCR MHPolicyUnit@CDCR.

cc:  Charles Callahan
    Kimberly Seibel
    Joseph Bick, M.D.
    Steven Cartwright, Psy.D.
    Angela Ponciano
    Adam Fouch
    Joe Moss
    Laura Ceballos, Ph.D.
    Travis Williams, Psy.D.
    Michael Golding, M.D.
    Toni Martello, M.D.
    Sophia Le, M.D.
    Shama Chaiken, Ph.D.
    Andrew Mendonsa, Psy.D
    Amber Carda, Psy.D.
    Daisy Minter, Ph.D.
    Dawn Lorey
    Jennifer Johnson
    Regional Mental Health Administrators
    Regional Health Care Executives

 **CALIFORNIA CORRECTIONAL**
**HEALTH CARE SERVICES** 

# MEMORANDUM

| | |
|---|---|
| **Date:** | November 9, 2020 |
| **To:** | ASSOCIATE DIRECTORS, DIVISION OF ADULT INSTITUTIONS (DAI) WARDENS CHIEF EXECUTIVE OFFICERS |
| **From:** | |

Original Signed:
CONNIE GIPSON
Director
Division of Adult Institutions

Original Signed:
TAMMY FOSS, Director
Corrections Services
California Correctional Health Care Services

| | |
|---|---|
| **Subject:** | **COVID-19 RISK TRANSFERS - REVISED** |

Effective immediately, inmates who have a COVID-19 risk score of three or higher cannot be referred, endorsed, or transferred to the following institutions:

> Avenal State Prison (ASP)
> California Institution for Men - Facility D *and Facility A* (CIM)
> California Rehabilitation Center (CRC)
> Chuckawalla Valley State Prison (CVSP)
> Folsom State Prison (FSP)
> San Quentin State Prison (SQ)

Inmates who currently have a COVID-19 risk score of 3 or higher and are housed at one of the above institutions, shall be allowed to remain at the institution. Statistics from the California Correctional Health Care Services (CCHCS) has identified that inmates who have a higher risk for COVID-19, and are housed in either open dormitory settings or open bar cells are more susceptible to becoming infected with COVID-19, which can lead to increased morbidity and mortality.

It is the responsibility of the Chairperson of any committee who is referring an inmate for transfer to verify the inmate's COVID-19 risk score via the CCHCS COVID-19 Risk Registry-Custody. The registry can be accessed at http://qmtools/Reports/report/QM/NonClinical/COVIDRiskCustody (screenshot attached - with names and numbers redacted). If an inmate has a COVID-19 risk

# MEMORANDUM

score of 3 or higher, the inmate is precluded from placement at the above institutions, and an alternate institution must be selected for referral to the Classification Services Unit, or Health Care Population Oversight Program (HCPOP) Classification Staff Representative.

For inmates in the reception center, the Correctional Counselor II (Supervisor) (CCII) will be required to review the Institution Staff Recommendations Summary, and verify if the recommendation from the Correctional Counselor I (CCI) is appropriate, given the constraints above, by verifying the inmate's COVID-19 risk score in the Registry.  For inmates that are already endorsed in conflict with the above direction, they must be redirected to alternate locations.

Institution Classification & Parole Representatives shall ensure the transfer requirements are met by verifying the inmate's COVID-19 risk score before processing the transfer to any of the above listed institutions.

On-the-Job Training (OJT) will be required of all CCII's, CCIII's, Captains, and any other staff who chair classification committees.  ***Please use the following course code and BET code: COVID-19 Risk Transfers – Online- OJT – 11062359.***  OJT must be completed by ***November 30, 2020***.

It is incumbent on CCHCS staff to ensure all the above identified staff have access to the COVID-19 Risk Registry.  Proof of OJT will be provided as follows:
- For DAI staff: Certification memorandum from the Warden to the Associate Director.
- For CCHCS staff: Certification memorandum from the Chief, HCPOP, to the Director, Corrections Services.

If you have any questions or concerns, please contact your respective Associate Director or Regional Healthcare Executive.

Attachment

cc:   Clark Kelso               Kimberly Seibel            Robert Herrick
      Richard Kirkland          Charles Callahan           Christopher Podratz
      Diana Toche               Joseph Moss                Donald McElroy
      Roscoe Barrow             Dennis Halverson           Rainbow Brockenborough
      Dr. Joseph Bick           Brian Moak
      Jackie Clark              Heidi Dixon

# EXHIBIT 1

| October 12, 2020 - October 16, 2020 | | | |
|---|---|---|---|
| Region | Institution | MH Program | Current Tier |
| I | CHCF PIP[1] | Acute | 4 |
| I | CMF PIP[2] | Acute | 4 |
| I | CMF PIP[2] | ICF | 4 |
| I | FOL | CCCMS | 3 |
| I | PBSP | CCCMS | 3 |
| I | SAC | PSU | 4 |
| I | SAC | ASU | 4 |
| I | SAC | STRH | 4 |
| I | SAC | LTRH | 4 |
| I | SAC | EOP | 4 |
| I | SAC | CCCMS | 4 |
| I | SAC | TMHU | 4 |
| I | SAC | MHCB | 4 |
| I | SQ | RC STRH | 3 |
| I | SQ | CCCMS | 3 |
| I | SQ | EOP | 3 |
| I | SQ | ICF | 3 |
| II | CCWF | RC STRH | 3 |
| II | SVSP | CCCMS | 3 |
| II | SVSP | EOP | 3 |
| II | SVSP | STRH | 3 |
| III | LAC | EOP | 3 |
| III | WSP | RC EOP | 3 |
| III | WSP | CCCMS | 3 |
| III | WSP | RC STRH | 3 |
| III | WSP | MHCB | 3 |
| IV | CAL | NA | 4 |
| IV | CAL | TMHU | 4 |
| IV | CEN | NA | 3 |
| IV | CIM | RC EOP | 3 |
| IV | CIM | MHCB | 3 |
| IV | CIM | RC STRH | 3 |
| IV | CRC | CCCMS | 4 |

[1]CHCF PIP Acute changed from Tier 2 to Tier 4 on 10/15/20 and stayed at Tier 4 for the remainder of the week

[2]CMF PIP Acute and ICF was Tier 4 on 10/12/20, 10/13/20 & 10/16/20 - On 10/14/20 & 10/15/20 Acute and ICF were Tier 3

| October 19, 2020 - October 23, 2020 | | | |
|---|---|---|---|
| **Region** | **Institution** | **MH Program** | **Current Tier** |
| I | CHCF PIP | Acute | 4 |
| I | CMF PIP[1] | Acute | 3 |
| I | CMF PIP[1] | ICF | 3 |
| I | FOL | CCCMS | 3 |
| I | PBSP | CCCMS | 3 |
| I | SAC | PSU | 4 |
| I | SAC | ASU | 4 |
| I | SAC | STRH | 4 |
| I | SAC | LTRH | 4 |
| I | SAC | EOP | 4 |
| I | SAC | CCCMS | 4 |
| I | SAC | TMHU | 4 |
| I | SAC | MHCB | 4 |
| I | SQ | RC STRH | 3 |
| I | SQ | CCCMS | 3 |
| I | SQ | EOP | 3 |
| I | SQ | ICF | 3 |
| II | CCWF | RC STRH | 3 |
| II | SVSP | CCCMS | 3 |
| II | SVSP | EOP | 3 |
| II | SVSP | STRH | 3 |
| III | LAC | EOP | 3 |
| III | WSP | RC EOP | 3 |
| III | WSP | CCCMS | 3 |
| III | WSP | RC STRH | 3 |
| III | WSP | MHCB | 3 |
| IV | CAL | NA | 4 |
| IV | CAL | TMHU | 4 |
| IV | CEN | NA | 3 |
| IV | CIM | MHCB | 3 |
| IV | CIM | RC STRH | 3 |
| IV | CRC | CCCMS | 4 |

[1]CMF PIP Acute and ICF changed from Tier 4 to Tier 3 on 10/21/20 and stayed at Tier 3 for the remainder of the week

| October 26, 2020 - October 30, 2020 | | | |
|---|---|---|---|
| **Region** | **Institution** | **MH Program** | **Current Tier** |
| I | CMF PIP[1] | Acute | 4 |
| I | CMF PIP[1] | ICF | 4 |
| I | FOL | CCCMS | 3 |
| I | PBSP | CCCMS | 3 |
| I | SAC | PSU | 4 |
| I | SAC | ASU | 4 |
| I | SAC | STRH | 4 |
| I | SAC | LTRH | 4 |
| I | SAC | EOP | 4 |
| I | SAC | CCCMS | 4 |
| I | SAC | TMHU | 4 |
| I | SAC | MHCB | 4 |
| I | SQ | RC STRH | 3 |
| I | SQ | CCCMS | 3 |
| I | SQ | RC EOP | 3 |
| I | SQ | ICF | 3 |
| II | CCWF | RC STRH | 3 |
| II | SVSP | CCCMS | 3 |
| II | SVSP[2] | EOP | 3 |
| II | SVSP[2] | STRH | 3 |
| III | LAC | EOP | 3 |
| III | WSP | RC EOP | 3 |
| III | WSP | CCCMS | 3 |
| III | WSP | RC STRH | 3 |
| III | WSP | MHCB | 3 |
| IV | CAL | NA | 4 |
| IV | CAL | TMHU | 4 |
| IV | CEN | CCCMS | 3 |
| IV | CIM | MHCB | 3 |
| IV | CIM | RC STRH | 3 |
| IV | CRC | CCCMS | 4 |

[1]CMF PIP Acute and ICF changed to Tier 4 to Tier 3 on 10/27/20 and changed back to Tier 4 on 10/30/20

[2]SVSP EOP and STRH changed from Tier 3 to Tier 1 on 10/28/20 and stayed at Tier 1 for the remainder of the week

| November 2, 2020 - November 6, 2020 | | | |
|---|---|---|---|
| Region | Institution | MH Program | Current Tier |
| I | CMF PIP[1] | Acute | 3 |
| I | CMF PIP[1] | ICF | 3 |
| I | FOL | CCCMS | 3 |
| I | PBSP | CCCMS | 3 |
| I | PBSP[2] | STRH | 3 |
| I | SAC | PSU | 4 |
| I | SAC | ASU | 4 |
| I | SAC | STRH | 4 |
| I | SAC | LTRH | 4 |
| I | SAC | EOP | 4 |
| I | SAC | CCCMS | 4 |
| I | SAC | TMHU | 4 |
| I | SAC | MHCB | 4 |
| I | SQ | RC STRH | 3 |
| I | SQ | CCCMS | 3 |
| I | SQ | EOP | 3 |
| I | SQ | ICF | 3 |
| II | CCWF | RC STRH | 3 |
| II | SVSP | CCCMS | 3 |
| III | LAC | EOP | 3 |
| III | WSP | RC EOP | 3 |
| III | WSP | CCCMS | 3 |
| III | WSP | RC STRH | 3 |
| III | WSP | MHCB | 3 |
| IV | CAL | NA | 4 |
| IV | CAL | TMHU | 4 |
| IV | CEN | CCCMS | 3 |
| IV | CEN | TMHU | 3 |
| IV | CIM | MHCB | 3 |
| IV | CIM | RC STRH | 3 |
| IV | CIM | RC EOP | 3 |
| IV | CRC | CCCMS | 4 |

[1]CMF Acute and ICF changed from Tier 4 to Tier 3 on 11/03/20 and stayed at Tier 3 for the remainder of the week

[2]PBSP STRH changed to Tier 3 on 11/05/20 and stayed at Tier 3 for the remainder of the week

# EXHIBIT 2

**OCTOBER 2020**

**Shower and Yard Compliance in Segregation**

| Institution | Facility | 3 Showers Offered/Week | Minimum # Hours of Yard Offered/Week |
|---|---|---|---|
| CAC | ASU | 100% | 100% |
| CAL | ASU | 100% | 100% |
| CCC | C | 100% | 100% |
| CCI | ASU | 100% | 100% |
| CCWF | A | 100% | 100% |
| CEN | Z | 100% | 100% |
| CHCF | E-1A | 100% | 100% |
| CIM | B | 100% | 100% |
| CIW | ASU | 100% | 100% |
| CMC | ASU | 100% | 100% |
| CMF | A | 100% | 100% |
| COR | ASU | 100% | 100% |
| CTF | ASU | 100% | 100% |
| DVI | K&L WING | 99% | 99% |
| FOL | ASU | 100% | 100% |
| HDSP | ASU | 100% | 100% |
| ISP | ASU | 100% | 100% |
| KVSP | ASU | 100% | 100% |
| LAC | ASU | 100% | 100% |
| MCSP | C | 100% | 100% |
| NKSP | ASU | 100% | 100% |
| PBSP | ASU | 100% | 100% |
| PVSP | STRH | 100% | 100% |
| RJD | B6 & B7 | 100% | 100% |
| SAC | ASU | 100% | 79% Due to COVID Testing, Staff Training and Poor Air Quality |
| SATF | ASU | 100% | 100% |
| SCC | C | 100% | 100% |
| SOL | B | 100% | 100% |
| SQ | A | 100% | 100% |
| SVSP | ASU | 100% | 100% |
| VSP | ASU | 100% | 100% |
| WSP | D | 100% | 100% |

*Data Source-Monthly Certification Provided by Institutions

# EXHIBIT 3

**TMHU 114 Tracking Log**
**Statewide**
**October 2020**
**Week of: September 28-October 4**

| Name | CDC#\ | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances (Radio/Tv/Tablet) | Dayroom for Non-MAX | Linen Exchange | RVR's received in TMHU (if yes, fill out next column) | RVR Date and Offense | Supplies Issued | Comments (any additional information or unusual events) | ICC Review of MAX IP's |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CAL | 10/2/2020 | 10/5/2020 | GP | | 0 | Yes | Yes | No | No | No | No | | Yes | | N/A |
| | | CCI | 9/22/2020 | 10/1/2020 | GP | | 0 | No | Yes | No | No | Yes | No | | Yes | No Yard Etc per MH | N/A |
| | | CCI | 9/28/2020 | Remained MHCB | MAX | | 0 | No | No | No | N/A | No | No | | Yes | | No ICC completed therefore retained MAX |
| | | CCI | 10/3/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | CEN | 9/27/2020 | Remained MHCB | MAX | | 0 | Yes | Yes | No | N/A | Yes | No | | Yes | | No ICC completed therefore retained MAX |
| | | CIM | 10/3/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | Yes | 10/3/2020 Disrespect w/out Potential For Violence | No | | N/A |
| | | CIM | 10/3/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | CIM | 10/2/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | CIM | 10/2/2020 | Remained MHCB | GP | | 2 | Yes | No | No | No | No | No | | No | I/P is housed in OHU cell 175 but is TMHU. | N/A |
| | | COR | 9/29/2020 | 9/30/2020 | MAX | | 10.5 | No | Yes | No | N/A | Yes | No | | Yes | | No ICC completed therefore retained MAX |
| | | COR | 9/29/2020 | 9/30/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | COR | 10/3/2020 | 10/4/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | CRC | 10/1/2020 | Remained MHCB | GP | | 0 | No | No | No | No | Yes | No | | No | | N/A |
| | | CRC | 10/4/2020 | 10/5/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | CRC | 9/24/2020 | 10/2/2020 | GP | | 1 | No | Yes | No | No | Yes | No | | No | | N/A |
| | | CTF | 9/29/2020 | 10/2/2020 | GP | | 2 | Yes | Yes | No | No | Yes | No | | No | | N/A |
| | | CTF | 9/27/2020 | 10/2/2020 | GP | | 0 | No | Yes | No | N/A | No | No | | Yes | | 9/28/2020 ICC Released to Medium A |
| | | ISP | 10/3/2020 | Remained MHCB | MAX | | 0 | No | No | No | N/A | No | No | | No | | No ICC completed therefore retained MAX |
| | | MCSP | 9/25/2020 | 9/28/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | MCSP | 9/25/2020 | 9/28/2020 | GP | | 0 | Yes | No | No | No | No | No | | No | | N/A |
| | | PVSP | 9/21/2020 | 9/28/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 9/27/2020 | 10/2/2020 | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | RJD | 9/29/2020 | 10/2/2020 | GP | | 0 | No | R | No | No | No | No | | No | | N/A |
| | | RJD | 9/25/2020 | 9/30/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | SCC | 9/30/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | Yes | | N/A |
| | | VSP | 9/30/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | No | Yes | Yes | 9/30/2020 Indecent Exposure W/out Prior Convictions | No | | No ICC completed therefore retained MAX |
| | | VSP | 9/22/2020 | 9/28/2020 | MAX | | 6 | No | Yes | No | N/A | Yes | No | | Yes | | No ICC completed therefore retained MAX |

*Data Source – Manual CDC-11   A s submitted by each institution and Strategic Offender Management System

**TMHU 114 Tracking Log**
**Statewide**
**October 2020**
**Week of: October 5-11**

| Name | CDC#R | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances (Radio/TV/Tablet) | Dayroom for Non-MAX | Linen Exchange | RVR's received in TMHU (if yes, fill out next column) | RVR Date and Offense | Supplies Issued | Comments (any additional information or unusual events) | ICC Review of MAX IP's |
|------|-------|-------------|-----------------|----------------|----------------|------------------|---------------|---------------|---------|------------------------------|---------------------|----------------|------------------------------------------------------|----------------------|-----------------|--------------------------------------------------------|------------------------|
| | | ASP | 10/6/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | CAL | 10/6/2020 | 10/8/2020 | GP | | 0 | No | Yes | No | No | No | Yes | 10/10/20 Willfully Delaying a PO  10/10/20 Refusing to Provide a Urine Sample | Yes | | N/A |
| | | CCI | 10/3/2020 | 10/6/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | CCI | 9/28/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | No | No | | No | | No ICC completed therefore retained MAX |
| | | CEN | 9/27/2020 | 10/8/2020 | MAX | | R | Yes | Yes | No | N/A | No | No | | Yes | He was offered yard on multiple occations however he refused. | No ICC completed  therefore retained MAX |
| | | CIM | 10/3/2020 | 10/7/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | CIM | 10/2/2020 | 10/9/2020 | GP | | 2 | Yes | Yes | No | No | No | Yes | 10/3/2020 Disrespect w/out Potential for Vio | No | | N/A |
| | | CIM | 10/3/2020 | 10/7/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | CIM | 10/2/2020 | 10/9/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | CIM | 10/5/2020 | 10/13/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | CRC | 10/4/2020 | 10/8/2020 | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | CRC | 10/1/2020 | 10/8/2020 | GP | | 0 | No | Yes | No | No | No | No | | Yes | | N/A |
| | | CTF | 10/5/2020 | Remained MHCB | GP | | 4.5 | Yes | Yes | No | No | Yes | No | | Yes | | N/A |
| | | ISP | 10/3/2020 | 10/9/2020 | MAX | | 0 | Yes | Yes | No | N/A | No | No | | No | | No ICC completed  therefore retained MAX |
| | | MCSP | 10/6/2020 | Remained MHCB | MAX | | 0 | No | No | No | N/A | No | No | | No | | ICC completed on 10/9/20 retained MAX |
| | | MCSP | 10/6/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | MCSP | 10/8/2020 | 10/9/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 10/9/2020 | 10/11/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 10/7/2020 | 10/8/2020 | MAX | | 3 | No | Yes | No | N/A | No | No | | No | | No ICC completed  therefore retained MAX |
| | | SCC | 10/6/2020 | 10/7/2020 | GP | | 0 | No | Yes | No | No | No | No | | Yes | | N/A |
| | | SCC | 9/30/2020 | 10/7/2020 | GP | | 0 | No | Yes | No | No | No | No | | Yes | | N/A |
| | | VSP | 9/30/2020 | 10/5/2020 | MAX | | 8 | No | Yes | No | No | Yes | Yes | | Yes | | N/A |
| | | VSP | 10/7/2020 | Remained MHCB | MAX | | 10 | No | Yes | No | N/A | Yes | No | | Yes | | No ICC completed  therefore retained MAX |
| | | VSP | 10/3/2020 | 10/5/2020 | MAX | | 0 | No | Yes | No | N/A | No | No | | No | | No ICC completed  therefore retained MAX |
| | | VSP | 10/4/2020 | 10/8/2020 | GP | | 6 | No | Yes | No | No | No | No | | No | | N/A |
| | | VSP | 10/5/2020 | 10/9/2020 | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | VSP | 10/8/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |

*Data Source – Manual CDC-11  As submitted by each Institution and Strategic Offender Management System

**TMHU 114 Tracking Log**
**Statewide**
**October 2020**
**Week of: October 12-18**

| Name | CDC# | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances (Radio/TV/Tablet) | Dayroom for Non-MAX | Linen Exchange | RVR's received in TMHU (if yes, fill out next column) | RVR Date and Offense | Supplies Issued | Comments (any additional information or unusual events) | ICC Review of MAX IP's |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ASP | 10/6/2020 | 10/13/2020 | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | CCI | 9/28/2020 | 10/13/2020 | MAX | | 1 | No | Yes | No | N/A | Yes | No | | | No | | No ICC completed  therefore retained MAX |
| | | COR | 10/12/2020 | 10/13/2020 | GP | | 0 | No | No | No | No | No | No | | | No | Arrived late 3/w and left in morning | N/A |
| | | CRC | 10/13/2020 | 10/15/2020 | GP | | 0 | No | R | No | No | Yes | No | | | No | | N/A |
| | | CRC | 10/14/2020 | 10/15/2020 | GP | | 0 | No | No | No | No | Yes | No | | | No | | N/A |
| | | CTF | 10/5/2020 | 10/16/2020 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | CTF | 10/7/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | | No | | N/A |
| | | ISP | 10/12/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | Yes | No | | | No | | No ICC completed  therefore retained MAX |
| | | ISP | 10/18/2020 | 10/21/2020 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | LAC | 10/12/2020 | 10/16/2020 | MAX | | 0 | No | No | No | N/A | No | Yes | 10/17/20 Sexual Disorderly Conduct | | No | | ICC completed on 10/12/2020  retained MAX |
| | | LAC | 10/12/2020 | 10/16/2020 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | LAC | 10/12/2020 | 10/16/2020 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | MCSP | 10/6/2020 | 10/14/2020 | MAX | | 0 | No | No | No | N/A | No | No | | | No | | ICC completed on 10/9/20  retained MAX |
| | | MCSP | 10/16/2020 | Remained MHCB | GP | | 0 | Yes | Yes | No | No | No | No | | | No | | N/A |
| | | MCSP | 10/15/2020 | Remained MHCB | GP | | 0 | Yes | Yes | No | No | No | No | | | No | | N/A |
| | | MCSP | 10/16/2020 | 10/19/2020 | GP | | 0 | Yes | No | No | No | No | No | | | No | | N/A |
| | | PVSP | 10/14/2020 | 10/19/2020 | MAX | | 18.5 | No | Yes | Yes | N/A | Yes | No | | | Yes | | ICC completed 10/14/2020  retained MAX |
| | | RJD | 10/16/2020 | 10/17/2020 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | RJD | 10/16/2020 | 10/17/2020 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | RJD | 10/15/2020 | 10/16/2020 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | RJD | 10/18/2020 | 10/19/2020 | GP | | 0 | No | No | No | No | No | No | | | No | | NONE NOTED |
| | | RJD | 10/14/2020 | 10/15/2020 | GP | | 0 | No | No | No | No | No | No | | | No | | NONE NOTED |
| | | RJD | 10/12/2020 | 10/13/2020 | GP | | 0 | No | No | No | No | No | Yes | 10/12/20 Delaying a PO | | No | | N/A |
| | | RJD | 10/12/2020 | 10/19/20 Paroled | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | RJD | 10/11/2020 | 10/20/2020 | GP | | 0 | No | No | No | No | Yes | No | | | No | | N/A |
| | | RJD | 10/16/2020 | 10/18/2020 | GP | | 0 | No | No | No | No | No | No | | | No | | N/A |
| | | SAC | 10/10/2020 | Remained Acute | MAX | | 0 | No | No | No | N/A | No | Yes | 10/12/20 Destruction of State Property  10/14/20 Battery on a Non-Prisoner  10/15/20 Battery on a PO | | No | | ICC completed on 10/16/20  retained MAX |
| | | SCC | 10/16/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | | Yes | | N/A |
| | | SCC | 10/14/2020 | Remained MHCB | MAX | | 9 | No | Yes | No | N/A | No | No | | | Yes | | No ICC completed  therefore retained MAX |
| | | VSP | 10/16/2020 | Remained MHCB | MAX | | 9 | No | Yes | No | N/A | No | Yes | | | Yes | | No ICC completed  therefore retained MAX |
| | | VSP | 10/5/2020 | Remained MHCB(ACUTE TMHU CELL) | GP | | 3 | No | Yes | No | No | No | No | | | Yes | | N/A |
| | | VSP | 10/8/2020 | 10/13/2020 | GP | | 0 | No | Yes | No | No | No | No | | | Yes | | N/A |

*Data Source – Manual CDC-11   A s submitted by each institution and Strategic Offender Management System

**TMHU 114 Tracking Log**
**Statewide**
**October 2020**
**Week of: October 19-25**

| Name | CDCR# | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances (Radio/TV/Tablet) | Dayroom for Non-MAX | Linen Exchange | RVR's received in TMHU (if yes, fill out next column) | RVR Date and Offense | Supplies Issued | Comments (any additional information or unusual events) | ICC Review of MAX IP's |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CCWF | 10/22/2020 | 10/26/2020 | GP | | 0 | No | Yes | No | No | No | No | | Yes | | N/A |
| | | CCWF | 10/21/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | Yes | | N/A |
| | | CTF | 10/20/2020 | 10/23/2020 | GP | | 3 | Yes | Yes | No | No | No | Yes | 10/22/20 Behavior Which Could Lead To Vio | No | | N/A |
| | | CTF | 10/17/2020 | 10/23/2020 | GP | | 3 | Yes | Yes | No | No | No | No | | Yes | | N/A |
| | | CTF | 10/20/2020 | 10/30/2020 | GP | | 3 | Yes | Yes | No | No | Yes | Yes | 10/25/20 Threatening Staff | No | | N/A |
| | | LAC | 10/23/2020 | 10/26/2020 | MAX | | 8 | No | Yes | No | N/A | No | No | | No | | No ICC completed  therefore retained MAX |
| | | MCSP | 10/16/2020 | Remained MHCB | GP | | 1 | Yes | Yes | No | No | No | No | | No | | N/A |
| | | MCSP | 10/15/2020 | 11/5/2020 | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | SAC | 10/24/2020 | 10/26/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | SAC | 10/10/2020 | 10/30/2020 | MAX | | 0 | No | No | No | N/A | No | No | | No | | ICC completed on 10/16/20 retained MAX |
| | | SAC | 10/24/2020 | 10/26/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | SCC | 10/16/2020 | 10/21/2020 | GP | | 0 | No | Yes | Yes | No | No | No | | No | | N/A |
| | | SCC | 10/14/2020 | 10/21/2020 | MAX | | 0 | No | Yes | No | N/A | No | No | | Yes | | No ICC completed  therefore retained MAX |
| | | VSP | 10/16/2020 | 10/23/2020 | MAX | | 9 | No | Yes | No | N/A | No | Yes | | Yes | | N/A |
| | | VSP | 10/5/2020 | Remained MHCB | MAX | | 14 | No | Yes | No | N/A | Yes | Yes | 10/20/20 Possession of a Contolled Substance | No | | No ICC completed  therefore retained MAX |
| | | ISP | 10/23/2020 | 10/27/2020 | MAX | | 0 | No | Yes | No | N/A | No | No | | No | | No ICC completed  therefore retained MAX |
| | | RJD | 10/19/2020 | 10/27/2020 | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | RJD | 10/13/2020 | 10/27/2020 | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | RJD | 10/24/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |

*Data Source – Manual CDC-11   As submitted by each institution and Strategic Offender Management System

**TMHU 114 Tracking Log**
**Statewide**
**October 2020**
**Week of: October 26–November 1**

| Name | CDC R# | Institution | Date of Arrival | Discharge Date | Custody Status | Housing Location | Hours of Yard | Phone Call(s) | Showers | Appliances (Radio/TV/Tablet) | Dayroom for Non-MAX | Linen Exchange | RVR's received in TMHU (If yes, fill out next column) | RVR Date and Offense | Supplies Issued | Comments (any additional information or unusual events) | ICC Review of MAX IP's |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CAL | 10/28/2020 | Remained MHCB | MAX | | 0 | Yes | Yes | No | N/A | No | Yes | 11/1/20 Indecent Exposure W/Priors | Yes | | No ICC completed  therefore retained MAX |
| | | CAL | 10/23/2020 | Remained MHCB | MAX | | 0 | Yes | Yes | No | N/A | No | No | | No | | No ICC completed  therefore retained MAX |
| | | CCWF | 10/21/2020 | Remained MHCB | GP | | 4 | No | No | No | No | No | No | | Yes | | N/A |
| | | CCWF | 10/21/2020 | 10/28/2020 | GP | | 1 | No | Yes | No | No | No | No | | No | | N/A |
| | | CEN | 11/1/2020 | Remained MHCB | MAX | | 0 | No | Yes | Yes | N/A | Yes | Yes | 11/1/20 Willfully Delaying a PO | No | | No ICC completed  therefore retained MAX |
| | | CEN | 10/30/2020 | Remained MHCB | MAX | | 0 | No | No | Yes | N/A | Yes | No | | No | | No ICC completed  therefore retained MAX |
| | | CEN | 10/31/2020 | Remained MHCB | MAX | | 0 | No | No | Yes | N/A | Yes | No | | No | | No ICC completed  therefore retained MAX |
| | | CRC | 10/28/2020 | Remained MHCB | GP | | 0 | No | No | No | No | Yes | No | | No | | N/A |
| | | CTF | 10/30/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | CTF | 10/28/2020 | Remained MHCB | GP | | 3 | No | Yes | No | No | No | No | | Yes | | N/A |
| | | LAC | 10/23/2020 | 10/26/2020 | MAX | | 18.5 | No | Yes | No | N/A | Yes | No | | Yes | | No ICC completed  therefore retained MAX |
| | | LAC | 10/26/2020 | 10/27/2020 | MAX | | 0 | No | No | No | N/A | No | No | | No | | N/A |
| | | LAC | 10/28/2020 | Remained MHCB | MAX | | 10 | No | No | No | N/A | No | No | | No | | No ICC completed  therefore retained MAX |
| | | LAC | 10/29/2020 | Remained MHCB | MAX | | 6 | No | Yes | No | N/A | Yes | No | | Yes | | No ICC completed  therefore retained MAX |
| | | LAC | 10/30/2020 | 11/1/2020 | GP | | 0 | No | No | No | No | Yes | No | | No | | N/A |
| | | LAC | 10/30/2020 | Remained MHCB | MAX | | 8 | No | Yes | No | No | No | No | | No | | No ICC completed  therefore retained MAX |
| | | MCSP | 10/29/2020 | Remained MHCB | GP | | 0 | Yes | Yes | No | No | No | No | | Yes | | N/A |
| | | MCSP | 10/30/2020 | Remained MHCB | GP | | 0 | Yes | No | No | No | No | No | | Yes | | N/A |
| | | MCSP | 10/30/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | Yes | | N/A |
| | | MCSP | 10/29/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | Yes | | N/A |
| | | MCSP | 10/29/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | MCSP | 10/29/2020 | 10/30/2020 | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | MCSP | 10/16/2020 | 10/29/2020 | GP | | 1 | Yes | Yes | No | No | No | No | | No | | N/A |
| | | PVSP | 10/25/2020 | Remained MHCB | GP | | 21 | No | Yes | No | No | Yes | No | | Yes | | N/A |
| | | RJD | 10/23/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | RJD | 10/27/2020 | Remained MHCB | GP | | 0 | No | No | No | No | No | No | | No | | N/A |
| | | RJD | 10/24/2020 | 10/28/2020 | GP | | 1 | No | Yes | No | No | No | No | | No | | N/A |
| | | RJD | 10/22/2020 | 10/28/2020 | GP | | 1 | No | Yes | No | No | No | No | | No | | N/A |
| | | RJD | 10/25/2020 | Remained MHCB | GP | | 1 | No | Yes | No | No | No | No | | No | | N/A |
| | | RJD | 10/31/2020 | Remained MHCB | GP | | 0 | No | Yes | No | No | No | No | | No | | N/A |
| | | SCC | 10/27/2020 | Remained MHCB | GP | | 0 | No | Yes | No | N/A | No | Yes | | No | | N/A |
| | | SCC | 10/14/2020 | Remained MHCB | MAX | | 0 | No | Yes | No | N/A | Yes | No | | Yes | | No ICC completed  therefore retained MAX |
| | | SCC | 10/28/2020 | Remained MHCB | MAX | | 5 | No | Yes | No | N/A | No | No | | Yes | | No ICC completed  therefore retained MAX |
| | | VSP | 10/5/2020 | Remained MHCB | GP | | 14 | No | Yes | No | No | Yes | No | | Yes | | N/A |

*Data Source – Manual CDC-11  As submitted by each institution and Strategic Offender Management System

# EXHIBIT 4

| Treat In Place | Date | Region | Institution | CDCR# | Patient Name | Cell bed | Program | Sub Program | MHI | Referral Date Time | Clinical LOS | TMHU Placement Date | TMHU Release Date | TMHU LOS | Release to Sub Program | Release to MHI | SRASHE | SPI | 5-Day Follow Up | PC Contact | PC Contact Confidential Count | PC Contact Non-Confidential Count | MHMD Contact | MHMD Contact Confidential Count | MHMD Contact Non-Confidential Count | IDTT | RT Contact (Hour) | RT Contact (Count) | 1st Rounding | 2nd Rounding | Cell Front (Hour) | Group Attended (Hour) | Group Refused (Hour) | Group Offered (Hour) | Confidential Tx (Hour) | Non Confidential Tx (Hour) | Total Attended (Hour) | Total Refused (Hour) | Total Offered (Hour) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region I | CHCF | | | | ML | OHU | ICF | 8/12/2020 8:47:00 AM | 96.06 | | | | | | | | | | | | | | | | 0.05 | 1 | NSG at 07:48 | | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | CHCF | | | | ML | OHU | ICF | 8/12/2020 8:47:00 AM | 96.06 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | CHCF | | | | ML | OHU | ICF | 8/12/2020 8:47:00 AM | 96.06 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region I | CHCF | | | | ML | OHU | ICF | 8/12/2020 8:47:00 AM | 96.06 | | | | | | | | | | | | | | | | | 0 | NSG at 09:57 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | CHCF | | | | ML | OHU | ICF | 8/12/2020 8:47:00 AM | 96.06 | | | | | | | | | | | | | | | | | 0 | NSG at 09:06 | NSG at 16:46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region I | CHCF | | | | ML | CTC | ICF | 8/12/2020 8:47:00 AM | 96.06 | | | | | | | | | | | | | | | | | 0 | NSG at 16:58 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | CHCF | | | | ML | CTC | ICF | 8/12/2020 8:47:00 AM | 96.06 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | CHCF | | | | ML | CTC | ICF | 8/12/2020 8:47:00 AM | 96.06 | | | | | | | | | | | | | | | | | 0 | NSG at 16:59 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | CHCF | | | | ML | CTC | ICF | 8/12/2020 8:47:00 AM | 96.06 | | | | | | | | | | | | | | | | | 0 | NSG at 11:48 | NSG at 21:46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | CHCF | | | | ML | CTC | ICF | 8/12/2020 8:47:00 AM | 96.06 | | | | | | | | | | | | | | | | | 0 | NSG at 19:26 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | CHCF | | | | ML | CTC | ICF | 8/12/2020 8:47:00 AM | 96.06 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | CHCF | | | | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 558.02 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | CHCF | | | | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 558.02 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | CHCF | | | | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 558.02 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | CHCF | | | | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 558.02 | | | | | | | | | | 12:18:00 CellFront NonConf for 0.20 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0.2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | CHCF | | | | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 558.02 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | CHCF | | | | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 558.02 | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | CHCF | | | | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 558.02 | | | | | | | | | | | 0 | 0 | 13:00:00 Bedside NonConf 0.50 Hours | 0 | 1 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | CHCF | | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 558.02 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | CHCF | | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 558.02 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | CHCF | | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 558.02 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | CHCF | | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 558.02 | | | 11:23:00 CellFront NonConf for 0.18 Hours | 0 | 1 | 0 | 0 | | 0 | NSG at 06:55 | 0.18 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | CHCF | | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 558.02 | | 10/26/2020 12:46:46 PM | SPI not done | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | CHCF | | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 558.02 | | | | | | 09:41:00 Standard Conf for 0:23 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | CHCF | | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 558.02 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | CHCF | | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 558.02 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | CHCF | | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 558.02 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | CHCF | | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 558.02 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | CHCF | | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 558.02 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | CHCF | | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 558.02 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | CHCF | | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 558.02 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | CHCF | | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 558.02 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region I | CHCF | | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 558.02 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region I | CHCF | | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 558.02 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | CHCF | | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 558.02 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | CHCF | | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 558.02 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region I | CHCF | | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 558.02 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | CHCF | | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 558.02 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region I | CHCF | | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 558.02 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | CHCF | | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 558.02 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | CHCF | | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 558.02 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | CHCF | | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 558.02 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | CHCF | | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 558.02 | | | | 10:33:00 CellFront NonConf for 0.18 Hours | 0 | 1 | 0 | 0 | 0 | NSG at 09:15 | | 0.18 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | CHCF | | ML | CTC | ICF | 5/8/2019 9:49:00 AM | 558.02 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | CHCF | | ML | OHU | EOP | | | 11/4/2020 2:18:48 PM | SPI not done | | | | | | 10:30:00 Standard Conf for 0.33 Hours | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region I | CHCF | | ML | OHU | ICF | 11/4/2020 1:19:00 PM | 11.87 | | | | | | | | | 0 | NSG at 08:33 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region I | CHCF | | ML | OHU | ICF | 11/4/2020 1:19:00 PM | 11.87 | | | | 16:36:00 NonConf for 0.73 Hours | 0 | 1 | 0 | 0 | 0 | NSG at 13:17 | NSG at 17:33 | 0 | 0 | 0 | 0 | 0 | 0.73 | 0.73 | 0 | 0.73 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | CHCF | | ML | OHU | ICF | 11/4/2020 1:19:00 PM | 11.87 | | | | | | | | | 0 | NSG at 12:10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | CHCF | | ML | OHU | ICF | 11/4/2020 1:19:00 PM | 11.87 | | | | | | | | | 0 | NSG at 08:44 | NSG at 17:09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region I | CHCF | | ML | OHU | ICF | 11/4/2020 1:19:00 PM | 11.87 | | | | | | | | | 0 | NSG at 07:36 | NSG at 14:58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | CHCF | | ML | OHU | ICF | 11/4/2020 1:19:00 PM | 11.87 | | | | | | | | | 0 | NSG at 09:37 | NSG at 19:09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region I | CHCF | | ML | OHU | ICF | 11/4/2020 1:19:00 PM | 11.87 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | CHCF | | ML | OHU | ICF | 11/4/2020 1:19:00 PM | 11.87 | | | | | | | | | 0 | NSG at 06:28 | NSG at 20:03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | CHCF | | ML | OHU | ICF | 11/4/2020 1:19:00 PM | 11.87 | | | | 12:00:00 Standard Conf for 0.88 Hours | 1 | 0 | 0 | 0 | 0 | NSG at 17:12 | | 0 | 0 | 0 | 0 | 0.88 | 0 | 0.88 | 0 | 0.88 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | CHCF | | ML | OHU | ICF | 11/4/2020 1:19:00 PM | 11.87 | | | | | | | | | 0 | NSG at 09:12 | NSG at 16:13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | CHCF | | ML | OHU | ICF | 11/4/2020 1:19:00 PM | 11.87 | | | | | | | | | 0 | NSG at 08:17 | NSG at 14:33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Facility | | Unit | Type | Level | Event Date/Time | Value | Notes 1 | Notes 2 | Notes 3 | Notes 4 | Col | | | | | NSG | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | CHCF | ▉ | ML | OHU | ICF | 11/4/2020 1:19:00 PM | 11.87 | | | | | | | | | | 0 | NSG at 09:10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | CHCF | ▉ | ML | CTC | ICF | 11/6/2019 1:32:00 PM | 375.86 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | CHCF | ▉ | ML | CTC | ICF | 11/6/2019 1:32:00 PM | 375.86 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | CHCF | ▉ | ML | CTC | ICF | 11/6/2019 1:32:00 PM | 375.86 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | CHCF | ▉ | ML | CTC | ICF | 11/6/2019 1:32:00 PM | 375.86 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | CHCF | ▉ | ML | CTC | ICF | 11/6/2019 1:32:00 PM | 375.86 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | CHCF | ▉ | ML | CTC | ICF | 11/6/2019 1:32:00 PM | 375.86 | 12:30:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | | | | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | CHCF | ▉ | ML | CTC | ICF | 11/6/2019 1:32:00 PM | 375.86 | | | | | | 11:50:00 Conf for 0.08 Hours | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | CHCF | ▉ | ML | CTC | ICF | 11/6/2019 1:32:00 PM | 375.86 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | CHCF | ▉ | ML | CTC | ICF | 11/6/2019 1:32:00 PM | 375.86 | | 0 | 0 | 09:15:00 Standard Conf for 0.03 Hours | 1 | 0 | | | | 0 | | 0 | 0 | 0 | 0 | 0.03 | 0 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | CHCF | ▉ | ML | CTC | ICF | 11/6/2019 1:32:00 PM | 375.86 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | CHCF | ▉ | ML | CTC | ICF | 11/6/2019 1:32:00 PM | 375.86 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | CHCF | ▉ | ML | CTC | ICF | 11/6/2019 1:32:00 PM | 375.86 | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | CHCF | ▉ | ML | CTC | ICF | 11/6/2019 1:32:00 PM | 375.86 | 10:00:00 NonConf for 0.50 Hours | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | CHCF | ▉ | ML | CTC | ICF | 11/6/2019 1:32:00 PM | 375.86 | 10/28/2020 3:51:44 PM Update | 0 | 0 | 13:00:00 Standard Conf for 0.25 Hours | 1 | 0 | | | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | CHCF | ▉ | ML | CTC | ICF | 11/6/2019 1:32:00 PM | 375.86 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | CHCF | ▉ | ML | CTC | ICF | 11/6/2019 1:32:00 PM | 375.86 | | | | | | | 0.08 | 1 | | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | CHCF | ▉ | ML | CTC | ICF | 11/6/2019 1:32:00 PM | 375.86 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | CHCF | ▉ | ML | CTC | ICF | 11/6/2019 1:32:00 PM | 375.86 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Facility | | | | | | | | Date/Time | Value | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | CHCF | | ML | CTC | ICF | 11/6/2019 1:32:00 PM | 375.86 | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | CHCF | | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 41.76 | | | | 0 | | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | CHCF | | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 41.76 | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | CHCF | | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 41.76 | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | CHCF | | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 41.76 | | | | 0 | RT at 08:30 | RT at 15:56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | CHCF | | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 41.76 | | | | 0 | | | 0 | 0.83 | 0 | 0.83 | 0 | 0.83 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | CHCF | | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 41.76 | 13:00:00 Standard Conf for 1.67 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1.67 | 0 | 1.67 | 0 | 1.67 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | CHCF | | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 41.76 | | 0 | 0 | 09:03:00 Standard Conf for 0.32 Hours | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0.32 | 2 | 2.32 | 0 | 2.32 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | CHCF | | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 41.76 | | | | 0 | | | 0 | 1.8 | 0 | 1.8 | 0 | 1.8 | 1.8 | 0 | 1.8 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | CHCF | | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 41.76 | | | | 0 | | | 0 | 0.83 | 2 | 2.83 | 0.83 | 0 | 0.83 | 2 | 2.83 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | CHCF | | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 41.76 | | | | 0 | RT at 12:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | CHCF | | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 41.76 | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | CHCF | | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 41.76 | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | CHCF | | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 41.76 | 13:30:00 Standard Conf for 1.58 Hours | 1 | 0 | | 0 | 0 | 0 | 1.95 | 0 | 1.95 | 1.58 | 1.95 | 3.53 | 0 | 3.53 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | CHCF | | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 41.76 | | | | 0 | | | 0 | 1.83 | 0 | 1.83 | 0 | 1 | 1.83 | 0 | 1.83 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | CHCF | | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 41.76 | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | CHCF | | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 41.76 | | | | 0 | | | 0 | 0.85 | 0 | 0.85 | 0 | 0.85 | 0.85 | 0 | 0.85 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | CHCF | | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 41.76 | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | CHCF | | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 41.76 | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Facility | | ML | EOP | Level | Due Date | Value | | Conf 1 | | | | | | | Conf 2 | | RT/NSG | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | CHCF | | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 41.76 | | | | | | | | | | 0 | | | 0 | 0.92 | 0 | 0.92 | 0.92 | 0 | 0.92 | 0 | 0.92 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | CHCF | | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 41.76 | | 14:39:00 Standard Conf for 1.10 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 1.1 | 0 | 1.1 | 0 | 1.1 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | CHCF | | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 41.76 | | | | | | | | 10:27:00 Standard Conf for 0.35 Hours | | 0 | | | 0 | 2.5 | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region I | CHCF | | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 41.76 | | | | | | | | | | 0 | | | 0 | 2.5 | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region I | CHCF | | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 41.76 | | | | | | | | | | 0 | | | 0 | 1.67 | 0 | 1.67 | 0 | 1.67 | 1.67 | 0 | 1.67 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | CHCF | | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 41.76 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | CHCF | | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 41.76 | | | | | | | | | | 0 | RT at 13:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region I | CHCF | | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 41.76 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | CHCF | | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 41.76 | | 12:28:00 Standard NonConf for 0.23 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region I | CHCF | | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 41.76 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | CHCF | | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 41.76 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | CHCF | | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 41.76 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | CHCF | | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 41.76 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | CHCF | | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 41.76 | | | | | | | | | | 0 | | | 0 | 3 | 0 | 3 | 0 | 3 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | CHCF | | ML | EOP | ICF | 10/5/2020 3:59:00 PM | 41.76 | | | | | | | | | | 0 | NSG at 08:06 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | CHCF | | ML | EOP | EOP | | | | 12:01:00 CellFront NonConf for 0.48 Hours | 0 | 1 | | 0 | 0 | | 09:39:00 Standard Conf for 0.58 Hours | 0 | | | 0.48 | 0 | 0 | 0 | 0 | 0.48 | 0.48 | 0 | 0.48 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | CHCF | | ML | EOP | ICF | 10/19/2020 1:03:00 PM | 27.88 | | | | | | | | | | 0 | | | 0 | 1 | 3 | 4 | 1 | 0 | 1 | 3 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | CHCF | | ML | EOP | ICF | 10/19/2020 1:03:00 PM | 27.88 | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | CHCF | | ML | EOP | ICF | 10/19/2020 1:03:00 PM | 27.88 | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | CHCF | | ML | EOP | ICF | 10/19/2020 1:03:00 PM | 27.88 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | CHCF | | ML | EOP | ICF | 10/19/2020 1:03:00 PM | 27.88 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | CHCF | | ML | EOP | ICF | 10/19/2020 1:03:00 PM | 27.88 | | | | 0 | RT at 10:00 / RT at 16:07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | CHCF | | ML | EOP | ICF | 10/19/2020 1:03:00 PM | 27.88 | | | | 0 | NSG at 16:27 | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | CHCF | | ML | EOP | ICF | 10/19/2020 1:03:00 PM | 27.88 | 10:31:00 Standard Conf for 0.48 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0.48 | 1 | 1.48 | 0 | 1.48 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | CHCF | | ML | EOP | ICF | 10/19/2020 1:03:00 PM | 27.88 | 11:51:00 Standard NonConf for 0.48 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0.48 | 0.48 | 1 | 1.48 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | CHCF | | ML | EOP | ICF | 10/19/2020 1:03:00 PM | 27.88 | 08:40:00 Standard Conf for 0.58 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | CHCF | | ML | EOP | ICF | 10/19/2020 1:03:00 PM | 27.88 | | | | 0 | | 0 | 1.8 | 1 | 2.8 | 0.83 | 0.97 | 1.8 | 1 | 2.8 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | CHCF | | ML | EOP | ICF | 10/19/2020 1:03:00 PM | 27.88 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | CHCF | | ML | EOP | ICF | 10/19/2020 1:03:00 PM | 27.88 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | CHCF | | ML | EOP | ICF | 10/19/2020 1:03:00 PM | 27.88 | 10:05:00 Standard Conf for 0.08 Hours | | | 0 | NSG at 16:09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | CHCF | | ML | EOP | ICF | 10/19/2020 1:03:00 PM | 27.88 | | | | 0 | NSG at 10:02 / NSG at 20:32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | CHCF | | ML | EOP | ICF | 10/19/2020 1:03:00 PM | 27.88 | 14:01:00 Standard Conf for 0.48 Hours | 1 | 0 | 0 | 0 | 0 | RT at 09:00 / NSG at 17:53 | 0 | 0 | 0 | 0.48 | 0 | 0.48 | 0 | 0.48 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region I | CHCF | | ML | EOP | ICF | 10/19/2020 1:03:00 PM | 27.88 | | | | 0 | NSG at 11:17 / NSG at 18:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region I | CHCF | | ML | EOP | ICF | 10/19/2020 1:03:00 PM | 27.88 | | | | 0 | NSG at 07:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | CHCF | | ML | EOP | ICF | 10/19/2020 1:03:00 PM | 27.88 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | CHCF | | ML | EOP | ICF | 10/19/2020 1:03:00 PM | 27.88 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region I | CHCF | | ML | EOP | ICF | 10/19/2020 1:03:00 PM | 27.88 | 13:31:00 Standard Conf for 0.48 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.48 | 0 | 0.48 | 0 | 0.48 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | CHCF | | ML | EOP | ICF | 10/19/2020 1:03:00 PM | 27.88 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region I | CHCF | | ML | EOP | ICF | 10/19/2020 1:03:00 PM | 27.88 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | CHCF | | ML | EOP | ICF | 10/19/2020 1:03:00 PM | 27.88 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | CHCF | | ML | EOP | ICF | 10/19/2020 1:03:00 PM | 27.88 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | CHCF | | ML | EOP | ICF | 10/19/2020 1:03:00 PM | 27.88 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | CHCF | | ML | EOP | ICF | 10/19/2020 1:03:00 PM | 27.88 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | CHCF | | ML | EOP | ICF | 10/19/2020 1:03:00 PM | 27.88 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | CHCF | | ASU | ASUHub | EOP | | | 10:30:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | RT at 09:00 | NSG at 13:33 | 0.08 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | CHCF | | ASU | ASUHub | ICF | 11/3/2020 7:38:00 AM | 13.11 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | CHCF | | ML | OHU | ICF | 10/7/2020 12:26:00 PM | 39.91 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | CHCF | | ML | OHU | ICF | 10/7/2020 12:26:00 PM | 39.91 | | | | | | | 0 | NSG at 07:25 | | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | CHCF | | ML | OHU | ICF | 10/7/2020 12:26:00 PM | 39.91 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | CHCF | | ML | OHU | ICF | 10/7/2020 12:26:00 PM | 39.91 | | | | | | | 0 | NSG at 14:43 | | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | CHCF | | ML | OHU | ICF | 10/7/2020 12:26:00 PM | 39.91 | | | | | | | 0 | NSG at 07:22 | NSG at 14:36 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | CHCF | | ML | OHU | ICF | 10/7/2020 12:26:00 PM | 39.91 | 11:46:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | 0 | | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | CHCF | | ML | OHU | ICF | 10/7/2020 12:26:00 PM | 39.91 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | CHCF | | ML | OHU | ICF | 10/7/2020 12:26:00 PM | 39.91 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | CHCF | | ML | OHU | ICF | 10/7/2020 12:26:00 PM | 39.91 | | | | | | | 0 | NSG at 07:42 | NSG at 17:32 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | CHCF | | ML | OHU | ICF | 10/7/2020 12:26:00 PM | 39.91 | | | | | | | 0 | NSG at 09:07 | NSG at 16:08 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | CHCF | | ML | OHU | ICF | 10/7/2020 12:26:00 PM | 39.91 | | | | | | | 0 | NSG at 08:00 | NSG at 22:19 | 0 | 0 | 0 | 0 | 0 | 0 |

| Placement | Date | Region | Inst | | Class | MH | Level | Referral Date/Time | Days | Conf Info | | | | | | Conf Detail | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | CHCF | | ML | OHU | ICF | 10/7/2020 12:26:00 PM | 39.91 | | | | | | 0 | NSG at 01:52 | NSG at 14:39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | CHCF | | ML | OHU | ICF | 10/7/2020 12:26:00 PM | 39.91 | 14:39:00 NonConf for 0.22 Hours | 0 | 1 | 0 | 0 | 0 | NSG at 10:05 | | 0 | 0 | 0 | 0 | 0 | 0.22 | 0.22 | 0 | 0.22 | | | | | | |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | CHCF | | ML | OHU | ICF | 10/7/2020 12:26:00 PM | 39.91 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | CHCF | | ML | OHU | ICF | 10/7/2020 12:26:00 PM | 39.91 | | 0 | 0 | 12:00:00 Standard Conf for 0.17 Hours | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 | | | | | | |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | CMF | | ML | EOP | EOP | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region I | CMF | | ML | EOP | ICF | 11/10/2020 8:39:00 AM | 6.07 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | CMF | | ML | EOP | ICF | 11/10/2020 8:39:00 AM | 6.07 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | CMF | | ML | EOP | ICF | 11/10/2020 8:39:00 AM | 6.07 | 09:30:00 Standard Conf for 1.00 Hours | 1 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | | | | | | |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | CMF | | ML | EOP | ICF | 11/10/2020 8:39:00 AM | 6.07 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | CMF | | ML | EOP | ICF | 11/10/2020 8:39:00 AM | 6.07 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | CMF | | ML | EOP | ICF | 11/10/2020 8:39:00 AM | 6.07 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | CMF | | ML | EOP | ICF | 10/1/2020 2:01:00 PM | 45.84 | | | | | | 0 | | | 0 | 1.25 | 0 | 1.25 | 1.25 | 0 | 1.25 | 0 | 1.25 | | | | | | |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | CMF | | ML | EOP | ICF | 10/1/2020 2:01:00 PM | 45.84 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | CMF | | ML | EOP | ICF | 10/1/2020 2:01:00 PM | 45.84 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | CMF | | ML | EOP | ICF | 10/1/2020 2:01:00 PM | 45.84 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | CMF | | ML | EOP | ICF | 10/1/2020 2:01:00 PM | 45.84 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | CMF | | ML | EOP | ICF | 10/1/2020 2:01:00 PM | 45.84 | 10:30:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 | | | | | | |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | CMF | | ML | EOP | ICF | 10/1/2020 2:01:00 PM | 45.84 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | CMF | | ML | EOP | ICF | 10/1/2020 2:01:00 PM | 45.84 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | CMF | | | ML | EOP | ICF | 10/1/2020 2:01:00 PM | 45.84 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | CMF | | | ML | EOP | ICF | 8/14/2020 9:39:00 AM | 94.02 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | CMF | | | ML | EOP | ICF | 8/14/2020 9:39:00 AM | 94.02 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | CMF | | | ML | EOP | ICF | 8/14/2020 9:39:00 AM | 94.02 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | CMF | | | ML | EOP | ICF | 8/14/2020 9:39:00 AM | 94.02 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | CMF | | | ML | EOP | ICF | 8/14/2020 9:39:00 AM | 94.02 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | CMF | | | ML | EOP | ICF | 8/14/2020 9:39:00 AM | 94.02 | 08:15:00 Standard Conf for 0.25 Hours | 1 | 0 | 08:50:00 Standard Conf for 0.50 Hours | 1 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | CMF | | | ML | EOP | EOP | | | | | | | | | 13:00:00 Standard Conf for 0.25 Hours | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | CMF | | | ML | EOP | ICF | 10/29/2020 1:41:00 PM | 17.86 | 11:30:00 Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | | | 0 | | 0 | 1.25 | 0 | 1.25 | 1 | 1.25 | 2.25 | 0 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | CMF | | | ML | EOP | ICF | 10/29/2020 1:41:00 PM | 17.86 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | CMF | | | ML | EOP | ICF | 10/29/2020 1:41:00 PM | 17.86 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | CMF | | | ML | EOP | ICF | 10/29/2020 1:41:00 PM | 17.86 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | CMF | | | ML | EOP | ICF | 10/29/2020 1:41:00 PM | 17.86 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | CMF | | | ML | EOP | ICF | 10/29/2020 1:41:00 PM | 17.86 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region I | CMF | | | ML | EOP | ICF | 10/29/2020 1:41:00 PM | 17.86 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region I | CMF | | | ML | EOP | ICF | 10/29/2020 1:41:00 PM | 17.86 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | CMF | | | ML | EOP | ICF | 10/29/2020 1:41:00 PM | 17.86 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | CMF | | | ML | EOP | ICF | 10/29/2020 1:41:00 PM | 17.86 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region I | CMF | | | ML | EOP | ICF | 10/29/2020 1:41:00 PM | 17.86 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | CMF | | ML | EOP | ICF | 10/29/2020 1:41:00 PM | 17.86 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region I | CMF | | ML | EOP | ICF | 10/29/2020 1:41:00 PM | 17.86 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | CMF | | ML | EOP | ICF | 10/29/2020 1:41:00 PM | 17.86 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | CMF | | ML | EOP | ICF | 10/29/2020 1:41:00 PM | 17.86 | | 11:30:00 Standard Conf for 1.00 Hours | 1 | 0 | 0 | 0 | 0 | 1.25 | 0 | 1.25 | 1 | 1.25 | 2.25 | 0 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | CMF | | ML | EOP | ICF | 10/29/2020 1:41:00 PM | 17.86 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | CMF | | ML | EOP | ICF | 10/29/2020 1:41:00 PM | 17.86 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | CMF | | ML | EOP | ICF | 10/29/2020 1:41:00 PM | 17.86 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | CMF | | ASU | ASUHub | EOP | | | 11:22:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 10:45:00 Standard Conf for 0.25 Hours | 0 | NSG at 07:45 | NSG at 16:49 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | CMF | | ASU | ASUHub | ICF | 11/3/2020 12:48:00 PM | 12.89 | | | | 0 | NSG at 07:14 | NSG at 21:07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region I | CMF | | ASU | ASUHub | ICF | 11/3/2020 12:48:00 PM | 12.89 | | | | 0 | NSG at 07:38 | NSG at 19:24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region I | CMF | | ASU | ASUHub | ICF | 11/3/2020 12:48:00 PM | 12.89 | | | | 0 | NSG at 14:32 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | CMF | | ASU | ASUHub | ICF | 11/3/2020 12:48:00 PM | 12.89 | | | | 0 | NSG at 07:02 | NSG at 19:34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | CMF | | ASU | ASUHub | ICF | 11/3/2020 12:48:00 PM | 12.89 | | | | 0 | NSG at 16:21 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region I | CMF | | ASU | ASUHub | ICF | 11/3/2020 12:48:00 PM | 12.89 | | | | 0 | NSG at 07:00 | NSG at 21:47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | CMF | | ASU | ASUHub | ICF | 11/3/2020 12:48:00 PM | 12.89 | 11:30:00 Standard Conf for 1.00 Hours | 1 | 0 | 0 | 0 | | 0 | NSG at 07:50 | NSG at 17:24 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region I | CMF | | ASU | ASUHub | ICF | 11/3/2020 12:48:00 PM | 12.89 | | | | 0 | NSG at 19:07 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | CMF | | ASU | ASUHub | ICF | 11/3/2020 12:48:00 PM | 12.89 | 10:50:00 Yard NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | | 0 | NSG at 08:03 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | CMF | | ASU | ASUHub | ICF | 11/3/2020 12:48:00 PM | 12.89 | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | CMF | | ASU | ASUHub | ICF | 11/3/2020 12:48:00 PM | 12.89 | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | CMF | | ASU | ASUHub | ICF | 11/3/2020 12:48:00 PM | 12.89 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | CMF | | ASU | ASUHub | ICF | 11/3/2020 12:48:00 PM | 12.89 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | CMF | | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 101.88 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | CMF | | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 101.88 | | | | | | 0 | | 0 | 1.25 | 0 | 1.25 | 1.25 | 0 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | CMF | | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 101.88 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | CMF | | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 101.88 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | CMF | | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 101.88 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | CMF | | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 101.88 | | | | | | 0 | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | CMF | | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 101.88 | | | | | | 0 | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | CMF | | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 101.88 | | | | | | 0 | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | CMF | | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 101.88 | 12:20:00 NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0.17 | 2.67 | 0 | 2.67 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | CMF | | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 101.88 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | CMF | | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 101.88 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | CMF | | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 101.88 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | CMF | | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 101.88 | | | | | | 0 | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | CMF | | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 101.88 | | | | | | 0 | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | CMF | | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 101.88 | 12:00:00 Therapeut icModule NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0.17 | 2.67 | 0 | 2.67 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | CMF | | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 101.88 | | | | | | 0 | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | CMF | | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 101.88 | | | | | | 0 | NSG at 19:10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | CMF | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 101.88 | | | | | 0 | NSG at 21:28 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | CMF | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 101.88 | | | | | 0 | NSG at 20:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | CMF | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 101.88 | | | | | 0 | NSG at 07:45 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | CMF | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 101.88 | | 12:05:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region I | CMF | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 101.88 | | | | | 0 | NSG at 19:24 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region I | CMF | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 101.88 | | | | | 0 | NSG at 14:32 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | CMF | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 101.88 | | | | | 0 | NSG at 07:02 | NSG at 19:34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | CMF | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 101.88 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region I | CMF | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 101.88 | | | | | 0 | NSG at 21:47 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | CMF | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 101.88 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region I | CMF | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 101.88 | | | | | 0 | NSG at 08:25 | NSG at 19:07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | CMF | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 101.88 | | 13:40:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | NSG at 08:03 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | CMF | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 101.88 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | CMF | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 101.88 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | CMF | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 101.88 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | CMF | ASU | ASUHub | ICF | 8/6/2020 1:03:00 PM | 101.88 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | CMF | ASU | ASUHub | ICF | 10/9/2020 4:14:00 PM | 5.77 | ASUHub MHCB | 10:30:00 Standard Conf for 0.50 Hours | 1 | 1 | 0 | 0 | 0 | | 0.75 | 0 | 0 | 0 | 0.5 | 0.75 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | CMF | ASU | ASUHub | ICF | 9/2/2020 8:52:00 AM | 67.12 | ASUHub MHCB | | | | | 0 | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | CMF | ASU | ASUHub | ICF | 9/2/2020 8:52:00 AM | 67.12 | ASUHub MHCB | | | | | 0 | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |

| | Date | Region | Inst | | | | | | | Date2 | Code | | | | | Code2 | Code3 | Detail | | | | | | | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | CMF | | | ASU | ASUHub | ICF | | 9/2/2020 8:52:00 AM | 67.12 | | | | | ASUHub | MHCB | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | CMF | | | ASU | ASUHub | ICF | | 9/2/2020 8:52:00 AM | 67.12 | | | | | ASUHub | MHCB | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | CMF | | | ASU | ASUHub | ICF | | 9/2/2020 8:52:00 AM | 67.12 | | | | | ASUHub | MHCB | | | | | | | 0 | | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | CMF | | | ASU | ASUHub | ICF | | 9/2/2020 8:52:00 AM | 67.12 | | | | | ASUHub | MHCB | 13:00:00 Standard Conf for 0.75 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | CMF | | | ASU | ASUHub | ICF | | 9/2/2020 8:52:00 AM | 67.12 | | | | | ASUHub | MHCB | | | | | | | 0 | | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | CMF | | | ASU | ASUHub | ICF | | 9/2/2020 8:52:00 AM | 67.12 | | | | | ASUHub | MHCB | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | CMF | | | ASU | ASUHub | ICF | | 9/2/2020 8:52:00 AM | 67.12 | | | | | ASUHub | MHCB | 11:30:00 Standard Conf for 0.67 Hours | 1 | 0 | | 0 | 0 | | 0 | | 2.5 | 0 | 2.5 | 3.17 | 0 | 3.17 | 0 | 3.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | CMF | | | ASU | ASUHub | ICF | | 9/2/2020 8:52:00 AM | 67.12 | | | | | ASUHub | MHCB | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | CMF | | | ASU | ASUHub | ICF | | 9/2/2020 8:52:00 AM | 67.12 | | | | | ASUHub | MHCB | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | CMF | | | ASU | ASUHub | ICF | | 9/2/2020 8:52:00 AM | 67.12 | | | | | ASUHub | MHCB | | | | | | | 0 | | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | CMF | | | ASU | ASUHub | ICF | | 9/2/2020 8:52:00 AM | 67.12 | | | | | ASUHub | MHCB | 11:15:00 Standard Conf for 0.33 Hours | 1 | 0 | 12:30:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.83 | 0 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | CMF | | | ASU | ASUHub | ICF | | 9/2/2020 8:52:00 AM | 67.12 | | | | | ASUHub | MHCB | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | CMF | | | ASU | ASUHub | ICF | | 9/2/2020 8:52:00 AM | 67.12 | | | | | ASUHub | MHCB | | | | | | | 0 | | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | CMF | | | ASU | ASUHub | ICF | | 9/2/2020 8:52:00 AM | 67.12 | | | | | ASUHub | MHCB | 11:10:00 Standard Conf for 0.67 Hours | 1 | 0 | | 0 | 0 | | 0 | | 2.5 | 0 | 2.5 | 3.17 | 0 | 3.17 | 0 | 3.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | CMF | | | ASU | ASUHub | ICF | | 9/2/2020 8:52:00 AM | 67.12 | | | | | ASUHub | MHCB | 13:15:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | CMF | | | ASU | ASUHub | ICF | | 9/2/2020 8:52:00 AM | 67.12 | | | | | ASUHub | MHCB | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | CMF | | | ASU | ASUHub | ICF | | 9/2/2020 8:52:00 AM | 67.12 | | | | | ASUHub | MHCB | 10:45:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 09:00:00 CellFront NonConf for 0.25 Hours | 1 | 1 | | 0 | | 0.42 | 0 | 0 | 0 | 0.77 | 0.42 | 1.18 | 0 | 1.18 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | CMF | | | ASU | ASUHub | ICF | | 9/2/2020 8:52:00 AM | 67.12 | | | | | ASUHub | MHCB | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | CMF | | | ASU | ASUHub | ICF | | 9/2/2020 8:52:00 AM | 67.12 | | | | | ASUHub | MHCB | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Housing | Date | Region | Inst | | | Type | Sub | Prog | Date/Time | Score | | | Prog | Type | Date/Time | | Note | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region I | CMF | | | ASU | ASUHub | ICF | 9/2/2020 8:52:00 AM | 67.12 | | | ASUHub | MHCB | | | | | 0 | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region I | CMF | | | ASU | ASUHub | ICF | 9/2/2020 8:52:00 AM | 67.12 | | | ASUHub | MHCB | | | 10:00:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2.5 | 2.5 | 0.5 | 0 | 0.5 | 2.5 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | CMF | | | ASU | ASUHub | ICF | 9/2/2020 6:52:00 AM | 67.12 | | | ASUHub | MHCB | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | CMF | | | ASU | ASUHub | ICF | 9/2/2020 8:52:00 AM | 67.12 | | | ASUHub | MHCB | 11/8/2020 12:38:51 PM | SPI not done | 11:00:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | CMF | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 62.91 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | CMF | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 62.91 | | | | | | | 10:30:00 Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | CMF | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 62.91 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | CMF | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 62.91 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | CMF | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 62.91 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | CMF | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 62.91 | | | | | | 10:07:00 Conf for 0.10 Hours | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | CMF | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 62.91 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | CMF | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 62.91 | | | | | | | 11:17:00 Conf for 0.17 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | CMF | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 62.91 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | CMF | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 62.91 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | CMF | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 62.91 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | CMF | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 62.91 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | CMF | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 62.91 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | CMF | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 62.91 | | | | | | 10:12:00 Conf for 0.23 Hours | 10:26:00 Conf for 0.23 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.23 | 0 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | CMF | | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 62.91 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | CMF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 62.91 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | CMF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 62.91 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | CMF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 62.91 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | CMF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 62.91 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | CMF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 62.91 | | 09:31:00 Conf for 0.30 Hours | 1 | 0 | 10:00:00 Standard NonCof 0.25 Hours | 0 | 1 | 0 | | 0 | 0 | 0 | 0 | 0.3 | 0.25 | 0.55 | 0 | 0.55 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | CMF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 62.91 | | | | | | 11:42:00 CellFront NonCof 0.30 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region I | CMF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 62.91 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region I | CMF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 62.91 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | CMF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 62.91 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | CMF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 62.91 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region I | CMF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 62.91 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | CMF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 62.91 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region I | CMF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 62.91 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | CMF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 62.91 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | CMF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 62.91 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | CMF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 62.91 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | CMF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 62.91 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | CMF | | ML | CTC | ICF | 9/14/2020 12:24:00 PM | 62.91 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | CMF | | ASU | ASUHub | EOPMod | | | | | | | | 11:00:00 Standard Conf for 0.47 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | CMF | | ASU | ASUHub | ICF | 11/12/2020 2:24:00 PM | 3.83 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | CMF | | ASU | ASUHub | ICF | 11/12/2020 2:24:00 PM | 3.83 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | CMF | | ASU | ASUHub | ICF | 11/12/2020 2:24:00 PM | 3.83 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | CMF | | ASU | ASUHub | ICF | 11/12/2020 2:24:00 PM | 3.83 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | CMF | | ASU | ASUHub | EOPMod | | | | 10:10:00 Standard Conf for 0.25 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | CMF | | ASU | ASUHub | ICF | 10/27/2020 1:29:00 PM | 19.86 | 12:25:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | CMF | | ASU | ASUHub | ICF | 10/27/2020 1:29:00 PM | 19.86 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | CMF | | ASU | ASUHub | ICF | 10/27/2020 1:29:00 PM | 19.86 | 10:50:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | CMF | | ASU | ASUHub | ICF | 10/27/2020 1:29:00 PM | 19.86 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | CMF | | ASU | ASUHub | ICF | 10/27/2020 1:29:00 PM | 19.86 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | CMF | | ASU | ASUHub | ICF | 10/27/2020 1:29:00 PM | 19.86 | 11:05:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | CMF | | ASU | ASUHub | ICF | 10/27/2020 1:29:00 PM | 19.86 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | CMF | | ASU | ASUHub | ICF | 10/27/2020 1:29:00 PM | 19.86 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region I | CMF | | ASU | ASUHub | ICF | 10/27/2020 1:29:00 PM | 19.86 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region I | CMF | | ASU | ASUHub | ICF | 10/27/2020 1:29:00 PM | 19.86 | 12:30:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | CMF | | ASU | ASUHub | ICF | 10/27/2020 1:29:00 PM | 19.86 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | CMF | | ASU | ASUHub | ICF | 10/27/2020 1:29:00 PM | 19.86 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region I | CMF | | ASU | ASUHub | ICF | 10/27/2020 1:29:00 PM | 19.86 | 12:25:00 Standard Conf for 0.33 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | CMF | | ASU | ASUHub | ICF | 10/27/2020 1:29:00 PM | 19.86 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region I | CMF | | ASU | ASUHub | ICF | 10/27/2020 1:29:00 PM | 19.86 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | CMF | | ASU | ASUHub | ICF | 10/27/2020 1:29:00 PM | 19.86 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | CMF | | ASU | ASUHub | ICF | 10/27/2020 1:29:00 PM | 19.86 | 12:20:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | CMF | | ASU | ASUHub | ICF | 10/27/2020 1:29:00 PM | 19.86 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | CMF | | ASU | ASUHub | ICF | 10/27/2020 1:29:00 PM | 19.86 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | CMF | | ASU | ASUHub | ICF | 10/27/2020 1:29:00 PM | 19.86 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | CMF | | ML | EOP | EOP | | | | | 09:15:00 Standard Conf for 0.25 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | CMF | | ML | EOP | ICF | 11/12/2020 12:49:00 PM | 3.89 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | CMF | | ML | EOP | ICF | 11/12/2020 12:49:00 PM | 3.89 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | CMF | | ML | EOP | ICF | 11/12/2020 12:49:00 PM | 3.89 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | CMF | | ML | EOP | ICF | 11/12/2020 12:49:00 PM | 3.89 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region I | CMF | | ML | EOP | EOP | | | | | 12:25:00 NonConf 0.42 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region I | CMF | | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 10.88 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | CMF | | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 10.88 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | CMF | | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 10.88 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region I | CMF | | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 10.88 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | CMF | | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 10.88 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region I | CMF | | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 10.88 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | CMF | | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 10.88 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Housing | Date | Region | Inst | | MH | Level | | Date/Time | Value | Date/Time | Date/Time | | | Date/Time | | Notes | Value | Notes | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | CMF | ■■■ | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 10.88 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | CMF | ■■■ | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 10.88 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | CMF | ■■■ | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 10.88 | | | | | | | | 0 | NSG at 21:13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | CMF | ■■■ | ML | EOP | ICF | 11/5/2020 1:01:00 PM | 10.88 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/09/2020 | Region I | MCSP | | ASU | ASUHub | EOP | | | 11/9/2020 4:12:05 PM | 11/10/2020 1:24:03 PM | 0.88 | ASUHub | EOP | 11/9/2020 1:34:25 PM | SPI not done | 11:33:00 Standard Conf for 0.38 Hours | 4 | 0 | | 0 | 0 | | 0 | 0 | 0 | 2 | 2 | 1.3 | 0 | 1.3 | 2 | 3.3 |
| TMHU | 11/10/2020 | Region I | MCSP | | ASU | ASUHub | MHCB | 11/9/2020 12:05:00 PM | 0.95 | 11/9/2020 4:12:05 PM | 11/10/2020 1:24:03 PM | 0.88 | ASUHub | EOP | 11/10/2020 1:31:59 PM | Update | 09:20:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0.08 | 1 | 0.25 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | MCSP | | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 55.07 | | | | | | | | 12:40:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | MCSP | | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 55.07 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | MCSP | | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 55.07 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | MCSP | | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 55.07 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | MCSP | | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 55.07 | | | | | | | | 15:51:00 CellFront NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | 0 | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | MCSP | | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 55.07 | | | | | | | | 0 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | MCSP | | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 55.07 | | | | | | | | 13:30:00 CellFront NonConf for 0.12 Hours | 0 | 1 | 0 | 0 | 0 | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | MCSP | | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 55.07 | | | | | | | | 0 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | MCSP | | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 55.07 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | MCSP | | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 55.07 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | MCSP | | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 55.07 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | MCSP | | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 55.07 | | | | | | | | 15:47:00 CellFront NonConf for 0.13 Hours | 0 | 1 | 0 | 0 | 0 | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | MCSP | | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 55.07 | | | | | | | | 15:03:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | MCSP | | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 55.07 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | MCSP | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 55.07 | | | | 09:57:00 Standard Conf for 0.08 Hours | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | MCSP | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 55.07 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | MCSP | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 55.07 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | MCSP | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 55.07 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | MCSP | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 55.07 | 15:39:00 CellFront NonConf for 0.13 Hours | 0 | 1 | 0 | 0 | 0 | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | MCSP | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 55.07 | 14:15:00 CellFront NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | 0 | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | MCSP | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 55.07 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region I | MCSP | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 55.07 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region I | MCSP | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 55.07 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | MCSP | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 55.07 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | MCSP | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 55.07 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region I | MCSP | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 55.07 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | MCSP | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 55.07 | 12:00:00 NonConf 0.42 Hours | | | | 0.02 | 1 | | 0.02 | 0 | 1 | 1 | 0 | 0.02 | 0.02 | 1.42 | 1.43 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region I | MCSP | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 55.07 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | MCSP | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 55.07 | 14:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | MCSP | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 55.07 | 10:45:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | MCSP | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 55.07 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | MCSP | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 55.07 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | MCSP | ML | EOP | ICF | 9/22/2020 8:27:00 AM | 55.07 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | MCSP | | ML | EOP | ICF | 10/12/2020 10:32:00 AM | 34.99 | 09:43:00 Standard Conf for 0.10 Hours | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | MCSP | | ML | EOP | ICF | 10/12/2020 10:32:00 AM | 34.99 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | MCSP | | ML | EOP | ICF | 10/12/2020 10:32:00 AM | 34.99 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | MCSP | | ML | EOP | ICF | 10/12/2020 10:32:00 AM | 34.99 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | MCSP | | ML | EOP | ICF | 10/12/2020 10:32:00 AM | 34.99 | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | MCSP | | ML | EOP | ICF | 10/12/2020 10:32:00 AM | 34.99 | 10:30:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | MCSP | | ML | EOP | ICF | 10/12/2020 10:32:00 AM | 34.99 | | 0 | NSG at 18:30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | MCSP | | ML | EOP | ICF | 10/12/2020 10:32:00 AM | 34.99 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | MCSP | | ML | EOP | ICF | 10/12/2020 10:32:00 AM | 34.99 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | MCSP | | ML | EOP | ICF | 10/12/2020 10:32:00 AM | 34.99 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | MCSP | | ML | EOP | ICF | 10/12/2020 10:32:00 AM | 34.99 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | MCSP | | ML | EOP | ICF | 10/12/2020 10:32:00 AM | 34.99 | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | MCSP | | ML | EOP | ICF | 10/12/2020 10:32:00 AM | 34.99 | 09:14:00 Standard Conf for 0.77 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.77 | 0 | 0.77 | 0 | 0.77 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | MCSP | | ML | EOP | ICF | 10/12/2020 10:32:00 AM | 34.99 | | 0.02 | 1 | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | MCSP | | ML | EOP | ICF | 10/12/2020 10:32:00 AM | 34.99 | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | MCSP | | ML | EOP | ICF | 10/12/2020 10:32:00 AM | 34.99 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | MCSP | | ML | EOP | ICF | 10/12/2020 10:32:00 AM | 34.99 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | MCSP | | ML | EOP | ICF | 10/12/2020 10:32:00 AM | 34.99 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | MCSP | | ML | EOP | ICF | 10/12/2020 10:32:00 AM | 34.99 | 14:45:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0.17 | 1 | 0 | 1 | 0 | 1.17 | 1.17 | 0 | 1.17 |

| Housing | Date | Region | Inst | | ML | EOP | Type | Date/Time | Score | | | | | | Conf | A | B | C | D | E | F | G | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | MCSP | | ML | EOP | ICF | 10/12/2020 10:32:00 AM | 34.99 | | | | | | | | | | | 08:57:00 Standard Conf for 0.22 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.22 | 0 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | MCSP | | ML | EOP | ICF | 10/12/2020 10:32:00 AM | 34.99 | | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/30/2020 | Region I | MCSP | | ML | EOP | EOP | | | 10/30/2020 3:53:26 PM | 11/2/2020 12:34:53 PM | 2.86 | EOP | EOP | 10/30/2020 2:52:35 PM | SPI not done | 13:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| TMHU | 10/31/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/30/2020 1:46:00 PM | 2.92 | 10/30/2020 3:53:26 PM | 11/2/2020 12:34:53 PM | 2.86 | EOP | EOP | | | 10:15:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | MHPC at 09:00 | MHPC at 14:00 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 11/01/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/30/2020 1:46:00 PM | 2.92 | 10/30/2020 3:53:26 PM | 11/2/2020 12:34:53 PM | 2.86 | EOP | EOP | | | 08:41:00 CellFront NonConf for 0.15 Hours | 0 | 1 | | 0 | 0 | | 0 | MHPC at 08:05 | MHPC at 14:20 | 0.15 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| TMHU | 11/02/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/30/2020 1:46:00 PM | 2.92 | 10/30/2020 3:53:26 PM | 11/2/2020 12:34:53 PM | 2.86 | EOP | EOP | 11/2/2020 1:45:03 PM | SPI not done | 10:20:00 Therapeut icModule Conf for 0.17 Hours | 1 | 0 | 09:45:00 Standard Conf for 0.25 Hours | 1 | 0 | 09:40:00 Standard Conf for 0.17 Hours | 0 | | | 0 | 0 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | MCSP | | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 101.98 | | | | | | | | 10:30:00 Standard Conf for 0.13 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.13 | 0 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | MCSP | | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 101.98 | | | | | | | | 14:15:00 Standard Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | MCSP | | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 101.98 | | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | MCSP | | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 101.98 | | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | MCSP | | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 101.98 | | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | MCSP | | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 101.98 | | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | MCSP | | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 101.98 | | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | MCSP | | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 101.98 | | | | | | | | 13:05:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | MCSP | | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 101.98 | | | | | | | | 14:45:00 NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 0.02 | 1 | RT at 10:30 | | 0.02 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | MCSP | | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 101.98 | | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | MCSP | | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 101.98 | | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | MCSP | | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 101.98 | | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | MCSP | | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 101.98 | | | | | | | | 11:40:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 0.02 | 1 | RT at 12:15 | | 0.18 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | MCSP | | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 101.98 | | | | | | | | | | | | | | | 0.03 | 1 | RT at 10:00 | | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |

| | Date | Region | Inst | | Class | LOC | Prog | Eff Date | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | MCSP | | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 101.98 | | | 10:30:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | MCSP | | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 101.98 | | | | | | | | | 0.02 | 1 | RT at 10:41 | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | MCSP | | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 101.98 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | MCSP | | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 101.98 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | MCSP | | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 101.98 | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | MCSP | | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 101.98 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | MCSP | | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 101.98 | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region I | MCSP | | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 101.98 | | | 10:25:00 Yard NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region I | MCSP | | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 101.98 | | | 14:10:00 Yard NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | MCSP | | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 101.98 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | MCSP | | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 101.98 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region I | MCSP | | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 101.98 | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | MCSP | | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 101.98 | | | | 0 | 0 | 10:47:00 Standard Conf for 0.10 Hours | 1 | 0 | 0.02 | 1 | | 0.02 | 0 | 0 | 0 | 0.1 | 0.02 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region I | MCSP | | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 101.98 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | MCSP | | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 101.98 | | | 11:15:00 Yard NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | MCSP | | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 101.98 | | | 14:00:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | MCSP | | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 101.98 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | MCSP | | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 101.98 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | MCSP | | ML | EOP | ICF | 8/6/2020 10:49:00 AM | 101.98 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| TMHU | 10/20/2020 | Region I | MCSP | | ML | EOP | EOP | | | 10/20/2020 5:14:31 PM | 10/21/2020 11:52:31 AM | 0.78 | EOP | EOP | 10/20/2020 3:16:29 PM | SPI not done | 13:15:00 Therapeut icModule NonConf for 2.17 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 2.17 | 2.17 | 0 | 2.17 |
| TMHU | 10/21/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/20/2020 3:17:00 PM | 0.78 | 10/20/2020 5:14:31 PM | 10/21/2020 11:52:31 AM | 0.78 | EOP | EOP | 10/21/2020 10:32:55 AM | Update | 09:30:00 CellFront NonConf for 0.25 Hours | 1 | 1 | | 0 | 0 | | | 0 | | | 0.25 | 0 | 0 | 0 | 0.33 | 0.25 | 0.58 | 0 | 0.58 |
| TMHU | 11/10/2020 | Region I | MCSP | | ML | SNY | CCCMS | | | 11/10/2020 1:26:05 PM | 11/13/2020 6:49:23 PM | 3.22 | EOP | EOP | 11/10/2020 12:19:54 PM | Required by policy | 11:35:00 Standard Conf for 0.40 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.4 | 0 | 0.4 | 0 | 0.4 |
| TMHU | 11/11/2020 | Region I | MCSP | | ML | SNY | MHCB | 11/10/2020 12:34:00 PM | 3 | 11/10/2020 1:26:05 PM | 11/13/2020 6:49:23 PM | 3.22 | EOP | EOP | | | | | | | | | 0.5 | 1 | MHPC at 08:45 | MHPC at 14:24 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 11/12/2020 | Region I | MCSP | | ML | SNY | MHCB | 11/10/2020 12:34:00 PM | 3 | 11/10/2020 1:26:05 PM | 11/13/2020 6:49:23 PM | 3.22 | EOP | EOP | | | 09:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | 0 | MHPC at 02:00 | MHPC at 09:00 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 11/13/2020 | Region I | MCSP | | ML | SNY | MHCB | 11/10/2020 12:34:00 PM | 3 | 11/10/2020 1:26:05 PM | 11/13/2020 6:49:23 PM | 3.22 | EOP | EOP | 11/13/2020 1:41:41 PM | Required by policy | 08:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 11:56:00 Standard Conf for 0.17 Hours | 1 | 0 | 10:15:00 CellFront NonCof 0.25 Hours | 0 | MHPC at 09:00 | | 0.5 | 0 | 0 | 0 | 0.17 | 0.5 | 0.67 | 0 | 0.67 |
| TMHU | 11/02/2020 | Region I | MCSP | | ML | SNY | CCCMS | | | 11/2/2020 1:41:37 PM | 11/12/2020 9:23:35 PM | 10.32 | MCB | MHCB | 11/2/2020 10:14:35 AM | Required by policy | 09:45:00 Standard Conf for 0.20 Hours | 1 | 0 | | 0 | 0 | | | 0 | MHPC at 14:20 | | 0 | 0 | 0 | 0 | 0.2 | 0 | 0.2 | 0 | 0.2 |
| TMHU | 11/03/2020 | Region I | MCSP | | ML | SNY | MHCB | 11/2/2020 10:01:00 AM | 14.01 | 11/2/2020 1:41:37 PM | 11/12/2020 9:23:35 PM | 10.32 | MCB | MHCB | | | 09:25:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | 0 | MHPC at 08:50 | MHPC at 14:00 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 11/04/2020 | Region I | MCSP | | ML | SNY | MHCB | 11/2/2020 10:01:00 AM | 14.01 | 11/2/2020 1:41:37 PM | 11/12/2020 9:23:35 PM | 10.32 | MCB | MHCB | | | 09:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0.05 | 1 | MHPC at 08:50 | MHPC at 14:00 | 0.22 | 0 | 0 | 0 | 0 | 0.22 | 0.22 | 0 | 0.22 |
| TMHU | 11/05/2020 | Region I | MCSP | | ML | SNY | MHCB | 11/2/2020 10:01:00 AM | 14.01 | 11/2/2020 1:41:37 PM | 11/12/2020 9:23:35 PM | 10.32 | MCB | MHCB | | | 10:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 09:54:00 CellFront NonCof 0.13 Hours | 0 | 1 | 10:00:00 CellFront NonCof 0.33 Hours | 1 | MHPC at 08:00 | MHPC at 14:00 | 0.77 | 0 | 0 | 0 | 0 | 0.77 | 0.77 | 0 | 0.77 |
| TMHU | 11/06/2020 | Region I | MCSP | | ML | SNY | MHCB | 11/2/2020 10:01:00 AM | 14.01 | 11/2/2020 1:41:37 PM | 11/12/2020 9:23:35 PM | 10.32 | MCB | MHCB | | | 08:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 11:00:00 CellFront NonCof 0.25 Hours | 0 | 1 | | 0.33 | 1 | MHPC at 09:00 | MHPC at 14:00 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 11/07/2020 | Region I | MCSP | | ML | SNY | MHCB | 11/2/2020 10:01:00 AM | 14.01 | 11/2/2020 1:41:37 PM | 11/12/2020 9:23:35 PM | 10.32 | MCB | MHCB | | | 08:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | 0 | MHPC at 08:00 | MHPC at 14:00 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 11/08/2020 | Region I | MCSP | | ML | SNY | MHCB | 11/2/2020 10:01:00 AM | 14.01 | 11/2/2020 1:41:37 PM | 11/12/2020 9:23:35 PM | 10.32 | MCB | MHCB | | | 09:15:00 CellFront NonConf for 0.25 Hours | 0 | 2 | | 0 | 0 | | | 0 | MHPC at 08:10 | MHPC at 15:00 | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 11/09/2020 | Region I | MCSP | | ML | SNY | MHCB | 11/2/2020 10:01:00 AM | 14.01 | 11/2/2020 1:41:37 PM | 11/12/2020 9:23:35 PM | 10.32 | MCB | MHCB | | | | 0 | 0 | 12:00:00 CellFront NonCof 0.25 Hours | 0 | 1 | | 0.03 | 1 | MHPC at 09:05 | MHPC at 15:00 | 0.28 | 0 | 0 | 0 | 0 | 0.28 | 0.28 | 0 | 0.28 |
| TMHU | 11/10/2020 | Region I | MCSP | | ML | SNY | MHCB | 11/2/2020 10:01:00 AM | 14.01 | 11/2/2020 1:41:37 PM | 11/12/2020 9:23:35 PM | 10.32 | MCB | MHCB | | | 09:50:00 CellFront NonConf for 0.17 Hours | 0 | 2 | | 0 | 0 | | 0.02 | 1 | MHPC at 08:05 | | 0.27 | 0 | 0 | 0 | 0 | 0.27 | 0.27 | 0 | 0.27 |
| TMHU | 11/11/2020 | Region I | MCSP | | ML | SNY | MHCB | 11/2/2020 10:01:00 AM | 14.01 | 11/2/2020 1:41:37 PM | 11/12/2020 9:23:35 PM | 10.32 | MCB | MHCB | | | 09:30:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0.25 | 1 | MHPC at 08:45 | MHPC at 14:24 | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 11/12/2020 | Region I | MCSP | | ML | SNY | MHCB | 11/2/2020 10:01:00 AM | 14.01 | 11/2/2020 1:41:37 PM | 11/12/2020 9:23:35 PM | 10.32 | MCB | MHCB | | | 08:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 08:00:00 CellFront NonCof 0.25 Hours | 0 | 1 | 08:15:00 CellFront NonCof 0.25 Hours | 0 | MHPC at 02:00 | MHPC at 09:00 | 0.75 | 0 | 0 | 0 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| TMHU | 10/29/2020 | Region I | MCSP | | ML | EOP | EOP | | | 10/29/2020 9:24:43 PM | 11/5/2020 1:31:54 PM | 6.67 | MCB | MHCB | 10/29/2020 9:16:39 PM | SPI not done | 18:00:00 Therapeut icModule NonConf for 1.00 Hours | 0 | 1 | | 0 | 0 | 11:11:00 Standard Conf for 0.25 Hours | 0 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| TMHU | 10/30/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/29/2020 8:56:00 PM | 7.52 | 10/29/2020 9:24:43 PM | 11/5/2020 1:31:54 PM | 6.67 | MCB | MHCB | | | 11:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 10:30:00 CellFront NonCof 0.17 Hours | 0 | 1 | 10:30:00 CellFront NonCof 0.25 Hours | 0.02 | 1 | MHPC at 09:00 | MHPC at 14:00 | 0.68 | 0 | 0 | 0 | 0 | 0.68 | 0.68 | 0 | 0.68 |
| TMHU | 10/31/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/29/2020 8:56:00 PM | 7.52 | 10/29/2020 9:24:43 PM | 11/5/2020 1:31:54 PM | 6.67 | MCB | MHCB | | | 08:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | 0 | MHPC at 09:00 | MHPC at 14:00 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 11/01/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/29/2020 8:56:00 PM | 7.52 | 10/29/2020 9:24:43 PM | 11/5/2020 1:31:54 PM | 6.67 | MCB | MHCB | | | 08:18:00 CellFront NonConf for 0.23 Hours | 0 | 1 | | 0 | 0 | | | 0 | MHPC at 08:05 | MHPC at 14:20 | 0.23 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| TMHU | 11/02/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/29/2020 8:56:00 PM | 7.52 | 10/29/2020 9:24:43 PM | 11/5/2020 1:31:54 PM | 6.67 | MCB | MHCB | | | 11:00:00 Therapeut icModule Conf for 0.17 Hours | 1 | 0 | 10:10:00 Standard Conf for 0.25 Hours | 1 | 0 | 09:50:00 Standard Conf for 0.17 Hours | 0 | MHPC at 14:20 | | 0 | 0 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0.58 |

| | Date | Region | Inst | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 11/03/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/29/2020 8:56:00 PM | 7.52 | 10/29/2020 9:24:43 PM | 11/5/2020 1:31:54 PM | 6.67 | MCB | MHCB | | | 08:50:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | | 0 | MHPC at 08:50 | MHPC at 14:00 | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 11/04/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/29/2020 8:56:00 PM | 7.52 | 10/29/2020 9:24:43 PM | 11/5/2020 1:31:54 PM | 6.67 | MCB | MHCB | | | 09:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | 0.02 | 1 | MHPC at 08:50 | MHPC at 14:00 | 0.27 | 0 | 0 | 0 | 0 | 0.27 | 0.27 | 0 | 0.27 |
| TMHU | 11/05/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/29/2020 8:56:00 PM | 7.52 | 10/29/2020 9:24:43 PM | 11/5/2020 1:31:54 PM | 6.67 | MCB | MHCB | | | | 0 | 0 | 10:04:00 CellFront NonCoF 0.48 Hours | 0 | 1 | 0.08 | 1 | MHPC at 08:00 | | 0.57 | 0 | 0 | 0 | 0 | 0.57 | 0.57 | 0 | 0.57 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | MCSP | | ML | VAR | ICF | 10/8/2020 12:41:00 PM | 38.9 | | | | | | | Oct 20 2020 11:37AM | | | | | | | | 0 | NSG at 10:45 | NSG at 17:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | MCSP | | ML | VAR | ICF | 10/8/2020 12:41:00 PM | 38.9 | | | | | | | Oct 21 2020 8:29AM | | | | | | | | 0 | NSG at 10:30 | NSG at 17:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | MCSP | | ML | VAR | ICF | 10/8/2020 12:41:00 PM | 38.9 | | | | | | | Oct 22 2020 10:38AM | | | | | | | | 0 | NSG at 10:45 | NSG at 17:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | MCSP | | ML | VAR | ICF | 10/8/2020 12:41:00 PM | 38.9 | | | | | | | Oct 23 2020 12:38PM | | | | | | | | 0 | NSG at 08:15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | MCSP | | ML | VAR | ICF | 10/8/2020 12:41:00 PM | 38.9 | | | | | | | Oct 24 2020 9:16AM | | | | | | | | 0 | NSG at 12:00 | NSG at 15:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | MCSP | | ML | VAR | ICF | 10/8/2020 12:41:00 PM | 38.9 | | 10/25/2020 1:32:17 PM | Update | | | | Oct 25 2020 10:27AM | 11:50:00 CellFront NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | | 0 | NSG at 13:05 | NSG at 16:40 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | MCSP | | ML | VAR | ICF | 10/8/2020 12:41:00 PM | 38.9 | | | | | | | Oct 26 2020 11:15AM | 08:20:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | 0 | NSG at 10:33 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | MCSP | | ML | EOP | ICF | 10/8/2020 12:41:00 PM | 38.9 | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | MCSP | | ML | EOP | ICF | 10/8/2020 12:41:00 PM | 38.9 | | | | | | | | 12:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | MCSP | | ML | EOP | ICF | 10/8/2020 12:41:00 PM | 38.9 | | 10/29/2020 2:45:03 PM | SPI not done | | | | | | | | | | 10:25:00 Standard Conf for 0.42 Hours | 0.02 | 1 | RT at 13:30 | | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | MCSP | | ML | EOP | ICF | 10/8/2020 12:41:00 PM | 38.9 | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | MCSP | | ML | EOP | ICF | 10/8/2020 12:41:00 PM | 38.9 | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | MCSP | | ML | EOP | ICF | 10/8/2020 12:41:00 PM | 38.9 | | | | | | | | | | | | | | | 0 | NSG at 09:51 | NSG at 18:48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | MCSP | | ML | EOP | ICF | 10/8/2020 12:41:00 PM | 38.9 | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | MCSP | | ML | EOP | ICF | 10/8/2020 12:41:00 PM | 38.9 | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | MCSP | | ML | EOP | ICF | 10/8/2020 12:41:00 PM | 38.9 | | | | | | | | 15:00:00 CellFront NonConf for 0.08 Hours | 0 | 2 | | 0 | 0 | | | 0 | NSG at 19:10 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region I | MCSP | | ML | EOP | ICF | 10/8/2020 12:41:00 PM | 38.9 | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region I | MCSP | | ML | EOP | ICF | 10/8/2020 12:41:00 PM | 38.9 | | | | | | | | | | | | | 0 | NSG at 19:13 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | MCSP | | ML | EOP | ICF | 10/8/2020 12:41:00 PM | 38.9 | | | | | | | | | | | | | 0 | NSG at 08:57 | NSG at 19:24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | MCSP | | ML | EOP | ICF | 10/8/2020 12:41:00 PM | 38.9 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region I | MCSP | | ML | EOP | ICF | 10/8/2020 12:41:00 PM | 38.9 | | | | | | | | | | | 0.02 | 1 | RT at 08:49 | | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | MCSP | | ML | EOP | ICF | 10/8/2020 12:41:00 PM | 38.9 | | | | 15:00:00 CellFront NonConf for 0.08 Hours | 0 | 2 | | 0 | 0 | | | 0 | | | 0.17 | 1 | 0 | 1 | 0 | 1.17 | 1.17 | 0 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region I | MCSP | | ML | EOP | ICF | 10/8/2020 12:41:00 PM | 38.9 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | MCSP | | ML | EOP | ICF | 10/8/2020 12:41:00 PM | 38.9 | | | | | | | | | | | | 0 | NSG at 18:35 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | MCSP | | ML | EOP | ICF | 10/8/2020 12:41:00 PM | 38.9 | | | | | | | | | | | | 0 | NSG at 09:24 | NSG at 18:46 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | MCSP | | ML | EOP | ICF | 10/8/2020 12:41:00 PM | 38.9 | | | | | | | | | | | | 0 | NSG at 09:35 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | MCSP | | ML | EOP | ICF | 10/8/2020 12:41:00 PM | 38.9 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | MCSP | | ML | EOP | ICF | 10/8/2020 12:41:00 PM | 38.9 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/25/2020 | Region I | MCSP | | ASU | ASUHub | EOP | | | 10/25/2020 7:58:01 PM | 10/26/2020 6:08:43 PM | 0.92 | ASUHub | EOP | 10/25/2020 9:50:45 PM | SPI not done | 19:05:00 HoldingCell NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 10/26/2020 | Region I | MCSP | | ASU | ASUHub | MHCB | 10/25/2020 7:47:00 PM | 0.68 | 10/25/2020 7:58:01 PM | 10/26/2020 6:08:43 PM | 0.92 | ASUHub | EOP | 10/26/2020 1:40:19 PM | Required by policy | | 0 | 0 | 13:30:00 Standard Conf for 0.25 Hours | 1 | 0 | 09:45:00 Standard Conf for 0.25 Hours | 0.03 | 1 | MHPC at 09:30 | NSG at 20:00 | 0.03 | 0 | 2 | 2 | 0.5 | 0.03 | 0.53 | 2 | 2.53 |
| TMHU | 10/24/2020 | Region I | MCSP | | ASU | ASUHub | EOP | | | 10/24/2020 12:52:10 PM | 10/29/2020 8:05:45 AM | 4.8 | | EOP | 10/24/2020 12:00:28 PM | Update | 11:00:00 Therapeutic Module NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | | 0 | MHPC at 14:00 | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 10/25/2020 | Region I | MCSP | | ASU | ASUHub | MHCB | 10/24/2020 11:05:00 AM | 2.04 | 10/24/2020 12:52:10 PM | 10/29/2020 8:05:45 AM | 4.8 | | EOP | | | 09:20:00 CellFront NonConf for 0.17 Hours | 0 | 2 | | 0 | 0 | | | 0 | MHPC at 09:20 | MHPC at 15:05 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 10/26/2020 | Region I | MCSP | | ASU | ASUHub | MHCB | 10/24/2020 11:05:00 AM | 2.04 | 10/24/2020 12:52:10 PM | 10/29/2020 8:05:45 AM | 4.8 | | EOP | 10/26/2020 1:13:24 PM | Required by policy | | 0 | 0 | 13:15:00 Standard Conf for 0.25 Hours | 1 | 0 | 10:00:00 Standard Conf for 0.25 Hours | 0.03 | 1 | MHPC at 09:30 | NSG at 21:08 | 0.03 | 0 | 2 | 2 | 0.5 | 0.03 | 0.53 | 2 | 2.53 |
| TMHU | 10/27/2020 | Region I | MCSP | | ASU | ASUHub | EOP | | | 10/24/2020 12:52:10 PM | 10/29/2020 8:05:45 AM | 4.8 | | EOP | | Oct 27 2020 1:01PM | | 0 | 0 | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| TMHU | 10/28/2020 | Region I | MCSP | | ASU | ASUHub | EOP | | | 10/24/2020 12:52:10 PM | 10/29/2020 8:05:45 AM | 4.8 | | EOP | | | 12:27:00 Standard Conf for 0.43 Hours | 0 | 0 | | 1 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.43 | 0 | 0.43 | 0 | 0.43 |
| TMHU | 10/29/2020 | Region I | MCSP | | ASU | ASUHub | EOP | | | 10/24/2020 12:52:10 PM | 10/29/2020 8:05:45 AM | 4.8 | | EOP | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/22/2020 | Region I | MCSP | | ML | EOP | EOP | | | 10/22/2020 7:09:03 PM | 10/26/2020 1:35:00 PM | 3.77 | EOP | EOP | 10/22/2020 4:09:23 PM | Other | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| TMHU | 10/23/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/22/2020 5:04:00 PM | 3.78 | 10/22/2020 7:09:03 PM | 10/26/2020 1:35:00 PM | 3.77 | EOP | EOP | | | 11:00:00 Therapeutic Module Conf for 0.25 Hours | 1 | 1 | 10:50:00 Standard Conf for 0.42 Hours | 1 | 0 | 10:40:00 Standard Conf for 0.17 Hours | 0.03 | 1 | MHPC at 09:30 | MHPC at 14:00 | 0.28 | 0 | 0 | 0 | 0.83 | 0.28 | 1.12 | 0 | 1.12 |
| TMHU | 10/24/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/22/2020 5:04:00 PM | 3.78 | 10/22/2020 7:09:03 PM | 10/26/2020 1:35:00 PM | 3.77 | EOP | EOP | | | 09:15:00 CellFront NonConf for 0.25 Hours | 0 | 2 | | 0 | 0 | | | 0 | MHPC at 09:00 | MHPC at 14:00 | 0.25 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |

| | Date | Region | MCSP | | | | | Date/Time | | | | Date/Time | Reason | Detail 1 | | | | | | | | Detail 2 | | | | | | | | Vals | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 10/25/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/22/2020 5:04:00 PM | 3.78 | EOP | EOP | | | 10:00:00 CellFront NonConf for 0.08 Hours | 0 | 2 | | 0 | 0 | | | 0 | MHPC at 09:20 / MHPC at 15:05 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 10/26/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/22/2020 5:04:00 PM | 3.78 | EOP | EOP | 10/26/2020 12:38:33 PM | Required by policy | 14:15:00 Standard Conf for 0.25 Hours | 0 | 0 | 09:15:00 Standard Conf for 0.25 Hours | 1 | 0 | | | 0 | MHPC at 09:30 | 0 | 0 | 1 | 1 | 0.5 | 0 | 0.5 | 1 | 1.5 |
| TMHU | 11/09/2020 | Region I | MCSP | | ASU | ASUHub | EOP | | | 11/9/2020 4:12:05 PM | 11/10/2020 1:24:03 PM | 0.88 | ASUHub | EOP | 11/9/2020 11:12:52 AM | SPI not done | Nov 9 2020 10:47AM | 08:55:00 Standard HoldingCell NonConf for 0.42 Hours | 1 | 0 | 12:09:00 Standard Conf for 0.27 Hours | 0 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0.42 | 0.27 | 0.68 | 0 | 0.68 |
| TMHU | 11/10/2020 | Region I | MCSP | | ASU | ASUHub | MHCB | 11/9/2020 10:58:00 AM | 1 | 11/9/2020 4:12:05 PM | 11/10/2020 1:24:03 PM | 0.88 | ASUHub | EOP | 11/10/2020 12:36:49 PM | Update | 09:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 0.02 | | 1 | | 0.18 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| TMHU | 11/06/2020 | Region I | MCSP | | ASU | ASUHub | MHCB | 11/6/2020 9:42:00 AM | 0.96 | 11/6/2020 1:23:18 PM | 11/7/2020 11:45:35 AM | 0.93 | ASUHub | CCCMS | 11/6/2020 10:11:34 AM | Other | 08:15:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | 10:00:00 CellFront NonConf for 0.25 Hours | | 0 | MHPC at 14:00 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 11/07/2020 | Region I | MCSP | | ASU | ASUHub | MHCB | 11/6/2020 9:42:00 AM | 0.96 | 11/6/2020 1:23:18 PM | 11/7/2020 11:45:35 AM | 0.93 | ASUHub | CCCMS | 11/7/2020 10:32:05 AM | Update | 08:45:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 13:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | | 0 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 10/30/2020 | Region I | MCSP | | ML | SNY | CCCMS | | | 10/30/2020 1:11:39 PM | 11/13/2020 6:49:23 PM | 14.23 | EOP | EOP | 10/30/2020 10:52:34 AM | SPI not done | 10:15:00 Standard Conf for 0.20 Hours | 1 | 0 | | 0 | 0 | | | 0 | MHPC at 14:00 | 0 | 0 | 0 | 0 | 0.2 | 0 | 0.2 | 0 | 0.2 |
| TMHU | 10/31/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/30/2020 11:20:00 AM | 14.03 | 10/30/2020 1:11:39 PM | 11/13/2020 6:49:23 PM | 14.23 | EOP | EOP | | | 10:00:00 CellFront NonConf for 0.00 Hours | 0 | 1 | | 0 | 0 | | | 0 | MHPC at 09:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/01/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/30/2020 11:20:00 AM | 14.03 | 10/30/2020 1:11:39 PM | 11/13/2020 6:49:23 PM | 14.23 | EOP | EOP | | | 08:40:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | 0 | MHPC at 08:05 / MHPC at 14:20 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 11/02/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/30/2020 11:20:00 AM | 14.03 | 10/30/2020 1:11:39 PM | 11/13/2020 6:49:23 PM | 14.23 | EOP | EOP | | | 09:45:00 Therapeuticodule Conf for 0.25 Hours | 1 | 0 | 09:30:00 Standard Conf for 0.17 Hours | 1 | 0 | 0.08 | | 1 | MHPC at 14:20 | 0.08 | 0 | 0 | 0 | 0.67 | 0.08 | 0.75 | 0 | 0.75 |
| TMHU | 11/03/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/30/2020 11:20:00 AM | 14.03 | 10/30/2020 1:11:39 PM | 11/13/2020 6:49:23 PM | 14.23 | EOP | EOP | | | 09:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | 0 | MHPC at 08:50 / MHPC at 14:00 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 11/04/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/30/2020 11:20:00 AM | 14.03 | 10/30/2020 1:11:39 PM | 11/13/2020 6:49:23 PM | 14.23 | EOP | EOP | | | 08:50:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 0.03 | | 1 | MHPC at 08:50 / MHPC at 14:00 | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0.2 | 0 | 0.2 |
| TMHU | 11/05/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/30/2020 11:20:00 AM | 14.03 | 10/30/2020 1:11:39 PM | 11/13/2020 6:49:23 PM | 14.23 | EOP | EOP | | | 10:45:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 09:48:00 CellFront NonConf for 0.10 Hours | 0 | 1 | 0.08 | | 1 | MHPC at 08:00 / MHPC at 14:00 | 0.48 | 0 | 0 | 0 | 0 | 0.48 | 0.48 | 0 | 0.48 |
| TMHU | 11/06/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/30/2020 11:20:00 AM | 14.03 | 10/30/2020 1:11:39 PM | 11/13/2020 6:49:23 PM | 14.23 | EOP | EOP | | | 08:15:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 10:45:00 CellFront NonConf for 0.23 Hours | 0 | 1 | 0.08 | | 1 | MHPC at 09:00 / MHPC at 14:00 | 0.57 | 0 | 0 | 0 | 0 | 0.57 | 0.57 | 0 | 0.57 |
| TMHU | 11/07/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/30/2020 11:20:00 AM | 14.03 | 10/30/2020 1:11:39 PM | 11/13/2020 6:49:23 PM | 14.23 | EOP | EOP | | | 08:15:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | 0 | MHPC at 08:00 / MHPC at 14:00 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 11/08/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/30/2020 11:20:00 AM | 14.03 | 10/30/2020 1:11:39 PM | 11/13/2020 6:49:23 PM | 14.23 | EOP | EOP | | | 09:10:00 CellFront NonConf for 0.17 Hours | 0 | 2 | | 0 | 0 | | | 0 | MHPC at 08:10 / MHPC at 15:00 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 11/09/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/30/2020 11:20:00 AM | 14.03 | 10/30/2020 1:11:39 PM | 11/13/2020 6:49:23 PM | 14.23 | EOP | EOP | | | | 0 | 0 | 11:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 10:45:00 CellFront NonConf for 0.25 Hours | 0.03 | 1 | MHPC at 09:05 / MHPC at 15:00 | 0.53 | 0 | 0 | 0 | 0 | 0.53 | 0.53 | 0 | 0.53 |
| TMHU | 11/10/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/30/2020 11:20:00 AM | 14.03 | 10/30/2020 1:11:39 PM | 11/13/2020 6:49:23 PM | 14.23 | EOP | EOP | | | 09:45:00 CellFront NonConf for 0.08 Hours | 0 | 2 | | 0 | 0 | 0.08 | | 1 | MHPC at 08:05 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 11/11/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/30/2020 11:20:00 AM | 14.03 | 10/30/2020 1:11:39 PM | 11/13/2020 6:49:23 PM | 14.23 | EOP | EOP | | | 09:50:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0.25 | | 1 | MHPC at 08:45 / MHPC at 14:24 | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 11/12/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/30/2020 11:20:00 AM | 14.03 | 10/30/2020 1:11:39 PM | 11/13/2020 6:49:23 PM | 14.23 | EOP | EOP | | | 09:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 09:30:00 CellFront NonConf for 0.23 Hours | 0 | 1 | | | 0 | MHPC at 02:00 / MHPC at 09:00 | 0.48 | 0 | 0 | 0 | 0 | 0.48 | 0.48 | 0 | 0.48 |
| TMHU | 11/13/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/30/2020 11:20:00 AM | 14.03 | 10/30/2020 1:11:39 PM | 11/13/2020 6:49:23 PM | 14.23 | EOP | EOP | 11/13/2020 1:06:08 PM | Required by policy | 09:15:00 CellFront NonConf for 0.18 Hours | 0 | 1 | 12:07:00 Standard Conf for 0.18 Hours | 1 | 0 | 10:30:00 CellFront NonConf for 0.25 Hours | | 0 | MHPC at 09:00 | 0.5 | 0 | 0 | 0 | 0.18 | 0.5 | 0.68 | 0 | 0.68 |

| Location | Date | Region | Inst | | ML | EOP | ICF | Date/Time | Value | Conference | | | | | | | | Flag | Note | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | MCSP | ▓▓ | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 172.89 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | MCSP | ▓▓ | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 172.89 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | MCSP | ▓▓ | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 172.89 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | MCSP | ▓▓ | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 172.89 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | MCSP | ▓▓ | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 172.89 | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | MCSP | ▓▓ | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 172.89 | 08:45:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 | |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | MCSP | ▓▓ | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 172.89 | 10:30:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | | 0 | | | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 | |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | MCSP | ▓▓ | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 172.89 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | MCSP | ▓▓ | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 172.89 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | MCSP | ▓▓ | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 172.89 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | MCSP | ▓▓ | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 172.89 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | MCSP | ▓▓ | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 172.89 | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | MCSP | ▓▓ | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 172.89 | 09:45:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 | |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | MCSP | ▓▓ | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 172.89 | | | | | | 0.02 | 1 | | | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 | |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | MCSP | ▓▓ | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 172.89 | 15:00:00 CellFront NonConf for 0.22 Hours | 0 | 1 | 0 | 0 | 0.02 | 1 | RT at 13:30 | | 0.02 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 | |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | MCSP | ▓▓ | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 172.89 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | MCSP | ▓▓ | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 172.89 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | MCSP | ▓▓ | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 172.89 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | MCSP | ▓▓ | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 172.89 | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | MCSP | | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 172.89 | | | | | | | | | | | 15:50:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | MCSP | | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 172.89 | | | | | | | | | | | 10:30:00 Standard NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0.25 | 0.25 | 1 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region I | MCSP | | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 172.89 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region I | MCSP | | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 172.89 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | MCSP | | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 172.89 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | MCSP | | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 172.89 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region I | MCSP | | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 172.89 | | | | | | | | | | | | | | | | | | 0.02 | 1 | RT at 08:49 | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | MCSP | | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 172.89 | | | | | | | | | | | 09:45:00 Standard Conf for 0.25 Hours | 1 | 0 | 11:52:00 Standard Conf for 0.32 Hours | 1 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.57 | 0 | 0.57 | 0 | 0.57 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region I | MCSP | | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 172.89 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | MCSP | | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 172.89 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | MCSP | | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 172.89 | | | | | | | | | | | 14:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | MCSP | | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 172.89 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | MCSP | | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 172.89 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | MCSP | | ML | EOP | ICF | 5/27/2020 12:50:00 PM | 172.89 | | | | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/25/2020 | Region I | MCSP | | ML | EOP | EOP | | | 10/25/2020 5:42:07 PM | 11/9/2020 6:22:40 PM | 15.03 | ASUHub | EOP | 10/25/2020 5:00:38 PM | SPI not done | 16:15:00 HoldingCell Conf for 0.42 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| TMHU | 10/26/2020 | Region I | MCSP | | ASU | ASUHub | MHCB | 10/25/2020 4:48:00 PM | 7.8 | 10/25/2020 5:42:07 PM | 11/9/2020 6:22:40 PM | 15.03 | ASUHub | EOP | | | 14:45:00 CellFront NonConf for 0.25 Hours | 0 | 2 | 13:45:00 Standard Conf for 0.25 Hours | 1 | 0 | 09:30:00 Standard Conf for 0.25 Hours | 0.08 | 1 | MHPC at 09:30 | MHPC at 14:45 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 1 | 1 |
| TMHU | 10/27/2020 | Region I | MCSP | | ASU | ASUHub | MHCB | 10/25/2020 4:48:00 PM | 7.8 | 10/25/2020 5:42:07 PM | 11/9/2020 6:22:40 PM | 15.03 | ASUHub | EOP | | | 09:30:00 Therapeutic Module Conf for 0.42 Hours | 1 | 1 | | 0 | 0 | | 1.47 | 1 | MHPC at 09:10 | MHPC at 14:00 | 0.17 | 0 | 0 | 0 | 0.42 | 0.17 | 0.58 | 0 | 0.58 |
| TMHU | 10/28/2020 | Region I | MCSP | | ASU | ASUHub | MHCB | 10/25/2020 4:48:00 PM | 7.8 | 10/25/2020 5:42:07 PM | 11/9/2020 6:22:40 PM | 15.03 | ASUHub | EOP | | | 10:30:00 Therapeutic Module Conf for 0.33 Hours | 1 | 1 | | 0 | 0 | | 1.75 | 1 | MHPC at 09:15 | MHPC at 14:00 | 0.17 | 0 | 0 | 0 | 2.08 | 0.17 | 2.25 | 0 | 2.25 |
| TMHU | 10/29/2020 | Region I | MCSP | | ASU | ASUHub | MHCB | 10/25/2020 4:48:00 PM | 7.8 | 10/25/2020 5:42:07 PM | 11/9/2020 6:22:40 PM | 15.03 | ASUHub | EOP | 10/29/2020 4:13:00 PM | Update | 10:00:00 CellFront NonConf for 0.25 Hours | 0 | 2 | 09:52:00 CellFront NonConf for 0.18 Hours | 0 | 1 | | 1.48 | 1 | MHPC at 08:00 | MHPC at 14:00 | 0.93 | 0 | 0 | 0 | 1.48 | 0.93 | 2.42 | 0 | 2.42 |
| TMHU | 10/30/2020 | Region I | MCSP | | ASU | ASUHub | MHCB | 10/25/2020 4:48:00 PM | 7.8 | 10/25/2020 5:42:07 PM | 11/9/2020 6:22:40 PM | 15.03 | ASUHub | EOP | | | 12:15:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 16:30:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 1.42 | 1 | MHPC at 09:00 | MHPC at 14:00 | 0.42 | 0 | 0 | 0 | 1.42 | 0.42 | 1.83 | 0 | 1.83 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 10/31/2020 | Region I | MCSP | | ASU | ASUHub | MHCB | 10/25/2020 4:48:00 PM | 7.8 | 10/25/2020 5:42:07 PM | 11/9/2020 6:22:40 PM | 15.03 | ASUHub | EOP | | | 09:15:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | MHPC at 09:00 | MHPC at 14:00 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 11/01/2020 | Region I | MCSP | | ASU | ASUHub | MHCB | 10/25/2020 4:48:00 PM | 7.8 | 10/25/2020 5:42:07 PM | 11/9/2020 6:22:40 PM | 15.03 | ASUHub | EOP | | | 08:55:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | 0 | MHPC at 08:05 | MHPC at 14:20 | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 11/02/2020 | Region I | MCSP | | ASU | ASUHub | MHCB | 10/25/2020 4:48:00 PM | 7.8 | 10/25/2020 5:42:07 PM | 11/9/2020 6:22:40 PM | 15.03 | ASUHub | EOP | 11/2/2020 12:52:26 PM | Update | 10:50:00 TherapeuticModule Conf for 0.33 Hours | 1 | 0 | 10:45:00 Standard Conf for 0.33 Hours | 1 | 0 | 10:20:00 Standard Conf for 0.17 Hours | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.83 | 0 | 0.83 | 0 | 0.83 |
| TMHU | 11/03/2020 | Region I | MCSP | | ASU | ASUHub | EOP | | | 10/25/2020 5:42:07 PM | 11/9/2020 6:22:40 PM | 15.03 | ASUHub | EOP | | Nov 3 2020 3:10PM | 14:25:00 Yard NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 11/04/2020 | Region I | MCSP | | ASU | ASUHub | EOP | | | 10/25/2020 5:42:07 PM | 11/9/2020 6:22:40 PM | 15.03 | ASUHub | EOP | | Nov 4 2020 2:58PM | 11:37:00 Standard Conf for 0.43 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.43 | 0 | 0.43 | 0 | 0.43 |
| TMHU | 11/05/2020 | Region I | MCSP | | ASU | ASUHub | EOP | | | 10/25/2020 5:42:07 PM | 11/9/2020 6:22:40 PM | 15.03 | ASUHub | EOP | | Nov 5 2020 11:05AM | 08:58:00 Standard Conf for 0.73 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.73 | 0 | 0.73 | 0 | 0.73 |
| TMHU | 11/06/2020 | Region I | MCSP | | ASU | ASUHub | EOP | | | 10/25/2020 5:42:07 PM | 11/9/2020 6:22:40 PM | 15.03 | ASUHub | EOP | | Nov 6 2020 12:14PM | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/07/2020 | Region I | MCSP | | ASU | ASUHub | EOP | | | 10/25/2020 5:42:07 PM | 11/9/2020 6:22:40 PM | 15.03 | ASUHub | EOP | | Nov 7 2020 8:21AM | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/08/2020 | Region I | MCSP | | ASU | ASUHub | EOP | | | 10/25/2020 5:42:07 PM | 11/9/2020 6:22:40 PM | 15.03 | ASUHub | EOP | | Nov 8 2020 11:23AM | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/09/2020 | Region I | MCSP | | ASU | ASUHub | EOP | | | 10/25/2020 5:42:07 PM | 11/9/2020 6:22:40 PM | 15.03 | ASUHub | EOP | 11/9/2020 4:13:52 PM | Required by policy | Nov 9 2020 4:31PM | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/29/2020 | Region I | MCSP | | ASU | ASUHub | EOP | | | 10/29/2020 4:36:19 AM | 10/29/2020 12:15:10 PM | 0.32 | | EOP | 10/29/2020 7:56:13 AM | SPI not done | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | MCSP | | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 109.01 | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | MCSP | | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 109.01 | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | MCSP | | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 109.01 | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | MCSP | | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 109.01 | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | MCSP | | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 109.01 | | | | | | | | | 07:45:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | MCSP | | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 109.01 | | | | | | | | | | | | 09:30:00 NonCof 0.42 Hours | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1.42 | 1.42 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | MCSP | | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 109.01 | | | | | | | | | 08:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 18:30 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | MCSP | | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 109.01 | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | MCSP | | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 109.01 | | | | | | | | | | 0 | 0 | 13:05:00 CellFront NonCof for 0.17 Hours | 0 | 1 | | 0 | | | 0.17 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | MCSP | | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 109.01 | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | MCSP | | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 109.01 | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | MCSP | | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 109.01 | | 10:35:00 Standard Conf for 0.53 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.53 | 0 | 0.53 | 0 | 0.53 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | MCSP | | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 109.01 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | MCSP | | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 109.01 | | 08:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | MCSP | | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 109.01 | | | | | | 10:19:00 Standard NonCof 0.03 Hours | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | MCSP | | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 109.01 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | MCSP | | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 109.01 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | MCSP | | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 109.01 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | MCSP | | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 109.01 | | 07:40:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | MCSP | | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 109.01 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | MCSP | | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 109.01 | | 07:40:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region I | MCSP | | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 109.01 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region I | MCSP | | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 109.01 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | MCSP | | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 109.01 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | MCSP | | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 109.01 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region I | MCSP | | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 109.01 | 11/9/2020 10:48:59 AM  SPI not done | 07:40:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | MCSP | | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 109.01 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region I | MCSP | | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 109.01 | | | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | MCSP | | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 109.01 | | 07:30:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 09:00:00 Standard Conf for 0.05 Hours | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | MCSP | | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 109.01 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

| Location | Date | Region | Inst | | Class | MH | Prog | Type/Date | Code | Ref Date | Ref | | Ref Info | Code2 | Info2 | Update | Time/Detail | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | MCSP | | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 109.01 | | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | MCSP | | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 109.01 | | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | MCSP | | ML | EOP | ICF | 7/30/2020 9:59:00 AM | 109.01 | | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| TMHU | 11/12/2020 | Region I | MCSP | | ML | EOP | EOP | | | 11/12/2020 2:59:01 PM | 3.8 | | | | 11/12/2020 12:39:46 PM | SPI not done | 12:20:00 CellFront NonConf for 0.27 Hours | 0 | 1 | | 0 | 0 | 11:56:00 Standard Conf for 0.13 Hours | 0 | MHPC at 02:00 | | 0.27 | 0 | 0 | 0 | 0 | 0.27 | 0.27 | 0 | 0.27 |
| TMHU | 11/13/2020 | Region I | MCSP | | ML | SNY | MHCB | 11/12/2020 12:52:00 PM | 3.89 | 11/12/2020 2:59:01 PM | 3.8 | | | | | | | | 0 | | | 0 | | 0 | MHPC at 09:00 | MHPC at 14:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/14/2020 | Region I | MCSP | | ML | SNY | MHCB | 11/12/2020 12:52:00 PM | 3.89 | 11/12/2020 2:59:01 PM | 3.8 | | | | | | | | 0 | | | 0 | | 0 | MHPC at 08:00 | MHPC at 14:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/15/2020 | Region I | MCSP | | ML | SNY | MHCB | 11/12/2020 12:52:00 PM | 3.89 | 11/12/2020 2:59:01 PM | 3.8 | | | | | | | | 0 | | | 0 | | 0 | MHPC at 07:40 | MHPC at 14:50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/16/2020 | Region I | MCSP | | ML | SNY | MHCB | 11/12/2020 12:52:00 PM | 3.89 | 11/12/2020 2:59:01 PM | 3.8 | | | | | | | | 0 | | | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 10/29/2020 | Region I | MCSP | | ML | EOP | EOP | | | 10/29/2020 5:41:42 PM | 8.05 | VAR | MHCB | 10/29/2020 4:37:35 PM | Update | 10:15:00 HoldingCell NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 10/30/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/29/2020 3:33:00 PM | 17.78 | 10/29/2020 5:41:42 PM | 8.05 | VAR | MHCB | | | 11:45:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 10:15:00 CellFront NonConf 0.25 Hours | 0 | 1 | 10:15:00 CellFront NonConf 0.25 Hours | 0.02 | 1 | MHPC at 09:00 | MHPC at 14:00 | 0.77 | 0 | 0 | 0 | 0 | 0.77 | 0.77 | 0 | 0.77 |
| TMHU | 10/31/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/29/2020 3:33:00 PM | 17.78 | 10/29/2020 5:41:42 PM | 8.05 | VAR | MHCB | | | 08:45:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | MHPC at 09:00 | MHPC at 14:00 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 11/01/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/29/2020 3:33:00 PM | 17.78 | 10/29/2020 5:41:42 PM | 8.05 | VAR | MHCB | | | 08:30:00 CellFront NonConf for 0.08 Hours | 0 | 2 | | 0 | 0 | | 0 | | MHPC at 08:05 | MHPC at 14:20 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 11/02/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/29/2020 3:33:00 PM | 17.78 | 10/29/2020 5:41:42 PM | 8.05 | VAR | MHCB | | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/03/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/29/2020 3:33:00 PM | 17.78 | 10/29/2020 5:41:42 PM | 8.05 | VAR | MHCB | | | | | | | | | | 0 | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| TMHU | 11/04/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/29/2020 3:33:00 PM | 17.78 | 10/29/2020 5:41:42 PM | 8.05 | VAR | MHCB | | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/05/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/29/2020 3:33:00 PM | 17.78 | 10/29/2020 5:41:42 PM | 8.05 | VAR | MHCB | | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/06/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/29/2020 3:33:00 PM | 17.78 | 10/29/2020 5:41:42 PM | 8.05 | VAR | MHCB | | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/09/2020 | Region I | MCSP | | ML | SNY | CCCMS | | | 11/9/2020 3:14:54 PM | 2.92 | SNY | CCCMS | 11/9/2020 2:03:57 PM | Required by policy | 12:00:00 HoldingCell NonConf for 0.50 Hours | 0 | 1 | 11:31:00 Standard Conf for 0.62 Hours | 1 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.62 | 0.5 | 1.12 | 0 | 1.12 |
| TMHU | 11/10/2020 | Region I | MCSP | | ML | SNY | MHCB | 11/9/2020 1:29:00 PM | 2.9 | 11/9/2020 3:14:54 PM | 2.92 | SNY | CCCMS | | | 09:30:00 CellFront NonConf for 0.17 Hours | 0 | 2 | | 0 | 0 | | 0.02 | 1 | MHPC at 08:05 | | 0.27 | 0 | 0 | 0 | 0 | 0.27 | 0.27 | 0 | 0.27 |
| TMHU | 11/11/2020 | Region I | MCSP | | ML | SNY | MHCB | 11/9/2020 1:29:00 PM | 2.9 | 11/9/2020 3:14:54 PM | 2.92 | SNY | CCCMS | | | 09:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0.58 | 1 | MHPC at 08:45 | MHPC at 14:24 | 0.67 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| TMHU | 11/12/2020 | Region I | MCSP | | ML | SNY | MHCB | 11/9/2020 1:29:00 PM | 2.9 | 11/9/2020 3:14:54 PM | 2.92 | SNY | CCCMS | 11/12/2020 1:15:26 PM | Update | 08:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | 10:00:00 CellFront NonConf 0.25 Hours | 0 | | MHPC at 09:00 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 10/16/2020 | Region I | MCSP | | ML | EOP | EOP | | | 10/16/2020 1:36:40 PM | 13.02 | EOP | EOP | 10/16/2020 12:07:50 PM | SPI not done | 12:00:00 Therapeutic Module NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | 0 | | MHPC at 13:00 | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 10/17/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/16/2020 12:02:00 PM | 12.96 | 10/16/2020 1:36:40 PM | 13.02 | EOP | EOP | | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/18/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/16/2020 12:02:00 PM | 12.96 | 10/16/2020 1:36:40 PM | 13.02 | EOP | EOP | | | 09:00:00 CellFront NonConf for 0.75 Hours | 0 | 2 | | 0 | 0 | | 0 | | MHPC at 09:10 | MHPC at 16:10 | 0.83 | 0 | 0 | 0 | 0 | 0.83 | 0.83 | 0 | 0.83 |
| TMHU | 10/19/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/16/2020 12:02:00 PM | 12.96 | 10/16/2020 1:36:40 PM | 13.02 | EOP | EOP | | | 09:45:00 Therapeutic Module Conf for 0.25 Hours | 1 | 1 | 13:04:00 CellFront NonConf 0.32 Hours | 0 | 1 | 10:06:00 Standard Conf for 0.10 Hours | 0.03 | 1 | MHPC at 14:00 | | 0.6 | 0 | 0 | 0 | 0.35 | 0.6 | 0.95 | 0 | 0.95 |
| TMHU | 10/20/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/16/2020 12:02:00 PM | 12.96 | 10/16/2020 1:36:40 PM | 13.02 | EOP | EOP | | | 09:30:00 Therapeutic Module Conf for 0.50 Hours | 0 | 1 | | 0 | 0 | | 0.03 | 1 | MHPC at 09:10 | MHPC at 14:00 | 0.12 | 0 | 0 | 0 | 0.5 | 0.12 | 0.62 | 0 | 0.62 |
| TMHU | 10/21/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/16/2020 12:02:00 PM | 12.96 | 10/16/2020 1:36:40 PM | 13.02 | EOP | EOP | | | 09:50:00 CellFront NonConf for 0.50 Hours | 0 | 2 | | 0 | 0 | | 0.07 | 1 | MHPC at 09:10 | MHPC at 14:00 | 0.73 | 0 | 0 | 0 | 0 | 0.73 | 0.73 | 0 | 0.73 |

| TMHU | 10/22/2020 | Region I | MCSP | | | ML | SNY | MHCB | 10/16/2020 12:02:00 PM | 12.96 | 10/16/2020 1:36:40 PM | 10/29/2020 2:11:29 PM | 13.02 | EOP | EOP | | | 10:30:00 Therapeut icModule Conf for 0.25 Hours | 1 | 1 | 09:36:00 CellFront NonCof 0.08 Hours | 0 | 1 | | | 0 | MHPC at 10:00 | MHPC at 14:00 | 0.33 | 0 | 0 | 0 | 0.25 | 0.33 | 0.58 | 0 | 0.58 |
| TMHU | 10/23/2020 | Region I | MCSP | | | ML | SNY | MHCB | 10/16/2020 12:02:00 PM | 12.96 | 10/16/2020 1:36:40 PM | 10/29/2020 2:11:29 PM | 13.02 | EOP | EOP | | | 11:15:00 Therapeut icModule Conf for 0.50 Hours | 1 | 1 | 14:45:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0.03 | 1 | MHPC at 09:30 | MHPC at 14:00 | 0.28 | 0 | 0 | 0 | 0.75 | 0.28 | 1.03 | 0 | 1.03 |
| TMHU | 10/24/2020 | Region I | MCSP | | | ML | SNY | MHCB | 10/16/2020 12:02:00 PM | 12.96 | 10/16/2020 1:36:40 PM | 10/29/2020 2:11:29 PM | 13.02 | EOP | EOP | | | 09:00:00 Therapeut icModule Conf for 0.25 Hours | 1 | 1 | | 0 | 0 | | | 0 | MHPC at 09:00 | MHPC at 14:00 | 0.25 | 0 | 0 | 0 | 0.25 | 0.25 | 0.5 | 0 | 0.5 |
| TMHU | 10/25/2020 | Region I | MCSP | | | ML | SNY | MHCB | 10/16/2020 12:02:00 PM | 12.96 | 10/16/2020 1:36:40 PM | 10/29/2020 2:11:29 PM | 13.02 | EOP | EOP | | | 08:00:00 CellFront NonConf for 0.17 Hours | 0 | 2 | | 0 | 0 | | | 0 | MHPC at 09:20 | MHPC at 15:05 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 10/26/2020 | Region I | MCSP | | | ML | SNY | MHCB | 10/16/2020 12:02:00 PM | 12.96 | 10/16/2020 1:36:40 PM | 10/29/2020 2:11:29 PM | 13.02 | EOP | EOP | | | 10:05:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 14:30:00 Standard NonConf for 0.25 Hours | 1 | 0 | 09:00:00 Standard Conf for 0.25 Hours | 0.03 | 1 | MHPC at 09:30 | MHPC at 14:45 | 0.12 | 0 | 0 | 0 | 0.5 | 0.12 | 0.62 | 0 | 0.62 |
| TMHU | 10/27/2020 | Region I | MCSP | | | ML | SNY | MHCB | 10/16/2020 12:02:00 PM | 12.96 | 10/16/2020 1:36:40 PM | 10/29/2020 2:11:29 PM | 13.02 | EOP | EOP | | | 10:00:00 Therapeut icModule Conf for 0.50 Hours | 1 | 1 | | 0 | 0 | | 0.7 | 1 | MHPC at 09:10 | MHPC at 14:00 | 0.08 | 0 | 0 | 0 | 1.2 | 0.08 | 1.28 | 0 | 1.28 |
| TMHU | 10/28/2020 | Region I | MCSP | | | ML | SNY | MHCB | 10/16/2020 12:02:00 PM | 12.96 | 10/16/2020 1:36:40 PM | 10/29/2020 2:11:29 PM | 13.02 | EOP | EOP | | | 09:15:00 Therapeut icModule Conf for 0.67 Hours | 1 | 1 | | 0 | 0 | | 1.13 | 1 | MHPC at 09:15 | MHPC at 14:00 | 0.08 | 0 | 0 | 0 | 1.8 | 0.08 | 1.88 | 0 | 1.88 |
| TMHU | 10/29/2020 | Region I | MCSP | | | ML | SNY | MHCB | 10/16/2020 12:02:00 PM | 12.96 | 10/16/2020 1:36:40 PM | 10/29/2020 2:11:29 PM | 13.02 | EOP | EOP | 10/29/2020 11:02:03 AM | Required by policy | 10:15:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 09:31:00 CellFront NonCof 0.25 Hours | 0 | 1 | 13:15:00 CellFront NonConf 0.25 Hours | | 0 | MHPC at 08:00 | | 0.6 | 0 | 0 | 0 | 0 | 0.6 | 0.6 | 0 | 0.6 |
| TMHU | 10/16/2020 | Region I | MCSP | | | ML | EOP | MHCB | 10/15/2020 1:59:00 PM | 20.82 | 10/16/2020 12:49:18 PM | 10/22/2020 3:36:40 PM | 6.12 | MCB | MHCB | | | | 0 | 0 | 09:30:00 CellFront NonCof 0.25 Hours | 0 | 1 | 09:30:00 CellFront NonCof 0.17 Hours | | 0 | MHPC at 11:00 | MHPC at 13:00 | 0.42 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0.08 | 0.5 |
| TMHU | 10/17/2020 | Region I | MCSP | | | ML | SNY | MHCB | 10/15/2020 1:59:00 PM | 20.82 | 10/16/2020 12:49:18 PM | 10/22/2020 3:36:40 PM | 6.12 | MCB | MHCB | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/18/2020 | Region I | MCSP | | | ML | SNY | MHCB | 10/15/2020 1:59:00 PM | 20.82 | 10/16/2020 12:49:18 PM | 10/22/2020 3:36:40 PM | 6.12 | MCB | MHCB | | | 09:40:00 CellFront NonCof for 0.17 Hours | 0 | 2 | | 0 | 0 | | | 0 | MHPC at 09:10 | MHPC at 16:10 | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 10/19/2020 | Region I | MCSP | | | ML | SNY | MHCB | 10/15/2020 1:59:00 PM | 20.82 | 10/16/2020 12:49:18 PM | 10/22/2020 3:36:40 PM | 6.12 | MCB | MHCB | | | 10:00:00 CellFront NonCof for 0.17 Hours | 0 | 2 | 10:32:00 CellFront NonCof 0.30 Hours | 0 | 1 | 10:32:00 CellFront NonCof 0.18 Hours | | 0 | MHPC at 14:00 | | 0.82 | 0 | 0 | 0 | 0 | 0.82 | 0.82 | 0.08 | 0.9 |
| TMHU | 10/20/2020 | Region I | MCSP | | | ML | SNY | MHCB | 10/15/2020 1:59:00 PM | 20.82 | 10/16/2020 12:49:18 PM | 10/22/2020 3:36:40 PM | 6.12 | MCB | MHCB | | | 09:10:00 CellFront NonCof for 0.17 Hours | 0 | 2 | | 0 | 0 | | 0.13 | 1 | MHPC at 09:10 | MHPC at 14:00 | 0.38 | 0 | 0 | 0 | 0 | 0.38 | 0.38 | 0 | 0.38 |
| TMHU | 10/21/2020 | Region I | MCSP | | | ML | SNY | MHCB | 10/15/2020 1:59:00 PM | 20.82 | 10/16/2020 12:49:18 PM | 10/22/2020 3:36:40 PM | 6.12 | MCB | MHCB | | | 09:10:00 CellFront NonCof for 0.17 Hours | 0 | 2 | | 0 | 0 | | | 0 | MHPC at 09:10 | MHPC at 14:00 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0.08 | 0.33 |
| TMHU | 10/22/2020 | Region I | MCSP | | | ML | SNY | MHCB | 10/15/2020 1:59:00 PM | 20.82 | 10/16/2020 12:49:18 PM | 10/22/2020 3:36:40 PM | 6.12 | MCB | MHCB | | | 09:45:00 CellFront NonCof for 0.17 Hours | 0 | 2 | | 0 | 0 | 09:30:00 CellFront NonCof 0.25 Hours | | 0 | MHPC at 10:00 | MHPC at 14:00 | 0.75 | 0 | 0 | 0 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| TMHU | 11/09/2020 | Region I | MCSP | | | ML | SNY | CCCMS | | | 11/9/2020 8:49:12 PM | 11/15/2020 3:28:04 PM | 5.78 | | MHCB | 11/9/2020 7:04:30 PM | Other | 18:04:00 Therapeut icModule NonConf for 0.27 Hours | 0 | 2 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.53 | 0.53 | 0 | 0.53 |
| TMHU | 11/10/2020 | Region I | MCSP | | | ML | SNY | MHCB | 11/9/2020 6:47:00 PM | 6.64 | 11/9/2020 8:49:12 PM | 11/15/2020 3:28:04 PM | 5.78 | | MHCB | | | 09:50:00 CellFront NonCof for 0.00 Hours | 0 | 2 | | 0 | 0 | | 0.22 | 1 | MHPC at 08:05 | | 0.3 | 0 | 0 | 0 | 0 | 0.3 | 0.3 | 0 | 0.3 |
| TMHU | 11/11/2020 | Region I | MCSP | | | ML | SNY | MHCB | 11/9/2020 6:47:00 PM | 6.64 | 11/9/2020 8:49:12 PM | 11/15/2020 3:28:04 PM | 5.78 | | MHCB | | | 09:35:00 CellFront NonCof for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0.42 | 1 | MHPC at 08:45 | MHPC at 14:24 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 11/12/2020 | Region I | MCSP | | | ML | SNY | MHCB | 11/9/2020 6:47:00 PM | 6.64 | 11/9/2020 8:49:12 PM | 11/15/2020 3:28:04 PM | 5.78 | | MHCB | | | 09:15:00 CellFront NonCof for 0.25 Hours | 0 | 1 | | 0 | 0 | 09:45:00 CellFront NonCof 0.25 Hours | | 0 | MHPC at 02:00 | MHPC at 09:00 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 11/13/2020 | Region I | MCSP | | | ML | SNY | MHCB | 11/9/2020 6:47:00 PM | 6.64 | 11/9/2020 8:49:12 PM | 11/15/2020 3:28:04 PM | 5.78 | | MHCB | | | 09:00:00 CellFront NonCof for 0.25 Hours | 0 | 1 | 12:51:00 Standard Conf for 0.57 Hours | 1 | 0 | | | 0 | MHPC at 09:10 | MHPC at 14:00 | 0.25 | 0 | 0 | 0 | 0.57 | 0.25 | 0.82 | 0 | 0.82 |
| TMHU | 11/14/2020 | Region I | MCSP | | | ML | SNY | MHCB | 11/9/2020 6:47:00 PM | 6.64 | 11/9/2020 8:49:12 PM | 11/15/2020 3:28:04 PM | 5.78 | | MHCB | | | 08:45:00 CellFront NonCof for 0.25 Hours | 0 | 1 | | 0 | 0 | | | 0 | MHPC at 08:00 | MHPC at 14:00 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 11/15/2020 | Region I | MCSP | | ML | SNY | MHCB | 11/9/2020 6:47:00 PM | 6.64 | 11/9/2020 8:49:12 PM | 11/15/2020 3:28:04 PM | 5.78 | | MHCB | 11/15/2020 12:02:22 AM | SPI not done | 08:20:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | MHPC at 07:40 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | MCSP | | ML | EOP | EOP | | | | | | | | | | | | | | | | 0 | NSG at 19:10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region I | MCSP | | ML | EOP | ICF | 11/4/2020 12:30:00 PM | 11.91 | | | | 0 | 0 | 17:05:00 Standard Conf for 0.32 Hours | 1 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.32 | 0 | 0.32 | 0 | 0.32 |
| TMHU | 10/16/2020 | Region I | MCSP | | ASU | ASUHub | MHCB | 10/15/2020 10:30:00 PM | 4.67 | 10/16/2020 7:30:23 PM | 10/18/2020 9:36:18 AM | 1.59 | | MHCB | 10/16/2020 12:23:09 PM | Update | | 0 | 0 | 09:17:00 Standard Conf for 0.60 Hours | 1 | 0 | | 0 | MHPC at 11:00 | MHPC at 13:00 | 0 | 0 | 0 | 0 | 0.6 | 0 | 0.6 | 0 | 0.6 |
| TMHU | 10/17/2020 | Region I | MCSP | | ASU | ASUHub | MHCB | 10/15/2020 10:30:00 PM | 4.67 | 10/16/2020 7:30:23 PM | 10/18/2020 9:36:18 AM | 1.59 | | MHCB | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/18/2020 | Region I | MCSP | | ASU | ASUHub | MHCB | 10/15/2020 10:30:00 PM | 4.67 | 10/16/2020 7:30:23 PM | 10/18/2020 9:36:18 AM | 1.59 | | MHCB | | | 14:10:00 CellFront NonConf for 0.42 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.42 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | MCSP | | ML | EOP | ICF | 7/23/2020 11:13:00 AM | 98.05 | | | | EOP | MHCB | | | | 0 | 0 | 09:30:00 CellFront NonConf for 0.12 Hours | 0 | 1 | | 0 | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | MCSP | | ML | EOP | ICF | 7/23/2020 11:13:00 AM | 98.05 | | | | EOP | MHCB | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | MCSP | | ML | EOP | ICF | 7/23/2020 11:13:00 AM | 98.05 | | | | EOP | MHCB | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | MCSP | | ML | EOP | ICF | 7/23/2020 11:13:00 AM | 98.05 | | | | EOP | MHCB | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | MCSP | | ML | EOP | ICF | 7/23/2020 11:13:00 AM | 98.05 | | | | EOP | MHCB | | | 07:40:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | MCSP | | ML | EOP | ICF | 7/23/2020 11:13:00 AM | 98.05 | | | | EOP | MHCB | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | MCSP | | ML | EOP | ICF | 7/23/2020 11:13:00 AM | 98.05 | | | | EOP | MHCB | | | 07:55:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 18:30 | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | MCSP | | ML | EOP | ICF | 7/23/2020 11:13:00 AM | 98.05 | | | | EOP | MHCB | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | MCSP | | ML | EOP | ICF | 7/23/2020 11:13:00 AM | 98.05 | | | | EOP | MHCB | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | MCSP | | ML | EOP | ICF | 7/23/2020 11:13:00 AM | 98.05 | | | | EOP | MHCB | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | MCSP | | ML | EOP | ICF | 7/23/2020 11:13:00 AM | 98.05 | | | | EOP | MHCB | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | MCSP | | ML | EOP | ICF | 7/23/2020 11:13:00 AM | 98.05 | | | | EOP | MHCB | | | 07:45:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | MCSP | | ML | EOP | ICF | 7/23/2020 11:13:00 AM | 98.05 | | | | EOP | MHCB | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | MCSP | | ML | EOP | ICF | 7/23/2020 11:13:00 AM | 98.05 | | | | EOP | MHCB | | | 08:20:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 10/29/2020 | Region I | MCSP | | ML | EOP | ICF | 7/23/2020 11:13:00 AM | 98.05 | 10/29/2020 3:50:58 PM | 11/2/2020 6:53:21 PM | 4.13 | MCB | MHCB | 10/29/2020 1:04:01 PM | SPI not done | | | | | | | 10:22:00 Standard NonConf for 0.08 Hours | 0 | MHPC at 14:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 10/30/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/29/2020 12:25:00 PM | 13.89 | 10/29/2020 3:50:58 PM | 11/2/2020 6:53:21 PM | 4.13 | MCB | MHCB | | 12:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 10:00:00 CellFront NonConf 0.17 Hours | 0 | 1 | 10:00:00 CellFront NonConf 0.25 Hours | 0.02 | 1 | MHPC at 09:00 | MHPC at 14:00 | 0.68 | 0 | 0 | 0 | 0 | 0.68 | 0.68 | 0 | 0.68 |
| TMHU | 10/31/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/29/2020 12:25:00 PM | 13.89 | 10/29/2020 3:50:58 PM | 11/2/2020 6:53:21 PM | 4.13 | MCB | MHCB | | 09:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | | MHPC at 09:00 | MHPC at 14:00 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 11/01/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/29/2020 12:25:00 PM | 13.89 | 10/29/2020 3:50:58 PM | 11/2/2020 6:53:21 PM | 4.13 | MCB | MHCB | | 08:32:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | | | MHPC at 08:05 | MHPC at 14:20 | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| TMHU | 11/02/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/29/2020 12:25:00 PM | 13.89 | 10/29/2020 3:50:58 PM | 11/2/2020 6:53:21 PM | 4.13 | MCB | MHCB | | 11:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 15:00:00 CellFront NonConf 0.25 Hours | 0 | 1 | | | 0 | MHPC at 11:05 | MHPC at 14:20 | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | MCSP | | ASU | ASUHub | ICF | 7/22/2020 9:49:00 AM | 98.2 | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | MCSP | | ASU | ASUHub | ICF | 7/22/2020 9:49:00 AM | 98.2 | | | | | | | 08:30:00 CellFront NonConf for 0.02 Hours | 0 | 1 | | 0 | 0 | | | | | | 0 | | 0.02 | 0 | 2 | 2 | 0 | 0.02 | 0.02 | 2 | 2.02 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | MCSP | | ASU | ASUHub | ICF | 7/22/2020 9:49:00 AM | 98.2 | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | MCSP | | ASU | ASUHub | ICF | 7/22/2020 9:49:00 AM | 98.2 | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | MCSP | | ASU | ASUHub | ICF | 7/22/2020 9:49:00 AM | 98.2 | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | MCSP | | ASU | ASUHub | ICF | 7/22/2020 9:49:00 AM | 98.2 | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | MCSP | | ASU | ASUHub | ICF | 7/22/2020 9:49:00 AM | 98.2 | | | | | | | 11:01:00 CellFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | | | | | 0 | | 0.03 | 0 | 2 | 2 | 0 | 0.03 | 0.03 | 2 | 2.03 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | MCSP | | ASU | ASUHub | ICF | 7/22/2020 9:49:00 AM | 98.2 | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | MCSP | | ASU | ASUHub | ICF | 7/22/2020 9:49:00 AM | 98.2 | | | | | | | 08:43:00 CellFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | | | | | 0 | | 0.03 | 0 | 2 | 2 | 0 | 0.03 | 0.03 | 2 | 2.03 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | MCSP | | ASU | ASUHub | ICF | 7/22/2020 9:49:00 AM | 98.2 | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | MCSP | | ASU | ASUHub | ICF | 7/22/2020 9:49:00 AM | 98.2 | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | MCSP | | ASU | ASUHub | ICF | 7/22/2020 9:49:00 AM | 98.2 | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | MCSP | | ASU | ASUHub | ICF | 7/22/2020 9:49:00 AM | 98.2 | | | | | | | | 0 | 0 | 13:04:00 CellFront NonConf 0.27 Hours | 0 | 1 | | | | | | 0 | | 0.27 | 0 | 2 | 2 | 0 | 0.27 | 0.27 | 2 | 2.27 |
| TMHU | 10/28/2020 | Region I | MCSP | | ASU | ASUHub | ICF | 7/22/2020 9:49:00 AM | 98.2 | 10/28/2020 4:30:26 PM | | 18.74 | | 10/28/2020 4:31:32 PM | Other | 13:12:00 CellFront NonConf for 0.03 Hours | 0 | 2 | | 0 | 0 | | | | | | 0 | | 0.15 | 0 | 2 | 2 | 0 | 0.15 | 0.15 | 2 | 2.15 |
| TMHU | 10/29/2020 | Region I | MCSP | | ASU | ASUHub | MHCB | 10/28/2020 2:40:00 PM | 7.81 | 10/28/2020 4:30:26 PM | | 18.74 | | | | 09:45:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 09:41:00 CellFront NonConf 0.17 Hours | 0 | 1 | 13:00:00 NonCof 0.25 Hours | 0.03 | 1 | MHPC at 09:00 | MHPC at 14:00 | 0.45 | 0 | 2 | 2 | 0 | 0.7 | 0.7 | 2 | 2.7 |
| TMHU | 10/30/2020 | Region I | MCSP | | ASU | ASUHub | MHCB | 10/28/2020 2:40:00 PM | 7.81 | 10/28/2020 4:30:26 PM | | 18.74 | | | | 12:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 16:41:00 CellFront NonCof 1.18 Hours | 0 | 1 | | 0.03 | 1 | MHPC at 09:00 | MHPC at 14:00 | 1.43 | 0 | 0 | 0 | 0 | 1.43 | 1.43 | 0 | 1.43 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 10/31/2020 | Region I | MCSP | | ASU | ASUHub | MHCB | 10/28/2020 2:40:00 PM | 7.81 | 10/28/2020 4:30:26 PM | | 18.74 | | | | 09:30:00 NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | 0 | MHPC at 09:00 | MHPC at 14:00 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 11/01/2020 | Region I | MCSP | | ASU | ASUHub | MHCB | 10/28/2020 2:40:00 PM | 7.81 | 10/28/2020 4:30:26 PM | | 18.74 | | | | 09:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | 0 | MHPC at 08:05 | MHPC at 14:20 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 11/02/2020 | Region I | MCSP | | ASU | ASUHub | MHCB | 10/28/2020 2:40:00 PM | 7.81 | 10/28/2020 4:30:26 PM | | 18.74 | | | | 11:05:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 13:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | | 0 | MHPC at 11:05 | MHPC at 14:20 | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 11/03/2020 | Region I | MCSP | | ASU | ASUHub | MHCB | 10/28/2020 2:40:00 PM | 7.81 | 10/28/2020 4:30:26 PM | | 18.74 | | | | 09:30:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | 0 | MHPC at 08:50 | MHPC at 14:00 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 11/04/2020 | Region I | MCSP | | ASU | ASUHub | MHCB | 10/28/2020 2:40:00 PM | 7.81 | 10/28/2020 4:30:26 PM | | 18.74 | | | | 09:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0.02 | 1 | MHPC at 09:00 | MHPC at 14:00 | 0.27 | 0 | 0 | 0 | 0 | 0.27 | 0.27 | 0 | 0.27 |
| TMHU | 11/05/2020 | Region I | MCSP | | ASU | ASUHub | MHCB | 10/28/2020 2:40:00 PM | 7.81 | 10/28/2020 4:30:26 PM | | 18.74 | | 11/5/2020 10:37:14 AM | Update | | 0 | 0 | 09:38:00 CellFront NonConf 0.12 Hours | 0 | 1 | 09:45:00 CellFront NonConf 0.25 Hours | 0.02 | 1 | MHPC at 08:00 | | 0.38 | 0 | 0 | 0 | 0 | 0.38 | 0.38 | 0 | 0.38 |
| TMHU | 11/06/2020 | Region I | MCSP | | ASU | ASUHub | ICF | 11/5/2020 10:57:00 AM | 10.97 | 10/28/2020 4:30:26 PM | | 18.74 | | Nov 6 2020 11:50AM | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/07/2020 | Region I | MCSP | | ASU | ASUHub | ICF | 11/5/2020 10:57:00 AM | 10.97 | 10/28/2020 4:30:26 PM | | 18.74 | | Nov 7 2020 8:59AM | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/08/2020 | Region I | MCSP | | ASU | ASUHub | ICF | 11/5/2020 10:57:00 AM | 10.97 | 10/28/2020 4:30:26 PM | | 18.74 | | Nov 8 2020 11:29AM | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/09/2020 | Region I | MCSP | | ASU | ASUHub | ICF | 11/5/2020 10:57:00 AM | 10.97 | 10/28/2020 4:30:26 PM | | 18.74 | | Nov 9 2020 4:50PM | 13:15:00 NonConf for 0.03 Hours | | 0 | 1 | 12:10:00 CellFront NonConf 0.28 Hours | 0 | 1 | | | 0 | | | 0.32 | 0 | 0 | 0 | 0 | 0.32 | 0.32 | 0 | 0.32 |
| TMHU | 11/10/2020 | Region I | MCSP | | ASU | ASUHub | ICF | 11/5/2020 10:57:00 AM | 10.97 | 10/28/2020 4:30:26 PM | | 18.74 | | Nov 10 2020 2:35PM | | | | | | | | 10:23:00 Standard Conf for 0.07 Hours | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/11/2020 | Region I | MCSP | | ASU | ASUHub | ICF | 11/5/2020 10:57:00 AM | 10.97 | 10/28/2020 4:30:26 PM | | 18.74 | | Nov 11 2020 11:43AM | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/12/2020 | Region I | MCSP | | ASU | ASUHub | ICF | 11/5/2020 10:57:00 AM | 10.97 | 10/28/2020 4:30:26 PM | | 18.74 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/13/2020 | Region I | MCSP | | ASU | ASUHub | ICF | 11/5/2020 10:57:00 AM | 10.97 | 10/28/2020 4:30:26 PM | | 18.74 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/14/2020 | Region I | MCSP | | ASU | ASUHub | ICF | 11/5/2020 10:57:00 AM | 10.97 | 10/28/2020 4:30:26 PM | | 18.74 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/15/2020 | Region I | MCSP | | ASU | ASUHub | ICF | 11/5/2020 10:57:00 AM | 10.97 | 10/28/2020 4:30:26 PM | | 18.74 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/16/2020 | Region I | MCSP | | ASU | ASUHub | ICF | 11/5/2020 10:57:00 AM | 10.97 | 10/28/2020 4:30:26 PM | | 18.74 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/17/2020 | Region I | MCSP | | ASU | ASUHub | EOP | | 0.7 | 10/17/2022 2:35:57 AM | 10/17/2020 7:16:35 PM | 0.7 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/16/2020 | Region I | MCSP | | ML | EOP | EOP | | | 10/16/2020 9:19:21 PM | 10/19/2020 3:07:49 PM | 2.74 | EOP | EOP | 10/16/2020 9:05:36 PM | SPI not done | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/17/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/16/2020 8:57:00 PM | 2.62 | 10/16/2020 9:19:21 PM | 10/19/2020 3:07:49 PM | 2.74 | EOP | EOP | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/18/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/16/2020 8:57:00 PM | 2.62 | 10/16/2020 9:19:21 PM | 10/19/2020 3:07:49 PM | 2.74 | EOP | EOP | | | 08:05:00 CellFront NonConf for 0.08 Hours | 0 | 2 | | 0 | 0 | | | 0 | MHPC at 09:10 | MHPC at 16:10 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 10/19/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/16/2020 8:57:00 PM | 2.62 | 10/16/2020 9:19:21 PM | 10/19/2020 3:07:49 PM | 2.74 | EOP | EOP | 10/19/2020 1:21:25 PM | SPI not done | | 0 | 0 | 10:57:00 CellFront NonConf 0.20 Hours | 0 | 1 | 10:19:00 Standard Conf for 0.13 Hours | 0.03 | 1 | | | 0.23 | 0 | 0 | 0 | 0.13 | 0.23 | 0.37 | 0 | 0.37 |
| TMHU | 10/22/2020 | Region I | MCSP | | ML | EOP | EOP | | | 10/22/2020 3:38:49 PM | 10/23/2020 1:23:17 PM | 0.91 | ASUHub | EOP | 10/22/2020 2:48:54 PM | SPI not done | 13:10:00 Therapeut icModule NonConf for 0.33 Hours | 0 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 10/23/2020 | Region I | MCSP | | ML | SNY | MHCB | 10/22/2020 2:08:00 PM | 0.91 | 10/22/2020 3:38:49 PM | 10/23/2020 1:23:17 PM | 0.91 | ASUHub | EOP | 10/23/2020 12:04:21 PM | Update | 09:45:00 Therapeut icModule Conf for 1.25 Hours | 1 | 0 | 10:00:00 Therapeut icModule Standard Conf for 0.33 Hours | 0 | 0 | | 0.03 | 1 | MHPC at 09:30 | | 0.03 | 0 | 0 | 0 | 1.58 | 0.03 | 1.62 | 0 | 1.62 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | MCSP | | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 192.96 | | | | | | | 13:53:00 Standard Conf for 0.28 Hours | 1 | 0 | | 0 | 0 | | | 0 | | | 0 | 0 | 1 | 1 | 0.28 | 0 | 0.28 | 1 | 1.28 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | MCSP | | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 192.96 | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | MCSP | | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 192.96 | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | MCSP | | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 192.96 | | | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | MCSP | | | | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 192.96 | | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | MCSP | | | | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 192.96 | | | | 13:53:00 Standard Conf for 0.23 Hours | 1 | 0 | | 0 | 0 | 08:43:00 Standard Conf for 0.08 Hours | 0 | | 0 | 0 | 0 | 0 | 0.23 | 0 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | MCSP | | | | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 192.96 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | MCSP | | | | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 192.96 | | | | 13:40:00 Standard NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 1 | 0 | 1 | 1 | 0.05 | 1.05 | 0 | 1.05 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | MCSP | | | | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 192.96 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | MCSP | | | | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 192.96 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | MCSP | | | | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 192.96 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | MCSP | | | | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 192.96 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | MCSP | | | | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 192.96 | | | | 13:25:00 Standard Conf for 0.23 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.23 | 0 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | MCSP | | | | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 192.96 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | MCSP | | | | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 192.96 | | | | 14:00:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.25 | 0 | 0.25 | 1 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | MCSP | | | | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 192.96 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | MCSP | | | | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 192.96 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | MCSP | | | | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 192.96 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | MCSP | | | | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 192.96 | | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | MCSP | | | | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 192.96 | | | | 13:30:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | 0.02 | 1 | | 0.02 | 0 | 0 | 0 | 0.25 | 0.02 | 0.27 | 0 | 0.27 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | MCSP | | | | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 192.96 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region I | MCSP | | | | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 192.96 | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region I | MCSP | | | | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 192.96 | | | | 11:00:00 CellFront NonConf for 1.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | 1.25 | 0 | 0 | 0 | 0 | 1.25 | 1.25 | 0 | 1.25 |

| | Date | Region | Inst | | | | ML | EOP | ICF | Date/Time | Value | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | MCSP | | | | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 192.96 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | MCSP | | | | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 192.96 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region I | MCSP | | | | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 192.96 | 0 | 0 | 10:31:00 Standard Conf for 0.15 Hours | 1 | 0 | 0.02 | 1 | RT at 08:49 | 0.02 | 1 | 0 | 1 | 1.15 | 0.02 | 1.17 | 0 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | MCSP | | | | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 192.96 | 13:30:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region I | MCSP | | | | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 192.96 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | MCSP | | | | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 192.96 | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | MCSP | | | | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 192.96 | 14:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | MCSP | | | | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 192.96 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | MCSP | | | | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 192.96 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | MCSP | | | | ML | EOP | ICF | 5/7/2020 11:12:00 AM | 192.96 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | | | | ML | EOP | ICF | 10/6/2020 12:00:00 PM | 40.93 | Oct 15 2020 7:34PM | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | SAC | | | | ML | EOP | ICF | 10/6/2020 12:00:00 PM | 40.93 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | SAC | | | | ML | EOP | ICF | 10/6/2020 12:00:00 PM | 40.93 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | SAC | | | | ML | EOP | ICF | 10/6/2020 12:00:00 PM | 40.93 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | SAC | | | | ML | EOP | ICF | 10/6/2020 12:00:00 PM | 40.93 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | SAC | | | | ML | EOP | ICF | 10/6/2020 12:00:00 PM | 40.93 | 13:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 11:15:00 Standard Conf for 0.17 Hours | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | SAC | | | | ML | EOP | ICF | 10/6/2020 12:00:00 PM | 40.93 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | SAC | | | | ML | EOP | ICF | 10/6/2020 12:00:00 PM | 40.93 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | SAC | | | | ML | EOP | ICF | 10/6/2020 12:00:00 PM | 40.93 | 13:30:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |

| | Date | Region | | | | | | | Time/Note | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | SAC | | ML | EOP | ICF | 10/6/2020 12:00:00 PM | 40.93 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | SAC | | ML | EOP | ICF | 10/6/2020 12:00:00 PM | 40.93 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | SAC | | ML | EOP | ICF | 10/6/2020 12:00:00 PM | 40.93 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | SAC | | ML | EOP | ICF | 10/6/2020 12:00:00 PM | 40.93 | 14:50:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | SAC | | ML | EOP | ICF | 10/6/2020 12:00:00 PM | 40.93 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | SAC | | ML | EOP | ICF | 10/6/2020 12:00:00 PM | 40.93 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | SAC | | ML | EOP | ICF | 10/6/2020 12:00:00 PM | 40.93 | 12:40:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | SAC | | ML | EOP | ICF | 10/6/2020 12:00:00 PM | 40.93 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | SAC | | ML | EOP | ICF | 10/6/2020 12:00:00 PM | 40.93 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | SAC | | ML | EOP | ICF | 10/6/2020 12:00:00 PM | 40.93 | 14:30:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | SAC | | ML | EOP | ICF | 10/6/2020 12:00:00 PM | 40.93 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | SAC | | ML | EOP | ICF | 10/6/2020 12:00:00 PM | 40.93 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region I | SAC | | ML | EOP | ICF | 10/6/2020 12:00:00 PM | 40.93 | 07:05:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region I | SAC | | ML | EOP | ICF | 10/6/2020 12:00:00 PM | 40.93 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | SAC | | ML | EOP | ICF | 10/6/2020 12:00:00 PM | 40.93 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | SAC | | ML | EOP | ICF | 10/6/2020 12:00:00 PM | 40.93 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region I | SAC | | ML | EOP | ICF | 10/6/2020 12:00:00 PM | 40.93 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | SAC | | ML | EOP | ICF | 10/6/2020 12:00:00 PM | 40.93 | 12:35:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region I | SAC | | ML | EOP | ICF | 10/6/2020 12:00:00 PM | 40.93 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | SAC | | ML | EOP | ICF | 10/6/2020 12:00:00 PM | 40.93 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | SAC | | ML | EOP | ICF | 10/6/2020 12:00:00 PM | 40.93 | 13:45:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | SAC | | ML | EOP | ICF | 10/6/2020 12:00:00 PM | 40.93 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | SAC | | ML | EOP | ICF | 10/6/2020 12:00:00 PM | 40.93 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | SAC | | ML | EOP | ICF | 10/6/2020 12:00:00 PM | 40.93 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 180.99 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 180.99 | 12:10:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 180.99 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 180.99 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 180.99 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 180.99 | 13:55:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 15:07:00 CellFront NonConf 0.33 Hours | 0 | 1 | 0 | 0.42 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 180.99 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 180.99 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 180.99 | 14:50:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 180.99 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 180.99 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 180.99 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 180.99 | 13:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 180.99 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 180.99 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 180.99 | 12:10:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 180.99 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 180.99 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 180.99 | 11:30:00 NonConf for 0.25 Hours | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 180.99 | | | | | 11:18:00 Standard NonCof 0.08 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 180.99 | 12:48:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 180.99 | 06:41:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 180.99 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 180.99 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 180.99 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 180.99 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 180.99 | 10:10:00 Yard NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 180.99 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 180.99 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 180.99 | 13:55:00 Bedside NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 180.99 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 180.99 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | SAC | | ML | EOP | ICF | 5/19/2020 10:35:00 AM | 180.99 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 10/24/2020 | Region I | SAC | | | ML | EOP | EOP | | | 10/24/2020 2:33:16 PM | 10/26/2020 5:23:05 PM | 2.12 | MCB | MHCB | 10/24/2020 12:21:03 PM | SPI not done | 11:05:00 Therapeutic ioModule NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 10/25/2020 | Region I | SAC | | | ASU | NDS | MHCB | 10/24/2020 11:38:00 AM | 10.98 | 10/24/2020 2:33:16 PM | 10/26/2020 5:23:05 PM | 2.12 | MCB | MHCB | | | | 0 | 0 | 12:30:00 CellFront NonConf 0.33 Hours | 0 | 1 | | 0 | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 10/26/2020 | Region I | SAC | | | ASU | NDS | MHCB | 10/24/2020 11:38:00 AM | 10.98 | 10/24/2020 2:33:16 PM | 10/26/2020 5:23:05 PM | 2.12 | MCB | MHCB | 10/26/2020 5:47:33 PM | SPI not done | 10:20:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | SAC | | | PSU | PSU | EOP | | | | | | | | | | 10:09:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | 09:20:00 CellFront NonCof 0.08 Hours | 0 | | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | SAC | | | PSU | PSU | ICF | 10/22/2020 12:02:00 PM | 24.93 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | SAC | | | PSU | PSU | ICF | 10/22/2020 12:02:00 PM | 24.93 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | SAC | | | PSU | PSU | ICF | 10/22/2020 12:02:00 PM | 24.93 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | SAC | | | PSU | PSU | ICF | 10/22/2020 12:02:00 PM | 24.93 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | SAC | | | PSU | PSU | ICF | 10/22/2020 12:02:00 PM | 24.93 | | | | | | | | 12:02:00 CellFront NonConf for 0.03 Hours | 0 | 1 | 12:40:00 CellFront NonConf 0.17 Hours | 0 | 1 | | 0 | | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0.2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | SAC | | | PSU | PSU | ICF | 10/22/2020 12:02:00 PM | 24.93 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | SAC | | | PSU | PSU | ICF | 10/22/2020 12:02:00 PM | 24.93 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | SAC | | | PSU | PSU | ICF | 10/22/2020 12:02:00 PM | 24.93 | | | | | | | | 11:50:00 Therapeutic ioModule Conf for 0.18 Hours | 2 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.37 | 0 | 0.37 | 0 | 0.37 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | SAC | | | PSU | PSU | ICF | 10/22/2020 12:02:00 PM | 24.93 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | SAC | | | PSU | PSU | ICF | 10/22/2020 12:02:00 PM | 24.93 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | SAC | | | PSU | PSU | ICF | 10/22/2020 12:02:00 PM | 24.93 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | SAC | | | PSU | PSU | ICF | 10/22/2020 12:02:00 PM | 24.93 | | | | | | | | 13:31:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | SAC | | | PSU | PSU | ICF | 10/22/2020 12:02:00 PM | 24.93 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region I | SAC | | | PSU | PSU | ICF | 10/22/2020 12:02:00 PM | 24.93 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region I | SAC | | | PSU | PSU | ICF | 10/22/2020 12:02:00 PM | 24.93 | | | | | 11/6/2020 11:40:25 AM | SPI not done | | 10:00:00 CellFront NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |

| | Date | Region | Inst | | | | | | | Date/Time | Hrs | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | SAC | | PSU | PSU | ICF | 10/22/2020 12:02:00 PM | 24.93 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | SAC | | PSU | PSU | ICF | 10/22/2020 12:02:00 PM | 24.93 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region I | SAC | | PSU | PSU | ICF | 10/22/2020 12:02:00 PM | 24.93 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | SAC | | PSU | PSU | ICF | 10/22/2020 12:02:00 PM | 24.93 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region I | SAC | | PSU | PSU | ICF | 10/22/2020 12:02:00 PM | 24.93 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | SAC | | PSU | PSU | ICF | 10/22/2020 12:02:00 PM | 24.93 | | | | | | 08:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | SAC | | PSU | PSU | ICF | 10/22/2020 12:02:00 PM | 24.93 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | SAC | | PSU | PSU | ICF | 10/22/2020 12:02:00 PM | 24.93 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | SAC | | PSU | PSU | ICF | 10/22/2020 12:02:00 PM | 24.93 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | SAC | | PSU | PSU | ICF | 10/22/2020 12:02:00 PM | 24.93 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/25/2020 | Region I | SAC | | ML | EOP | EOP | | | 10/25/2020 5:00:14 PM | 10/26/2020 10:43:59 PM | 1.24 | MCB | MHCB | 10/25/2020 3:20:30 PM | SPI not done | 14:30:00 HoldingCell Conf for 0.33 Hours | 2 | 0 | 0 | 0 | 0 | 0 | 0.67 | 0 | 0 | 0 | 0.67 | 0 | 0.67 |
| TMHU | 10/26/2020 | Region I | SAC | | ASU | NDS | MHCB | 10/25/2020 2:57:00 PM | 9.95 | 10/25/2020 5:00:14 PM | 10/26/2020 10:43:59 PM | 1.24 | MCB | MHCB | 10/26/2020 9:45:23 PM | SPI not done | 10:40:00 CellFront NonConf for 1.17 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 1.17 | 0 | 0 | 0 | 1.17 | 1.17 | 0 | 1.17 |
| TMHU | 11/11/2020 | Region I | SAC | | ML | GP | EOP | | | 11/11/2020 7:43:59 PM | 11/12/2020 11:49:56 AM | 0.67 | UnMCB | MHCB | 11/11/2020 5:50:10 PM | SPI not done | Nov 11 2020 11:22AM | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/12/2020 | Region I | SAC | | ASU | NDS | MHCB | 11/11/2020 5:41:00 PM | 4.69 | 11/11/2020 7:43:59 PM | 11/12/2020 11:49:56 AM | 0.67 | UnMCB | MHCB | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 46.87 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 46.87 | | | | | | 10:37:00 CellFront NonConf for 0.13 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 46.87 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 46.87 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 46.87 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 46.87 | | | | | | 08:20:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 46.87 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Date | Region | Inst | | | | | | | | | | Time/Conf | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 46.87 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 46.87 | | | | 14:01:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 46.87 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 46.87 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 46.87 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 46.87 | | | | 10:50:00 CellFront NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 46.87 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 46.87 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 46.87 | | | | 13:50:00 HoldingCell Conf for 0.15 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0.15 | 0 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 46.87 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 46.87 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 46.87 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 46.87 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 46.87 | | | | 08:26:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 46.87 | | | | 13:20:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 46.87 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 46.87 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 46.87 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 46.87 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 46.87 | | | | | 09:12:00 CellFront NonConf for 0.08 Hours | 0 | 2 | | 0 | 0 | | 0 | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 46.87 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 46.87 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 46.87 | | | | | 14:07:00 CellFront NonConf for 0.10 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 46.87 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 46.87 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/30/2020 1:28:00 PM | 46.87 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/24/2020 | Region I | SAC | | ASU | ASU | MHCB | 10/24/2020 12:11:00 AM | 0.4 | 10/24/2020 3:13:42 AM | 10/24/2020 1:41:52 PM | 0.44 | ASU | EOP | 10/24/2020 12:13:03 AM | SPI not done | 09:15:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 206.83 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | SAC | | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 206.83 | | | | | 12:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | SAC | | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 206.83 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | SAC | | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 206.83 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | SAC | | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 206.83 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | SAC | | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 206.83 | | | | | 11:35:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | SAC | | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 206.83 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | SAC | | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 206.83 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | SAC | | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 206.83 | | | | | 13:10:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | SAC | | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 206.83 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | SAC | | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 206.83 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | SAC | ■ | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 206.83 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | SAC | ■ | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 206.83 | 14:40:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | SAC | ■ | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 206.83 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | SAC | ■ | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 206.83 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | SAC | ■ | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 206.83 | 12:30:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | SAC | ■ | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 206.83 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | SAC | ■ | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 206.83 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | SAC | ■ | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 206.83 | 14:40:00 Yard NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | SAC | ■ | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 206.83 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | SAC | ■ | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 206.83 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region I | SAC | ■ | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 206.83 | 06:59:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region I | SAC | ■ | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 206.83 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | SAC | ■ | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 206.83 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | SAC | ■ | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 206.83 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region I | SAC | ■ | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 206.83 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | SAC | ■ | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 206.83 | 12:45:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 11:10:00 Standard Conf for 0.17 Hours | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region I | SAC | ■ | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 206.83 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | SAC | ■ | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 206.83 | | | 0 | 09:30:00 Yard NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | SAC | ■ | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 206.83 | 13:40:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |

| Status | Date | Region | SAC | | | | | Date/Time | Value | | | | Note/Time | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | SAC | | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 206.83 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | SAC | | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 206.83 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | SAC | | ML | EOP | ICF | 4/23/2020 2:21:00 PM | 206.83 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | | ML | EOP | ICF | 4/22/2020 12:08:00 PM | 182.02 | EOP | MHCB | | | 11:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | SAC | | ML | EOP | ICF | 4/22/2020 12:08:00 PM | 182.02 | EOP | MHCB | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | SAC | | ML | EOP | ICF | 4/22/2020 12:08:00 PM | 182.02 | EOP | MHCB | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | SAC | | ML | EOP | ICF | 4/22/2020 12:08:00 PM | 182.02 | EOP | MHCB | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | SAC | | ML | EOP | ICF | 4/22/2020 12:08:00 PM | 182.02 | EOP | MHCB | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | SAC | | ML | EOP | ICF | 4/22/2020 12:08:00 PM | 182.02 | EOP | MHCB | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | SAC | | ML | EOP | ICF | 4/22/2020 12:08:00 PM | 182.02 | EOP | MHCB | 10/21/2020 3:34:25 PM | SPI not done | 12:20:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 195.05 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 195.05 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 195.05 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 195.05 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 195.05 | | | | | 12:15:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 195.05 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 195.05 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 195.05 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 195.05 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 195.05 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 195.05 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 195.05 | 11:15:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | 0 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 195.05 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 195.05 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 195.05 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 195.05 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 195.05 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 195.05 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 195.05 | 11:15:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | 0 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 195.05 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 195.05 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 195.05 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 195.05 | 09:30:00 CellFront NonConf 0.25 Hours | 0 | 0 | 0 | 1 | 0 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 195.05 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 195.05 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 195.05 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 195.05 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 195.05 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Housing | Date | Region | | | ML | EOP | ICF | Appt Date/Time | Code | Session Info | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | SAC | ▉ | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 195.05 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | SAC | ▉ | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 195.05 | 11:15:00 Standard NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | SAC | ▉ | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 195.05 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | SAC | ▉ | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 195.05 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | SAC | ▉ | ML | EOP | ICF | 5/5/2020 9:00:00 AM | 195.05 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | ▉ | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 132 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | SAC | ▉ | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 132 | 09:15:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | SAC | ▉ | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 132 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | SAC | ▉ | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 132 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | SAC | ▉ | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 132 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | SAC | ▉ | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 132 | 11:40:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | SAC | ▉ | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 132 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | SAC | ▉ | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 132 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | SAC | ▉ | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 132 | 09:15:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | SAC | ▉ | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 132 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | SAC | ▉ | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 132 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | SAC | ▉ | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 132 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | SAC | ▉ | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 132 | 12:15:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | SAC | ▉ | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 132 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Date | Region | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | SAC | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 132 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | SAC | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 132 | 12:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | 0 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | SAC | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 132 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | SAC | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 132 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | SAC | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 132 | 12:45:00 NonConf 0.25 Hours | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | SAC | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 132 | 12:30:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | SAC | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 132 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region I | SAC | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 132 | 10:10:00 CellFront NonConf 0.08 Hours | 0 | 0 | 0 | 1 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region I | SAC | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 132 | 12:15:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | SAC | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 132 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | SAC | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 132 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region I | SAC | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 132 | 12:00:00 NonConf 0.25 Hours | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | SAC | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 132 | 11:45:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | 0 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region I | SAC | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 132 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | SAC | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 132 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | SAC | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 132 | 13:35:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | SAC | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 132 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | SAC | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 132 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | SAC | ML | EOP | ICF | 7/7/2020 10:10:00 AM | 132 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Location | Date | Region | Inst | | | | | | | | Time | Detail | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | SAC | ▓ | PSU | PSU | ICF | 10/28/2020 11:41:00 AM | 18.94 | | Oct 29 2020 11:12AM | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | SAC | ▓ | PSU | PSU | ICF | 10/28/2020 11:41:00 AM | 18.94 | | Oct 30 2020 1:46PM | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | SAC | ▓ | PSU | PSU | ICF | 10/28/2020 11:41:00 AM | 18.94 | | Oct 31 2020 9:50AM | 11:48:00 CellFront NonConf for 0.32 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0.32 | 0 | 0 | 0 | 0 | 0.32 | 0.32 | 0 | 0.32 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | SAC | ▓ | PSU | PSU | ICF | 10/28/2020 11:41:00 AM | 18.94 | | Nov 1 2020 8:47AM | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | SAC | ▓ | PSU | PSU | ICF | 10/28/2020 11:41:00 AM | 18.94 | | Nov 2 2020 1:34PM | 11:44:00 CellFront NonConf for 0.27 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0.27 | 0 | 0 | 0 | 0 | 0.27 | 0.27 | 0 | 0.27 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | SAC | ▓ | PSU | PSU | ICF | 10/28/2020 11:41:00 AM | 18.94 | | | | 0 | 0 | 11:00:00 CellFront NonCof 0.17 Hours | 0 | 1 | | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | SAC | ▓ | PSU | PSU | ICF | 10/28/2020 11:41:00 AM | 18.94 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region I | SAC | ▓ | PSU | PSU | ICF | 10/28/2020 11:41:00 AM | 18.94 | | | | | | | | | 09:40:00 Standard Conf for 0.08 Hours | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region I | SAC | ▓ | PSU | PSU | ICF | 10/28/2020 11:41:00 AM | 18.94 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | SAC | ▓ | PSU | PSU | ICF | 10/28/2020 11:41:00 AM | 18.94 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | SAC | ▓ | PSU | PSU | ICF | 10/28/2020 11:41:00 AM | 18.94 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region I | SAC | ▓ | PSU | PSU | ICF | 10/28/2020 11:41:00 AM | 18.94 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | SAC | ▓ | PSU | PSU | ICF | 10/28/2020 11:41:00 AM | 18.94 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region I | SAC | ▓ | PSU | PSU | ICF | 10/28/2020 11:41:00 AM | 18.94 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | SAC | ▓ | PSU | PSU | ICF | 10/28/2020 11:41:00 AM | 18.94 | | | 14:12:00 CellFront NonConf for 0.22 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0.22 | 0 | 0 | 0 | 0 | 0.22 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | SAC | ▓ | PSU | PSU | ICF | 10/28/2020 11:41:00 AM | 18.94 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | SAC | ▓ | PSU | PSU | ICF | 10/28/2020 11:41:00 AM | 18.94 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | SAC | ▓ | PSU | PSU | ICF | 10/28/2020 11:41:00 AM | 18.94 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | SAC | ▓ | PSU | PSU | ICF | 10/28/2020 11:41:00 AM | 18.94 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | ML | EOP | ICF | Due Date | Code | | | | | | | | | Detail | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 47.01 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | SAC | | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 47.01 | | | | | | 14:20:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | SAC | | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 47.01 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | SAC | | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 47.01 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | SAC | | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 47.01 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | SAC | | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 47.01 | | | | | | 13:00:00 Standard Conf for 0.33 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | SAC | | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 47.01 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | SAC | | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 47.01 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | SAC | | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 47.01 | | | | | | 10:45:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | 0 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | SAC | | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 47.01 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | SAC | | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 47.01 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | SAC | | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 47.01 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | SAC | | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 47.01 | | | | | | 14:00:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | SAC | | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 47.01 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | SAC | | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 47.01 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | SAC | | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 47.01 | | | | | | 12:00:00 NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | SAC | | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 47.01 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | SAC | | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 47.01 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | SAC | | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 47.01 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | SAC | | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 47.01 | | | | 11/3/2020 5:41:31 PM | Required by policy | 14:15:00 Standard Conf for 0.50 Hours | 1 | 0 | 13:30:00 Therapeutic Module Conf for 0.17 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | SAC | | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 47.01 | | | | | | Nov 4 2020 3:05PM | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region I | SAC | | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 47.01 | | | | | | Nov 5 2020 4:05PM | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region I | SAC | | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 47.01 | | | | | | Nov 6 2020 9:36AM | 09:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | SAC | | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 47.01 | | | | | | Nov 7 2020 8:20AM | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | SAC | | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 47.01 | | | | | | Nov 8 2020 8:34AM | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region I | SAC | | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 47.01 | | | | | | Nov 9 2020 1:20PM | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | SAC | | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 47.01 | | | | | | 14:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region I | SAC | | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 47.01 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | SAC | | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 47.01 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | SAC | | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 47.01 | | | | | | 13:20:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | SAC | | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 47.01 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | SAC | | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 47.01 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | SAC | | ML | EOP | ICF | 9/30/2020 10:00:00 AM | 47.01 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | SAC | | ML | EOP | EOP | | | | | | | | | | | | 12:00:00 Standard Conf for 0.25 Hours | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region I | SAC | | ML | EOP | ICF | 11/10/2020 3:57:00 PM | 5.76 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | SAC | | ML | EOP | ICF | 11/10/2020 3:57:00 PM | 5.76 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | SAC | | ML | EOP | ICF | 11/10/2020 3:57:00 PM | 5.76 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | SAC | | ML | EOP | ICF | 11/10/2020 3:57:00 PM | 5.76 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | SAC | | ML | EOP | ICF | 11/10/2020 3:57:00 PM | 5.76 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | SAC | | ML | EOP | ICF | 11/10/2020 3:57:00 PM | 5.76 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/2/2020 12:51:00 PM | 74.89 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/2/2020 12:51:00 PM | 74.89 | | 10:24:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/2/2020 12:51:00 PM | 74.89 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/2/2020 12:51:00 PM | 74.89 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/2/2020 12:51:00 PM | 74.89 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/2/2020 12:51:00 PM | 74.89 | | 11:02:00 Standard Conf for 0.68 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.68 | 0 | 0.68 | 0 | 0.68 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/2/2020 12:51:00 PM | 74.89 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/2/2020 12:51:00 PM | 74.89 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/2/2020 12:51:00 PM | 74.89 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | SAC | | ML | EOP | ICF | 9/2/2020 12:51:00 PM | 74.89 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | SAC | | ML | EOP | ICF | 9/2/2020 12:51:00 PM | 74.89 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | SAC | | ML | EOP | ICF | 9/2/2020 12:51:00 PM | 74.89 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | SAC | | ML | EOP | ICF | 9/2/2020 12:51:00 PM | 74.89 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | SAC | | ML | EOP | ICF | 9/2/2020 12:51:00 PM | 74.89 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | SAC | | ML | EOP | ICF | 9/2/2020 12:51:00 PM | 74.89 | | 0 | 0 | 11:55:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | SAC | | ML | EOP | ICF | 9/2/2020 12:51:00 PM | 74.89 | | 11:00:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | SAC | | ML | EOP | ICF | 9/2/2020 12:51:00 PM | 74.89 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | SAC | | ML | EOP | ICF | 9/2/2020 12:51:00 PM | 74.89 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | SAC | | ML | EOP | ICF | 9/2/2020 12:51:00 PM | 74.89 | | | 13:45:00 CellFront NonCof for 0.17 Hours | 0 | 1 | 13:30:00 NonCof 0.25 Hours | 0 | 0 | | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0.25 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | SAC | | ML | EOP | ICF | 9/2/2020 12:51:00 PM | 74.89 | | | | 0 | 0 | 12:35:00 NonCof 0.08 Hours | 0 | 1 | 11:25:00 Standard Conf for 0.10 Hours | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | SAC | | ML | EOP | ICF | 9/2/2020 12:51:00 PM | 74.89 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region I | SAC | | ML | EOP | ICF | 9/2/2020 12:51:00 PM | 74.89 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region I | SAC | | ML | EOP | ICF | 9/2/2020 12:51:00 PM | 74.89 | | | 09:40:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | SAC | | ML | EOP | ICF | 9/2/2020 12:51:00 PM | 74.89 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | SAC | | ML | EOP | ICF | 9/2/2020 12:51:00 PM | 74.89 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region I | SAC | | ML | EOP | ICF | 9/2/2020 12:51:00 PM | 74.89 | | | 15:00:00 CellFront NonCof for 0.17 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | SAC | | ML | EOP | ICF | 9/2/2020 12:51:00 PM | 74.89 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region I | SAC | | ML | EOP | ICF | 9/2/2020 12:51:00 PM | 74.89 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | SAC | | ML | EOP | ICF | 9/2/2020 12:51:00 PM | 74.89 | | | 12:44:00 CellFront NonConf for 0.43 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0.43 | 0 | 0 | 0 | 0 | 0.43 | 0.43 | 0 | 0.43 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | SAC | | ML | EOP | ICF | 9/2/2020 12:51:00 PM | 74.89 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | SAC | | ML | EOP | ICF | 9/2/2020 12:51:00 PM | 74.89 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | SAC | | ML | EOP | ICF | 9/2/2020 12:51:00 PM | 74.89 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | SAC | | ML | EOP | ICF | 9/2/2020 12:51:00 PM | 74.89 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | SAC | | SHU | LRH | CCCMS | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | SAC | | SHU | LRH | ICF | 10/27/2020 1:23:00 PM | 19.87 | | | 09:10:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | SAC | | SHU | LRH | ICF | 10/27/2020 1:23:00 PM | 19.87 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/16/2020 | Region I | SAC | | PSU | PSU | MHCB | 10/15/2020 10:46:00 PM | 20.48 | 10/16/2020 12:46:37 AM | 10/16/2020 11:15:44 AM | 0.44 | UHMCB | MHCB | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 11/08/2020 | Region I | SAC | | PSU | PSU | MHCB | 11/7/2020 10:54:00 PM | 8.47 | 11/8/2020 12:02:16 AM | 11/8/2020 1:04:21 PM | 0.54 | MCB | MHCB | 11/8/2020 12:20:01 AM | Update | 08:00:00 CellFront Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0.5 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| TMHU | 10/15/2020 | Region I | SAC | | ASU | NDS | MHCB | 10/10/2020 7:38:00 PM | 4.7 | 10/14/2020 10:00:11 PM | 10/15/2020 3:59:03 PM | 0.75 | UnMCB | ACUTE | 10/15/2020 11:37:12 AM | Required by policy | 08:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | 10:00:00 CellFront NonConf for 0.25 Hours | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 10/15/2020 | Region I | SAC | | ASU | NDS | MHCB | 10/10/2020 7:38:00 PM | 4.7 | 10/15/2020 7:30:09 PM | 10/20/2020 10:29:53 AM | 4.62 | | ACUTE | 10/15/2020 11:37:12 AM | Required by policy | 08:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | 10:00:00 CellFront NonConf for 0.25 Hours | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 10/16/2020 | Region I | SAC | | ASU | NDS | ACUTE | 10/15/2020 12:25:00 PM | 31.91 | 10/15/2020 7:30:09 PM | 10/20/2020 10:29:53 AM | 4.62 | | ACUTE | | | | 0 | 0 | 14:30:00 CellFront NonConf 1.25 Hours | 0 | 1 | | 0 | | 1.25 | 0 | 0 | 0 | 0 | 1.25 | 1.25 | 0 | 1.25 |
| TMHU | 10/17/2020 | Region I | SAC | | ASU | NDS | ACUTE | 10/15/2020 12:25:00 PM | 31.91 | 10/15/2020 7:30:09 PM | 10/20/2020 10:29:53 AM | 4.62 | | ACUTE | | | | 11:50:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 10/18/2020 | Region I | SAC | | ASU | NDS | ACUTE | 10/15/2020 12:25:00 PM | 31.91 | 10/15/2020 7:30:09 PM | 10/20/2020 10:29:53 AM | 4.62 | | ACUTE | | | | 0 | 0 | 11:50:00 CellFront NonConf 0.37 Hours | 0 | 1 | | 0 | | 0.37 | 0 | 0 | 0 | 0 | 0.37 | 0.37 | 0 | 0.37 |
| TMHU | 10/19/2020 | Region I | SAC | | ASU | NDS | ACUTE | 10/15/2020 12:25:00 PM | 31.91 | 10/15/2020 7:30:09 PM | 10/20/2020 10:29:53 AM | 4.62 | | ACUTE | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/20/2020 | Region I | SAC | | ASU | NDS | ACUTE | 10/15/2020 12:25:00 PM | 31.91 | 10/15/2020 7:30:09 PM | 10/20/2020 10:29:53 AM | 4.62 | | ACUTE | | | | | 0 | 0 | 14:15:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/30/2020 11:28:00 AM | 46.95 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region I | SAC | | ML | GP | ICF | 9/30/2020 11:28:00 AM | 46.95 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | SAC | | ML | GP | ICF | 9/30/2020 11:28:00 AM | 46.95 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | SAC | | ML | GP | ICF | 9/30/2020 11:28:00 AM | 46.95 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | SAC | | ML | GP | ICF | 9/30/2020 11:28:00 AM | 46.95 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | SAC | | ML | GP | ICF | 9/30/2020 11:28:00 AM | 46.95 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | SAC | | ML | GP | ICF | 9/30/2020 11:28:00 AM | 46.95 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 98.37 | | | | | | | | | 06:35:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | SAC | | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 98.37 | | | | | | | | | 09:27:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | SAC | | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 98.37 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | SAC | | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 98.37 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | SAC | | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 98.37 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | SAC | | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 98.37 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | SAC | | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 98.37 | | | 12:23:00 Standard Conf for 0.12 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.12 | 0 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | SAC | | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 98.37 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | SAC | | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 98.37 | | | 06:40:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | SAC | | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 98.37 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | SAC | | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 98.37 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | SAC | | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 98.37 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | SAC | | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 98.37 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | SAC | | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 98.37 | 10/28/2020 2:43:39 PM | Update | 10:16:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | SAC | | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 98.37 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | SAC | | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 98.37 | | | 11:56:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | SAC | | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 98.37 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | SAC | | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 98.37 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | SAC | | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 98.37 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | SAC | | ML | EOP | ICF | 7/28/2020 10:21:00 AM | 98.37 | | | 11:49:00 Standard Conf for 0.12 Hours | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 46.83 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | SAC | | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 46.83 | | | 14:56:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | SAC | | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 46.83 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | SAC | | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 46.83 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | SAC | | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 46.83 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | SAC | | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 46.83 | | | | | | 11:38:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | SAC | | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 46.83 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | SAC | | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 46.83 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | SAC | | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 46.83 | | | | | | 14:40:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | SAC | | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 46.83 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | SAC | | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 46.83 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | SAC | | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 46.83 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | SAC | | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 46.83 | | 10/27/2020 10:15:09 AM | Update | | | 08:51:00 CellFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | SAC | | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 46.83 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | SAC | | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 46.83 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | SAC | | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 46.83 | | | | | | 12:08:00 CellFront NonConf for 0.10 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | SAC | | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 46.83 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | SAC | | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 46.83 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | SAC | | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 46.83 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | SAC | | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 46.83 | | | | | | 14:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | SAC | | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 46.83 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region I | SAC | | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 46.83 | | | | | | 08:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region I | SAC | | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 46.83 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | SAC | | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 46.83 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | SAC | | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 46.83 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region I | SAC | | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 46.83 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | SAC | | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 46.83 | | | | | | 14:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 12:10:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region I | SAC | | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 46.83 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | SAC | | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 46.83 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | SAC | | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 46.83 | | | | | | 12:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | SAC | | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 46.83 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | SAC | | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 46.83 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | SAC | | ASU | ASU | ICF | 9/30/2020 2:24:00 PM | 46.83 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/09/2020 | Region I | SAC | | ASU | SRH | MHCB | 11/9/2020 1:58:00 AM | 0.38 | 11/9/2020 3:00:03 AM | 11/9/2020 12:24:45 PM | 0.39 | SRH | CCCMS | 11/9/2020 3:02:54 AM | SPI not done | 01:45:00 Standard NonConf for 0.25 Hours | 0 | 2 | | 0 | 0 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | | PSU | PSU | ICF | 3/5/2020 3:12:00 PM | 255.79 | | | | | | | | | | | 10:00:00 Standard Conf for 0.17 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | SAC | | PSU | PSU | ICF | 3/5/2020 3:12:00 PM | 255.79 | | | | | | 13:50:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | SAC | | PSU | PSU | ICF | 3/5/2020 3:12:00 PM | 255.79 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | SAC | | PSU | PSU | ICF | 3/5/2020 3:12:00 PM | 255.79 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | SAC | | PSU | PSU | ICF | 3/5/2020 3:12:00 PM | 255.79 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | SAC | | PSU | PSU | ICF | 3/5/2020 3:12:00 PM | 255.79 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | SAC | | PSU | PSU | ICF | 3/5/2020 3:12:00 PM | 255.79 | | | | | | 12:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | SAC | | PSU | PSU | ICF | 3/5/2020 3:12:00 PM | 255.79 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | SAC | | PSU | PSU | ICF | 3/5/2020 3:12:00 PM | 255.79 | | | | | | | 0 | 0 | 12:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | SAC | | PSU | PSU | ICF | 3/5/2020 3:12:00 PM | 255.79 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | SAC | | PSU | PSU | ICF | 3/5/2020 3:12:00 PM | 255.79 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | SAC | | PSU | PSU | ICF | 3/5/2020 3:12:00 PM | 255.79 | 14:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | SAC | | PSU | PSU | ICF | 3/5/2020 3:12:00 PM | 255.79 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | SAC | | PSU | PSU | ICF | 3/5/2020 3:12:00 PM | 255.79 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | SAC | | PSU | PSU | ICF | 3/5/2020 3:12:00 PM | 255.79 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | SAC | | PSU | PSU | ICF | 3/5/2020 3:12:00 PM | 255.79 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | SAC | | PSU | PSU | ICF | 3/5/2020 3:12:00 PM | 255.79 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | SAC | | PSU | PSU | ICF | 3/5/2020 3:12:00 PM | 255.79 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | SAC | | PSU | PSU | ICF | 3/5/2020 3:12:00 PM | 255.79 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | SAC | | PSU | PSU | ICF | 3/5/2020 3:12:00 PM | 255.79 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | SAC | | PSU | PSU | ICF | 3/5/2020 3:12:00 PM | 255.79 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region I | SAC | | PSU | PSU | ICF | 3/5/2020 3:12:00 PM | 255.79 | 13:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region I | SAC | | PSU | PSU | ICF | 3/5/2020 3:12:00 PM | 255.79 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | SAC | | PSU | PSU | ICF | 3/5/2020 3:12:00 PM | 255.79 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | SAC | | PSU | PSU | ICF | 3/5/2020 3:12:00 PM | 255.79 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region I | SAC | | PSU | PSU | ICF | 3/5/2020 3:12:00 PM | 255.79 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | SAC | | PSU | PSU | ICF | 3/5/2020 3:12:00 PM | 255.79 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region I | SAC | | PSU | PSU | ICF | 3/5/2020 3:12:00 PM | 255.79 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | SAC | | PSU | PSU | ICF | 3/5/2020 3:12:00 PM | 255.79 | | | | | | 09:30:00 Standard NonCcf 0.17 Hours | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | SAC | | PSU | PSU | ICF | 3/5/2020 3:12:00 PM | 255.79 | 13:30:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | -0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | SAC | | PSU | PSU | ICF | 3/5/2020 3:12:00 PM | 255.79 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | SAC | | PSU | PSU | ICF | 3/5/2020 3:12:00 PM | 255.79 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | SAC | | PSU | PSU | ICF | 3/5/2020 3:12:00 PM | 255.79 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | | PSU | PSU | EOP | | | | | | | | 10:13:00 Standard Conf for 0.10 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | SAC | | PSU | PSU | ICF | 10/15/2020 1:08:00 PM | 31.88 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | SAC | | PSU | PSU | ICF | 10/15/2020 1:08:00 PM | 31.88 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | SAC | | PSU | PSU | ICF | 10/15/2020 1:08:00 PM | 31.88 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | SAC | | PSU | PSU | ICF | 10/15/2020 1:08:00 PM | 31.88 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | SAC | | PSU | PSU | ICF | 10/15/2020 1:08:00 PM | 31.88 | | | | | | | 0.08 | 1 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | SAC | | PSU | PSU | ICF | 10/15/2020 1:08:00 PM | 31.88 | 11:58:00 Standard Conf for 0.78 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.78 | 0 | 0.78 | 1 | 1.78 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | SAC | | PSU | PSU | ICF | 10/15/2020 1:08:00 PM | 31.88 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | SAC | | PSU | PSU | ICF | 10/15/2020 1:08:00 PM | 31.88 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | SAC | | PSU | PSU | ICF | 10/15/2020 1:08:00 PM | 31.88 | 10:53:00 Standard Conf for 1.13 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1.13 | 0 | 1.13 | 0 | 1.13 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | SAC | | PSU | PSU | ICF | 10/15/2020 1:08:00 PM | 31.88 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | SAC | | PSU | PSU | ICF | 10/15/2020 1:08:00 PM | 31.88 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | SAC | | PSU | PSU | ICF | 10/15/2020 1:08:00 PM | 31.88 | 12:28:00 Standard Conf for 1.02 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1.02 | 0 | 1.02 | 0 | 1.02 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | SAC | | PSU | PSU | ICF | 10/15/2020 1:08:00 PM | 31.88 | | | | | | | 0.08 | 1 | 0.08 | 1 | 0 | 1 | 0 | 1.08 | 1.08 | 0 | 1.08 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | SAC | | PSU | PSU | ICF | 10/15/2020 1:08:00 PM | 31.88 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | SAC | | PSU | PSU | ICF | 10/15/2020 1:08:00 PM | 31.88 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | SAC | | PSU | PSU | ICF | 10/15/2020 1:08:00 PM | 31.88 | 09:42:00 Standard Conf for 1.07 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1.07 | 0 | 1.07 | 0 | 1.07 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | SAC | | PSU | PSU | ICF | 10/15/2020 1:08:00 PM | 31.88 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | SAC | | PSU | PSU | ICF | 10/15/2020 1:08:00 PM | 31.88 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | SAC | | PSU | PSU | ICF | 10/15/2020 1:08:00 PM | 31.88 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | SAC | | PSU | PSU | ICF | 10/15/2020 1:08:00 PM | 31.88 | 12:18:00 Standard Conf for 0.97 Hours | 1 | 0 | 11:10:00 CellFront NonCof 0.17 Hours | 0 | 1 | 0.08 | 1 | | 0.25 | 0 | 1 | 1 | 0.97 | 0.25 | 1.22 | 1 | 2.22 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region I | SAC | | PSU | PSU | ICF | 10/15/2020 1:08:00 PM | 31.88 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region I | SAC | | PSU | PSU | ICF | 10/15/2020 1:08:00 PM | 31.88 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | SAC | | PSU | PSU | ICF | 10/15/2020 1:08:00 PM | 31.88 | 12:28:00 Standard Conf for 1.03 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1.03 | 0 | 1.03 | 0 | 1.03 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | SAC | | PSU | PSU | ICF | 10/15/2020 1:08:00 PM | 31.88 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region I | SAC | | PSU | PSU | ICF | 10/15/2020 1:08:00 PM | 31.88 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | SAC | | PSU | PSU | ICF | 10/15/2020 1:08:00 PM | 31.88 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region I | SAC | | PSU | PSU | ICF | 10/15/2020 1:08:00 PM | 31.88 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | SAC | | PSU | PSU | ICF | 10/15/2020 1:08:00 PM | 31.88 | 12:44:00 Standard Conf for 1.23 Hours | 1 | 0 | | 0 | 0 | 10:35:00 Standard Conf for 0.08 Hours | 0 | | 0 | 0 | 0 | 0 | 1.23 | 0 | 1.23 | 0 | 1.23 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | SAC | | PSU | PSU | ICF | 10/15/2020 1:08:00 PM | 31.88 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | SAC | | PSU | PSU | ICF | 10/15/2020 1:08:00 PM | 31.88 | 11:52:00 Standard Conf for 1.13 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1.13 | 0 | 1.13 | 0 | 1.13 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | SAC | | PSU | PSU | ICF | 10/15/2020 1:08:00 PM | 31.88 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | SAC | | PSU | PSU | ICF | 10/15/2020 1:08:00 PM | 31.88 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | | ASU | ASUHub | ICF | 10/14/2020 11:40:00 AM | 32.94 | Oct 15 2020 1:26PM | 12:30:00 CellFront NonConf for 0.17 Hours | 0 | 3 | | 0 | 0 | | 0 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | SAC | | ASU | ASUHub | ICF | 10/14/2020 11:40:00 AM | 32.94 | Oct 16 2020 1:05PM | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | SAC | | ASU | ASUHub | ICF | 10/14/2020 11:40:00 AM | 32.94 | Oct 17 2020 10:45AM | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | SAC | | ASU | ASUHub | ICF | 10/14/2020 11:40:00 AM | 32.94 | Oct 18 2020 10:33AM | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | SAC | | ASU | ASUHub | ICF | 10/14/2020 11:40:00 AM | 32.94 | Oct 19 2020 8:34AM | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | SAC | | ASU | ASUHub | ICF | 10/14/2020 11:40:00 AM | 32.94 | | | 0 | 0 | 09:15:00 CellFront NonCof 0.25 Hours | 0 | 2 | | 0 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | SAC | | ASU | ASUHub | ICF | 10/14/2020 11:40:00 AM | 32.94 | | 11:00:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | 09:00:00 Standard Conf for 0.25 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | SAC | | ASU | ASUHub | ICF | 10/14/2020 11:40:00 AM | 32.94 | | 10:40:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | SAC | | ASU | ASUHub | ICF | 10/14/2020 11:40:00 AM | 32.94 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | SAC | | ASU | ASUHub | ICF | 10/14/2020 11:40:00 AM | 32.94 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | SAC | | ASU | ASUHub | ICF | 10/14/2020 11:40:00 AM | 32.94 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | SAC | | ASU | ASUHub | ICF | 10/14/2020 11:40:00 AM | 32.94 | | 14:00:00 Yard NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | SAC | | ASU | ASUHub | ICF | 10/14/2020 11:40:00 AM | 32.94 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | SAC | | ASU | ASUHub | ICF | 10/14/2020 11:40:00 AM | 32.94 | | 11:00:00 Standard Conf for 0.42 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | SAC | | ASU | ASUHub | ICF | 10/14/2020 11:40:00 AM | 32.94 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | SAC | | ASU | ASUHub | ICF | 10/14/2020 11:40:00 AM | 32.94 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | SAC | | ASU | ASUHub | ICF | 10/14/2020 11:40:00 AM | 32.94 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | SAC | | ASU | ASUHub | ICF | 10/14/2020 11:40:00 AM | 32.94 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | SAC | | ASU | ASUHub | ICF | 10/14/2020 11:40:00 AM | 32.94 | | 07:45:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |

| Location | Date | Region | Inst | | | | Prog | Prog2 | Level | Date2 | Hours | | | | | | | | | | | | | | Detail1 | | Detail2 | | | | Val | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | SAC | | | | ASU | ASUHub | ICF | 10/14/2020 11:40:00 AM | 32.94 | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | SAC | | | | ASU | ASUHub | ICF | 10/14/2020 11:40:00 AM | 32.94 | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region I | SAC | | | | ASU | ASUHub | ICF | 10/14/2020 11:40:00 AM | 32.94 | | | | | | | | | | 07:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region I | SAC | | | | ASU | ASUHub | ICF | 10/14/2020 11:40:00 AM | 32.94 | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | SAC | | | | ASU | ASUHub | ICF | 10/14/2020 11:40:00 AM | 32.94 | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | SAC | | | | ASU | ASUHub | ICF | 10/14/2020 11:40:00 AM | 32.94 | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region I | SAC | | | | ASU | ASUHub | ICF | 10/14/2020 11:40:00 AM | 32.94 | | | | | | | | | | 13:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | SAC | | | | ASU | ASUHub | ICF | 10/14/2020 11:40:00 AM | 32.94 | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region I | SAC | | | | ASU | ASUHub | ICF | 10/14/2020 11:40:00 AM | 32.94 | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | SAC | | | | ASU | ASUHub | ICF | 10/14/2020 11:40:00 AM | 32.94 | | | | | | | | | | 08:40:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 09:30:00 Standard Conf for 0.25 Hours | | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | SAC | | | | ASU | ASUHub | ICF | 10/14/2020 11:40:00 AM | 32.94 | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | SAC | | | | ASU | ASUHub | ICF | 10/14/2020 11:40:00 AM | 32.94 | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | SAC | | | | ASU | ASUHub | ICF | 10/14/2020 11:40:00 AM | 32.94 | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | SAC | | | | ASU | ASUHub | ICF | 10/14/2020 11:40:00 AM | 32.94 | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/12/2020 | Region I | SAC | | | | ML | EOP | EOP | | | 11/12/2020 7:18:29 PM | 11/13/2020 1:17:47 PM | 0.75 | EOP | EOP | 11/12/2020 7:12:34 PM | SPI not done | | 12:52:00 Standard Conf for 0.18 Hours | 1 | 0 | | 0 | 0 | | | | 0 | | 0 | 0 | 0 | 0 | 0.18 | 0 | 0.18 | 0 | 0.18 |
| TMHU | 11/13/2020 | Region I | SAC | | | | ASU | NDS | MHCB | | 0.7 | 11/12/2020 7:18:29 PM | 11/13/2020 1:17:47 PM | 0.75 | EOP | EOP | 11/13/2020 1:40:12 PM | Required by policy | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | | | | ML | VAR | ICF | 9/22/2020 11:09:00 AM | 54.96 | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | SAC | | | | ML | VAR | ICF | 9/22/2020 11:09:00 AM | 54.96 | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | SAC | | | | ML | VAR | ICF | 9/22/2020 11:09:00 AM | 54.96 | | | | | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | SAC | | | | ML | VAR | ICF | 9/22/2020 11:09:00 AM | 54.96 | | | | | | | 10/18/2020 11:35:48 PM | SPI not done | | 22:00:00 HoldingCell NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |

| Description | Date | Region | SAC | | | | | Datetime | Value | Event 1 | | | | | Event 2 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | SAC | | ML | VAR | ICF | 9/22/2020 11:09:00 AM | 54.96 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | SAC | | ML | VAR | ICF | 9/22/2020 11:09:00 AM | 54.96 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | SAC | | ML | VAR | ICF | 9/22/2020 11:09:00 AM | 54.96 | 12:56:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | SAC | | ML | VAR | ICF | 9/22/2020 11:09:00 AM | 54.96 | 12:23:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | SAC | | ML | VAR | ICF | 9/22/2020 11:09:00 AM | 54.96 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | SAC | | ML | VAR | ICF | 9/22/2020 11:09:00 AM | 54.96 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | SAC | | ML | VAR | ICF | 9/22/2020 11:09:00 AM | 54.96 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | SAC | | ML | VAR | ICF | 9/22/2020 11:09:00 AM | 54.96 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | SAC | | ML | VAR | ICF | 9/22/2020 11:09:00 AM | 54.96 | | | | | | | 11:12:00 Standard NonCof 0.08 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | SAC | | ML | VAR | ICF | 9/22/2020 11:09:00 AM | 54.96 | 10:33:00 CellFront NonConf for 0.12 Hours | 0 | 1 | 09:45:00 CellFront NonCof 0.25 Hours | 0 | 1 | | 0 | | 0.37 | 0 | 0 | 0 | 0 | 0.37 | 0.37 | 0 | 0.37 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | SAC | | ML | VAR | ICF | 9/22/2020 11:09:00 AM | 54.96 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/22/2020 11:09:00 AM | 54.96 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/22/2020 11:09:00 AM | 54.96 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/22/2020 11:09:00 AM | 54.96 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/22/2020 11:09:00 AM | 54.96 | 09:30:00 Therapeut icModule Conf for 0.62 Hours | 1 | 0 | 09:15:00 CellFront NonCof 0.25 Hours | 0 | 1 | | 0 | | 0.25 | 0 | 0 | 0 | 0.62 | 0.25 | 0.87 | 0 | 0.87 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/22/2020 11:09:00 AM | 54.96 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/22/2020 11:09:00 AM | 54.96 | 08:15:00 CellFront NonConf for 0.13 Hours | 0 | 1 | | 0 | 0 | 10:07:00 Standard NonCof 0.12 Hours | 0 | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/22/2020 11:09:00 AM | 54.96 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/22/2020 11:09:00 AM | 54.96 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Date | Region | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/22/2020 11:09:00 AM | 54.96 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/22/2020 11:09:00 AM | 54.96 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/22/2020 11:09:00 AM | 54.96 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/22/2020 11:09:00 AM | 54.96 | | | | | | | | 10:37:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/22/2020 11:09:00 AM | 54.96 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | SAC | | ASU | ASUHub | ICF | 9/22/2020 11:09:00 AM | 54.96 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | SAC | | ML | EOP | ICF | 9/22/2020 11:09:00 AM | 54.96 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | SAC | | ML | EOP | ICF | 9/22/2020 11:09:00 AM | 54.96 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | SAC | | ML | EOP | ICF | 9/22/2020 11:09:00 AM | 54.96 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | SAC | | ML | EOP | ICF | 9/22/2020 11:09:00 AM | 54.96 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/25/2020 | Region I | SAC | | PSU | PSU | EOP | | | 10/25/2020 3:30:29 PM | 10/26/2020 6:34:09 PM | 1.13 | MCB | MHCB | 10/25/2020 2:11:00 PM | SPI not done | 13:23:00 NonConf for 1.45 Hours | 0 | 1 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 1.45 | 1.45 | 0 | 1.45 |
| TMHU | 10/26/2020 | Region I | SAC | | ASU | NDS | MHCB | 10/25/2020 2:42:00 PM | 8.83 | 10/25/2020 3:30:29 PM | 10/26/2020 6:34:09 PM | 1.13 | MCB | MHCB | 10/26/2020 5:24:53 PM | SPI not done | 11:00:00 CellFront NonConf for 0.33 Hours | 0 | 2 | | 0 | 0 | 0 | | 0.67 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 117.84 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | SAC | | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 117.84 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | SAC | | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 117.84 | | | | | | | | 09:49:00 Standard Conf for 0.52 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.52 | 0 | 0.52 | 0 | 0.52 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | SAC | | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 117.84 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | SAC | | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 117.84 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | SAC | | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 117.84 | | | | | | | | 10:30:00 CellFront NonConf 0.17 Hours | 0 | 0 | | 0 | 3 | 0 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | SAC | | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 117.84 | | | | | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | SAC | | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 117.84 | | | | | | | | | | | | | 09:39:00 Standard Conf for 0.08 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | SAC | | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 117.84 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | SAC | | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 117.84 | | 09:20:00 Standard Conf for 0.70 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.7 | 0 | 0.7 | 0 | 0.7 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | SAC | | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 117.84 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | SAC | | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 117.84 | | 12:37:00 CellFront NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | 0 | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | SAC | | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 117.84 | | 11:42:00 CellFront NonConf for 0.17 Hours | 0 | 3 | 0 | 0 | 0 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | SAC | | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 117.84 | | | | | 0 | | 0 | 1.3 | 0 | 1.3 | 1.3 | 0 | 1.3 | 0 | 1.3 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | SAC | | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 117.84 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | SAC | | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 117.84 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | SAC | | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 117.84 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | SAC | | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 117.84 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | SAC | | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 117.84 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | SAC | | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 117.84 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | SAC | | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 117.84 | | | | | 0 | | 0 | 0.33 | 0 | 0.33 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region I | SAC | | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 117.84 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region I | SAC | | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 117.84 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | SAC | | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 117.84 | | 15:40:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | SAC | | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 117.84 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region I | SAC | | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 117.84 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | SAC | | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 117.84 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region I | SAC | ▉ | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 117.84 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | SAC | ▉ | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 117.84 | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | SAC | ▉ | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 117.84 | | 0 | 0 | 10:40:00 CellFront NonConf 0.17 Hours | 0 | 1 | | | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | SAC | ▉ | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 117.84 | | 10:58:00 Standard Conf for 0.63 Hours | 1 | 0 | | 0 | 0 | | | | 0 | | 0 | 0 | 0 | 0 | 0.63 | 0 | 0.63 | 0 | 0.63 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | SAC | ▉ | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 117.84 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | SAC | ▉ | PSU | PSU | ICF | 7/21/2020 1:59:00 PM | 117.84 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | ▉ | ML | EOP | ICF | 9/24/2020 2:03:00 PM | 33.21 | EOP | MHCB | | | | | | 10:40:00 Standard Conf for 0.17 Hours | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | SAC | ▉ | ML | EOP | ICF | 9/24/2020 2:03:00 PM | 33.21 | EOP | MHCB | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | SAC | ▉ | ML | EOP | ICF | 9/24/2020 2:03:00 PM | 33.21 | EOP | MHCB | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | SAC | ▉ | ML | EOP | ICF | 9/24/2020 2:03:00 PM | 33.21 | EOP | MHCB | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | SAC | ▉ | ML | EOP | ICF | 9/24/2020 2:03:00 PM | 33.21 | EOP | MHCB | 09:45:00 Standard Conf for 0.58 Hours | 1 | 1 | | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.58 | 0.63 | 1.22 | 0 | 1.22 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | SAC | ▉ | ML | EOP | ICF | 9/24/2020 2:03:00 PM | 33.21 | EOP | MHCB | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | SAC | ▉ | ML | EOP | ICF | 9/24/2020 2:03:00 PM | 33.21 | EOP | MHCB | 13:15:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | SAC | ▉ | ML | EOP | ICF | 9/24/2020 2:03:00 PM | 33.21 | EOP | MHCB | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | SAC | ▉ | ML | EOP | ICF | 9/24/2020 2:03:00 PM | 33.21 | EOP | MHCB | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | SAC | ▉ | ML | EOP | ICF | 9/24/2020 2:03:00 PM | 33.21 | EOP | MHCB | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | SAC | ▉ | ML | EOP | ICF | 9/24/2020 2:03:00 PM | 33.21 | EOP | MHCB | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | SAC | ▉ | ML | EOP | ICF | 9/24/2020 2:03:00 PM | 33.21 | EOP | MHCB | 09:20:00 Standard Conf for 0.42 Hours | 1 | 0 | | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | SAC | ▉ | ML | EOP | ICF | 9/24/2020 2:03:00 PM | 33.21 | EOP | MHCB | 10/27/2020 7:30:39 PM | SPI not done | 18:32:00 HoldingCell NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | SAC | | ML | EOP | EOP | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | SAC | | ML | EOP | ICF | 10/27/2020 4:05:00 PM | 19.76 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | SAC | | ML | EOP | ICF | 10/27/2020 4:05:00 PM | 19.76 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/20/2020 | Region I | SAC | | ML | EOP | MHCB | 10/19/2020 10:12:00 PM | 0.48 | 10/20/2020 12:09:43 AM | 10/20/2020 11:47:37 AM | 0.48 | EOP | EOP | 10/20/2020 11:41:28 AM | Required by policy | 09:40:00 CellFront NonConf for 0.25 Hours | 0 | 2 | 0 | 0 | 0 | 0.33 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 214.67 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | SAC | | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 214.67 | | | | | | | | 14:30:00 CellFront NonConf for 0.12 Hours | 0 | 1 | 0 | 0 | 0 | 0.12 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | SAC | | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 214.67 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | SAC | | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 214.67 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | SAC | | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 214.67 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | SAC | | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 214.67 | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | SAC | | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 214.67 | | | | | | | | 08:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | SAC | | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 214.67 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | SAC | | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 214.67 | | | | | | | | 09:57:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | 0 | 0.25 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | SAC | | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 214.67 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | SAC | | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 214.67 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | SAC | | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 214.67 | | | | | | | | 13:30:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | SAC | | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 214.67 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | SAC | | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 214.67 | | | | | | | | 07:30:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | SAC | | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 214.67 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | SAC | | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 214.67 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | SAC | | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 214.67 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | SAC | | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 214.67 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | SAC | | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 214.67 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | SAC | | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 214.67 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | SAC | | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 214.67 | | | | 11:15:00 CellFront NonConf for 0.10 Hours | 0 | 1 | 0 | 0 | 0 | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region I | SAC | | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 214.67 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region I | SAC | | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 214.67 | | | | 13:55:00 HoldingCell Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | SAC | | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 214.67 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | SAC | | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 214.67 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region I | SAC | | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 214.67 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | SAC | | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 214.67 | | | | 08:16:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region I | SAC | | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 214.67 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | SAC | | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 214.67 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | SAC | | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 214.67 | | | | 12:36:00 Therapeutic IsModule Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | SAC | | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 214.67 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | SAC | | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 214.67 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | SAC | | ASU | ASU | ICF | 4/15/2020 6:03:00 PM | 214.67 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 104.17 | EOP | MHCB | | 13:25:00 Standard Conf for 1.00 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |

| | | | | | | | | | | | | | Conf Detail | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | SAC | ▓ | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 104.17 | | EOP | MHCB | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | SAC | ▓ | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 104.17 | | EOP | MHCB | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | SAC | ▓ | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 104.17 | | EOP | MHCB | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | SAC | ▓ | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 104.17 | | EOP | MHCB | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | SAC | ▓ | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 104.17 | | EOP | MHCB | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | SAC | ▓ | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 104.17 | | EOP | MHCB | 13:22:00 Standard Conf for 1.22 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1.22 | 0 | 1.22 | 0 | 1.22 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | SAC | ▓ | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 104.17 | | EOP | MHCB | 13:25:00 CellFront NonConf for 0.58 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.58 | 0 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | SAC | ▓ | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 104.17 | | EOP | MHCB | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | SAC | ▓ | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 104.17 | | EOP | MHCB | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | SAC | ▓ | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 104.17 | | EOP | MHCB | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | SAC | ▓ | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 104.17 | | EOP | MHCB | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | SAC | ▓ | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 104.17 | | EOP | MHCB | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | SAC | ▓ | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 104.17 | | EOP | MHCB | 12:50:00 Standard Conf for 1.00 Hours | 1 | 0 | 0 | 0 | 11:15:00 Standard Conf for 0.25 Hours | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | SAC | ▓ | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 104.17 | | EOP | MHCB | 11:47:00 NonConf for 0.47 Hours | 0 | 1 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.47 | 0.47 | 0 | 0.47 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | SAC | ▓ | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 104.17 | | EOP | MHCB | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | SAC | ▓ | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 104.17 | | EOP | MHCB | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | SAC | ▓ | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 104.17 | | EOP | MHCB | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | SAC | ▓ | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 104.17 | | EOP | MHCB | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | SAC | ▓ | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 104.17 | | EOP | MHCB | 14:30:00 Standard Conf for 0.83 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.83 | 0 | 0.83 | 0 | 0.83 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | SAC | | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 104.17 | | | EOP | MHCB | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region I | SAC | | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 104.17 | | | EOP | MHCB | | | 13:55:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | -0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region I | SAC | | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 104.17 | | | EOP | MHCB | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | SAC | | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 104.17 | | | EOP | MHCB | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | SAC | | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 104.17 | | | EOP | MHCB | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region I | SAC | | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 104.17 | | | EOP | MHCB | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | SAC | | ML | EOP | ICF | 7/29/2020 2:34:00 PM | 104.17 | | | EOP | MHCB | 11/10/2020 4:15:57 PM | SPI not done | 12:50:00 HoldingCell NonConf for 0.17 Hours | 0 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.55 | 0.55 | 0 | 0.55 |
| TMHU | 10/23/2020 | Region I | SAC | | ML | GP | EOP | | | 10/23/2020 4:52:30 AM | 10/23/2020 12:54:31 PM | 0.33 | UHMCB | MHCB | 10/23/2020 3:09:06 AM | SPI not done | 02:38:00 Bedside NonConf for 0.35 Hours | 0 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.35 | 0.35 | 0 | 0.35 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | | ASU | ASUHub | ICF | 10/8/2020 11:13:00 AM | 38.96 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | SAC | | ASU | ASUHub | ICF | 10/8/2020 11:13:00 AM | 38.96 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | SAC | | ASU | ASUHub | ICF | 10/8/2020 11:13:00 AM | 38.96 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | SAC | | ASU | ASUHub | ICF | 10/8/2020 11:13:00 AM | 38.96 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | SAC | | ASU | ASUHub | ICF | 10/8/2020 11:13:00 AM | 38.96 | | | | | | | 12:09:00 Therapout icModule Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | SAC | | ASU | ASUHub | ICF | 10/8/2020 11:13:00 AM | 38.96 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | SAC | | ASU | ASUHub | ICF | 10/8/2020 11:13:00 AM | 38.96 | | | | | | | 08:28:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | SAC | | ASU | ASUHub | ICF | 10/8/2020 11:13:00 AM | 38.96 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | SAC | | ASU | ASUHub | ICF | 10/8/2020 11:13:00 AM | 38.96 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | SAC | | ASU | ASUHub | ICF | 10/8/2020 11:13:00 AM | 38.96 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | SAC | | ASU | ASUHub | ICF | 10/8/2020 11:13:00 AM | 38.96 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | SAC | | ASU | ASUHub | ICF | 10/8/2020 11:13:00 AM | 38.96 | | | 08:40:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | SAC | | ASU | ASUHub | ICF | 10/8/2020 11:13:00 AM | 38.96 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | SAC | | ASU | ASUHub | ICF | 10/8/2020 11:13:00 AM | 38.96 | 10/28/2020 2:33:36 PM SPI not done | | 08:50:00 Yard NonConf for 0.13 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | SAC | | ML | EOP | EOP | | | | | | | | | | 11:00:00 Standard NonConf 0.17 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | SAC | | ML | EOP | ICF | 10/20/2020 1:04:00 PM | 26.88 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | SAC | | ML | EOP | ICF | 10/20/2020 1:04:00 PM | 26.88 | | | 07:02:00 CellFront NonConf for 0.12 Hours | 0 | 1 | 0 | 0 | 0 | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | SAC | | ML | EOP | ICF | 10/20/2020 1:04:00 PM | 26.88 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | SAC | | ML | EOP | ICF | 10/20/2020 1:04:00 PM | 26.88 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | SAC | | ML | EOP | ICF | 10/20/2020 1:04:00 PM | 26.88 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | SAC | | ML | EOP | ICF | 10/20/2020 1:04:00 PM | 26.88 | | | 07:26:00 CellFront NonConf for 0.12 Hours | 0 | 1 | 0 | 0 | 0 | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | SAC | | ML | EOP | ICF | 10/20/2020 1:04:00 PM | 26.88 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | SAC | | ML | EOP | ICF | 10/20/2020 1:04:00 PM | 26.88 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | SAC | | ML | EOP | ICF | 10/20/2020 1:04:00 PM | 26.88 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | SAC | | ML | EOP | ICF | 10/20/2020 1:04:00 PM | 26.88 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | SAC | | ML | EOP | ICF | 10/20/2020 1:04:00 PM | 26.88 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | SAC | | ML | EOP | ICF | 10/20/2020 1:04:00 PM | 26.88 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | SAC | | ML | EOP | ICF | 10/20/2020 1:04:00 PM | 26.88 | | | 07:28:00 CellFront NonConf for 0.12 Hours | 0 | 1 | 0 | 0 | 0 | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | SAC | | ML | EOP | ICF | 10/20/2020 1:04:00 PM | 26.88 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | SAC | | ML | EOP | ICF | 10/20/2020 1:04:00 PM | 26.88 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region I | SAC | | ML | EOP | ICF | 10/20/2020 1:04:00 PM | 26.88 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region I | SAC | | ML | EOP | ICF | 10/20/2020 1:04:00 PM | 26.88 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | SAC | | ML | EOP | ICF | 10/20/2020 1:04:00 PM | 26.88 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | SAC | | ML | EOP | ICF | 10/20/2020 1:04:00 PM | 26.88 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region I | SAC | | ML | EOP | ICF | 10/20/2020 1:04:00 PM | 26.88 | 13:06:00 CellFront NonConf for 0.12 Hours | 0 | 1 | 0 | 0 | 0 | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | SAC | | ML | EOP | ICF | 10/20/2020 1:04:00 PM | 26.88 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region I | SAC | | ML | EOP | ICF | 10/20/2020 1:04:00 PM | 26.88 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | SAC | | ML | EOP | ICF | 10/20/2020 1:04:00 PM | 26.88 | 06:56:00 CellFront NonConf for 0.12 Hours | 0 | 1 | 0 | 0 | 0 | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | SAC | | ML | EOP | ICF | 10/20/2020 1:04:00 PM | 26.88 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | SAC | | ML | EOP | ICF | 10/20/2020 1:04:00 PM | 26.88 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | SAC | | ML | EOP | ICF | 10/20/2020 1:04:00 PM | 26.88 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | SAC | | ML | EOP | ICF | 10/20/2020 1:04:00 PM | 26.88 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 65.9 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | SAC | | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 65.9 | 12:20:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | SAC | | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 65.9 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | SAC | | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 65.9 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | SAC | | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 65.9 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | SAC | | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 65.9 | 11:50:00 Standard Conf for 0.17 Hours | 1 | 0 | 0 | 0 | 11:05:00 Standard Conf for 0.17 Hours | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | SAC | | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 65.9 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | SAC | | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 65.9 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | SAC | | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 65.9 | | | 14:40:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | SAC | | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 65.9 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | SAC | | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 65.9 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | SAC | | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 65.9 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | SAC | | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 65.9 | | | 13:20:00 CellFront NonConf for 0.13 Hours | 0 | 1 | 12:36:00 CellFront NonConf 0.35 Hours | 0 | 1 | 0 | 0.48 | 0 | 0 | 0 | 0 | 0.48 | 0.48 | 0 | 0.48 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | SAC | | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 65.9 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | SAC | | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 65.9 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | SAC | | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 65.9 | | | 10:45:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | SAC | | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 65.9 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | SAC | | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 65.9 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | SAC | | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 65.9 | | | 12:00:00 NonConf for 0.25 Hours | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | SAC | | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 65.9 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | SAC | | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 65.9 | | | 13:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region I | SAC | | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 65.9 | | | 06:35:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region I | SAC | | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 65.9 | 11/6/2020 10:52:49 AM | Required by policy | 10:15:00 HoldingCell NonConf for 0.33 Hours | 0 | 1 | 0 | 0 | 0 | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | SAC | | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 65.9 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | SAC | | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 65.9 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region I | SAC | | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 65.9 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 11/10/2020 | Region I | SAC | | ML | EOP | ICF | 9/11/2020 12:33:00 PM | 65.9 | 11/10/2020 4:40:31 PM | 11/10/2020 8:32:40 PM | 0.16 | UnMCB | ICF | 11/10/2020 4:09:39 PM | SPI not done | 12:30:00 HoldingCell NonConf for 0.12 Hours | 0 | 2 | | 0 | 0 | 11:20:00 Standard Conf for 0.17 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0.53 | 0.53 | 0 | 0.53 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | | ML | EOP | ICF | 7/13/2020 10:08:00 AM | 126 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | SAC | | ML | EOP | ICF | 7/13/2020 10:08:00 AM | 126 | | | | | | | | 12:30:00 Yard NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | SAC | | ML | EOP | ICF | 7/13/2020 10:08:00 AM | 126 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | SAC | | ML | EOP | ICF | 7/13/2020 10:08:00 AM | 126 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | SAC | | ML | EOP | ICF | 7/13/2020 10:08:00 AM | 126 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | SAC | | ML | EOP | ICF | 7/13/2020 10:08:00 AM | 126 | | | | | | | | | 0 | 0 | 14:15:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | SAC | | ML | EOP | ICF | 7/13/2020 10:08:00 AM | 126 | | | | | | 10/21/2020 3:02:43 PM | Required by policy | 13:30:00 HoldingCell NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | SAC | | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 126 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | SAC | | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 126 | | | | | | | | | 0 | 0 | 08:00:00 NonConf for 0.25 Hours | 0 | 1 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | SAC | | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 126 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | SAC | | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 126 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | SAC | | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 126 | | | | | | | | 10:30:00 NonConf for 0.50 Hours | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | SAC | | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 126 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | SAC | | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 126 | | | | | | | | | | | | | | 10:00:00 Standard Conf for 0.17 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | SAC | | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 126 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | SAC | | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 126 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | SAC | | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 126 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | SAC | | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 126 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | SAC | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 126 | | 08:00:00 CellFront NonConf for 0.08 Hours | 0 | 4 | 0 | 0 | 0 | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | SAC | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 126 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | SAC | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 126 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region I | SAC | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 126 | | 13:20:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region I | SAC | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 126 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | SAC | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 126 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | SAC | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 126 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region I | SAC | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 126 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | SAC | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 126 | | 13:40:00 CellFront NonConf for 0.08 Hours | 0 | 5 | 0 | 0 | 0 | 0.42 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region I | SAC | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 126 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | SAC | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 126 | | 14:00:00 CellFront NonConf for 0.17 Hours | 0 | 2 | 0 | 0 | 0 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | SAC | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 126 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | SAC | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 126 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | SAC | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 126 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | SAC | ASU | ASUHub | ICF | 7/13/2020 10:08:00 AM | 126 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 69.08 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | SAC | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 69.08 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | SAC | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 69.08 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | SAC | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 69.08 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Date | Region | Inst | | | | | | | | Time/Detail | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | SAC | | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 69.08 | | 11:21:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | SAC | | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 69.08 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | SAC | | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 69.08 | | 14:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | SAC | | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 69.08 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | SAC | | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 69.08 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | SAC | | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 69.08 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | SAC | | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 69.08 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | SAC | | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 69.08 | | 09:25:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | SAC | | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 69.08 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | SAC | | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 69.08 | | 13:46:00 CellFront NonConf for 0.22 Hours | 0 | 1 | 0 | 0 | 0 | 0.22 | 0 | 0 | 0 | 0 | 0.22 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | SAC | | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 69.08 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | SAC | | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 69.08 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | SAC | | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 69.08 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | SAC | | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 69.08 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | SAC | | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 69.08 | | 13:46:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | SAC | | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 69.08 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | SAC | | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 69.08 | | 13:35:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region I | SAC | | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 69.08 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region I | SAC | | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 69.08 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | Type | | Prog | Placement Date | Hours | | | Event | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | SAC | | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 69.08 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | SAC | | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 69.08 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region I | SAC | | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 69.08 | 10:45:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | SAC | | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 69.08 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region I | SAC | | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 69.08 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | SAC | | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 69.08 | 11:30:00 CellFront NonConf for 0.22 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.22 | 0 | 0 | 0 | 0 | 0.22 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | SAC | | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 69.08 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | SAC | | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 69.08 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | SAC | | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 69.08 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | SAC | | ASU | ASU | ICF | 9/8/2020 8:25:00 AM | 69.08 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | | PSU | PSU | ICF | 3/12/2020 2:00:00 PM | 248.84 | | | | | | 09:47:00 CellFront NonConf 0.03 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | SAC | | PSU | PSU | ICF | 3/12/2020 2:00:00 PM | 248.84 | 11:04:00 CellFront NonConf for 0.03 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | SAC | | PSU | PSU | ICF | 3/12/2020 2:00:00 PM | 248.84 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | SAC | | PSU | PSU | ICF | 3/12/2020 2:00:00 PM | 248.84 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | SAC | | PSU | PSU | ICF | 3/12/2020 2:00:00 PM | 248.84 | 11:09:00 CellFront NonConf for 0.03 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | SAC | | PSU | PSU | ICF | 3/12/2020 2:00:00 PM | 248.84 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | SAC | | PSU | PSU | ICF | 3/12/2020 2:00:00 PM | 248.84 | | | | | | | 0.08 | 1 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | SAC | | PSU | PSU | ICF | 3/12/2020 2:00:00 PM | 248.84 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | SAC | | PSU | PSU | ICF | 3/12/2020 2:00:00 PM | 248.84 | 09:59:00 CellFront Conf for 0.05 Hours | 1 | 0 | 0 | 0 | | 0 | | 0.05 | 0 | 0 | 0 | 0.05 | 0 | 0.05 | 0 | 0.05 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | SAC | | PSU | PSU | ICF | 3/12/2020 2:00:00 PM | 248.84 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | SAC | | PSU | PSU | ICF | 3/12/2020 2:00:00 PM | 248.84 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | SAC | | PSU | PSU | ICF | 3/12/2020 2:00:00 PM | 248.84 | 12:47:00 CellFront NonConf for 0.05 Hours | 0 | 1 | 0 | 0 | 0 | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | SAC | | PSU | PSU | ICF | 3/12/2020 2:00:00 PM | 248.84 | | | | 0.08 | 1 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | SAC | | PSU | PSU | ICF | 3/12/2020 2:00:00 PM | 248.84 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | SAC | | PSU | PSU | ICF | 3/12/2020 2:00:00 PM | 248.84 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | SAC | | PSU | PSU | ICF | 3/12/2020 2:00:00 PM | 248.84 | 13:07:00 CellFront NonConf for 0.02 Hours | 0 | 1 | 0 | 0 | 0 | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | SAC | | PSU | PSU | ICF | 3/12/2020 2:00:00 PM | 248.84 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | SAC | | PSU | PSU | ICF | 3/12/2020 2:00:00 PM | 248.84 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | SAC | | PSU | PSU | ICF | 3/12/2020 2:00:00 PM | 248.84 | 11:00:00 CellFront NonConf for 0.02 Hours | 0 | 1 | 0 | 0 | 0 | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | SAC | | PSU | PSU | ICF | 3/12/2020 2:00:00 PM | 248.84 | | 0 | 0 | 11:10:00 NonConf 0.17 Hours | 0 | 1 | 0.08 | 1 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | SAC | | PSU | PSU | ICF | 3/12/2020 2:00:00 PM | 248.84 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region I | SAC | | PSU | PSU | ICF | 3/12/2020 2:00:00 PM | 248.84 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region I | SAC | | PSU | PSU | ICF | 3/12/2020 2:00:00 PM | 248.84 | 09:50:00 CellFront NonConf for 0.03 Hours | 0 | 1 | 0 | 0 | 0 | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | SAC | | PSU | PSU | ICF | 3/12/2020 2:00:00 PM | 248.84 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | SAC | | PSU | PSU | ICF | 3/12/2020 2:00:00 PM | 248.84 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region I | SAC | | PSU | PSU | ICF | 3/12/2020 2:00:00 PM | 248.84 | 09:43:00 CellFront NonConf for 0.03 Hours | 0 | 1 | 0 | 0 | 0 | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | SAC | | PSU | PSU | ICF | 3/12/2020 2:00:00 PM | 248.84 | | | | 0.08 | 1 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region I | SAC | | PSU | PSU | ICF | 3/12/2020 2:00:00 PM | 248.84 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | Code | | | Date/Time | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | SAC | | ML | EOP | ICF | 3/12/2020 2:00:00 PM | 248.84 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | SAC | | ML | EOP | ICF | 3/12/2020 2:00:00 PM | 248.84 | | | 13:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | -0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | SAC | | ML | EOP | ICF | 3/12/2020 2:00:00 PM | 248.84 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | SAC | | ML | EOP | ICF | 3/12/2020 2:00:00 PM | 248.84 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | SAC | | ML | EOP | ICF | 3/12/2020 2:00:00 PM | 248.84 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/15/2020 | Region I | SAC | | PSU | PSU | EOP | | | 11/15/2020 3:50:26 AM | 1.27 | 11/15/2020 3:22:02 AM | SPI not done | 08:15:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 11/16/2020 | Region I | SAC | | ASU | NDS | MHCB | 11/15/2020 2:58:00 AM | 1.3 | 11/15/2020 3:50:26 AM | 1.27 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 84.16 | | ASUHub | EOP | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | SAC | | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 84.16 | | ASUHub | EOP | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | SAC | | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 84.16 | | ASUHub | EOP | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | SAC | | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 84.16 | | ASUHub | EOP | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | SAC | | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 84.16 | | ASUHub | EOP | 10:43:00 Therapeutic Module Conf for 0.35 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.35 | 0 | 0.35 | 0 | 0.35 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | SAC | | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 84.16 | | ASUHub | EOP | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | SAC | | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 84.16 | | ASUHub | EOP | 08:17:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | SAC | | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 84.16 | | ASUHub | EOP | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | SAC | | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 84.16 | | ASUHub | EOP | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | SAC | | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 84.16 | | ASUHub | EOP | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | SAC | | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 84.16 | | ASUHub | EOP | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | SAC | | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 84.16 | | ASUHub | EOP | 08:59:00 CellFront NonConf for 0.10 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | SAC | | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 84.16 | | ASUHub | EOP | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | SAC | | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 84.16 | | ASUHub | EOP | | | 08:35:00 CellFront NonConf for 0.12 Hours | 0 | 2 | | 0 | 0 | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | SAC | | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 84.16 | | ASUHub | EOP | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | SAC | | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 84.16 | | ASUHub | EOP | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | SAC | | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 84.16 | | ASUHub | EOP | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | SAC | | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 84.16 | | ASUHub | EOP | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | SAC | | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 84.16 | | ASUHub | EOP | | | 08:30:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | SAC | | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 84.16 | | ASUHub | EOP | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | SAC | | ASU | ASUHub | ICF | 8/12/2020 11:45:00 AM | 84.16 | | ASUHub | EOP | | | 13:02:00 Therapeutic Module Conf for 0.47 Hours | 1 | 0 | | 0 | 0 | 09:26:00 Standard Conf for 0.15 Hours | 0 | 0 | 0 | 0 | 0 | 0.47 | 0 | 0.47 | 0 | 0.47 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | | ML | GP | ACUTE | 10/10/2020 12:46:00 PM | 7.91 | | GP | MHCB | | Oct 15 2020 12:49PM | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | SAC | | ML | GP | ACUTE | 10/10/2020 12:46:00 PM | 7.91 | | GP | MHCB | 10/16/2020 2:36:20 PM | Update | Oct 16 2020 1:52PM | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | SAC | | ML | GP | ACUTE | 10/10/2020 12:46:00 PM | 7.91 | | GP | MHCB | | Oct 17 2020 11:03AM | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | SAC | | ML | GP | ACUTE | 10/10/2020 12:46:00 PM | 7.91 | | GP | MHCB | 10/18/2020 11:09:44 AM | SPI not done | 09:30:00 Therapeutic Module Conf for 0.50 Hours | 2 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 144.98 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | SAC | | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 144.98 | | | | | | 11:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | SAC | | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 144.98 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | SAC | | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 144.98 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | SAC | | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 144.98 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | SAC | | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 144.98 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | SAC | | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 144.98 | | | | | | 13:30:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 10:30:00 Standard NonConf for 0.17 Hours | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | SAC | | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 144.98 | | | | 0 | 0 | 07:15:00 CellFront NonConf 0.08 Hours | 0 | 1 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | SAC | | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 144.98 | | | 11:45:00 CellFront NonConf for 0.00 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | SAC | | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 144.98 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | SAC | | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 144.98 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | SAC | | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 144.98 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | SAC | | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 144.98 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | SAC | | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 144.98 | | | 10:55:00 CellFront NonConf for 0.00 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | SAC | | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 144.98 | | | 11:55:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | SAC | | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 144.98 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | SAC | | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 144.98 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | SAC | | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 144.98 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | SAC | | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 144.98 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | SAC | | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 144.98 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | SAC | | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 144.98 | | | 11:45:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region I | SAC | | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 144.98 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region I | SAC | | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 144.98 | | | 12:55:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | SAC | | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 144.98 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | SAC | | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 144.98 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region I | SAC | | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 144.98 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | SAC | ███████ | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 144.98 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region I | SAC | ███████ | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 144.98 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | SAC | ███████ | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 144.98 | 13:05:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | SAC | ███████ | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 144.98 | 13:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | SAC | ███████ | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 144.98 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | SAC | ███████ | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 144.98 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | SAC | ███████ | PSU | PSU | ICF | 6/24/2020 10:38:00 AM | 144.98 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | SAC | ███████ | SHU | LRH | ICF | 5/20/2020 8:30:00 AM | 180.07 | Oct 30 2020 11:51AM | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | SAC | ███████ | SHU | LRH | ICF | 5/20/2020 8:30:00 AM | 180.07 | Oct 31 2020 7:28AM | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | SAC | ███████ | SHU | LRH | ICF | 5/20/2020 8:30:00 AM | 180.07 | Nov 1 2020 9:38AM | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | SAC | ███████ | SHU | LRH | ICF | 5/20/2020 8:30:00 AM | 180.07 | Nov 2 2020 1:32PM | 13:15:00 Yard NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | SAC | ███████ | SHU | LRH | ICF | 5/20/2020 8:30:00 AM | 180.07 | Nov 3 2020 1:20PM | | 0 | 0 | 09:45:00 CellFront NonConf 0.25 Hours | 0 | 1 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | SAC | ███████ | SHU | LRH | ICF | 5/20/2020 8:30:00 AM | 180.07 | | | | | | 11:10:00 Standard Conf for 0.08 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region I | SAC | ███████ | SHU | LRH | ICF | 5/20/2020 8:30:00 AM | 180.07 | 08:45:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region I | SAC | ███████ | SHU | LRH | ICF | 5/20/2020 8:30:00 AM | 180.07 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | SAC | ███████ | SHU | LRH | ICF | 5/20/2020 8:30:00 AM | 180.07 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | SAC | ███████ | SHU | LRH | ICF | 5/20/2020 8:30:00 AM | 180.07 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region I | SAC | ███████ | SHU | LRH | ICF | 5/20/2020 8:30:00 AM | 180.07 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | SAC | ███████ | SHU | LRH | ICF | 5/20/2020 8:30:00 AM | 180.07 | 13:45:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region I | SAC | | SHU | LRH | ICF | 5/20/2020 8:30:00 AM | 180.07 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | SAC | | SHU | LRH | ICF | 5/20/2020 8:30:00 AM | 180.07 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | SAC | | SHU | LRH | ICF | 5/20/2020 8:30:00 AM | 180.07 | | | | | | 08:30:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | SAC | | SHU | LRH | ICF | 5/20/2020 8:30:00 AM | 180.07 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | SAC | | SHU | LRH | ICF | 5/20/2020 8:30:00 AM | 180.07 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | SAC | | SHU | LRH | ICF | 5/20/2020 8:30:00 AM | 180.07 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9:34:00 AM | 177.06 | | EOP | MHCB | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9:34:00 AM | 177.06 | | EOP | MHCB | | 0 | 0 | 11:30:00 TherapeuticModule Conf for 0.25 Hours | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9:34:00 AM | 177.06 | | EOP | MHCB | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9:34:00 AM | 177.06 | | EOP | MHCB | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9:34:00 AM | 177.06 | | EOP | MHCB | | | | 09:45:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9:34:00 AM | 177.06 | | EOP | MHCB | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9:34:00 AM | 177.06 | | EOP | MHCB | | | | 13:30:00 NonConf for 0.25 Hours | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9:34:00 AM | 177.06 | | EOP | MHCB | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9:34:00 AM | 177.06 | | EOP | MHCB | | | | 11:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | 0 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9:34:00 AM | 177.06 | | EOP | MHCB | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9:34:00 AM | 177.06 | | EOP | MHCB | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9:34:00 AM | 177.06 | | EOP | MHCB | | | | 11:30:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9:34:00 AM | 177.06 | | EOP | MHCB | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9:34:00 AM | 177.06 | | | EOP | MHCB | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | SAC | | ML | EOP | ICF | 5/5/2020 9:34:00 AM | 177.06 | | | EOP | MHCB | 10/29/2020 11:32:28 AM | Update | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | | ASU | ASUHub | ICF | 7/29/2020 4:07:00 PM | 85.24 | | | PSU | ICF | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | SAC | | ASU | ASUHub | ICF | 7/29/2020 4:07:00 PM | 85.24 | | | PSU | ICF | | | 11:25:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | SAC | | ASU | ASUHub | ICF | 7/29/2020 4:07:00 PM | 85.24 | | | PSU | ICF | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | SAC | | ASU | ASUHub | ICF | 7/29/2020 4:07:00 PM | 85.24 | | | PSU | ICF | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | SAC | | ASU | ASUHub | ICF | 7/29/2020 4:07:00 PM | 85.24 | | | PSU | ICF | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/20/2020 | Region I | SAC | | ASU | ASUHub | ICF | 7/29/2020 4:07:00 PM | 85.24 | 10/20/2020 7:56:37 PM | 10/22/2020 11:01:13 PM | 2.13 | MCB | MHCB | | | 07:42:00 Therapeutic Module NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| TMHU | 10/21/2020 | Region I | SAC | | PSU | PSU | ICF | 7/29/2020 4:07:00 PM | 85.24 | 10/20/2020 7:56:37 PM | 10/22/2020 11:01:13 PM | 2.13 | MCB | MHCB | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/22/2020 | Region I | SAC | | PSU | PSU | ICF | 7/29/2020 4:07:00 PM | 85.24 | 10/20/2020 7:56:37 PM | 10/22/2020 11:01:13 PM | 2.13 | MCB | MHCB | 10/22/2020 10:03:07 PM | SPI not done | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/29/2020 | Region I | SAC | | ASU | NDS | ICF | 10/23/2020 12:54:00 PM | 23.89 | 10/28/2020 10:52:24 PM | 10/29/2020 3:41:09 PM | 0.7 | MCB | ICF | 10/29/2020 4:03:50 PM | SPI not done | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 103.98 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | SAC | | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 103.98 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | SAC | | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 103.98 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | SAC | | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 103.98 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | SAC | | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 103.98 | | | | | | | | 09:29:00 Therapeutic Module Conf for 0.55 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.55 | 0 | 0.55 | 0 | 0.55 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | SAC | | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 103.98 | | | | | | | | | 0 | 0 | 11:30:00 CellFront NonConf 0.17 Hours | 0 | 3 | 0 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | SAC | | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 103.98 | | | | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | SAC | | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 103.98 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | SAC | | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 103.98 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | SAC | | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 103.98 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Location | Date | Region | Inst | Unit | Prog | Level | DateTime | Rate | Event 1 | Event 2 | Val | Val | Val | Val | Val | Val | Val | Val | Val |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | SAC | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 103.98 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | SAC | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 103.98 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | SAC | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 103.98 | 12:00:00 CellFront NonConf 0.17 Hours (0, 2) | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | SAC | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 103.98 | 09:28:00 Therapeutic Module Conf for 1.03 Hours (1, 0) | (0, 0) | 0 | 1 | 0 | 1 | 2.03 | 0 | 2.03 | 0 | 2.03 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | SAC | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 103.98 | 10:00:00 Standard Conf for 0.23 Hours | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | SAC | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 103.98 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | SAC | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 103.98 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | SAC | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 103.98 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | SAC | PSU | PSU | ICF | 8/4/2020 10:41:00 AM | 103.98 | 08:43:00 Therapeutic Module Conf for 0.37 Hours (1, 0) | (0, 0) | 0 | 0 | 0 | 0 | 0.37 | 0 | 0.37 | 0 | 0.37 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | SAC | ML | EOP | ICF | 8/4/2020 10:41:00 AM | 103.98 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | SAC | ML | EOP | ICF | 8/4/2020 10:41:00 AM | 103.98 | 08:52:00 CellFront NonConf for 0.10 Hours (0, 1) | (0, 0) 10:15:00 Standard Conf for 0.25 Hours | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region I | SAC | ML | EOP | ICF | 8/4/2020 10:41:00 AM | 103.98 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region I | SAC | ML | EOP | ICF | 8/4/2020 10:41:00 AM | 103.98 | 12:07:00 CellFront NonConf for 0.17 Hours (0, 1) | (0, 0) | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | SAC | ML | EOP | ICF | 8/4/2020 10:41:00 AM | 103.98 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | SAC | ML | EOP | ICF | 8/4/2020 10:41:00 AM | 103.98 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region I | SAC | ML | EOP | ICF | 8/4/2020 10:41:00 AM | 103.98 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | SAC | ML | EOP | ICF | 8/4/2020 10:41:00 AM | 103.98 | 12:19:00 CellFront NonConf for 0.17 Hours (0, 1) | 13:30:00 CellFront NonConf 0.25 Hours (0, 1) | 0.42 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region I | SAC | ML | EOP | ICF | 8/4/2020 10:41:00 AM | 103.98 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | SAC | ML | EOP | ICF | 8/4/2020 10:41:00 AM | 103.98 | 12:45:00 Standard Conf for 0.25 Hours (1, 0) | (0, 0) | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |

| Housing | Date | Region | Inst | | Prog | LOC | Disp | Date/Time | Score | | Prog | LOC | Date/Reason | | Activity | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | SAC | ▮ | ML | EOP | ICF | 8/4/2020 10:41:00 AM | 103.98 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | SAC | ▮ | ML | EOP | ICF | 8/4/2020 10:41:00 AM | 103.98 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | SAC | ▮ | ML | EOP | ICF | 8/4/2020 10:41:00 AM | 103.98 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | SAC | ▮ | ML | EOP | ICF | 8/4/2020 10:41:00 AM | 103.98 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | ▮ | PSU | PSU | ICF | 10/6/2020 3:31:00 PM | 33.32 | | PSU | MHCB | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | SAC | ▮ | PSU | PSU | ICF | 10/6/2020 3:31:00 PM | 33.32 | | PSU | MHCB | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | SAC | ▮ | PSU | PSU | ICF | 10/6/2020 3:31:00 PM | 33.32 | | PSU | MHCB | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | SAC | ▮ | PSU | PSU | ICF | 10/6/2020 3:31:00 PM | 33.32 | | PSU | MHCB | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | SAC | ▮ | PSU | PSU | ICF | 10/6/2020 3:31:00 PM | 33.32 | | PSU | MHCB | | 09:40:00 Standard Conf for 0.67 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | SAC | ▮ | PSU | PSU | ICF | 10/6/2020 3:31:00 PM | 33.32 | | PSU | MHCB | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | SAC | ▮ | PSU | PSU | ICF | 10/6/2020 3:31:00 PM | 33.32 | | PSU | MHCB | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | SAC | ▮ | PSU | PSU | ICF | 10/6/2020 3:31:00 PM | 33.32 | | PSU | MHCB | | 10:55:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | SAC | ▮ | PSU | PSU | ICF | 10/6/2020 3:31:00 PM | 33.32 | | PSU | MHCB | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | SAC | ▮ | PSU | PSU | ICF | 10/6/2020 3:31:00 PM | 33.32 | | PSU | MHCB | 10/24/2020 12:20:48 PM Required by policy | 11:15:00 Therapeutic Module NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | SAC | ▮ | PSU | PSU | ICF | 10/6/2020 3:31:00 PM | 33.32 | | PSU | MHCB | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | SAC | ▮ | PSU | PSU | ICF | 10/6/2020 3:31:00 PM | 33.32 | | PSU | MHCB | | 12:30:00 CellFront NonConf for 0.08 Hours | 0 | 2 | | 0 | 0 | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | SAC | ▮ | PSU | PSU | ICF | 10/6/2020 3:31:00 PM | 33.32 | | PSU | MHCB | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | SAC | ▮ | PSU | PSU | ICF | 10/6/2020 3:31:00 PM | 33.32 | | PSU | MHCB | | 10:40:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | SAC | ▮ | PSU | PSU | ICF | 10/6/2020 3:31:00 PM | 33.32 | | PSU | MHCB | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | SAC | | PSU | PSU | ICF | 10/6/2020 3:31:00 PM | 33.32 | | | PSU | MHCB | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | SAC | | PSU | PSU | ICF | 10/6/2020 3:31:00 PM | 33.32 | | | PSU | MHCB | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | SAC | | PSU | PSU | ICF | 10/6/2020 3:31:00 PM | 33.32 | | | PSU | MHCB | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | SAC | | PSU | PSU | ICF | 10/6/2020 3:31:00 PM | 33.32 | | | PSU | MHCB | | 12:05:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | SAC | | PSU | PSU | ICF | 10/6/2020 3:31:00 PM | 33.32 | | | PSU | MHCB | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | SAC | | PSU | PSU | ICF | 10/6/2020 3:31:00 PM | 33.32 | | | PSU | MHCB | | 10:40:00 CellFront NonConf for 0.33 Hours | 0 | 2 | | 0 | 0 | 0 | | 0.67 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region I | SAC | | PSU | PSU | ICF | 10/6/2020 3:31:00 PM | 33.32 | | | PSU | MHCB | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region I | SAC | | PSU | PSU | ICF | 10/6/2020 3:31:00 PM | 33.32 | | | PSU | MHCB | | | 0 | 0 | 10:15:00 CellFront NonCof 0.08 Hours | 0 | 1 | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | SAC | | PSU | PSU | ICF | 10/6/2020 3:31:00 PM | 33.32 | | | PSU | MHCB | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | SAC | | PSU | PSU | ICF | 10/6/2020 3:31:00 PM | 33.32 | | | PSU | MHCB | 11/8/2020 11:10:36 PM | SPI not done | 20:25:00 HoldingCell NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 11/09/2020 | Region I | SAC | | PSU | PSU | MHCB | 11/8/2020 11:05:00 PM | 7.46 | 11/9/2020 2:24:09 AM | 11/9/2020 12:17:42 PM | 0.41 | UnMICB | MHCB | | 09:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 54.76 | | | PSU | MHCB | | | 0 | 0 | 09:45:00 Standard NonCof 0.08 Hours | 0 | 1 | 0 | | 0 | 0 | 0 | 0 | 2.33 | 0.08 | 2.42 | 0 | 2.42 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | SAC | | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 54.76 | | | PSU | MHCB | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | SAC | | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 54.76 | | | PSU | MHCB | 10/17/2020 1:13:16 PM | SPI not done | 11:20:00 Therapeut icModule Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | SAC | | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 54.76 | | | PSU | MHCB | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | SAC | | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 54.76 | | | PSU | MHCB | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | SAC | | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 54.76 | | | PSU | MHCB | | 12:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | SAC | | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 54.76 | | | PSU | MHCB | | 08:15:00 CellFront NonConf for 0.08 Hours | 4 | 1 | 10:45:00 CellFront NonConf 0.08 Hours | 0 | 1 | 0 | | 0.17 | 0 | 0 | 0 | 0.58 | 0.17 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | SAC | | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 54.76 | | | PSU | MHCB | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Housing | Date | Region | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | SAC | | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 54.76 | | | PSU | MHCB | 10/23/2020 2:30:23 PM | Required by policy | 11:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | SAC | | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 54.76 | | | PSU | MHCB | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | SAC | | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 54.76 | | | PSU | MHCB | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | SAC | | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 54.76 | | | PSU | MHCB | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | SAC | | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 54.76 | | | PSU | MHCB | | | 11:30:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | SAC | | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 54.76 | | | PSU | MHCB | | | 10:30:00 Standard Conf for 0.17 Hours | 1 | 0 | 09:15:00 CellFront NonConf 0.08 Hours | 0 | 1 | | 0 | | 0.08 | 0 | 0 | 0 | 1.17 | 0.08 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | SAC | | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 54.76 | | | PSU | MHCB | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | SAC | | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 54.76 | | | PSU | MHCB | | | 10:20:00 Standard Conf for 0.83 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.83 | 0 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | SAC | | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 54.76 | | | PSU | MHCB | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | SAC | | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 54.76 | | | PSU | MHCB | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | SAC | | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 54.76 | | | PSU | MHCB | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | SAC | | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 54.76 | | | PSU | MHCB | | | | | | | | | 10:00:00 Standard Conf for 0.25 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | SAC | | PSU | PSU | ICF | 9/10/2020 4:21:00 PM | 54.76 | | | PSU | MHCB | 11/4/2020 11:38:26 AM | SPI not done | 08:35:00 CellFront NonConf for 0.08 Hours | 0 | 3 | 10:15:00 CellFront NonConf 0.08 Hours | 0 | 1 | | 0 | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | SAC | | ASU | ASUHub | ICF | 10/27/2020 2:49:00 PM | 19.81 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | SAC | | ML | VAR | ICF | 10/27/2020 2:49:00 PM | 19.81 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | SAC | | ML | VAR | ICF | 10/27/2020 2:49:00 PM | 19.81 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/27/2020 | Region I | SAC | | ML | EOP | EOP | | 10/27/2020 8:55:08 PM | 10/28/2020 11:47:35 AM | 0.62 | EOP | EOP | 10/27/2020 8:35:00 PM | SPI not done | 19:25:00 HoldingCell NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 10/26/2020 | Region I | SAC | | ASU | NDS | MHCB | 10/27/2020 7:52:00 PM | 0.62 | 10/27/2020 8:55:08 PM | 10/28/2020 11:47:35 AM | 0.62 | EOP | EOP | 10/28/2020 3:21:45 PM | Required by policy | 10:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 10/24/2020 | Region I | SAC | | ML | GP | EOP | | 10/24/2020 12:58:23 PM | 10/26/2020 5:23:06 PM | 2.18 | MCB | MCB | 10/24/2020 9:52:45 AM | SPI not done | 05:00:00 HoldingCell NonConf for 0.50 Hours | 0 | 2 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 10/25/2020 | Region I | SAC | | ASU | NDS | MHCB | 10/24/2020 9:36:00 AM | 16.1 | 10/24/2020 12:58:23 PM | 10/26/2020 5:23:06 PM | 2.18 | MCB | MHCB | | | | | 0 | 0 | 13:10:00 CellFront NonCof 0.33 Hours | 0 | 1 | | | 0 | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 10/26/2020 | Region I | SAC | | ASU | NDS | MHCB | 10/24/2020 9:36:00 AM | 16.1 | 10/24/2020 12:58:23 PM | 10/26/2020 5:23:06 PM | 2.18 | MCB | MHCB | 10/26/2020 5:58:20 PM | SPI not done | 10:00:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PiP or MHCB or TMHU | 10/15/2020 | Region I | SAC | | ASU | ASU | ICF | 2/23/2020 10:41:00 AM | 250.25 | | | | ASU | MHCB | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PiP or MHCB or TMHU | 10/16/2020 | Region I | SAC | | ASU | ASU | ICF | 2/23/2020 10:41:00 AM | 250.25 | | | | ASU | MHCB | | | 14:50:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PiP or MHCB or TMHU | 10/17/2020 | Region I | SAC | | ASU | ASU | ICF | 2/23/2020 10:41:00 AM | 250.25 | | | | ASU | MHCB | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PiP or MHCB or TMHU | 10/18/2020 | Region I | SAC | | ASU | ASU | ICF | 2/23/2020 10:41:00 AM | 250.25 | | | | ASU | MHCB | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PiP or MHCB or TMHU | 10/19/2020 | Region I | SAC | | ASU | ASU | ICF | 2/23/2020 10:41:00 AM | 250.25 | | | | ASU | MHCB | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PiP or MHCB or TMHU | 10/20/2020 | Region I | SAC | | ASU | ASU | ICF | 2/23/2020 10:41:00 AM | 250.25 | | | | ASU | MHCB | | | 11:48:00 CellFront NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PiP or MHCB or TMHU | 10/21/2020 | Region I | SAC | | ASU | ASU | ICF | 2/23/2020 10:41:00 AM | 250.25 | | | | ASU | MHCB | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PiP or MHCB or TMHU | 10/22/2020 | Region I | SAC | | ASU | ASU | ICF | 2/23/2020 10:41:00 AM | 250.25 | | | | ASU | MHCB | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PiP or MHCB or TMHU | 10/23/2020 | Region I | SAC | | ASU | ASU | ICF | 2/23/2020 10:41:00 AM | 250.25 | | | | ASU | MHCB | | | 14:48:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PiP or MHCB or TMHU | 10/24/2020 | Region I | SAC | | ASU | ASU | ICF | 2/23/2020 10:41:00 AM | 250.25 | | | | ASU | MHCB | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PiP or MHCB or TMHU | 10/25/2020 | Region I | SAC | | ASU | ASU | ICF | 2/23/2020 10:41:00 AM | 250.25 | | | | ASU | MHCB | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PiP or MHCB or TMHU | 10/26/2020 | Region I | SAC | | ASU | ASU | ICF | 2/23/2020 10:41:00 AM | 250.25 | | | | ASU | MHCB | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PiP or MHCB or TMHU | 10/27/2020 | Region I | SAC | | ASU | ASU | ICF | 2/23/2020 10:41:00 AM | 250.25 | | | | ASU | MHCB | | | 09:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 11:10:00 Therapeut icModule Conf for 0.17 Hours | 1 | 0 | | | 0 | | 0.08 | 0 | 0 | 0 | 0.17 | 0.08 | 0.25 | 0 | 0.25 |
| ICF not housed in PiP or MHCB or TMHU | 10/28/2020 | Region I | SAC | | ASU | ASU | ICF | 2/23/2020 10:41:00 AM | 250.25 | | | | ASU | MHCB | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PiP or MHCB or TMHU | 10/29/2020 | Region I | SAC | | ASU | ASU | ICF | 2/23/2020 10:41:00 AM | 250.25 | | | | ASU | MHCB | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PiP or MHCB or TMHU | 10/30/2020 | Region I | SAC | | ASU | ASU | ICF | 2/23/2020 10:41:00 AM | 250.25 | | | | ASU | MHCB | 10/30/2020 5:48:33 PM | SPI not done | 12:15:00 CellFront NonConf for 0.08 Hours | 0 | 2 | | 0 | 0 | | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PiP or MHCB or TMHU | 11/12/2020 | Region I | SAC | | ASU | ASU | EOP | | | | | | | | | | 14:35:00 CellFront Conf for 0.17 Hours | 1 | 3 | | 0 | 0 | 09:00:00 Standard Conf for 0.17 Hours | 0 | | 0.67 | 0 | 0 | 0 | 0.17 | 0.5 | 0.67 | 0 | 0.67 |
| ICF not housed in PiP or MHCB or TMHU | 11/13/2020 | Region I | SAC | | ASU | ASU | ICF | 11/12/2020 12:16:00 PM | 3.92 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | SAC | | ASU | ASU | ICF | 11/12/2020 12:16:00 PM | 3.92 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | SAC | | ASU | ASU | ICF | 11/12/2020 12:16:00 PM | 3.92 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | SAC | | ASU | ASU | ICF | 11/12/2020 12:16:00 PM | 3.92 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | | ML | EOP | ICF | 4/9/2020 11:32:00 AM | 220.95 | | | | | 13:30:00 NonCcf 0.25 Hours | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | SAC | | ML | EOP | ICF | 4/9/2020 11:32:00 AM | 220.95 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | SAC | | ML | EOP | ICF | 4/9/2020 11:32:00 AM | 220.95 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | SAC | | ML | EOP | ICF | 4/9/2020 11:32:00 AM | 220.95 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | SAC | | ML | EOP | ICF | 4/9/2020 11:32:00 AM | 220.95 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | SAC | | ML | EOP | ICF | 4/9/2020 11:32:00 AM | 220.95 | | 0 | 0 | 10:20:00 CellFront NonCcf 0.08 Hours | 0 | 1 | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | SAC | | ML | EOP | ICF | 4/9/2020 11:32:00 AM | 220.95 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | SAC | | ML | EOP | ICF | 4/9/2020 11:32:00 AM | 220.95 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/23/2020 | Region I | SAC | | ML | EOP | ICF | 4/9/2020 11:32:00 AM | 220.95 | 10/23/2020 7:20:38 AM | 10/23/2020 12:57:04 PM | 0.23 | ASUHub | ICF | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | SAC | | ASU | ASUHub | ICF | 4/9/2020 11:32:00 AM | 220.95 | | | Oct 24 2020 10:39AM | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | SAC | | ASU | ASUHub | ICF | 4/9/2020 11:32:00 AM | 220.95 | | | Oct 25 2020 9:43AM | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | SAC | | ASU | ASUHub | ICF | 4/9/2020 11:32:00 AM | 220.95 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | SAC | | ASU | ASUHub | ICF | 4/9/2020 11:32:00 AM | 220.95 | | | 08:15:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 09:00:00 CellFront NonConf 0.25 Hours | 0 | 1 | 0 | | 0.42 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | SAC | | ASU | ASUHub | ICF | 4/9/2020 11:32:00 AM | 220.95 | | | | | | 10:30:00 Standard Conf for 0.17 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | SAC | | ASU | ASUHub | ICF | 4/9/2020 11:32:00 AM | 220.95 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | SAC | | ASU | ASUHub | ICF | 4/9/2020 11:32:00 AM | 220.95 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | SAC | | ASU | ASUHub | ICF | 4/9/2020 11:32:00 AM | 220.95 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | | | | Prog | Unit | Level | DateTime | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | SAC | | | ASU | ASUHub | ICF | 4/9/2020 11:32:00 AM | 220.95 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | SAC | | | ASU | ASUHub | ICF | 4/9/2020 11:32:00 AM | 220.95 | | | | | | | | | 13:45:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | SAC | | | ASU | ASUHub | ICF | 4/9/2020 11:32:00 AM | 220.95 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | SAC | | | ASU | ASUHub | ICF | 4/9/2020 11:32:00 AM | 220.95 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region I | SAC | | | ASU | ASUHub | ICF | 4/9/2020 11:32:00 AM | 220.95 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region I | SAC | | | ASU | ASUHub | ICF | 4/9/2020 11:32:00 AM | 220.95 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | SAC | | | ASU | ASUHub | ICF | 4/9/2020 11:32:00 AM | 220.95 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | SAC | | | ASU | ASUHub | ICF | 4/9/2020 11:32:00 AM | 220.95 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region I | SAC | | | ASU | ASUHub | ICF | 4/9/2020 11:32:00 AM | 220.95 | | | | | | | | | 13:45:00 CellFront Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | SAC | | | ASU | ASUHub | ICF | 4/9/2020 11:32:00 AM | 220.95 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region I | SAC | | | ASU | ASUHub | ICF | 4/9/2020 11:32:00 AM | 220.95 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | SAC | | | ASU | ASUHub | ICF | 4/9/2020 11:32:00 AM | 220.95 | | | | | | | | | 15:30:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | SAC | | | ASU | ASUHub | ICF | 4/9/2020 11:32:00 AM | 220.95 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | SAC | | | ASU | ASUHub | ICF | 4/9/2020 11:32:00 AM | 220.95 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | SAC | | | ASU | ASUHub | ICF | 4/9/2020 11:32:00 AM | 220.95 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | SAC | | | ASU | ASUHub | ICF | 4/9/2020 11:32:00 AM | 220.95 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | | | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 69.4 | | | | | PSU | MHCB | | | | | | | 09:19:00 Standard Conf for 0.18 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | SAC | | | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 69.4 | | | | | PSU | MHCB | | | 09:32:00 Therapeutic Module Conf for 0.72 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.72 | 0 | 0.72 | 0 | 0.72 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | SAC | | | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 69.4 | | | | | PSU | MHCB | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | SAC | | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 69.4 | | | PSU | MHCB | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | SAC | | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 69.4 | | | PSU | MHCB | | | 08:47:00 Therapeutic Module Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | SAC | | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 69.4 | | | PSU | MHCB | | | | 0 | 0 | 11:40:00 CellFront NonConf 0.17 Hours | 0 | 1 | 0 | 0.17 | 0.83 | 0 | 0.83 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | SAC | | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 69.4 | | | PSU | MHCB | 10/21/2020 7:13:00 PM | SPI not done | 18:32:00 HoldingCell NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | SAC | | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 69.4 | | | PSU | MHCB | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | SAC | | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 69.4 | | | PSU | MHCB | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | SAC | | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 69.4 | | | PSU | MHCB | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | SAC | | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 69.4 | | | PSU | MHCB | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | SAC | | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 69.4 | | | PSU | MHCB | | | 08:46:00 Therapeutic Module Conf for 0.40 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0.4 | 0 | 0.4 | 0 | 0.4 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | SAC | | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 69.4 | | | PSU | MHCB | | | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | SAC | | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 69.4 | | | PSU | MHCB | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | SAC | | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 69.4 | | | PSU | MHCB | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | SAC | | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 69.4 | | | PSU | MHCB | | | 13:08:00 CellFront NonConf for 0.02 Hours | 0 | 1 | 0 | 0 | 0 | | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | SAC | | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 69.4 | | | PSU | MHCB | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | SAC | | PSU | PSU | ICF | 8/24/2020 10:20:00 AM | 69.4 | | | PSU | MHCB | 11/1/2020 9:24:50 PM | SPI not done | 18:30:00 HoldingCell NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | SAC | | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 14.57 | | | | | | | Nov 7 2020 3:06PM | 11:30:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | SAC | | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 14.57 | | | | | | | Nov 8 2020 8:41AM | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region I | SAC | | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 14.57 | | | | | | | Nov 9 2020 10:43AM | 09:37:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | SAC | | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 14.57 | | | | | | | | | 0 | 0 | 10:10:00 Therapeutic Module Conf for 0.17 Hours | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1.17 | 0 | 1.17 | 0 | 1.17 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region I | SAC | | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 14.57 | | Nov 11 2020 10:22AM | | | | | | 0 | | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | SAC | | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 14.57 | | Nov 12 2020 4:00PM | 08:05:00 CellFront NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | 0 | 0.07 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | SAC | | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 14.57 | | | | | | | | 0 | | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | SAC | | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 14.57 | | | | | | | | 0 | | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | SAC | | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 14.57 | | | | | | | | 0 | | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | SAC | | PSU | PSU | ICF | 11/1/2020 8:38:00 PM | 14.57 | | | | | | | | 0 | | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region I | SAC | | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 129.98 | | | | | | | | 0 | | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region I | SAC | | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 129.98 | | | | | | | | 0 | | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region I | SAC | | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 129.98 | | | | | | | | 0 | | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region I | SAC | | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 129.98 | | | | | | | | 0 | | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region I | SAC | | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 129.98 | | | | | | | | 0 | | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | SAC | | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 129.98 | | | | | | | | 0 | | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | SAC | | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 129.98 | | | | | | | | 0 | | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | SAC | | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 129.98 | | | | | | | | 0 | | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | SAC | | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 129.98 | | 00:00:00 CellFront NonConf for 0.00 Hours | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | SAC | | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 129.98 | | | | | | | | 0 | | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | SAC | | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 129.98 | | | | | | | | 0 | | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | SAC | | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 129.98 | | | | | | | | 0 | | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | SAC | | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 129.98 | | | | | | | | 0 | | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | SAC | | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 129.98 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | SAC | | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 129.98 | | | | 10:00:00 Standard Conf for 0.17 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | SAC | | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 129.98 | 13:10:00 NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region I | SAC | | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 129.98 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region I | SAC | | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 129.98 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region I | SAC | | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 129.98 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region I | SAC | | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 129.98 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region I | SAC | | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 129.98 | 0 | 0 | 08:45:00 CellFront NonCof 0.25 Hours | 0 | 1 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region I | SAC | | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 129.98 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region I | SAC | | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 129.98 | 12:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region I | SAC | | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 129.98 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region I | SAC | | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 129.98 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region I | SAC | | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 129.98 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region I | SAC | | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 129.98 | 11:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region I | SAC | | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 129.98 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region I | SAC | | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 129.98 | 00:00:00 CellFront NonConf for 0.00 Hours | 0 | 1 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region I | SAC | | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 129.98 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region I | SAC | | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 129.98 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region I | SAC | | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 129.98 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region I | SAC | | ML | EOP | ICF | 7/9/2020 10:41:00 AM | 129.98 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/13/2020 | Region I | SAC | | ML | EOP | MHCB | 11/12/2020 11:11:00 PM | 0.51 | 11/13/2020 12:31:03 AM | 11/13/2020 1:17:59 PM | 0.53 | ASUHub | EOP | 11/13/2020 12:19:10 PM | Required by policy | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region I | SQ | | ML | DR | EOP | | | | | | | | | | 0 | 0 | 10:40:00 CellFront NonCof 0.25 Hours | 0 | 1 | 11:00:00 Standard Conf for 0.25 Hours | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region I | SQ | | ML | DR | ICF | 10/20/2020 11:14:00 AM | 26.96 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region I | SQ | | ML | DR | ICF | 10/20/2020 11:14:00 AM | 26.96 | | 12:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region I | SQ | | ML | DR | ICF | 10/20/2020 11:14:00 AM | 26.96 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region I | SQ | | ML | DR | ICF | 10/20/2020 11:14:00 AM | 26.96 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region I | SQ | | ML | DR | ICF | 10/20/2020 11:14:00 AM | 26.96 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region I | SQ | | ML | DR | ICF | 10/20/2020 11:14:00 AM | 26.96 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region I | SQ | | ML | DR | ICF | 10/20/2020 11:14:00 AM | 26.96 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region I | SQ | | ML | DR | ICF | 10/20/2020 11:14:00 AM | 26.96 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region I | SQ | | ML | DR | ICF | 10/20/2020 11:14:00 AM | 26.96 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region I | SQ | | ML | DR | ICF | 10/20/2020 11:14:00 AM | 26.96 | | | | 0 | 0 | 12:30:00 Bedside NonCof 0.25 Hours | 0 | 1 | | 0.25 | 1 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 10/25/2020 | Region II | CCWF | | ML | VAR | CCCMS | | | 10/25/2020 7:30:26 PM | 10/26/2020 10:12:20 AM | 0.61 | VAR | CCCMS | 10/25/2020 4:49:17 PM | SPI not done | 15:30:00 Standard Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | 0 | NSG at 08:45 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| TMHU | 10/26/2020 | Region II | CCWF | | ML | GP | MHCB | 10/25/2020 6:33:00 PM | 0.53 | 10/25/2020 7:30:26 PM | 10/26/2020 10:12:20 AM | 0.61 | VAR | CCCMS | 10/26/2020 8:11:54 AM | Required by policy | 07:15:00 TherapeuticModule Conf for 1.23 Hours | 2 | 0 | | 0 | 0 | 0 | NSG at 10:00 | 0 | 0 | 0 | 0 | 1.73 | 0 | 1.73 | 0 | 1.73 |
| TMHU | 10/27/2020 | Region II | CCWF | | ML | VAR | CCCMS | | | 10/27/2020 7:33:15 PM | 10/28/2020 11:34:40 AM | 0.67 | VAR | CCCMS | 10/27/2020 5:42:39 PM | SPI not done | Oct 27 2020 10:45AM 17:25:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | 0 | NSG at 10:10 | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| TMHU | 10/28/2020 | Region II | CCWF | | ML | GP | MHCB | 10/27/2020 6:48:00 PM | 0.58 | 10/27/2020 7:33:15 PM | 10/28/2020 11:34:40 AM | 0.67 | VAR | CCCMS | 10/28/2020 11:39:49 AM | Required by policy | Oct 28 8:59AM 08:20:00 Standard Conf for 0.17 Hours | 2 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region II | CCWF | | ASU | ASUHub | ICF | 8/12/2020 11:51:00 AM | 70.15 | | | | ASUHub | EOP | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region II | CCWF | | ASU | ASUHub | ICF | 8/12/2020 11:51:00 AM | 70.15 | | | | ASUHub | EOP | | | | | | | | 0 | | 0 | 1.92 | 0 | 1.92 | 1.03 | 0.88 | 1.92 | 0 | 1.92 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region II | CCWF | | ASU | ASUHub | ICF | 8/12/2020 11:51:00 AM | 70.15 | | | | ASUHub | EOP | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region II | CCWF | | | | ASU | ASUHub | ICF | 8/12/2020 11:51:00 AM | 70.15 | | | | | ASUHub | EOP | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region II | CCWF | | | | ASU | ASUHub | ICF | 8/12/2020 11:51:00 AM | 70.15 | | | | | ASUHub | EOP | | | | | | | | 0 | | 0 | 4 | 0 | 4 | 0 | 4 | 4 | 0 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region II | CCWF | | | | ASU | ASUHub | ICF | 8/12/2020 11:51:00 AM | 70.15 | | | | | ASUHub | EOP | | | | 13:45:00 Standard Conf for 0.25 Hours | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region II | CCWF | | | | ASU | ASUHub | ICF | 8/12/2020 11:51:00 AM | 70.15 | | | | | ASUHub | EOP | | 13:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 2 | 0 | 2 | 0.5 | 2 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region II | CCWF | | | | ASU | ASUHub | ICF | 4/25/2020 10:55:00 PM | 204.47 | | | | | | | Oct 20 2020 6:12PM | 13:00:00 NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.08 | 1 | 0 | 1 | 0 | 1.08 | 1.08 | 0 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region II | CCWF | | | | ASU | ASUHub | ICF | 4/25/2020 10:55:00 PM | 204.47 | | | | | | | Oct 21 2020 2:38PM | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region II | CCWF | | | | ASU | ASUHub | ICF | 4/25/2020 10:55:00 PM | 204.47 | | | | | | | Oct 22 2020 7:47AM | | 0 | 0 | 13:00:00 Standard Conf for 0.50 Hours | 1 | 0 | 0.25 | 1 | 0.25 | 0 | 0 | 0 | 0.5 | 0.25 | 0.75 | 0 | 0.75 |
| TMHU | 11/07/2020 | Region II | CCWF | | | | ML | GP | MHCB | 11/6/2020 11:51:00 PM | 0.41 | 11/7/2020 12:29:27 AM | 11/7/2020 1:08:13 PM | 0.53 | GP | CCCMS | 11/7/2020 2:24:15 PM | Required by policy | 09:00:00 CellFront for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 10/22/2020 | Region II | CCWF | | | | ML | VAR | MHCB | 10/21/2020 8:02:00 PM | 6.59 | 10/22/2020 1:31:25 PM | 10/28/2020 11:34:40 AM | 5.92 | VAR | CCCMS | | | 08:00:00 Bedside Conf for 1.12 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 1.12 | 0 | 1.12 | 0 | 1.12 |
| TMHU | 10/23/2020 | Region II | CCWF | | | | ML | GP | MHCB | 10/21/2020 8:02:00 PM | 6.59 | 10/22/2020 1:31:25 PM | 10/28/2020 11:34:40 AM | 5.92 | VAR | CCCMS | | | 09:00:00 NonConf for 1.62 Hours | 0 | 1 | 13:22:00 NonConf for 1.62 Hours | 0 | 1 | 09:45:00 Bedside NonCof for 0.08 Hours | 0 | 1.62 | 0 | 1 | 1 | 0 | 1.78 | 1.78 | 1 | 2.78 |
| TMHU | 10/24/2020 | Region II | CCWF | | | | ML | GP | MHCB | 10/21/2020 8:02:00 PM | 6.59 | 10/22/2020 1:31:25 PM | 10/28/2020 11:34:40 AM | 5.92 | VAR | CCCMS | | | 09:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 10:30 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 10/25/2020 | Region II | CCWF | | | | ML | GP | MHCB | 10/21/2020 8:02:00 PM | 6.59 | 10/22/2020 1:31:25 PM | 10/28/2020 11:34:40 AM | 5.92 | VAR | CCCMS | | | 09:05:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 10/26/2020 | Region II | CCWF | | | | ML | GP | MHCB | 10/21/2020 8:02:00 PM | 6.59 | 10/22/2020 1:31:25 PM | 10/28/2020 11:34:40 AM | 5.92 | VAR | CCCMS | | | 09:30:00 Standard Conf for 0.50 Hours | 1 | 0 | 10:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 2 |
| TMHU | 10/27/2020 | Region II | CCWF | | | | ML | GP | MHCB | 10/21/2020 8:02:00 PM | 6.59 | 10/22/2020 1:31:25 PM | 10/28/2020 11:34:40 AM | 5.92 | VAR | CCCMS | | | 08:55:00 Standard Conf for 0.33 Hours | 0 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 1 | 1 | 0.33 | 0 | 0.33 | 1 | 1.33 |
| TMHU | 10/28/2020 | Region II | CCWF | | | | ML | GP | MHCB | 10/21/2020 8:02:00 PM | 6.59 | 10/22/2020 1:31:25 PM | 10/28/2020 11:34:40 AM | 5.92 | VAR | CCCMS | 10/28/2020 10:17:28 AM | Required by policy | 09:00:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | 09:12:00 Standard Conf for 0.35 Hours | 0 | NSG at 08:30 | 0 | 0 | 0 | 0 | 0.52 | 0 | 0.52 | 0 | 0.52 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region II | CCWF | | | | ASU | ASUHub | ICF | 9/8/2020 4:35:00 PM | 68.74 | | | | | | | | 11:30:00 CellFront NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.5 | 0 | 1 | 1 | 0 | 0.5 | 0.5 | 1 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region II | CCWF | | | | ASU | ASUHub | ICF | 9/8/2020 4:35:00 PM | 68.74 | | | | | | | | 09:45:00 CellFront NonConf for 0.25 Hours | 0 | 2 | | 0 | 0 | | 0 | 1.25 | 0 | 2 | 2 | 0 | 1.25 | 1.25 | 2 | 3.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region II | CCWF | | | | ASU | ASUHub | ICF | 9/8/2020 4:35:00 PM | 68.74 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region II | CCWF | | | | ASU | ASUHub | ICF | 9/8/2020 4:35:00 PM | 68.74 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region II | CCWF | | | | ASU | ASUHub | ICF | 9/8/2020 4:35:00 PM | 68.74 | | | | | | | | 11:00:00 CellFront NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.5 | 0 | 4 | 4 | 0 | 0.5 | 0.5 | 4 | 4.5 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region II | CCWF | | | ASU | ASUHub | ICF | 9/8/2020 4:35:00 PM | 68.74 | | | | | | | | 12:20:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region II | CCWF | | | ASU | ASUHub | ICF | 9/8/2020 4:35:00 PM | 68.74 | | | | | | | | 12:00:00 CellFront NonConf for 1.00 Hours | 0 | 1 | | 0 | 0 | | 0 | | 1 | 2 | 0 | 2 | 0 | 3 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region II | CCWF | | | ASU | ASUHub | ICF | 9/8/2020 4:35:00 PM | 68.74 | | | | 10/22/2020 3:20:41 PM | SPI not done | | 10/22/2020 3:20:41 PM | 12:30:00 Standard Conf for 0.50 Hours | 1 | 0 | 0.25 | 0 | 0 | | 1 | | 0.25 | 0 | 0 | 0 | 0.5 | 0.25 | 0.75 | 0 | 0.75 |
| TMHU | 10/23/2020 | Region II | CCWF | | | ML | VAR | GP | | | 10/23/2020 6:30:55 PM | 10/29/2020 3:05:55 PM | 5.86 | MCB | MHCB | 10/23/2020 3:54:31 PM | SPI not done | 15:00:00 Therapeutic Module NonConf for 1.70 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 13:45 | 0 | 0 | 0 | 0 | 0 | 1.7 | 1.7 | 0 | 1.7 |
| TMHU | 10/24/2020 | Region II | CCWF | | | ML | GP | MHCB | 10/23/2020 4:36:00 PM | 9.69 | 10/23/2020 6:30:55 PM | 10/29/2020 3:05:55 PM | 5.86 | MCB | MHCB | | | 09:00:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | 0 | NSG at 08:05 | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| TMHU | 10/25/2020 | Region II | CCWF | | | ML | GP | MHCB | 10/23/2020 4:36:00 PM | 9.69 | 10/23/2020 6:30:55 PM | 10/29/2020 3:05:55 PM | 5.86 | MCB | MHCB | | | 09:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 10/26/2020 | Region II | CCWF | | | ML | GP | MHCB | 10/23/2020 4:36:00 PM | 9.69 | 10/23/2020 6:30:55 PM | 10/29/2020 3:05:55 PM | 5.86 | MCB | MHCB | | | 11:10:00 Standard Conf for 0.17 Hours | 1 | 0 | 10:32:00 Yard Conf for 0.50 Hours | 1 | 0 | 10:27:00 Standard Conf for 0.72 Hours | 0 | | 0 | 1 | 0 | 1 | 2.38 | 0 | 2.38 | 0 | 2.38 |
| TMHU | 10/27/2020 | Region II | CCWF | | | ML | GP | MHCB | 10/23/2020 4:36:00 PM | 9.69 | 10/23/2020 6:30:55 PM | 10/29/2020 3:05:55 PM | 5.86 | MCB | MHCB | | | 08:15:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 1 | 0 | 1 | 1.33 | 0 | 1.33 | 0 | 1.33 |
| TMHU | 10/28/2020 | Region II | CCWF | | | ML | GP | MHCB | 10/23/2020 4:36:00 PM | 9.69 | 10/23/2020 6:30:55 PM | 10/29/2020 3:05:55 PM | 5.86 | MCB | MHCB | | | 08:30:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0.5 | 0 | 0.5 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| TMHU | 10/29/2020 | Region II | CCWF | | | ML | GP | MHCB | 10/23/2020 4:36:00 PM | 9.69 | 10/23/2020 6:30:55 PM | 10/29/2020 3:05:55 PM | 5.86 | MCB | MHCB | | | 10:55:00 Standard Conf for 0.42 Hours | 1 | 0 | 11:00:00 Therapeutic Module Conf for 0.50 Hours | 1 | 0 | | 0 | NSG at 08:30 | 0 | 1 | 0 | 1 | 1.92 | 0 | 1.92 | 0 | 1.92 |
| TMHU | 10/23/2020 | Region II | CCWF | | | ML | GP | MHCB | 10/22/2020 6:47:00 PM | 5.64 | 10/22/2020 8:24:46 PM | 10/28/2020 11:34:41 AM | 5.63 | VAR | CCCMS | | | 09:00:00 Conf for 0.25 Hours | 1 | 0 | 09:44:00 CellFront NonConf 2.13 Hours | 0 | 1 | 12:16:00 Standard NonConf 0.00 Hours | 0 | NSG at 12:02 | 2.13 | 0 | 1 | 1 | 0.25 | 2.13 | 2.38 | 1 | 3.38 |
| TMHU | 10/24/2020 | Region II | CCWF | | | ML | GP | MHCB | 10/22/2020 6:47:00 PM | 5.64 | 10/22/2020 8:24:46 PM | 10/28/2020 11:34:41 AM | 5.63 | VAR | CCCMS | | | 09:05:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 10:30 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 10/25/2020 | Region II | CCWF | | | ML | GP | MHCB | 10/22/2020 6:47:00 PM | 5.64 | 10/22/2020 8:24:46 PM | 10/28/2020 11:34:41 AM | 5.63 | VAR | CCCMS | | | 08:55:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 10/26/2020 | Region II | CCWF | | | ML | GP | MHCB | 10/22/2020 6:47:00 PM | 5.64 | 10/22/2020 8:24:46 PM | 10/28/2020 11:34:41 AM | 5.63 | VAR | CCCMS | | | 10:00:00 Standard Conf for 0.42 Hours | 1 | 0 | 10:30:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.92 | 0 | 0.92 | 1 | 1.92 |
| TMHU | 10/27/2020 | Region II | CCWF | | | ML | GP | MHCB | 10/22/2020 6:47:00 PM | 5.64 | 10/22/2020 8:24:46 PM | 10/28/2020 11:34:41 AM | 5.63 | VAR | CCCMS | | | 08:30:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0.5 | 0 | 0.5 | 0.83 | 0 | 0.83 | 0 | 0.83 |
| TMHU | 10/28/2020 | Region II | CCWF | | | ML | GP | MHCB | 10/22/2020 6:47:00 PM | 5.64 | 10/22/2020 8:24:46 PM | 10/28/2020 11:34:41 AM | 5.63 | VAR | CCCMS | 10/28/2020 9:49:25 AM | Required by policy | 08:45:00 Standard Conf for 0.25 Hours | 1 | 0 | 10:00:00 Yard Conf for 0.50 Hours | 1 | 0 | 09:33:00 Standard Conf for 0.33 Hours | 0 | | 0 | 0 | 0 | 0 | 1.08 | 0 | 1.08 | 0 | 1.08 |
| TMHU | 10/29/2020 | Region II | CCWF | | | ML | VAR | CCCMS | | | 10/29/2020 3:23:14 PM | 10/30/2020 5:30:16 PM | 1.09 | VAR | MHCB | 10/29/2020 10:59:26 AM | SPI not done | 10:30:00 HoldingCell Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | | 0 | NSG at 09:45 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| TMHU | 10/30/2020 | Region II | CCWF | | | ML | GP | MHCB | 10/29/2020 12:35:00 PM | 5.98 | 10/29/2020 3:23:14 PM | 10/30/2020 5:30:16 PM | 1.09 | VAR | MHCB | | | 09:50:00 Standard Conf for 0.25 Hours | 0 | 1 | | 0 | 0 | 10:05:00 Standard NonConf for 0.38 Hours | 0 | NSG at 11:19 | 0.25 | 1 | 0 | 1 | 1.38 | 0.25 | 1.63 | 0 | 1.63 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region II | CMC | | | ML | EOP | ICF | 9/17/2020 11:01:00 AM | 29.28 | | | | EOP | MHCB | 10/16/2020 7:02:48 PM | SPI not done | Oct 16 2020 3:45PM | 08:40:00 CellFront NonConf for 0.08 Hours | 1 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0.87 | 0.08 | 0.95 | 0 | 0.95 |
| TMHU | 11/15/2020 | Region II | CMC | | | ML | EOP | EOP | 11/15/2020 5:28:00 PM | 0.7 | 11/15/2020 7:00:36 PM | | 0.63 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/16/2020 | Region II | CMC | | | ML | EOP | MHCB | | | 11/15/2020 7:00:36 PM | | 0.63 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/07/2020 | Region II | CMC | | | ML | PF | CCCMS | 11/7/2020 9:57:58 PM | 11/8/2020 11:20:35 AM | 0.56 | ASUHub | CCCMS | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/08/2020 | Region II | CMC | | | ML | PF | MHCB | 11/7/2020 9:36:00 PM | 0.52 | 11/7/2020 9:57:58 PM | 11/8/2020 11:20:35 AM | 0.56 | ASUHub | CCCMS | 11/8/2020 9:18:04 AM | Required by policy | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region II | CMC | | | ASU | ASUHub | ICF | 9/3/2020 10:09:00 AM | 74 | | | | | | | | | | | | | | | | 0 | | 0 | 1.5 | 2 | 3.5 | 1.5 | 0 | 1.5 | 2 | 3.5 |

| Housing | Date | Region | Inst | | Prog | Sub | LOC | Ref Date | Days | Activity 1 | Activity 2 | Notes | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/3/2020 10:09:00 AM | 74 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/3/2020 10:09:00 AM | 74 | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/3/2020 10:09:00 AM | 74 | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/3/2020 10:09:00 AM | 74 | | | | 0 | | 0 | 0 | 2 | 2 | 2.02 | 0 | 2.02 | 2 | 4.02 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/3/2020 10:09:00 AM | 74 | | | | 0 | NSG at 10:31 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/3/2020 10:09:00 AM | 74 | | 12:20:00 TherapeutioModule Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | NSG at 09:21 | 0 | 2 | 0 | 2 | 2.25 | 0 | 2.25 | 0 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/3/2020 10:09:00 AM | 74 | | | | 0 | NSG at 09:45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/3/2020 10:09:00 AM | 74 | | 10:04:00 CellFront NonConf for 0.18 Hours | 0 | 1 | 0 | 0 | 0 | NSG at 07:45 | 0.18 | 0 | 2 | 2 | 0 | 0.18 | 0.18 | 2 | 2.18 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/3/2020 10:09:00 AM | 74 | | | | 0 | NSG at 09:30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/3/2020 10:09:00 AM | 74 | | | | 0 | NSG at 09:30 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/3/2020 10:09:00 AM | 74 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/3/2020 10:09:00 AM | 74 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/3/2020 10:09:00 AM | 74 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/3/2020 10:09:00 AM | 74 | | | | 0 | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/3/2020 10:09:00 AM | 74 | | 12:04:00 CellFront NonConf for 0.20 Hours | 0 | 1 | 0 | 0 | 0 | | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0.2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/3/2020 10:09:00 AM | 74 | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/3/2020 10:09:00 AM | 74 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/3/2020 10:09:00 AM | 74 | | 0 | 0 | 10:15:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | NSG at 11:06 | 0 | 2 | 0 | 2 | 2.25 | 0 | 2.25 | 0 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/3/2020 10:09:00 AM | 74 | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |

| Location | Date | Region | Inst | ASU | Unit | Type | Appt DateTime | Val | Conf Detail | Conf2 Detail | NSG | c1 | c2 | c3 | c4 | c5 | c6 | c7 | c8 | c9 | c10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region II | CMC | ASU | ASUHub | ICF | 9/3/2020 10:09:00 AM | 74 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region II | CMC | ASU | ASUHub | ICF | 9/3/2020 10:09:00 AM | 74 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region II | CMC | ASU | ASUHub | ICF | 9/3/2020 10:09:00 AM | 74 | 09:31:00 CellFront NonConf for 0.15 Hours | | 0 | | 0.15 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region II | CMC | ASU | ASUHub | ICF | 9/3/2020 10:09:00 AM | 74 | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region II | CMC | ASU | ASUHub | ICF | 9/3/2020 10:09:00 AM | 74 | | | 0 | NSG at 07:10 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region II | CMC | ASU | ASUHub | ICF | 9/3/2020 10:09:00 AM | 74 | 10:58:00 Standard Conf for 0.47 Hours | | 0 | NSG at 08:00 | 0 | 2 | 2 | 4 | 2.47 | 0 | 2.47 | 2 | 4.47 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region II | CMC | ASU | ASUHub | ICF | 9/3/2020 10:09:00 AM | 74 | | 09:59:00 Standard NonConf 0.27 Hours | 0 | NSG at 08:00 | 0 | 2 | 1 | 3 | 0 | 2 | 2 | 1 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region II | CMC | ASU | ASUHub | ICF | 9/3/2020 10:09:00 AM | 74 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region II | CMC | ASU | ASUHub | ICF | 9/3/2020 10:09:00 AM | 74 | | | 0 | | 0 | 2.5 | 1 | 3.5 | 2.5 | 0 | 2.5 | 1 | 3.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region II | CMC | ASU | ASUHub | ICF | 9/3/2020 10:09:00 AM | 74 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region II | CMC | ASU | ASUHub | ICF | 9/3/2020 10:09:00 AM | 74 | | | 0 | | 0 | 2 | 1 | 3 | 2 | 0 | 2 | 1 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region II | CMC | ASU | ASUHub | ICF | 9/3/2020 10:09:00 AM | 74 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region II | CMC | ASU | ASUHub | ICF | 9/3/2020 10:09:00 AM | 74 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region II | CMC | ASU | ASUHub | ICF | 9/30/2020 11:28:00 AM | 46.95 | | | 0 | | 0 | 4.5 | 0 | 4.5 | 4.5 | 0 | 4.5 | 0 | 4.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region II | CMC | ASU | ASUHub | ICF | 9/30/2020 11:28:00 AM | 46.95 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region II | CMC | ASU | ASUHub | ICF | 9/30/2020 11:28:00 AM | 46.95 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region II | CMC | ASU | ASUHub | ICF | 9/30/2020 11:28:00 AM | 46.95 | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region II | CMC | ASU | ASUHub | ICF | 9/30/2020 11:28:00 AM | 46.95 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region II | CMC | ASU | ASUHub | ICF | 9/30/2020 11:28:00 AM | 46.95 | | | 0 | NSG at 10:31 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |

| Housing | Date | Region | Inst | | ASU | ASUHub | ICF | DateTime | Score | | Conf | | | | | | | | Contact | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/30/2020 11:28:00 AM | 46.95 | | 13:20:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | 0 | NSG at 09:21 | 0.08 | 0 | 3 | 3 | 0 | 0.08 | 0.08 | 3 | 3.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/30/2020 11:28:00 AM | 46.95 | | | | | | | | | | 0 | NSG at 09:45 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/30/2020 11:28:00 AM | 46.95 | | | | | | | | | | 0 | NSG at 07:45 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/30/2020 11:28:00 AM | 46.95 | | | | | | | | | | 0 | NSG at 09:30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/30/2020 11:28:00 AM | 46.95 | | | | | | | | | | 0 | NSG at 09:30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/30/2020 11:28:00 AM | 46.95 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/30/2020 11:28:00 AM | 46.95 | | | | | | | | | | 0 | NSG at 10:05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/30/2020 11:28:00 AM | 46.95 | | 12:00:00 Standard Conf for 1.00 Hours | 2 | 0 | | 0 | 0 | | | 0 | | 0 | 2 | 0 | 2 | 3.67 | 0 | 3.67 | 0 | 3.67 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/30/2020 11:28:00 AM | 46.95 | | | 0 | 0 | 10:30:00 CellFront NonConf 0.25 Hours | 0 | 1 | | | 0 | NSG at 08:31 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/30/2020 11:28:00 AM | 46.95 | | | | | | | | | | 0 | NSG at 07:48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/30/2020 11:28:00 AM | 46.95 | | | | | | | | | | 0 | NSG at 08:10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/30/2020 11:28:00 AM | 46.95 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/30/2020 11:28:00 AM | 46.95 | | | | | | | | | | 0 | NSG at 11:06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/30/2020 11:28:00 AM | 46.95 | | 11:40:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | | 0 | NSG at 07:45 | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/30/2020 11:28:00 AM | 46.95 | | | | | | | | 09:20:00 Standard Conf for 0.17 Hours | | 0 | NSG at 07:10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/30/2020 11:28:00 AM | 46.95 | | | | | | | | | | 0 | NSG at 07:10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/30/2020 11:28:00 AM | 46.95 | | | | | | | | | | 0 | NSG at 07:10 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/30/2020 11:28:00 AM | 46.95 | | | | | | | | | | 0 | NSG at 10:18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/30/2020 11:28:00 AM | 46.95 | | | | | | | | | | 0 | NSG at 07:10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region II | CMC | ▓▓▓ | ASU | ASUHub | ICF | 9/30/2020 11:28:00 AM | 46.95 | | | | | | | | 0 | NSG at 08:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region II | CMC | ▓▓▓ | ASU | ASUHub | ICF | 9/30/2020 11:28:00 AM | 46.95 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region II | CMC | ▓▓▓ | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 165.95 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region II | CMC | ▓▓▓ | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 165.95 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region II | CMC | ▓▓▓ | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 165.95 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region II | CMC | ▓▓▓ | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 165.95 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region II | CMC | ▓▓▓ | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 165.95 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region II | CMC | ▓▓▓ | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 165.95 | 13:25:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region II | CMC | ▓▓▓ | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 165.95 | | | | | | | | 0 | NSG at 12:47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region II | CMC | ▓▓▓ | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 165.95 | | 0 | 0 | 08:30:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region II | CMC | ▓▓▓ | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 165.95 | | | | | | | | 0 | NSG at 07:40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region II | CMC | ▓▓▓ | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 165.95 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region II | CMC | ▓▓▓ | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 165.95 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region II | CMC | ▓▓▓ | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 165.95 | 10:40:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.33 | 0 | 0.33 | 1 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region II | CMC | ▓▓▓ | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 165.95 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region II | CMC | ▓▓▓ | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 165.95 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region II | CMC | ▓▓▓ | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 165.95 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region II | CMC | ▓▓▓ | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 165.95 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region II | CMC | ▓▓▓ | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 165.95 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region II | CMC | | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 165.95 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region II | CMC | | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 165.95 | | | | | | | 09:44:00 Standard Conf for 0.42 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0.42 | 0 | 0.42 | 1 | 1.42 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region II | CMC | | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 165.95 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region II | CMC | | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 165.95 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region II | CMC | | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 165.95 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region II | CMC | | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 165.95 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region II | CMC | | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 165.95 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region II | CMC | | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 165.95 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region II | CMC | | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 165.95 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region II | CMC | | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 165.95 | | | | | | | 10:02:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 1 | 0 | 1 | 0.33 | 1 | 1.33 | 0 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region II | CMC | | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 165.95 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region II | CMC | | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 165.95 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region II | CMC | | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 165.95 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region II | CMC | | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 165.95 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region II | CMC | | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 165.95 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region II | CMC | | ML | EOP | ICF | 6/3/2020 11:22:00 AM | 165.95 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/01/2020 | Region II | CMC | | ML | EOP | MHCB | 11/1/2020 9:52:00 PM | 14.52 | 11/1/2020 10:14:18 PM | 11/2/2020 9:21:14 AM | 0.46 | MCB | MHCB | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/02/2020 | Region II | CMC | | ML | PF | MHCB | 11/1/2020 9:52:00 PM | 14.52 | 11/1/2020 10:14:18 PM | 11/2/2020 9:21:14 AM | 0.46 | MCB | MHCB | 11/2/2020 8:28:31 AM | SPI not done | 07:50:00 Therapeut icModule Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region II | CMC | | ML | PF | ICF | 11/1/2019 9:00:00 AM | 381.05 | | | | | | | Nov 14 2020 10:46AM | | | 0 | NSG at 10:30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region II | CMC | | ML | PF | ICF | 11/1/2019 9:00:00 AM | 381.05 | | | | | | | Nov 15 2020 12:47PM | | | 0 | NSG at 09:15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region II | CMC | | ML | PF | ICF | 11/1/2019 9:00:00 AM | 381.05 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region II | CMC | | ML | PF | MHCB | 11/13/2020 10:16:00 AM | 3 | | | PF | MHCB | | | 09:45:00 HoldingCell NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region II | CMC | | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 95.89 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region II | CMC | | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 95.89 | | | | | | | 13:44:00 Standard Conf for 0.27 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.27 | 0 | 0.27 | 0 | 0.27 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region II | CMC | | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 95.89 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region II | CMC | | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 95.89 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region II | CMC | | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 95.89 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region II | CMC | | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 95.89 | | | | | | | 12:33:00 Standard Conf for 0.02 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.02 | 0 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region II | CMC | | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 95.89 | | | | | | | | 0 | NSG at 12:47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region II | CMC | | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 95.89 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region II | CMC | | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 95.89 | | | | | | | | 0 | NSG at 07:40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region II | CMC | | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 95.89 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region II | CMC | | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 95.89 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region II | CMC | | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 95.89 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region II | CMC | | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 95.89 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region II | CMC | | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 95.89 | | | | | | | 08:35:00 Standard NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region II | CMC | | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 95.89 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region II | CMC | | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 95.89 | | | | | | | 10:02:00 Standard Conf for 0.13 Hours | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0.13 | 0.08 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region II | CMC | | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 95.89 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region II | CMC | | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 95.89 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region II | CMC | | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 95.89 | | 0 | 0 | 14:00:00 Standard Conf for 0.30 Hours | 2 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.48 | 0 | 0.48 | 0 | 0.48 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region II | CMC | | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 95.89 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region II | CMC | | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 95.89 | | 11:17:00 Standard NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region II | CMC | | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 95.89 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region II | CMC | | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 95.89 | | 10:35:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 1 | 1 | 0.33 | 0 | 0.33 | 1 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region II | CMC | | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 95.89 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region II | CMC | | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 95.89 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region II | CMC | | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 95.89 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region II | CMC | | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 95.89 | | 10:24:00 Standard Conf for 0.30 Hours | 1 | 0 | | 0 | 0 | | 0 | 1 | 0 | 1 | 0.3 | 1 | 1.3 | 0 | 1.3 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region II | CMC | | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 95.89 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region II | CMC | | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 95.89 | | 10:29:00 Standard Conf for 0.52 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0.52 | 0 | 0.52 | 0 | 0.52 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region II | CMC | | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 95.89 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region II | CMC | | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 95.89 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region II | CMC | | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 95.89 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region II | CMC | | ML | EOP | ICF | 8/12/2020 12:52:00 PM | 95.89 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region II | CMC | | ML | EOP | ICF | 8/27/2020 3:20:00 PM | 80.79 | | 10:26:00 Standard Conf for 1.12 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 1 | 1 | 1.12 | 0 | 1.12 | 1 | 2.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region II | CMC | | ML | EOP | ICF | 8/27/2020 3:20:00 PM | 80.79 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region II | CMC | | ML | EOP | ICF | 8/27/2020 3:20:00 PM | 80.79 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Housing | Date | Region | | | | | | Date/Time | Val | | | | Conf Info | | | | | | | Conf Info 2 | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region II | CMC | | ML | EOP | ICF | 8/27/2020 3:20:00 PM | 80.79 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region II | CMC | | ML | EOP | ICF | 8/27/2020 3:20:00 PM | 80.79 | | | | 09:06:00 Standard Conf for 0.65 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.65 | 0 | 0.65 | 0 | 0.65 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region II | CMC | | ML | EOP | ICF | 8/27/2020 3:20:00 PM | 80.79 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region II | CMC | | ML | EOP | ICF | 8/27/2020 3:20:00 PM | 80.79 | | | | 09:25:00 Standard Conf for 0.82 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.82 | 0 | 0.82 | 0 | 0.82 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region II | CMC | | ML | EOP | ICF | 8/27/2020 3:20:00 PM | 80.79 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region II | CMC | | ML | EOP | ICF | 8/27/2020 3:20:00 PM | 80.79 | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region II | CMC | | ML | EOP | ICF | 8/27/2020 3:20:00 PM | 80.79 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region II | CMC | | ML | EOP | ICF | 8/27/2020 3:20:00 PM | 80.79 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region II | CMC | | ML | EOP | ICF | 8/27/2020 3:20:00 PM | 80.79 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region II | CMC | | ML | EOP | ICF | 8/27/2020 3:20:00 PM | 80.79 | | | | 16:30:00 CellFront NonConf for 0.23 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.23 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region II | CMC | | ML | EOP | ICF | 8/27/2020 3:20:00 PM | 80.79 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region II | CMC | | ML | EOP | ICF | 8/27/2020 3:20:00 PM | 80.79 | | | | | 0 | 0 | 07:45:00 Holding Cell NonConf 0.08 Hours | 0 | 1 | 0 | | 0 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region II | CMC | | ML | PF | ICF | 12/3/2019 10:36:00 AM | 346.04 | | | 11/13/2020 3:33:37 PM Required by policy | Nov 13 2020 2:25PM | | | | | | 0 | NSG at 09:40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region II | CMC | | ASU | ASUHub | ICF | 8/17/2020 12:02:00 PM | 90.93 | | | | 11:20:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 2 | 0 | 2 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region II | CMC | | ASU | ASUHub | ICF | 8/17/2020 12:02:00 PM | 90.93 | | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region II | CMC | | ASU | ASUHub | ICF | 8/17/2020 12:02:00 PM | 90.93 | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region II | CMC | | ASU | ASUHub | ICF | 8/17/2020 12:02:00 PM | 90.93 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region II | CMC | | ASU | ASUHub | ICF | 8/17/2020 12:02:00 PM | 90.93 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/17/2020 | Region II | CMC | | ASU | ASUHub | EOP | | | | 10/17/2020 8:18:17 PM | 10/18/2020 8:45:58 AM | 0.52 | MCB | MHCB | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| TMHU | 10/18/2020 | Region II | CMC | | ML | PF | MHCB | 10/17/2020 7:53:00 PM | 16.65 | 10/17/2020 8:18:17 PM | 10/18/2020 8:45:58 AM | 0.52 | MCB | MHCB | 10/18/2020 10:35:54 AM | Other | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 60.78 | | | | 10:31:00 CellFront NonConf for 0.48 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.48 | 0 | 1 | 1 | 0 | 0.48 | 0.48 | 1 | 1.48 |

| | Date | Region | Facility | | | | | | Timestamp | Value | | Conf Detail | | | | | Conf Detail 2 | | | Last Col Group | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region II | CMC | ██ | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 60.78 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region II | CMC | ██ | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 60.78 | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region II | CMC | ██ | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 60.78 | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region II | CMC | ██ | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 60.78 | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region II | CMC | ██ | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 60.78 | 12:56:00 Therapeutic Module Conf for 0.80 Hours | 1 | 0 | 0 | 0 | | | | | 0 | | 0 | 1 | 2 | 3 | 1.8 | 0 | 1.8 | 2 | 3.8 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region II | CMC | ██ | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 60.78 | | | | | | | | | | 0 | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region II | CMC | ██ | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 60.78 | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region II | CMC | ██ | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 60.78 | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region II | CMC | ██ | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 60.78 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region II | CMC | ██ | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 60.78 | | | | | | | | | | 0 | | 0 | 2 | 1 | 3 | 2 | 0 | 2 | 1 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region II | CMC | ██ | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 60.78 | | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region II | CMC | ██ | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 60.78 | 13:34:00 CellFront NonConf for 0.13 Hours | 0 | 1 | 0 | 0 | | | | | 0 | | 0.13 | 0 | 2 | 2 | 0 | 0.13 | 0.13 | 2 | 2.13 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region II | CMC | ██ | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 60.78 | | | | | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region II | CMC | ██ | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 60.78 | | | 0 | 0 | 11:00:00 CellFront NonConf 0.25 Hours | 0 | 1 | | | 0 | | 0.25 | 2.5 | 1 | 3.5 | 2.5 | 0.25 | 2.75 | 1 | 3.75 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region II | CMC | ██ | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 60.78 | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region II | CMC | ██ | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 60.78 | | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region II | CMC | ██ | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 60.78 | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region II | CMC | ██ | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 60.78 | | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region II | CMC | ██ | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 60.78 | 11:41:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 10:00:00 Standard Conf for 0:16 Hours | | | | 0 | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |

| Description | Date | Region | CMC | | | | Prog | Sub | Lvl | Date/Time | Val | | | | | | | | | | | Conf | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region II | CMC | | | | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 60.78 | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region II | CMC | | | | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 60.78 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region II | CMC | | | | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 60.78 | | | | | | | | | | 0 | | | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region II | CMC | | | | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 60.78 | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region II | CMC | | | | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 60.78 | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region II | CMC | | | | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 60.78 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region II | CMC | | | | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 60.78 | 14:34:00 Standard Conf for 0.57 Hours | 1 | 0 | | 0 | 0 | | | | 0 | | | 0 | 2 | 0 | 2 | 0.57 | 2 | 2.57 | 0 | 2.57 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region II | CMC | | | | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 60.78 | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region II | CMC | | | | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 60.78 | | | | | | | | | | 0 | | | 1 | 3.5 | 1 | 4.5 | 3.5 | 0 | 3.5 | 1 | 4.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region II | CMC | | | | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 60.78 | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region II | CMC | | | | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 60.78 | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region II | CMC | | | | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 60.78 | | | | | | | | | | 0 | | | 0 | 3 | 0 | 3 | 3 | 0 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region II | CMC | | | | ASU | ASUHub | ICF | 9/16/2020 3:29:00 PM | 60.78 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region II | CMC | | | | ML | EOP | ICF | 10/16/2020 11:10:00 AM | 8.31 | | | | EOP | MHCB | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region II | CMC | | | | ML | EOP | ICF | 10/16/2020 11:10:00 AM | 8.31 | | | | EOP | MHCB | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region II | CMC | | | | ML | EOP | ICF | 10/16/2020 11:10:00 AM | 8.31 | | | | EOP | MHCB | Oct 19 2020 12:53PM | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region II | CMC | | | | ML | EOP | ICF | 10/16/2020 11:10:00 AM | 8.31 | | | | EOP | MHCB | Oct 20 2020 1:06PM | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region II | CMC | | | | ML | EOP | ICF | 10/16/2020 11:10:00 AM | 8.31 | | | | EOP | MHCB | Oct 21 2020 1:46PM | | | | 0 | NSG at 11:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region II | CMC | | | | ML | EOP | ICF | 10/16/2020 11:10:00 AM | 8.31 | | | | EOP | MHCB | 12:15:00 Standard Conf for 0.58 Hours | 1 | 0 | | 0 | 0 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0.58 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region II | CMC | | ML | EOP | ICF | 10/16/2020 11:10:00 AM | 8.31 | | | | EOP | MHCB | | | | | 0 | NSG at 06:30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/24/2020 | Region II | CMC | | ML | EOP | ICF | 10/16/2020 11:10:00 AM | 8.31 | 10/24/2020 7:10:13 PM | 10/25/2020 10:40:22 AM | 0.65 | MCB | MHCB | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/25/2020 | Region II | CMC | | ML | PF | MHCB | 10/24/2020 6:39:00 PM | 1.79 | 10/24/2020 7:10:13 PM | 10/25/2020 10:40:22 AM | 0.65 | MCB | MHCB | 10/25/2020 10:49:12 AM | Other | 09:00:00 CellFront Conf for 1.00 Hours | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region II | CMC | | ML | EOP | ICF | 11/10/2020 11:04:00 AM | 5.97 | | | | | | | Nov 11 2020 2:03PM | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region II | CMC | | ML | EOP | ICF | 11/10/2020 11:04:00 AM | 5.97 | | | | | | | Nov 12 2020 2:36PM | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region II | CMC | | ML | EOP | ICF | 11/10/2020 11:04:00 AM | 5.97 | | | | | | | Nov 13 2020 4:04PM | 11:20:00 Standard Conf for 0.17 Hours | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region II | CMC | | ML | EOP | ICF | 11/10/2020 11:04:00 AM | 5.97 | | | | | | | Nov 14 2020 9:37AM | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region II | CMC | | ML | EOP | ICF | 11/10/2020 11:04:00 AM | 5.97 | | | | | | | Nov 15 2020 6:32PM | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region II | CMC | | ML | EOP | ICF | 11/10/2020 11:04:00 AM | 5.97 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region II | CMC | | ML | EOP | ICF | 9/29/2020 1:07:00 PM | 47.88 | | | | | | | Nov 13 2020 2:49PM | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region II | CMC | | ML | EOP | ICF | 9/29/2020 1:07:00 PM | 47.88 | | | | | | | Nov 14 2020 9:40AM | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region II | CMC | | ML | EOP | ICF | 9/29/2020 1:07:00 PM | 47.88 | | | | | | | Nov 15 2020 9:56AM | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region II | CMC | | ML | EOP | ICF | 9/29/2020 1:07:00 PM | 47.88 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/29/2020 11:54:00 AM | 17.93 | | | | | | | Nov 6 2020 9:01AM | 09:00:00 Standard Conf for 1.00 Hours | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/29/2020 11:54:00 AM | 17.93 | | | | | | | | | 0 | NSG at 12:10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/29/2020 11:54:00 AM | 17.93 | | | | | | | | | 0 | NSG at 07:10 | 0 | 2 | 1 | 3 | 0 | 2 | 2 | 1 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/29/2020 11:54:00 AM | 17.93 | | | | | | | Nov 9 2020 9:33AM | 09:21:00 Standard Conf for 0.53 Hours | 0 | NSG at 08:00 | 0 | 0 | 1 | 1 | 0.53 | 1 | 0.53 | 1 | 1.53 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/29/2020 11:54:00 AM | 17.93 | | | | | | | Nov 10 2020 11:12AM | | 0 | NSG at 08:00 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/29/2020 11:54:00 AM | 17.93 | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/29/2020 11:54:00 AM | 17.93 | | | | | | | | | 0 | 0 | 09:00:00 Standard Conf for 0.50 Hours | 2 | 0 | 0 | NSG at 08:00 | 1 | 3.5 | 1 | 4.5 | 4.5 | 0 | 4.5 | 1 | 5.5 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/29/2020 11:54:00 AM | 17.93 | | | | | | | | | 0 | | | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/29/2020 11:54:00 AM | 17.93 | | | | | | | | | 0 | NSG at 09:00 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/29/2020 11:54:00 AM | 17.93 | | | | | | | | | 0 | NSG at 08:30 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/29/2020 11:54:00 AM | 17.93 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region II | CMC | | ASU | ASUHub | EOP | | | | | | | | | 13:00:00 Standard Conf for 0.50 Hours | 0 | NSG at 10:13 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/27/2020 2:49:00 PM | 19.81 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/27/2020 2:49:00 PM | 19.81 | | | | | | | | | 0 | NSG at 09:19 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/27/2020 2:49:00 PM | 19.81 | | | | | | | | | 0 | NSG at 07:48 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/27/2020 2:49:00 PM | 19.81 | | | | | | | | | 0 | NSG at 08:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/27/2020 2:49:00 PM | 19.81 | | | | | | | | | 0 | NSG at 08:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/27/2020 2:49:00 PM | 19.81 | 11:55:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/27/2020 2:49:00 PM | 19.81 | | | | | | | | | 0 | NSG at 07:45 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/27/2020 2:49:00 PM | 19.81 | | | | | | | | | 0 | NSG at 08:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/27/2020 2:49:00 PM | 19.81 | | 0 | 0 | 09:15:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | | 0 | NSG at 07:20 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/27/2020 2:49:00 PM | 19.81 | | | | | | | | | 0 | NSG at 07:10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/27/2020 2:49:00 PM | 19.81 | | | | | | | | | 0 | NSG at 10:37 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/27/2020 2:49:00 PM | 19.81 | | | | | | | | | 0 | NSG at 07:10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/27/2020 2:49:00 PM | 19.81 | | | | | | | | | 0 | NSG at 08:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/27/2020 2:49:00 PM | 19.81 | 08:00:00 CellFront NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | | 0 | NSG at 08:00 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |

| Description | Date | Region | CMC | | | | | Date/Time | Value | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/27/2020 2:49:00 PM | 19.81 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/27/2020 2:49:00 PM | 19.81 | | | | | | | | 0 | NSG at 08:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/27/2020 2:49:00 PM | 19.81 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/27/2020 2:49:00 PM | 19.81 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region II | CMC | | ML | PF | ICF | 10/18/2019 11:29:00 AM | 394.95 | | | | Nov 14 2020 11:00AM | | | | 0 | NSG at 10:30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region II | CMC | | ML | PF | ICF | 10/18/2019 11:29:00 AM | 394.95 | | | | Nov 15 2020 12:32PM | | | | 0 | NSG at 09:15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region II | CMC | | ML | PF | ICF | 10/18/2019 11:29:00 AM | 394.95 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/1/2020 11:16:00 AM | 33 | | ASUHub | MHCB | Oct 23 2020 2:01PM | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/1/2020 11:16:00 AM | 33 | | ASUHub | MHCB | Oct 24 2020 8:06AM | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/1/2020 11:16:00 AM | 33 | | ASUHub | MHCB | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/1/2020 11:16:00 AM | 33 | | ASUHub | MHCB | Oct 26 2020 3:00PM | 12:00:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/1/2020 11:16:00 AM | 33 | | ASUHub | MHCB | Oct 27 2020 2:10PM | | | | 0 | | 0 | 0.25 | 2 | 2.25 | 0.25 | 0 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/1/2020 11:16:00 AM | 33 | | ASUHub | MHCB | | 13:45:00 CellFront NonConf for 0.50 Hours | 0 | 1 | 0 | 0 | 0 | 0.5 | 3 | 0 | 3 | 3 | 0.5 | 3.5 | 0 | 3.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/1/2020 11:16:00 AM | 33 | | ASUHub | MHCB | | | 0 | 0 | 09:30:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 2.5 | 0 | 2.5 | 3 | 0 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/1/2020 11:16:00 AM | 33 | | ASUHub | MHCB | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/1/2020 11:16:00 AM | 33 | | ASUHub | MHCB | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/1/2020 11:16:00 AM | 33 | | ASUHub | MHCB | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/1/2020 11:16:00 AM | 33 | | ASUHub | MHCB | | | | | 0 | | 0 | 4 | 0 | 4 | 4 | 0 | 4 | 0 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/1/2020 11:16:00 AM | 33 | | ASUHub | MHCB | | 11:00:00 Standard Conf for 0.50 Hours | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 3 | 3 | 0 | 3 | 1 | 4 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region II | CMC | | ML | EOP | ICF | 10/13/2020 4:34:00 PM | 33.74 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region II | CMC | | ML | EOP | ICF | 10/13/2020 4:34:00 PM | 33.74 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region II | CMC | | ML | EOP | ICF | 10/13/2020 4:34:00 PM | 33.74 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region II | CMC | | ML | EOP | ICF | 10/13/2020 4:34:00 PM | 33.74 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region II | CMC | | ML | EOP | ICF | 10/13/2020 4:34:00 PM | 33.74 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region II | CMC | | ML | EOP | ICF | 10/13/2020 4:34:00 PM | 33.74 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region II | CMC | | ML | EOP | ICF | 10/13/2020 4:34:00 PM | 33.74 | | | | 0 | NSG at 11:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region II | CMC | | ML | EOP | ICF | 10/13/2020 4:34:00 PM | 33.74 | 10:24:00 Standard Conf for 0.15 Hours | 1 | 0 | 10:15:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.4 | 0 | 0.4 | 0 | 0.4 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region II | CMC | | ML | EOP | ICF | 10/13/2020 4:34:00 PM | 33.74 | | | | 0 | NSG at 07:39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region II | CMC | | ML | EOP | ICF | 10/13/2020 4:34:00 PM | 33.74 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region II | CMC | | ML | EOP | ICF | 10/13/2020 4:34:00 PM | 33.74 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region II | CMC | | ML | EOP | ICF | 10/13/2020 4:34:00 PM | 33.74 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region II | CMC | | ML | EOP | ICF | 10/13/2020 4:34:00 PM | 33.74 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region II | CMC | | ML | EOP | ICF | 10/13/2020 4:34:00 PM | 33.74 | 13:14:00 Standard Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 1 | 0 | 1 | 0.08 | 1 | 1.08 | 0 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region II | CMC | | ML | EOP | ICF | 10/13/2020 4:34:00 PM | 33.74 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region II | CMC | | ML | EOP | ICF | 10/13/2020 4:34:00 PM | 33.74 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region II | CMC | | ML | EOP | ICF | 10/13/2020 4:34:00 PM | 33.74 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region II | CMC | | ML | EOP | ICF | 10/13/2020 4:34:00 PM | 33.74 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region II | CMC | | ML | EOP | ICF | 10/13/2020 4:34:00 PM | 33.74 | 12:53:00 Standard Conf for 0.13 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.13 | 0 | 0.13 | 0 | 0.13 |

| Housing | Date | Region | | | Prog | LOC | ICF | Date/Time | Days | | Event Date/Time | Conf Detail | | | | | | Col | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region II | CMC | | ML | EOP | ICF | 10/13/2020 4:34:00 PM | 33.74 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region II | CMC | | ML | EOP | ICF | 10/13/2020 4:34:00 PM | 33.74 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region II | CMC | | ML | EOP | ICF | 10/13/2020 4:34:00 PM | 33.74 | | | 0 | 0 | 07:55:00 CellFront NonCof 0.08 Hours | 0 | 1 | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region II | CMC | | ML | PF | ICF | 10/21/2019 4:09:00 PM | 391.75 | Nov 14 2020 11:10AM | | | | | | | 0 | NSG at 10:30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region II | CMC | | ML | PF | ICF | 10/21/2019 4:09:00 PM | 391.75 | Nov 15 2020 12:38PM | | | | | | | 0 | NSG at 09:15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region II | CMC | | ML | PF | ICF | 10/21/2019 4:09:00 PM | 391.75 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/14/2020 11:25:00 AM | 32.95 | Oct 15 2020 1:11PM | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/14/2020 11:25:00 AM | 32.95 | Oct 16 2020 9:30AM | 08:00:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/14/2020 11:25:00 AM | 32.95 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/14/2020 11:25:00 AM | 32.95 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/14/2020 11:25:00 AM | 32.95 | Oct 19 2020 3:43PM | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/14/2020 11:25:00 AM | 32.95 | | | 0 | 0 | 13:00:00 CellFront NonCof 0.50 Hours | 0 | 1 | 0 | | 0.5 | 2 | 1 | 3 | 2 | 0.5 | 2.5 | 1 | 3.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/14/2020 11:25:00 AM | 32.95 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/14/2020 11:25:00 AM | 32.95 | 13:05:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.5 | 0 | 0.5 | 1 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/14/2020 11:25:00 AM | 32.95 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/14/2020 11:25:00 AM | 32.95 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/14/2020 11:25:00 AM | 32.95 | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/14/2020 11:25:00 AM | 32.95 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/14/2020 11:25:00 AM | 32.95 | | | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |

| Description | Date | Region | CMC | | Type | Hub | Prog | Date/Time | Val | Conf Note | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/14/2020 11:25:00 AM | 32.95 | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/14/2020 11:25:00 AM | 32.95 | 11:00:00 Standard Conf for 0.83 Hours | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2.83 | 0 | -2.83 | 0 | 2.83 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/14/2020 11:25:00 AM | 32.95 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/14/2020 11:25:00 AM | 32.95 | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/14/2020 11:25:00 AM | 32.95 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/14/2020 11:25:00 AM | 32.95 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/14/2020 11:25:00 AM | 32.95 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/14/2020 11:25:00 AM | 32.95 | | | 0 | | 0 | 2 | 1 | 3 | 2 | 0 | 2 | 1 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/14/2020 11:25:00 AM | 32.95 | 0 | 0 | 09:30:00 CellFront NonCof 0.25 Hours | 0 | 2 | 0 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/14/2020 11:25:00 AM | 32.95 | 12:35:00 Standard Conf for 0.75 Hours | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 4 | 2.75 | 0 | 2.75 | 2 | 4.75 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/14/2020 11:25:00 AM | 32.95 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/14/2020 11:25:00 AM | 32.95 | | | 0 | | 0 | 1.25 | 0 | 1.25 | 1 | 0.25 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/14/2020 11:25:00 AM | 32.95 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/14/2020 11:25:00 AM | 32.95 | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/14/2020 11:25:00 AM | 32.95 | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/14/2020 11:25:00 AM | 32.95 | | | 0 | | 1 | 1 | 2 | 3 | 1 | 0 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/14/2020 11:25:00 AM | 32.95 | 11:20:00 CellFront NonConf for 0.50 Hours | 0 | 1 | 0 | 0 | 0 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/14/2020 11:25:00 AM | 32.95 | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region II | CMC | | ASU | ASUHub | ICF | 10/14/2020 11:25:00 AM | 32.95 | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region II | CMC | | | ASU | ASUHub | ICF | 10/14/2020 11:25:00 AM | 32.95 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region II | CMC | | | ML | EOP | ICF | 8/20/2020 10:55:00 AM | 87.97 | 10:00:00 Standard Conf for 0.43 Hours | 1 | 0 | 09:30:00 Standard Conf for 0.80 Hours | 1 | 0 | 10:21:00 Standard Conf for 0.10 Hours | 0 | 0 | 0 | 0 | 0 | 1.23 | 0 | 1.23 | 0 | 1.23 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region II | CMC | | | ML | EOP | ICF | 8/20/2020 10:55:00 AM | 87.97 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region II | CMC | | | ML | EOP | ICF | 8/20/2020 10:55:00 AM | 87.97 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region II | CMC | | | ML | EOP | ICF | 8/20/2020 10:55:00 AM | 87.97 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region II | CMC | | | ML | EOP | ICF | 8/20/2020 10:55:00 AM | 87.97 | | | | | | | 0 | | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region II | CMC | | | ML | EOP | ICF | 8/20/2020 10:55:00 AM | 87.97 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region II | CMC | | | ML | EOP | ICF | 8/20/2020 10:55:00 AM | 87.97 | 09:09:00 Standard Conf for 0.23 Hours | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.23 | 0 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region II | CMC | | | ML | EOP | ICF | 8/20/2020 10:55:00 AM | 87.97 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region II | CMC | | | ML | EOP | ICF | 8/20/2020 10:55:00 AM | 87.97 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region II | CMC | | | ML | EOP | ICF | 8/20/2020 10:55:00 AM | 87.97 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region II | CMC | | | ML | EOP | ICF | 8/20/2020 10:55:00 AM | 87.97 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region II | CMC | | | ML | EOP | ICF | 8/20/2020 10:55:00 AM | 87.97 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region II | CMC | | | ML | EOP | ICF | 8/20/2020 10:55:00 AM | 87.97 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region II | CMC | | | ML | EOP | ICF | 8/12/2020 10:43:00 AM | 95.98 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region II | CMC | | | ML | EOP | ICF | 8/12/2020 10:43:00 AM | 95.98 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region II | CMC | | | ML | EOP | ICF | 8/12/2020 10:43:00 AM | 95.98 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region II | CMC | | | ML | EOP | ICF | 8/12/2020 10:43:00 AM | 95.98 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region II | CMC | | | ML | EOP | ICF | 8/12/2020 10:43:00 AM | 95.98 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region II | CMC | | ML | EOP | ICF | 8/12/2020 10:43:00 AM | 95.98 | | | | | 09:42:00 Standard Conf for 0.45 Hours | 1 | 0 | 10:00:00 Standard Conf for 0.25 Hours | 1 | 0 | 12:21:00 Standard Conf for 0.37 Hours | 0 | | 0 | 0 | 0 | 0 | 0.7 | 0 | 0.7 | 0 | 0.7 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region II | CMC | | ML | EOP | ICF | 8/12/2020 10:43:00 AM | 95.98 | | | | | | | | | | | | 0 | NSG at 12:47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region II | CMC | | ML | EOP | ICF | 8/12/2020 10:43:00 AM | 95.98 | | | | | 08:34:00 Standard Conf for 0.52 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.52 | 0 | 0.52 | 0 | 0.52 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region II | CMC | | ML | EOP | ICF | 8/12/2020 10:43:00 AM | 95.98 | | | | | | | | | | | | 0 | NSG at 07:40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region II | CMC | | ML | EOP | ICF | 8/12/2020 10:43:00 AM | 95.98 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region II | CMC | | ML | EOP | ICF | 8/12/2020 10:43:00 AM | 95.98 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region II | CMC | | ML | EOP | ICF | 8/12/2020 10:43:00 AM | 95.98 | | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region II | CMC | | ML | EOP | ICF | 8/12/2020 10:43:00 AM | 95.98 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/16/2020 10:40:00 AM | 40.2 | | ASUHub | MHCB | | | | | | | | | 0 | NSG at 11:29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/18/2020 10:40:00 AM | 40.2 | | ASUHub | MHCB | | 12:30:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/16/2020 10:40:00 AM | 40.2 | | ASUHub | MHCB | | | | | | | | | 0 | NSG at 08:40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/16/2020 10:40:00 AM | 40.2 | | ASUHub | MHCB | | | | | | | | | 0 | NSG at 08:50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/16/2020 10:40:00 AM | 40.2 | | ASUHub | MHCB | | | 0 | 0 | 10:30:00 CellFront NonConf 0.25 Hours | 0 | 1 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/16/2020 10:40:00 AM | 40.2 | | ASUHub | MHCB | | 08:55:00 CellFront NonConf for 0.08 Hours | 0 | 3 | | 0 | 0 | | 0 | NSG at 09:20 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/18/2020 10:40:00 AM | 40.2 | | ASUHub | MHCB | | | | | | | | | 0 | NSG at 09:50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/16/2020 10:40:00 AM | 40.2 | | ASUHub | MHCB | | | | | | | | | 0 | NSG at 10:23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/16/2020 10:40:00 AM | 40.2 | | ASUHub | MHCB | | | | | | | | | 0 | NSG at 07:45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/16/2020 10:40:00 AM | 40.2 | | ASUHub | MHCB | | 19:50:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 09:30 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/16/2020 10:40:00 AM | 40.2 | | ASUHub | MHCB | | | | | | | | | 0 | NSG at 12:20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/16/2020 10:40:00 AM | 40.2 | | | | ASUHub | MHCB | 10/26/2020 4:51:30 PM | SPI not done | 12:05:00 CellFront NonConf for 0.08 Hours | 2 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 1.37 | 0.08 | 1.45 | 0 | 1.45 |
| TMHU | 10/17/2020 | Region II | CMC | | ML | EOP | EOP | | | 10/17/2020 6:44:11 PM | 10/18/2020 8:45:59 AM | 0.58 | MCB | MHCB | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| TMHU | 10/18/2020 | Region II | CMC | | ML | PF | MHCB | 10/17/2020 6:14:00 PM | 9.66 | 10/17/2020 6:44:11 PM | 10/18/2020 8:45:59 AM | 0.58 | MCB | MHCB | 10/18/2020 11:06:38 AM | Required by policy | 11:00:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/8/2020 1:47:00 PM | 62.75 | | | | EOP | ICF | | | Oct 29 2020 3:09PM | 12:00:00 CellFront NonConf for 0.83 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.83 | 0 | 0 | 0 | 0 | 0.83 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/8/2020 1:47:00 PM | 62.75 | | | | EOP | ICF | | | Oct 30 2020 9:27AM | | | | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/8/2020 1:47:00 PM | 62.75 | | | | EOP | ICF | | | Oct 31 2020 8:36AM | | | | | 0 | 0 | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/8/2020 1:47:00 PM | 62.75 | | | | EOP | ICF | | | | | | | | 0 | 0 | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/8/2020 1:47:00 PM | 62.75 | | | | EOP | ICF | | | 08:30:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 2 | 0 | 2 | 2 | 0.08 | 2.08 | 0 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/8/2020 1:47:00 PM | 62.75 | | | | EOP | ICF | | | | | | | | 0 | 0 | | 0 | | 0 | 3 | 0 | 3 | 3 | 0 | 3 | 0 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/8/2020 1:47:00 PM | 62.75 | | | | EOP | ICF | | | | 0 | 0 | 11:00:00 Standard Conf for 0.50 Hours | 2 | 0 | | 0 | | 0 | 4 | 0 | 4 | 5 | 0 | 5 | 0 | 5 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/8/2020 1:47:00 PM | 62.75 | | | | | | | | | | | | | | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region II | CMC | | ASU | ASUHub | ICF | 9/8/2020 1:47:00 PM | 62.75 | | | | EOP | ICF | | | | | | | | | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region II | CMC | | ML | EOP | ICF | 9/8/2020 1:47:00 PM | 62.75 | | | | | | | | | | | | | | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region II | CMC | | ML | EOP | ICF | 9/8/2020 1:47:00 PM | 62.75 | | | | | | | | | | | | | | 0 | NSG at 10:10 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region II | CMC | | ML | EOP | ICF | 9/8/2020 1:47:00 PM | 62.75 | | | | | | | | | | | | | | 0 | NSG at 10:30 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region II | CMC | | ML | EOP | ICF | 9/8/2020 1:47:00 PM | 62.75 | | | | | | | | | | | | | | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region II | CMC | | ML | EOP | ICF | 9/8/2020 1:47:00 PM | 62.75 | | | | | | | | | | | | | | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region II | CMC | | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 159.8 | | | | | | | | | | | | | | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region II | CMC | | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 159.8 | | | | | | | | | | | | | | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region II | CMC | | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 159.8 | | | | | | | | | | | | | | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Date | Region | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region II | CMC | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 159.8 | | 0 | 0 | 0 | 0 | 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region II | CMC | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 159.8 | 09:57:00 Standard Conf for 0.05 Hours, 1, 0, 0, 0 | 0 | 0 0 1 1 | 0.05 | 0 | -0.05 1 1.05 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region II | CMC | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 159.8 | | 0 | 0 | 0 | 0 | 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region II | CMC | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 159.8 | | 0 | 0 | 0 | 0 | 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region II | CMC | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 159.8 | | 0 | 0 | 0 | 0 | 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region II | CMC | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 159.8 | 0, 0, 09:30:00 Standard Conf for 0.25 Hours, 1, 0 | 0 | 0 0 0 0 | 0.25 | 0 | 0.25 0 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region II | CMC | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 159.8 | | 0 | 0 | 0 | 0 | 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region II | CMC | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 159.8 | | 0 | 0 0 1 1 | 0 | 0 | 0 1 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region II | CMC | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 159.8 | | 0 | 0 | 0 | 0 | 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region II | CMC | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 159.8 | | 0 | 0 | 0 | 0 | 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region II | CMC | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 159.8 | | 0 | 0 | 0 | 0 | 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region II | CMC | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 159.8 | 09:47:00 Standard Conf for 0.13 Hours, 1, 0, 0, 0 | 0 | 0 0 0 0 | 0.13 | 0 | 0.13 0 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region II | CMC | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 159.8 | | 0 | 0 | 0 | 0 | 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region II | CMC | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 159.8 | | 0 | 0 0 1 1 | 0 | 0 | 0 1 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region II | CMC | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 159.8 | | 0 | 0 | 0 | 0 | 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region II | CMC | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 159.8 | | 0 | 0 | 0 | 0 | 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region II | CMC | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 159.8 | 10:29:00 Standard Conf for 0.03 Hours, 1, 0, 0, 0, 11:35:00 Standard Conf for 0.27 Hours | 0 | 0 0 0 0 | 0.03 | 0 | 0.03 0 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region II | CMC | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 159.8 | | 0 | 0 | 0 | 0 | 0 0 0 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region II | CMC | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 159.8 | | 0 | 0 | 0 | 0 | 0 0 0 0 0 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region II | CMC | | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 159.8 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region II | CMC | | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 159.8 | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region II | CMC | | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 159.8 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region II | CMC | | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 159.8 | | | 10:09:00 Yard NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region II | CMC | | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 159.8 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region II | CMC | | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 159.8 | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region II | CMC | | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 159.8 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region II | CMC | | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 159.8 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region II | CMC | | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 159.8 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region II | CMC | | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 159.8 | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region II | CMC | | ML | EOP | ICF | 6/9/2020 3:03:00 PM | 159.8 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/29/2020 | Region II | DVI | | ASU | ASU | GP | | 10/29/2020 7:37:35 AM | 11/3/2020 3:15:56 PM | 5.32 | ASU | CCCMS | 10/29/2020 12:28:09 PM | SPI not done | 10:30:00 Standard Conf for 1.00 Hours | 1 | 0 | 12:30:00 Standard Conf for 1.00 Hours | 1 | 0 | | | 0 | NSG at 07:00 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 |
| TMHU | 10/30/2020 | Region II | DVI | | ML | OHU | MHCB | 10/29/2020 6:37:00 AM | 5.26 | 10/29/2020 7:37:35 AM | 11/3/2020 3:15:56 PM | 5.32 | ASU | CCCMS | | | 09:31:00 Standard Conf for 0.77 Hours | 2 | 0 | 10:15:00 Standard Conf for 0.77 Hours | 1 | 0 | 09:31:00 Standard Conf for 0.77 Hours | 0 | NSG at 07:00 | 0 | 0 | 0 | 0 | 2.98 | 0 | 2.98 | 0 | 2.98 |
| TMHU | 10/31/2020 | Region II | DVI | | ML | OHU | MHCB | 10/29/2020 6:37:00 AM | 5.26 | 10/29/2020 7:37:35 AM | 11/3/2020 3:15:56 PM | 5.32 | ASU | CCCMS | | | 08:31:00 Standard Conf for 1.62 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1.62 | 0 | 1.62 | 0 | 1.62 |
| TMHU | 11/01/2020 | Region II | DVI | | ML | OHU | MHCB | 10/29/2020 6:37:00 AM | 5.26 | 10/29/2020 7:37:35 AM | 11/3/2020 3:15:56 PM | 5.32 | ASU | CCCMS | | | 09:15:00 Standard Conf for 1.10 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1.1 | 0 | 1.1 | 0 | 1.1 |
| TMHU | 11/02/2020 | Region II | DVI | | ML | OHU | MHCB | 10/29/2020 6:37:00 AM | 5.26 | 10/29/2020 7:37:35 AM | 11/3/2020 3:15:56 PM | 5.32 | ASU | CCCMS | | | 09:43:00 Standard Conf for 0.35 Hours | 1 | 0 | 09:00:00 Standard Conf for 0.75 Hours | 1 | 0 | 0.5 | 1 | | 0 | 0 | 0 | 0 | 1.6 | 0 | 1.6 | 0 | 1.6 |
| TMHU | 11/03/2020 | Region II | DVI | | ML | OHU | MHCB | 10/29/2020 6:37:00 AM | 5.26 | 10/29/2020 7:37:35 AM | 11/3/2020 3:15:56 PM | 5.32 | ASU | CCCMS | 11/3/2020 11:47:58 AM | Required by policy | 08:20:00 Standard Conf for 1.08 Hours | 1 | 0 | 10:00:00 Standard Conf for 0.75 Hours | 1 | 0 | 0.25 | 1 | | 0 | 0 | 0 | 0 | 1.83 | 0.25 | 2.08 | 0 | 2.08 |
| TMHU | 10/19/2020 | Region II | DVI | | RC | RC | CCCMS | | 10/19/2020 9:21:19 PM | 10/20/2020 3:06:34 PM | 0.74 | GP | CCCMS | | | | | | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/20/2020 | Region II | DVI | | ML | OHU | MHCB | 10/19/2020 8:11:00 PM | 0.71 | 10/19/2020 9:21:19 PM | 10/20/2020 3:06:34 PM | 0.74 | GP | CCCMS | 10/20/2020 3:00:34 PM | Required by policy | 09:30:00 Standard Conf for 1.00 Hours | 1 | 0 | 10:33:00 Standard Conf for 0.95 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1.95 | 0 | 1.95 | 0 | 1.95 |
| TMHU | 11/11/2020 | Region II | DVI | | ML | GP | MHCB | 11/11/2020 4:25:00 PM | 4.74 | 11/11/2020 9:27:19 PM | | 4.53 | | | | | | | | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/12/2020 | Region II | DVI | | ML | OHU | MHCB | 11/11/2020 4:25:00 PM | 4.74 | 11/11/2020 9:27:19 PM | | 4.53 | | | | | 10:30:00 Standard Conf for 0.87 Hours | 1 | 0 | 10:39:00 Standard Conf for 1.08 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1.75 | 0 | 1.75 | 0 | 1.75 |
| TMHU | 11/13/2020 | Region II | DVI | | ML | OHU | MHCB | 11/11/2020 4:25:00 PM | 4.74 | 11/11/2020 9:27:19 PM | | 4.53 | | | 11/13/2020 4:28:29 PM | Required by policy | 09:24:00 Standard Conf for 0.80 Hours | 2 | 0 | 09:28:00 Standard Conf for 0.95 Hours | 1 | 0 | 09:24:00 Standard Conf for 0.80 Hours | 0 | | 0 | 0 | 0 | 0 | 3.35 | 0 | 3.35 | 0 | 3.35 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 11/14/2020 | Region II | DVI | | ML | OHU | MHCB | 11/11/2020 4:25:00 PM | 4.74 | 11/11/2020 9:27:19 PM | | 4.53 | | | | | 08:45:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | NSG at 07:00 | NSG at 19:29 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| TMHU | 11/15/2020 | Region II | DVI | | ML | OHU | MHCB | 11/11/2020 4:25:00 PM | 4.74 | 11/11/2020 9:27:19 PM | | 4.53 | | | | | 09:16:00 Standard Conf for 0.28 Hours | 1 | 0 | | 0 | 0 | | 0 | NSG at 10:17 | NSG at 15:50 | 0 | 0 | 0 | 0 | 0.28 | 0 | 0.28 | 0 | 0.28 |
| TMHU | 11/16/2020 | Region II | DVI | | ML | OHU | MHCB | 11/11/2020 4:25:00 PM | 4.74 | 11/11/2020 9:27:19 PM | | 4.53 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/13/2020 | Region II | DVI | | ML | WC | MHCB | 11/13/2020 12:30:00 AM | 0.51 | 11/13/2020 1:26:17 AM | | 3.37 | | | 11/13/2020 2:28:21 PM | Required by policy | 10:44:00 Standard Conf for 0.65 Hours | 1 | 0 | 11:21:00 Standard Conf for 0.03 Hours | 1 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.68 | 0 | 0.68 | 0 | 0.68 |
| TMHU | 11/14/2020 | Region II | DVI | | ML | OHU | GP | | | 11/13/2020 1:26:17 AM | | 3.37 | | | | Nov 14 2020 1:57PM | | | | | | | | 0 | NSG at 19:29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/15/2020 | Region II | DVI | | ML | OHU | GP | | | 11/13/2020 1:26:17 AM | | 3.37 | | | | Nov 15 2020 11:16AM | | | | | | | | 0 | NSG at 10:17 | NSG at 15:50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/16/2020 | Region II | DVI | | ML | OHU | GP | | | 11/13/2020 1:26:17 AM | | 3.37 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/15/2020 | Region II | DVI | | ML | GP | MHCB | 11/15/2020 5:46:00 PM | 0.69 | 11/15/2020 7:24:21 PM | | 0.62 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/16/2020 | Region II | DVI | | ML | OHU | MHCB | 11/15/2020 5:46:00 PM | 0.69 | 11/15/2020 7:24:21 PM | | 0.62 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/15/2020 | Region II | DVI | | ML | OHU | MHCB | 10/14/2020 4:33:00 PM | 0.74 | 10/14/2020 8:12:41 PM | 10/15/2020 11:13:35 AM | 0.63 | GP | GP | 10/15/2020 2:02:39 PM | Required by policy | 09:27:00 Standard Conf for 0.72 Hours | 1 | 0 | 08:45:00 Standard Conf for 0.72 Hours | 1 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 1.43 | 0 | 1.43 | 0 | 1.43 |
| TMHU | 10/27/2020 | Region II | SCC | | ML | PF | MHCB | 10/27/2020 11:31:00 AM | 6.06 | 10/27/2020 1:00:00 PM | 11/2/2020 3:55:52 PM | 6.11 | PF | CCCMS | 10/27/2020 3:48:06 PM | SPI not done | 10:17:00 Standard Conf for 1.30 Hours | 2 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 2.6 | 0 | 2.6 | 0 | 2.6 |
| TMHU | 10/28/2020 | Region II | SCC | | ASU | ASU | MHCB | 10/27/2020 11:31:00 AM | 6.06 | 10/27/2020 1:00:00 PM | 11/2/2020 3:55:52 PM | 6.11 | PF | CCCMS | | | 08:30:00 CellFront NonConf for 0.17 Hours | 1 | 1 | 09:33:00 Standard Conf for 0.45 Hours | 1 | 0 | 10:15:00 Standard Conf for 0.33 Hours | 0 | | | 0.17 | 0 | 0 | 0 | 0.95 | 0.17 | 1.12 | 0 | 1.12 |
| TMHU | 10/29/2020 | Region II | SCC | | ASU | ASU | MHCB | 10/27/2020 11:31:00 AM | 6.06 | 10/27/2020 1:00:00 PM | 11/2/2020 3:55:52 PM | 6.11 | PF | CCCMS | | | 08:25:00 CellFront NonConf for 0.13 Hours | 1 | 1 | 09:00:00 Standard Conf for 0.47 Hours | 1 | 0 | | 0 | | | 0.13 | 0 | 0 | 0 | 0.33 | 0.13 | 0.47 | 0 | 0.47 |
| TMHU | 10/30/2020 | Region II | SCC | | ASU | ASU | MHCB | 10/27/2020 11:31:00 AM | 6.06 | 10/27/2020 1:00:00 PM | 11/2/2020 3:55:52 PM | 6.11 | PF | CCCMS | | | 09:00:00 Standard Conf for 1.23 Hours | 1 | 1 | 09:07:00 Standard Conf for 0.47 Hours | 1 | 0 | | 0 | | | 0.2 | 0 | 0 | 0 | 1.7 | 0.2 | 1.9 | 0 | 1.9 |
| TMHU | 10/31/2020 | Region II | SCC | | ASU | ASU | MHCB | 10/27/2020 11:31:00 AM | 6.06 | 10/27/2020 1:00:00 PM | 11/2/2020 3:55:52 PM | 6.11 | PF | CCCMS | | | 09:26:00 Therapeut icModule Conf for 0.43 Hours | 1 | 1 | | 0 | 0 | | 0 | | | 0.13 | 0 | 0 | 0 | 0.43 | 0.13 | 0.57 | 0 | 0.57 |
| TMHU | 11/01/2020 | Region II | SCC | | ASU | ASU | MHCB | 10/27/2020 11:31:00 AM | 6.06 | 10/27/2020 1:00:00 PM | 11/2/2020 3:55:52 PM | 6.11 | PF | CCCMS | | | 09:06:00 CellFront NonConf for 0.10 Hours | 0 | 2 | | 0 | 0 | | 0 | | | 0.37 | 0 | 0 | 0 | 0 | 0.37 | 0.37 | 0 | 0.37 |
| TMHU | 11/02/2020 | Region II | SCC | | ASU | ASU | MHCB | 10/27/2020 11:31:00 AM | 6.06 | 10/27/2020 1:00:00 PM | 11/2/2020 3:55:52 PM | 6.11 | PF | CCCMS | 11/2/2020 4:43:54 PM | Required by policy | 08:36:00 CellFront NonConf for 0.07 Hours | 1 | 1 | 10:26:00 Therapeut icModule Conf for 0.43 Hours | 1 | 0 | 12:05:00 Standard Conf for 0.15 Hours | 0 | | | 0.07 | 0 | 0 | 0 | 0.62 | 0.07 | 0.68 | 0 | 0.68 |
| TMHU | 10/16/2020 | Region II | SCC | | ML | SNY | CCCMS | | | 10/16/2020 8:01:12 PM | 10/27/2020 12:08:43 PM | 10.67 | ASU | CCCMS | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/17/2020 | Region II | SCC | | ASU | ASU | MHCB | 10/16/2020 7:49:00 PM | 4.74 | 10/16/2020 8:01:12 PM | 10/27/2020 12:08:43 PM | 10.67 | ASU | CCCMS | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/18/2020 | Region II | SCC | | ASU | ASU | MHCB | 10/16/2020 7:49:00 PM | 4.74 | 10/16/2020 8:01:12 PM | 10/27/2020 12:08:43 PM | 10.67 | ASU | CCCMS | 10/18/2020 3:28:54 PM | SPI not done | 12:00:00 Standard Conf for 0.25 Hours | 1 | 1 | | 0 | 0 | | 0 | | | 0.17 | 0 | 0 | 0 | 0.25 | 0.17 | 0.42 | 0 | 0.42 |
| TMHU | 10/19/2020 | Region II | SCC | | ASU | ASU | MHCB | 10/16/2020 7:49:00 PM | 4.74 | 10/16/2020 8:01:12 PM | 10/27/2020 12:08:43 PM | 10.67 | ASU | CCCMS | | | 09:33:00 CellFront NonConf for 0.20 Hours | 0 | 3 | 10:07:00 HoldingCe ll Conf for 0.38 Hours | 1 | 0 | 09:46:00 Standard Conf for 0.30 Hours | 0 | | | 0.72 | 0 | 0 | 0 | 0.38 | 0.72 | 1.1 | 0 | 1.1 |
| TMHU | 10/20/2020 | Region II | SCC | | ASU | ASU | MHCB | 10/16/2020 7:49:00 PM | 4.74 | 10/16/2020 8:01:12 PM | 10/27/2020 12:08:43 PM | 10.67 | ASU | CCCMS | | | 09:11:00 Standard Conf for 0.30 Hours | 1 | 1 | | 0 | 0 | | 0 | | | 0.08 | 0 | 0 | 0 | 0.3 | 0.08 | 0.38 | 0 | 0.38 |
| TMHU | 10/21/2020 | Region II | SCC | | ASU | ASU | MHCB | 10/16/2020 7:49:00 PM | 4.74 | 10/16/2020 8:01:12 PM | 10/27/2020 12:08:43 PM | 10.67 | ASU | CCCMS | 10/21/2020 7:16:15 PM | Required by policy | 08:30:00 CellFront NonConf for 0.17 Hours | 0 | 2 | 11:52:00 Standard Conf for 0.13 Hours | 1 | 0 | 11:14:00 Standard Conf for 0.23 Hours | 0 | | | 0.38 | 0 | 0 | 0 | 0.13 | 0.38 | 0.52 | 0 | 0.52 |
| TMHU | 10/22/2020 | Region II | SCC | | ASU | ASU | CCCMS | | | 10/16/2020 8:01:12 PM | 10/27/2020 12:08:43 PM | 10.67 | ASU | CCCMS | | Oct 22 2020 9:30AM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/23/2020 | Region II | SCC | | ASU | ASU | CCCMS | | | 10/16/2020 8:01:12 PM | 10/27/2020 12:08:43 PM | 10.67 | ASU | CCCMS | | Oct 23 2020 11:34AM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/24/2020 | Region II | SCC | | ASU | ASU | CCCMS | | | 10/16/2020 8:01:12 PM | 10/27/2020 12:08:43 PM | 10.67 | ASU | CCCMS | | Oct 24 2020 3:10PM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/25/2020 | Region II | SCC | | ASU | ASU | CCCMS | | | 10/16/2020 8:01:12 PM | 10/27/2020 12:08:43 PM | 10.67 | ASU | CCCMS | | Oct 25 2020 9:47AM | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/26/2020 | Region II | SCC | | ASU | ASU | CCCMS | | | 10/16/2020 8:01:12 PM | 10/27/2020 12:08:43 PM | 10.67 | ASU | CCCMS | | Oct 26 2020 11:09AM | 10:58:00 Therapeut icModule Conf for 0.40 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.4 | 0 | 0.4 | 0 | 0.4 |
| TMHU | 10/27/2020 | Region II | SCC | | ASU | ASU | CCCMS | | | 10/16/2020 8:01:12 PM | 10/27/2020 12:08:43 PM | 10.67 | ASU | CCCMS | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Facility | Date | Region | Prog | | Type | | Code | Ref Date/Time | | Val | Type | Code | Date/Time | Status | Conf 1 | | | Conf 2 | | | | Conf 3 | | | | v1 | v2 | v3 | v4 | v5 | v6 | v7 | v8 | v9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 11/15/2020 | Region II | SCC | ML | VAR | CCCMS | | 11/15/2020 1:03:28 PM | 11/15/2020 7:54:33 PM | 0.29 | VAR | CCCMS | 11/15/2020 4:12:08 PM | SPI not done | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/15/2020 | Region II | SCC | ASU | ASU | MHCB | 10/14/2020 7:27:00 PM | 6.9 | 10/14/2020 8:07:37 PM | 11/12/2020 11:12:33 AM | 28.63 | MHCB | 10/15/2020 12:52:49 PM | SPI not done | 10:19:00 Standard Conf for 0.88 Hours | 2 | 0 | | 0 | 0 | | | | | | 0 | | 0 | 0 | 0 | 0 | 1.28 | 0 | 1.28 | 0 | 1.28 |
| TMHU | 10/16/2020 | Region II | SCC | ASU | ASU | MHCB | 10/14/2020 7:27:00 PM | 6.9 | 10/14/2020 8:07:37 PM | 11/12/2020 11:12:33 AM | 28.63 | MHCB | | | 08:50:00 Standard Conf for 0.08 Hours | 1 | 0 | 09:55:00 Standard Conf for 0.40 Hours | 1 | 0 | 09:40:00 Standard Conf for 0.33 Hours | | | | | 0 | | 0 | 0 | 0 | 0 | 0.48 | 0 | 0.48 | 0 | 0.48 |
| TMHU | 10/17/2020 | Region II | SCC | ASU | ASU | MHCB | 10/14/2020 7:27:00 PM | 6.9 | 10/14/2020 8:07:37 PM | 11/12/2020 11:12:33 AM | 28.63 | MHCB | | | 08:18:00 Therapeutic Module Conf for 0.43 Hours | 1 | 1 | | 0 | 0 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0.43 | 0 | 0.43 | 0 | 0.43 |
| TMHU | 10/18/2020 | Region II | SCC | ASU | ASU | MHCB | 10/14/2020 7:27:00 PM | 6.9 | 10/14/2020 8:07:37 PM | 11/12/2020 11:12:33 AM | 28.63 | MHCB | | | 10:06:00 CellFront NonConf for 0.07 Hours | 1 | 1 | | 0 | 0 | | | | | | 0 | | 0.07 | 0 | 0 | 0 | 0.63 | 0.07 | 0.7 | 0 | 0.7 |
| TMHU | 10/19/2020 | Region II | SCC | ASU | ASU | MHCB | 10/14/2020 7:27:00 PM | 6.9 | 10/14/2020 8:07:37 PM | 11/12/2020 11:12:33 AM | 28.63 | MHCB | | | 08:20:00 CellFront NonConf for 0.15 Hours | 1 | 1 | 08:35:00 HoldingCell Conf for 0.30 Hours | 1 | 0 | | | | | | 0 | | 0.15 | 0 | 0 | 0 | 1.73 | 0.15 | 1.88 | 0 | 1.88 |
| TMHU | 10/20/2020 | Region II | SCC | ASU | ASU | MHCB | 10/14/2020 7:27:00 PM | 6.9 | 10/14/2020 8:07:37 PM | 11/12/2020 11:12:33 AM | 28.63 | MHCB | | | 09:30:00 Standard Conf for 0.87 Hours | 1 | 1 | | 0 | 0 | | | | | | 0 | | 0.08 | 0 | 0 | 0 | 0.87 | 0.08 | 0.95 | 0 | 0.95 |
| TMHU | 10/21/2020 | Region II | SCC | ASU | ASU | MHCB | 10/14/2020 7:27:00 PM | 6.9 | 10/14/2020 8:07:37 PM | 11/12/2020 11:12:33 AM | 28.63 | MHCB | | | 08:50:00 CellFront NonConf for 0.08 Hours | 0 | 2 | | 0 | 0 | 10:35:00 Standard Conf for 0.13 Hours | | | | | 0 | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 10/22/2020 | Region II | SCC | ASU | ASU | ACUTE | 10/21/2020 4:57:00 PM | 20.63 | 10/14/2020 8:07:37 PM | 11/12/2020 11:12:33 AM | 28.63 | MHCB | 10/22/2020 4:35:31 PM | SPI not done | 08:20:00 CellFront NonConf for 0.25 Hours | 1 | 1 | 09:50:00 Standard Conf for 0.42 Hours | 1 | 0 | | | | | | 0 | | 0.25 | 0 | 0 | 0 | 1.25 | 0.25 | 1.5 | 0 | 1.5 |
| TMHU | 10/23/2020 | Region II | SCC | ASU | ASU | ACUTE | 10/21/2020 4:57:00 PM | 20.63 | 10/14/2020 8:07:37 PM | 11/12/2020 11:12:33 AM | 28.63 | MHCB | | | 10:49:00 CellFront Conf for 0.87 Hours | 1 | 1 | | 0 | 0 | | | | | | 0 | | 0.92 | 0 | 0 | 0 | 0.67 | 0.25 | 0.92 | 0 | 0.92 |
| TMHU | 10/24/2020 | Region II | SCC | ASU | ASU | ACUTE | 10/21/2020 4:57:00 PM | 20.63 | 10/14/2020 8:07:37 PM | 11/12/2020 11:12:33 AM | 28.63 | MHCB | | | 09:52:00 Therapeutic Module Conf for 0.40 Hours | 1 | 1 | | 0 | 0 | | | | | | 0 | | 0.2 | 0 | 0 | 0 | 0.4 | 0.2 | 0.6 | 0 | 0.6 |
| TMHU | 10/25/2020 | Region II | SCC | ASU | ASU | ACUTE | 10/21/2020 4:57:00 PM | 20.63 | 10/14/2020 8:07:37 PM | 11/12/2020 11:12:33 AM | 28.63 | MHCB | | | | 0 | 0 | 08:40:00 HoldingCell Conf for 0.87 Hours | 1 | 1 | | | | | | 0 | | 0.1 | 0 | 0 | 0 | 0.87 | 0.1 | 0.97 | 0 | 0.97 |
| TMHU | 10/26/2020 | Region II | SCC | ASU | ASU | ACUTE | 10/21/2020 4:57:00 PM | 20.63 | 10/14/2020 8:07:37 PM | 11/12/2020 11:12:33 AM | 28.63 | MHCB | | | 08:30:00 CellFront NonConf for 0.23 Hours | 1 | 1 | | 0 | 0 | | | | | | 0 | | 0.23 | 0 | 0 | 0 | 0.55 | 0.23 | 0.78 | 0 | 0.78 |
| TMHU | 10/27/2020 | Region II | SCC | ASU | ASU | ACUTE | 10/21/2020 4:57:00 PM | 20.63 | 10/14/2020 8:07:37 PM | 11/12/2020 11:12:33 AM | 28.63 | MHCB | | | 08:55:00 CellFront NonConf for 0.17 Hours | 0 | 2 | | 0 | 0 | | | | | | 0 | | 0.63 | 0 | 0 | 0 | 0 | 0.63 | 0.63 | 0 | 0.63 |
| TMHU | 10/28/2020 | Region II | SCC | ASU | ASU | ACUTE | 10/21/2020 4:57:00 PM | 20.63 | 10/14/2020 8:07:37 PM | 11/12/2020 11:12:33 AM | 28.63 | MHCB | | | 08:45:00 CellFront NonConf for 0.17 Hours | 0 | 2 | 10:55:00 Standard Conf for 0.48 Hours | 1 | 0 | 10:00:00 Standard Conf for 0.22 Hours | | | | | 0 | | 0.33 | 0 | 0 | 0 | 0.48 | 0.33 | 0.82 | 0 | 0.82 |
| TMHU | 10/29/2020 | Region II | SCC | ASU | ASU | ACUTE | 10/21/2020 4:57:00 PM | 20.63 | 10/14/2020 8:07:37 PM | 11/12/2020 11:12:33 AM | 28.63 | MHCB | | | 08:34:00 CellFront NonConf for 0.17 Hours | 1 | 1 | | 0 | 0 | | | | | | 0 | | 0.17 | 0 | 0 | 0 | 0.53 | 0.17 | 0.7 | 0 | 0.7 |
| TMHU | 10/30/2020 | Region II | SCC | ASU | ASU | ACUTE | 10/21/2020 4:57:00 PM | 20.63 | 10/14/2020 8:07:37 PM | 11/12/2020 11:12:33 AM | 28.63 | MHCB | | | 10:55:00 Standard Conf for 0.95 Hours | 1 | 1 | 08:31:00 Standard Conf for 0.47 Hours | 1 | 0 | | | | | | 0 | | 0.05 | 0 | 0 | 0 | 1.42 | 0.05 | 1.47 | 0 | 1.47 |
| TMHU | 10/31/2020 | Region II | SCC | ASU | ASU | ACUTE | 10/21/2020 4:57:00 PM | 20.63 | 10/14/2020 8:07:37 PM | 11/12/2020 11:12:33 AM | 28.63 | MHCB | | | 08:36:00 Therapeutic Module Conf for 0.80 Hours | 1 | 1 | | 0 | 0 | | | | | | 0 | | 0.15 | 0 | 0 | 0 | 0.8 | 0.15 | 0.95 | 0 | 0.95 |
| TMHU | 11/01/2020 | Region II | SCC | ASU | ASU | ACUTE | 10/21/2020 4:57:00 PM | 20.63 | 10/14/2020 8:07:37 PM | 11/12/2020 11:12:33 AM | 28.63 | MHCB | | | 09:01:00 CellFront NonConf for 0.07 Hours | 0 | 2 | | 0 | 0 | | | | | | 0 | | 0.28 | 0 | 0 | 0 | 0 | 0.28 | 0.28 | 0 | 0.28 |
| TMHU | 11/02/2020 | Region II | SCC | ASU | ASU | ACUTE | 10/21/2020 4:57:00 PM | 20.63 | 10/14/2020 8:07:37 PM | 11/12/2020 11:12:33 AM | 28.63 | MHCB | | | 08:29:00 CellFront NonConf for 0.10 Hours | 1 | 1 | 10:39:00 Therapeutic Module Conf for 0.53 Hours | 1 | 0 | | | | | | 0 | | 0.1 | 0 | 0 | 0 | 0.75 | 0.1 | 0.85 | 0 | 0.85 |
| TMHU | 11/03/2020 | Region II | SCC | ASU | ASU | ACUTE | 10/21/2020 4:57:00 PM | 20.63 | 10/14/2020 8:07:37 PM | 11/12/2020 11:12:33 AM | 28.63 | MHCB | | | 08:50:00 CellFront NonConf for 0.08 Hours | 0 | 2 | | 0 | 0 | | | | | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 11/04/2020 | Region II | SCC | ASU | ASU | ACUTE | 10/21/2020 4:57:00 PM | 20.63 | 10/14/2020 8:07:37 PM | 11/12/2020 11:12:33 AM | 28.63 | MHCB | | | 09:11:00 CellFront NonConf for 0.18 Hours | 0 | 2 | 07:51:00 NonConf for 0.50 Hours | 0 | 0 | 10:29:00 Standard Conf for 0.07 Hours | | | | | 0 | | 0.6 | 0 | 0 | 0 | 0 | 0.6 | 0.6 | 0.5 | 1.1 |

| Unit | Date | Region | Inst | | ASU | ASU | Level | Date1 | Date2 | Val | Prog | Prog2 | Date3 | Note | Hours | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 11/05/2020 | Region II | SCC | | ASU | ASU | ACUTE | 10/21/2020 4:57:00 PM | 10/14/2020 8:07:37 PM 11/12/2020 11:12:33 AM | 28.63 | | MHCB | | | 08:40:00 CellFront NonConf for 0.50 Hours | 0 | 2 | 08:00:00 NonConf 0.50 Hours | 0 | 0 | 0 | | | 0.33 | 0 | 0 | 0 | 0.33 | 0.33 | 0.5 | 0.83 |
| TMHU | 11/06/2020 | Region II | SCC | | ASU | ASU | ACUTE | 10/21/2020 4:57:00 PM | 10/14/2020 8:07:37 PM 11/12/2020 11:12:33 AM | 20.63 | | MHCB | | | 08:10:00 CellFront NonConf for 0.25 Hours | 1 | 1 | | 0 | 0 | 0 | | | 0.25 | 0 | 0 | 0.97 | 0.25 | 1.22 | 0 | 1.22 |
| TMHU | 11/07/2020 | Region II | SCC | | ASU | ASU | ACUTE | 10/21/2020 4:57:00 PM | 10/14/2020 8:07:37 PM 11/12/2020 11:12:33 AM | 20.63 | | MHCB | | | 08:40:00 CellFront NonConf for 0.08 Hours | 0 | 2 | | 0 | 0 | 0 | | | 0.25 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 11/08/2020 | Region II | SCC | | ASU | ASU | ACUTE | 10/21/2020 4:57:00 PM | 10/14/2020 8:07:37 PM 11/12/2020 11:12:33 AM | 20.63 | | MHCB | | | | 0 | 0 | 08:40:00 CellFront NonConf 0.03 Hours | 0 | 2 | 0 | | | 0.17 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 11/09/2020 | Region II | SCC | | ASU | ASU | ACUTE | 10/21/2020 4:57:00 PM | 10/14/2020 8:07:37 PM 11/12/2020 11:12:33 AM | 20.63 | | MHCB | | | 09:05:00 CellFront NonConf for 0.20 Hours | 1 | 1 | | 0 | 0 | 0 | | | 0.2 | 0 | 0 | 0.75 | 0.2 | 0.95 | 0 | 0.95 |
| TMHU | 11/10/2020 | Region II | SCC | | ASU | ASU | ACUTE | 10/21/2020 4:57:00 PM | 10/14/2020 8:07:37 PM 11/12/2020 11:12:33 AM | 20.63 | | MHCB | | | 08:55:00 CellFront NonConf for 0.08 Hours | 0 | 2 | | 0 | 0 | 10:52:00 Standard Conf for 0.07 Hours | 0 | | 1.28 | 0 | 0 | 0 | 1.28 | 1.28 | 0 | 1.28 |
| TMHU | 11/11/2020 | Region II | SCC | | ASU | ASU | ACUTE | 10/21/2020 4:57:00 PM | 10/14/2020 8:07:37 PM 11/12/2020 11:12:33 AM | 28.63 | | MHCB | 11/11/2020 3:16:25 PM | SPI not done | 08:30:00 Standard Conf for 0.63 Hours | 0 | 0 | | 1 | 0 | 0 | | | 0 | 0 | 0 | 0 | 0.63 | 0 | 0.63 | 0.63 |
| TMHU | 11/12/2020 | Region II | SCC | | ASU | ASU | MHCB | 11/11/2020 8:01:00 AM | 10/14/2020 8:07:37 PM 11/12/2020 11:12:33 AM | 5.09 | | MHCB | | | 10:30:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 0 | | | 0.17 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 10/29/2020 | Region II | SCC | | ASU | ASU | CCCMS | | 10/29/2020 2:21:11 PM 11/15/2020 1:21:46 PM | 16.96 | ASU | CCCMS | 10/29/2020 1:04:09 PM | SPI not done | 13:00:00 Therapeutic Module Conf for 1.07 Hours | 1 | 0 | | 0 | 0 | 0 | | | 0 | 0 | 0 | 1.07 | 0 | 1.07 | 0 | 1.07 |
| TMHU | 10/30/2020 | Region II | SCC | | ASU | ASU | MHCB | 10/29/2020 1:15:00 PM | 4.01 | 10/29/2020 2:21:11 PM 11/15/2020 1:21:46 PM | 16.96 | ASU | CCCMS | | | 08:00:00 Standard Conf for 0.92 Hours | 1 | 1 | 07:44:00 Standard Conf for 0.53 Hours | 1 | 0 | 10:00:00 Standard Conf for 0.25 Hours | 0 | | 0.83 | 0 | 0 | 1.45 | 0.83 | 2.28 | 0 | 2.28 |
| TMHU | 10/31/2020 | Region II | SCC | | ASU | ASU | MHCB | 10/29/2020 1:15:00 PM | 4.01 | 10/29/2020 2:21:11 PM 11/15/2020 1:21:46 PM | 16.96 | ASU | CCCMS | | | 09:56:00 Therapeutic Module Conf for 0.52 Hours | 1 | 1 | | 0 | 0 | 0 | | | 0.17 | 0 | 0 | 0.52 | 0.17 | 0.68 | 0 | 0.68 |
| TMHU | 11/01/2020 | Region II | SCC | | ASU | ASU | MHCB | 10/29/2020 1:15:00 PM | 4.01 | 10/29/2020 2:21:11 PM 11/15/2020 1:21:46 PM | 16.96 | ASU | CCCMS | | | 09:13:00 CellFront NonConf for 0.15 Hours | 0 | 2 | | 0 | 0 | 0 | | | 0.37 | 0 | 0 | 0 | 0.37 | 0.37 | 0 | 0.37 |
| TMHU | 11/02/2020 | Region II | SCC | | ASU | ASU | MHCB | 10/29/2020 1:15:00 PM | 4.01 | 10/29/2020 2:21:11 PM 11/15/2020 1:21:46 PM | 16.96 | ASU | CCCMS | 11/2/2020 5:10:16 PM | Required by policy | 08:20:00 CellFront NonConf for 0.10 Hours | 1 | 1 | 11:40:00 Therapeutic Module Conf for 0.45 Hours | 1 | 0 | 12:16:00 Standard Conf for 0.10 Hours | 0 | | 0.1 | 0 | 0 | 0.83 | 0.1 | 0.93 | 0 | 0.93 |
| TMHU | 11/03/2020 | Region II | SCC | | ASU | ASU | CCCMS | | 10/29/2020 2:21:11 PM 11/15/2020 1:21:46 PM | 16.96 | ASU | CCCMS | | Nov 3 2020 11:15AM | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/04/2020 | Region II | SCC | | ASU | ASU | CCCMS | | 10/29/2020 2:21:11 PM 11/15/2020 1:21:46 PM | 16.96 | ASU | CCCMS | | Nov 4 2020 12:02PM | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/05/2020 | Region II | SCC | | ASU | ASU | CCCMS | | 10/29/2020 2:21:11 PM 11/15/2020 1:21:46 PM | 16.96 | ASU | CCCMS | | Nov 5 2020 12:28PM | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/06/2020 | Region II | SCC | | ASU | ASU | CCCMS | | 10/29/2020 2:21:11 PM 11/15/2020 1:21:46 PM | 16.96 | ASU | CCCMS | | Nov 6 2020 4:20PM | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/07/2020 | Region II | SCC | | ASU | ASU | CCCMS | | 10/29/2020 2:21:11 PM 11/15/2020 1:21:46 PM | 16.96 | ASU | CCCMS | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/08/2020 | Region II | SCC | | ASU | ASU | CCCMS | | 10/29/2020 2:21:11 PM 11/15/2020 1:21:46 PM | 16.96 | ASU | CCCMS | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/09/2020 | Region II | SCC | | ASU | ASU | CCCMS | | 10/29/2020 2:21:11 PM 11/15/2020 1:21:46 PM | 16.96 | ASU | CCCMS | | Nov 9 2020 7:59AM | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/10/2020 | Region II | SCC | | ASU | ASU | CCCMS | | 10/29/2020 2:21:11 PM 11/15/2020 1:21:46 PM | 16.96 | ASU | CCCMS | | | 09:10:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| TMHU | 11/11/2020 | Region II | SCC | | ASU | ASU | CCCMS | | 10/29/2020 2:21:11 PM 11/15/2020 1:21:46 PM | 16.96 | ASU | CCCMS | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/12/2020 | Region II | SCC | | ASU | ASU | CCCMS | | 10/29/2020 2:21:11 PM 11/15/2020 1:21:46 PM | 16.96 | ASU | CCCMS | | | | | | | 0 | NSG at 17:30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/13/2020 | Region II | SCC | | ASU | ASU | CCCMS | | 10/29/2020 2:21:11 PM 11/15/2020 1:21:46 PM | 16.96 | ASU | CCCMS | | | | | | | 0 | NSG at 16:30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/14/2020 | Region II | SCC | | ASU | ASU | CCCMS | | 10/29/2020 2:21:11 PM 11/15/2020 1:21:46 PM | 16.96 | ASU | CCCMS | | | | | | | 0 | NSG at 07:30 | NSG at 18:30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/15/2020 | Region II | SCC | | ASU | ASU | CCCMS | | 10/29/2020 2:21:11 PM 11/15/2020 1:21:46 PM | 16.96 | ASU | CCCMS | | | | | | | 0 | NSG at 10:10 | NSG at 17:15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region II | SVSP | | ML | EOP | EOP | | | | | | | | 13:30:00 Standard Conf for 0.22 Hours | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region II | SVSP | | ML | EOP | ICF | 10/29/2020 4:23:00 PM | 17.74 | | | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region II | SVSP | | ML | EOP | ICF | 10/29/2020 4:23:00 PM | 17.74 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region II | SVSP | | ML | EOP | ICF | 10/29/2020 4:23:00 PM | 17.74 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region II | SVSP | | ML | EOP | ICF | 10/29/2020 4:23:00 PM | 17.74 | | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region II | SVSP | | ML | EOP | ICF | 10/29/2020 4:23:00 PM | 17.74 | | | | | | | 15:50:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.08 | 1 | 0 | 1 | 0 | 1.08 | 1.08 | 0 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region II | SVSP | | ML | EOP | ICF | 10/29/2020 4:23:00 PM | 17.74 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region II | SVSP | | ML | EOP | ICF | 10/29/2020 4:23:00 PM | 17.74 | | | | | | | | | | | 0 | | 0 | 1.18 | 0 | 1.18 | 0 | 1.18 | 1.18 | 0 | 1.18 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region II | SVSP | | ML | EOP | ICF | 10/29/2020 4:23:00 PM | 17.74 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region II | SVSP | | ML | EOP | ICF | 10/29/2020 4:23:00 PM | 17.74 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region II | SVSP | | ML | EOP | ICF | 10/29/2020 4:23:00 PM | 17.74 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region II | SVSP | | ML | EOP | ICF | 10/29/2020 4:23:00 PM | 17.74 | | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region II | SVSP | | ML | EOP | ICF | 10/29/2020 4:23:00 PM | 17.74 | | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region II | SVSP | | ML | EOP | ICF | 10/29/2020 4:23:00 PM | 17.74 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region II | SVSP | | ML | EOP | ICF | 10/29/2020 4:23:00 PM | 17.74 | | | | | | 0 | 0 | 15:23:00 Standard Conf for 0.00 Hours | 1 | 0 | | | 0 | | 0 | 0.48 | 0 | 0.48 | 0.48 | 0 | 0.48 | 0 | 0.48 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region II | SVSP | | ASU | SRH | EOP | | | | | | | | | | | | 10:45:00 Standard Conf for 0.25 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region II | SVSP | | ASU | SRH | ICF | 10/28/2020 1:15:00 PM | 18.87 | | | | | | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region II | SVSP | | ASU | SRH | ICF | 10/28/2020 1:15:00 PM | 18.87 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/22/2020 | Region II | SVSP | | ASU | SRH | ACUTE | 10/12/2020 7:02:00 AM | 10.38 | | | SRH | EOP | | Oct 22 2020 12:47PM | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/18/2020 | Region II | SVSP | | ASU | SRH | EOP | | | 10/18/2020 11:54:29 PM | 10/19/2020 5:52:12 PM | 0.75 | MCB | MHCB | | Oct 18 2020 4:18PM | | | | 0 | NSG at 15:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/19/2020 | Region II | SVSP | | ML | SNY | MHCB | 10/18/2020 9:54:00 PM | 7.57 | 10/18/2020 11:54:29 PM | 10/19/2020 5:52:12 PM | 0.75 | MCB | MHCB | 10/19/2020 9:16:26 PM | SPI not done | 13:31:00 Standard Conf for 0.33 Hours | 1 | 0 | 0 | 0 | 0 | NSG at 20:00 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region II | SVSP | | ASU | SRH | EOP | | | | | | | | | | | | 11:32:00 Standard Conf for 0.12 Hours | 0 | NSG at 08:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region II | SVSP | | ASU | SRH | ICF | 10/15/2020 1:55:00 PM | 31.85 | | | | | | 0 | NSG at 15:32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region II | SVSP | | ASU | SRH | ICF | 10/15/2020 1:55:00 PM | 31.85 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region II | SVSP | | ASU | SRH | ICF | 10/15/2020 1:55:00 PM | 31.85 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region II | SVSP | | ASU | SRH | ICF | 10/15/2020 1:55:00 PM | 31.85 | 17:02:00 CellFront NonConf for 0.05 Hours | 0 | 1 | 0 | 0 | 0 | | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region II | SVSP | | ASU | SRH | ICF | 10/15/2020 1:55:00 PM | 31.85 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region II | SVSP | | ASU | SRH | ICF | 10/15/2020 1:55:00 PM | 31.85 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region II | SVSP | | ASU | SRH | ICF | 10/15/2020 1:55:00 PM | 31.85 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region II | SVSP | | ASU | SRH | ICF | 10/15/2020 1:55:00 PM | 31.85 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region II | SVSP | | ASU | SRH | ICF | 10/15/2020 1:55:00 PM | 31.85 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region II | SVSP | | ASU | SRH | ICF | 10/15/2020 1:55:00 PM | 31.85 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region II | SVSP | | ASU | SRH | ICF | 10/15/2020 1:55:00 PM | 31.85 | 17:03:00 Standard NonConf for 0.03 Hours | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region II | SVSP | | ASU | SRH | ICF | 10/15/2020 1:55:00 PM | 31.85 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region II | SVSP | | ASU | SRH | ICF | 10/15/2020 1:55:00 PM | 31.85 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region II | SVSP | | ASU | SRH | ICF | 10/15/2020 1:55:00 PM | 31.85 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region II | SVSP | | ASU | SRH | ICF | 10/15/2020 1:55:00 PM | 31.85 | | | | | | 0 | NSG at 15:30 | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region II | SVSP | | ASU | SRH | ICF | 10/15/2020 1:55:00 PM | 31.85 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region II | SVSP | | ML | VAR | ICF | 6/1/2020 5:34:00 PM | 167.69 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region II | SVSP | | ML | VAR | ICF | 6/1/2020 5:34:00 PM | 167.69 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region II | SVSP | | ML | VAR | ICF | 6/1/2020 5:34:00 PM | 167.69 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Housing | Date | Region | Institution | | LOC | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region II | SVSP | | ML | VAR | ICF | 6/1/2020 5:34:00 PM | 167.69 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region II | SVSP | | ML | VAR | ICF | 6/1/2020 5:34:00 PM | 167.69 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region II | SVSP | | ML | VAR | ICF | 6/1/2020 5:34:00 PM | 167.69 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region II | SVSP | | ML | VAR | ICF | 6/1/2020 5:34:00 PM | 167.69 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region II | SVSP | | ML | VAR | ICF | 6/1/2020 5:34:00 PM | 167.69 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region II | SVSP | | ML | VAR | ICF | 6/1/2020 5:34:00 PM | 167.69 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region II | SVSP | | ML | VAR | ICF | 6/1/2020 5:34:00 PM | 167.69 | | | 11/13/2020 6:48:14 PM | Required by policy | | | | | 0 | NSG at 07:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region II | SVSP | | ML | VAR | ICF | 6/1/2020 5:34:00 PM | 167.69 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region II | SVSP | | ML | VAR | ICF | 6/1/2020 5:34:00 PM | 167.69 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region II | SVSP | | ML | VAR | ICF | 6/1/2020 5:34:00 PM | 167.69 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/19/2020 | Region II | SVSP | | ML | SNY | EOP | | | 10/19/2020 6:41:56 PM | 10/20/2020 1:52:16 PM | 0.8 | SNY | EOP | | | Oct 19 2020 9:55AM | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/20/2020 | Region II | SVSP | | ML | SNY | MHCB | 10/19/2020 5:36:00 PM | 0.77 | 10/19/2020 6:41:56 PM | 10/20/2020 1:52:16 PM | 0.8 | SNY | EOP | 10/20/2020 12:29:13 PM | Required by policy | 10:41:00 Standard Conf for 0.40 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.4 | 0 | 0.4 | 0 | 0.4 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region II | SVSP | | ML | EOP | EOP | | | | | | | | | | 10:13:00 Standard Conf for 0:17 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region II | SVSP | | ML | EOP | ICF | 11/5/2020 2:55:00 PM | 10.8 | | | 11/6/2020 3:42:49 PM | SPI not done | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region II | SVSP | | ML | EOP | ICF | 11/5/2020 2:55:00 PM | 10.8 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region II | SVSP | | ML | EOP | ICF | 11/5/2020 2:55:00 PM | 10.8 | | | | | | | | | 0 | NSG at 07:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region II | SVSP | | ML | EOP | ICF | 11/5/2020 2:55:00 PM | 10.8 | | | | | | | | | 0 | NSG at 08:30 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region II | SVSP | | ML | EOP | EOP | | | | | | | | | | 09:39:00 Standard Conf for 0:37 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region II | SVSP | | ML | EOP | ICF | 11/12/2020 4:01:00 PM | 3.76 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region II | SVSP | | ML | EOP | ICF | 11/12/2020 4:01:00 PM | 3.76 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region II | SVSP | | ML | EOP | ICF | 11/12/2020 4:01:00 PM | 3.76 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region II | SVSP | | ML | EOP | ICF | 11/12/2020 4:01:00 PM | 3.76 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region II | SVSP | | ASU | SRH | EOP | | | | | | | | | 11:00:00 Standard Conf for 0.15 Hours | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region II | SVSP | | ASU | SRH | ICF | 10/28/2020 1:18:00 PM | 18.87 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region II | SVSP | | ASU | SRH | ICF | 10/28/2020 1:18:00 PM | 18.87 | | | | | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 1.5 | 1.5 |
| TMHU | 10/28/2020 | Region II | SVSP | | ML | EOP | EOP | | 10/28/2020 9:03:55 PM | 10/29/2020 3:45:59 PM | 0.78 | EOP | EOP | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| TMHU | 10/29/2020 | Region II | SVSP | | ML | SNY | MHCB | 10/28/2020 8:29:00 PM | 0.73 | 10/28/2020 9:03:55 PM | 10/29/2020 3:45:59 PM | 0.78 | EOP | EOP | 10/29/2020 6:04:32 PM | Required by policy | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| TMHU | 11/12/2020 | Region II | VSP | | ML | EOP | EOP | | 11/12/2020 6:11:27 PM | 11/13/2020 1:32:50 PM | 0.81 | OHU | EOP | | | 14:40:00 Conf for 0.33 Hours | 1 | 0 | 11:16:00 Standard Conf for 0.27 Hours | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.6 | 0 | 0.6 | 0 | 0.6 |
| TMHU | 11/13/2020 | Region II | VSP | | ML | VAR | MHCB | 11/12/2020 3:42:00 PM | 0.83 | 11/12/2020 6:11:27 PM | 11/13/2020 1:32:50 PM | 0.81 | OHU | EOP | 11/13/2020 11:34:09 AM | SPI not done | 08:55:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| TMHU | 10/16/2020 | Region II | VSP | | ML | PF | CCCMS | | 10/16/2020 10:32:13 AM | 10/23/2020 11:06:28 AM | 7.02 | PF | CCCMS | 10/16/2020 2:02:56 PM | SPI not done | 08:00:00 HoldingCell Conf for 0.33 | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| TMHU | 10/17/2020 | Region II | VSP | | ML | VAR | MHCB | 10/16/2020 8:40:00 AM | 7.05 | 10/16/2020 10:32:13 AM | 10/23/2020 11:06:28 AM | 7.02 | PF | CCCMS | | | 07:50:00 Standard Conf for 0.08 Hours | 2 | 0 | | 0 | 0 | 0 | NSG at 18:53 | 0 | 0 | 0 | 0 | 0.92 | 0 | 0.92 | 0 | 0.92 |
| TMHU | 10/18/2020 | Region II | VSP | | ML | VAR | MHCB | 10/16/2020 8:40:00 AM | 7.05 | 10/16/2020 10:32:13 AM | 10/23/2020 11:06:28 AM | 7.02 | PF | CCCMS | | | 10:40:00 Standard Conf for 0.50 Hours | 1 | 1 | | 0 | 0 | 0 | | 0.25 | 0 | 0 | 0 | 0.5 | 0.25 | 0.75 | 0 | 0.75 |
| TMHU | 10/19/2020 | Region II | VSP | | ML | VAR | MHCB | 10/16/2020 8:40:00 AM | 7.05 | 10/16/2020 10:32:13 AM | 10/23/2020 11:06:28 AM | 7.02 | PF | CCCMS | | | | 0 | 0 | 09:56:00 Standard NonCof for 0.65 Hours | 0 | 1 | 10:30:00 Conf for 0.17 Hours | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0.65 | 0.82 | 0 | 0.82 |
| TMHU | 10/20/2020 | Region II | VSP | | ML | VAR | MHCB | 10/16/2020 8:40:00 AM | 7.05 | 10/16/2020 10:32:13 AM | 10/23/2020 11:06:28 AM | 7.02 | PF | CCCMS | | | 10:30:00 CellFront NonConf for 0.17 Hours | 0 | 2 | | 0 | 0 | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 10/21/2020 | Region II | VSP | | ML | VAR | MHCB | 10/16/2020 8:40:00 AM | 7.05 | 10/16/2020 10:32:13 AM | 10/23/2020 11:06:28 AM | 7.02 | PF | CCCMS | | | 14:50:00 CellFront Conf for 0.33 Hours | 1 | 0 | 10:51:00 CellFront Conf for 0.08 Hours | 1 | 0 | 0 | | 0.42 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| TMHU | 10/22/2020 | Region II | VSP | | ML | VAR | MHCB | 10/16/2020 8:40:00 AM | 7.05 | 10/16/2020 10:32:13 AM | 10/23/2020 11:06:28 AM | 7.02 | PF | CCCMS | | | 13:10:00 CellFront Conf for 0.17 Hours | 2 | 0 | | 0 | 0 | 0 | NSG at 18:14 | 0.25 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| TMHU | 10/23/2020 | Region II | VSP | | ML | VAR | MHCB | 10/16/2020 8:40:00 AM | 7.05 | 10/16/2020 10:32:13 AM | 10/23/2020 11:06:28 AM | 7.02 | PF | CCCMS | 10/23/2020 2:59:40 PM | Required by policy | | | | 09:30:00 Standard Conf for 0.25 Hours | | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| TMHU | 11/08/2020 | Region II | VSP | | ML | PF | CCCMS | | 11/8/2020 4:17:24 PM | | 7.75 | | | 11/8/2020 2:52:47 PM | SPI not done | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/09/2020 | Region II | VSP | | ML | VAR | MHCB | 11/8/2020 3:50:00 PM | 7.77 | 11/8/2020 4:17:24 PM | | 7.75 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/10/2020 | Region II | VSP | | ML | VAR | MHCB | 11/8/2020 3:50:00 PM | 7.77 | 11/8/2020 4:17:24 PM | | 7.75 | | | | | | 0 | 0 | 10:30:00 Therapeut icModule Conf for 0.45 Hours | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.45 | 0 | 0.45 | 0 | 0.45 |
| TMHU | 11/11/2020 | Region II | VSP | | ML | VAR | MHCB | 11/8/2020 3:50:00 PM | 7.77 | 11/8/2020 4:17:24 PM | | 7.75 | | | | | | | | | | | 0 | NSG at 09:06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/12/2020 | Region II | VSP | | ML | VAR | MHCB | 11/8/2020 3:50:00 PM | 7.77 | 11/8/2020 4:17:24 PM | | 7.75 | | | | | 10:20:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| TMHU | 11/13/2020 | Region II | VSP | | ML | VAR | MHCB | 11/8/2020 3:50:00 PM | 7.77 | 11/8/2020 4:17:24 PM | | 7.75 | | | | | 08:40:00 CellFront NonConf for 0.17 Hours | 0 | 2 | 09:36:00 Therapeut icModule Conf for 0.55 Hours | 1 | 0 | 0 | | 0.9 | 0 | 0 | 0 | 0.55 | 0.9 | 1.45 | 0 | 1.45 |
| TMHU | 11/14/2020 | Region II | VSP | | ML | VAR | MHCB | 11/8/2020 3:50:00 PM | 7.77 | 11/8/2020 4:17:24 PM | | 7.75 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/15/2020 | Region II | VSP | | ML | VAR | MHCB | 11/8/2020 3:50:00 PM | 7.77 | 11/8/2020 4:17:24 PM | | 7.75 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/16/2020 | Region II | VSP | | ML | VAR | MHCB | 11/8/2020 3:50:00 PM | 7.77 | 11/8/2020 4:17:24 PM | | 7.75 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 11/12/2020 | Region II | VSP | | ML | EOP | EOP | | | 11/12/2020 12:33:44 PM | 11/13/2020 10:53:07 AM | 0.93 | EOP | EOP | 11/12/2020 2:06:59 PM | SPI not done | 11:16:00 Standard Conf for 0.07 Hours | 2 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.07 | 0 | 0.07 | 0 | 0.07 |
| TMHU | 11/13/2020 | Region II | VSP | | ML | VAR | MHCB | 11/12/2020 12:03:00 PM | 0.89 | 11/12/2020 12:33:44 PM | 11/13/2020 10:53:07 AM | 0.93 | EOP | EOP | 11/13/2020 9:16:04 AM | Required by policy | 08:30:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| TMHU | 10/26/2020 | Region II | VSP | | ML | EOP | EOP | | | 10/26/2020 6:32:41 PM | 10/27/2020 1:08:13 PM | 0.78 | EOP | EOP | | | | | | | | | | 0 | | 0 | 0.98 | 0 | 0.98 | 0.98 | 0 | 0.98 | 0 | 0.98 |
| TMHU | 10/27/2020 | Region II | VSP | | ML | VAR | MHCB | 10/26/2020 6:29:00 PM | 0.66 | 10/26/2020 6:32:41 PM | 10/27/2020 1:08:13 PM | 0.78 | EOP | EOP | 10/27/2020 10:54:58 AM | Required by policy | 08:00:00 CellFront Conf for 0.33 Hours | 2 | 0 | | 0 | 0 | | 0 | | 0.33 | 0 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0.58 |
| TMHU | 10/27/2020 | Region II | VSP | | ML | VAR | MHCB | 10/26/2020 6:29:00 PM | 0.66 | 10/27/2020 4:03:57 PM | 11/4/2020 2:30:36 PM | 7.94 | EOP | EOP | 10/27/2020 10:54:58 AM | Required by policy | 08:00:00 CellFront Conf for 0.33 Hours | 2 | 0 | | 0 | 0 | | 0 | | 0.33 | 0 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0.58 |
| TMHU | 10/28/2020 | Region II | VSP | | ML | VAR | MHCB | 10/27/2020 3:35:00 PM | 7.9 | 10/27/2020 4:03:57 PM | 11/4/2020 2:30:36 PM | 7.94 | EOP | EOP | 10/28/2020 10:29:55 AM | SPI not done | 11:43:00 CellFront Conf for 0.33 Hours | 2 | 0 | 11:43:00 CellFront NonConf for 0.50 | 0 | 0 | | 0 | | 0.5 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0.5 | 1 |
| TMHU | 10/29/2020 | Region II | VSP | | ML | VAR | MHCB | 10/27/2020 3:35:00 PM | 7.9 | 10/27/2020 4:03:57 PM | 11/4/2020 2:30:36 PM | 7.94 | EOP | EOP | | | 13:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 09:35:00 Standard Conf for 0.50 | 1 | 0 | | 0 | | 0.17 | 0 | 1 | 1 | 0.5 | 0.17 | 0.67 | 1 | 1.67 |
| TMHU | 10/30/2020 | Region II | VSP | | ML | VAR | MHCB | 10/27/2020 3:35:00 PM | 7.9 | 10/27/2020 4:03:57 PM | 11/4/2020 2:30:36 PM | 7.94 | EOP | EOP | | | 08:45:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 11:19:00 Therapeutic Module Conf for 0.23 Hours | 1 | 0 | 11:19:00 Therapeutic Module Conf for 0.23 Hours | 0 | | 0 | 0 | 1 | 1 | 0.23 | 0 | 0.23 | 1 | 1.23 |
| TMHU | 10/31/2020 | Region II | VSP | | ML | VAR | MHCB | 10/27/2020 3:35:00 PM | 7.9 | 10/27/2020 4:03:57 PM | 11/4/2020 2:30:36 PM | 7.94 | EOP | EOP | | | 08:30:00 CellFront NonConf for 0.08 Hours | 0 | 2 | | 0 | 0 | | 0 | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| TMHU | 11/01/2020 | Region II | VSP | | ML | VAR | MHCB | 10/27/2020 3:35:00 PM | 7.9 | 10/27/2020 4:03:57 PM | 11/4/2020 2:30:36 PM | 7.94 | EOP | EOP | | | 08:05:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 11/02/2020 | Region II | VSP | | ML | VAR | MHCB | 10/27/2020 3:35:00 PM | 7.9 | 10/27/2020 4:03:57 PM | 11/4/2020 2:30:36 PM | 7.94 | EOP | EOP | | | | | 0 | 0 | 10:18:00 Standard NonConf for 0.13 Hours | 0 | 1 | | 0 | | 0 | 0 | 1 | 0 | 0.13 | 0.13 | 1 | 1.13 |
| TMHU | 11/03/2020 | Region II | VSP | | ML | VAR | MHCB | 10/27/2020 3:35:00 PM | 7.9 | 10/27/2020 4:03:57 PM | 11/4/2020 2:30:36 PM | 7.94 | EOP | EOP | | | 10:10:00 CellFront NonConf for 0.08 Hours | 0 | 2 | | 0 | 0 | | 0 | | 0.17 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| TMHU | 11/04/2020 | Region II | VSP | | ML | VAR | MHCB | 10/27/2020 3:35:00 PM | 7.9 | 10/27/2020 4:03:57 PM | 11/4/2020 2:30:36 PM | 7.94 | EOP | EOP | 11/4/2020 3:58:23 PM | Required by policy | | | 0 | 0 | 10:05:00 Therapeutic Module Conf for 0.17 | 1 | 0 | 12:45:00 Therapeutic Module Conf for 0.33 Hours | 0 | | 0 | 0 | 1 | 1 | 0.5 | 0 | 0.5 | 1 | 1.5 |
| TMHU | 11/09/2020 | Region II | VSP | | ML | PF | CCCMS | | | 11/9/2020 3:29:40 PM | 11/10/2020 1:08:31 PM | 0.9 | PF | CCCMS | 11/9/2020 5:06:43 PM | SPI not done | 09:36:00 Standard Conf for 0.65 Hours | 2 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1.28 | 0 | 1.28 | 0 | 1.28 |
| TMHU | 11/10/2020 | Region II | VSP | | ML | VAR | MHCB | 11/9/2020 2:20:00 PM | 0.91 | 11/9/2020 3:29:40 PM | 11/10/2020 1:08:31 PM | 0.9 | PF | CCCMS | 11/10/2020 3:47:07 PM | Required by policy | | | 0 | 0 | 10:10:00 Therapeutic Module Conf for 0.25 | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| TMHU | 10/15/2020 | Region II | VSP | | ASU | ASU | ACUTE | 10/9/2020 11:17:00 AM | 27.94 | 10/5/2020 11:30:56 PM | 11/6/2020 12:59:36 PM | 31.56 | ASU | ICF | | | 09:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 10:07:00 Standard Conf for 0.17 | 1 | 0 | 10:00:00 Standard Conf for 0.25 Hours | 0 | | 0.17 | 0 | 0 | 0 | 0.47 | 0.17 | 0.63 | 0 | 0.63 |
| TMHU | 10/16/2020 | Region II | VSP | | ASU | ASU | ACUTE | 10/9/2020 11:17:00 AM | 27.94 | 10/5/2020 11:30:56 PM | 11/6/2020 12:59:36 PM | 31.56 | ASU | ICF | | | 15:20:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 10:25:00 Therapeutic Module Conf for 0.23 | 1 | 0 | | 0 | | 0.17 | 0 | 1 | 1 | 0.23 | 0.17 | 0.4 | 1 | 1.4 |
| TMHU | 10/17/2020 | Region II | VSP | | ASU | ASU | ACUTE | 10/9/2020 11:17:00 AM | 27.94 | 10/5/2020 11:30:56 PM | 11/6/2020 12:59:36 PM | 31.56 | ASU | ICF | | | 08:30:00 HoldingCell Conf for 0.40 Hours | 2 | 0 | | 0 | 0 | | 0 | NSG at 18:53 | 0 | 0 | 0 | 0 | 0.9 | 0 | 0.9 | 0 | 0.9 |
| TMHU | 10/18/2020 | Region II | VSP | | ASU | ASU | ACUTE | 10/9/2020 11:17:00 AM | 27.94 | 10/5/2020 11:30:56 PM | 11/6/2020 12:59:36 PM | 31.56 | ASU | ICF | | | 11:10:00 CellFront NonConf for 0.17 Hours | 0 | 2 | | 0 | 0 | | 0 | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 10/19/2020 | Region II | VSP | | ASU | ASU | ACUTE | 10/9/2020 11:17:00 AM | 27.94 | 10/5/2020 11:30:56 PM | 11/6/2020 12:59:36 PM | 31.56 | ASU | ICF | | | 10:45:00 Yard NonConf for 0.17 Hours | 0 | 1 | 10:47:00 Standard Conf for 0.22 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.22 | 0.17 | 0.38 | 0 | 0.38 |
| TMHU | 10/20/2020 | Region II | VSP | | ASU | ASU | ACUTE | 10/9/2020 11:17:00 AM | 27.94 | 10/5/2020 11:30:56 PM | 11/6/2020 12:59:36 PM | 31.56 | ASU | ICF | | | 10:45:00 CellFront NonConf for 0.17 Hours | 0 | 2 | | 0 | 0 | | 0 | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 10/21/2020 | Region II | VSP | | ASU | ASU | ACUTE | 10/9/2020 11:17:00 AM | 27.94 | 10/5/2020 11:30:56 PM | 11/6/2020 12:59:36 PM | 31.56 | ASU | ICF | | | 15:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 10:15:00 TherapeuticModule Conf for 0.25 Hours | 1 | 0 | | 0 | | | 0.17 | 0 | 0 | 0 | 0.25 | 0.17 | 0.42 | 0 | 0.42 |
| TMHU | 10/22/2020 | Region II | VSP | | ASU | ASU | ACUTE | 10/9/2020 11:17:00 AM | 27.94 | 10/5/2020 11:30:56 PM | 11/6/2020 12:59:36 PM | 31.56 | ASU | ICF | | | 13:00:00 CellFront NonConf for 0.17 Hours | 0 | 2 | | 0 | 0 | | 0 | NSG at 18:14 | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 10/23/2020 | Region II | VSP | | ASU | ASU | ACUTE | 10/9/2020 11:17:00 AM | 27.94 | 10/5/2020 11:30:56 PM | 11/6/2020 12:59:36 PM | 31.56 | ASU | ICF | | | | | | | | 09:45:00 TherapeuticModule Conf for 0.25 Hours | 0 | | | 0 | 0 | 2 | 2 | 0.25 | 0 | 0.25 | 2 | 2.25 |
| TMHU | 10/24/2020 | Region II | VSP | | ASU | ASU | ACUTE | 10/9/2020 11:17:00 AM | 27.94 | 10/5/2020 11:30:56 PM | 11/6/2020 12:59:36 PM | 31.56 | ASU | ICF | | | 00:00:00 CellFront NonConf for 0.08 Hours | 1 | 1 | | 0 | 0 | | 0 | | | 0.25 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| TMHU | 10/25/2020 | Region II | VSP | | ASU | ASU | ACUTE | 10/9/2020 11:17:00 AM | 27.94 | 10/5/2020 11:30:56 PM | 11/6/2020 12:59:36 PM | 31.56 | ASU | ICF | 10/25/2020 12:16:46 PM | SPI not done | 10:00:00 Standard Conf for 0.50 Hours | 1 | 1 | | 0 | 0 | | 0 | | | 0.17 | 0 | 0 | 0 | 0.5 | 0.17 | 0.67 | 0 | 0.67 |
| TMHU | 10/26/2020 | Region II | VSP | | ASU | ASU | ACUTE | 10/9/2020 11:17:00 AM | 27.94 | 10/5/2020 11:30:56 PM | 11/6/2020 12:59:36 PM | 31.56 | ASU | ICF | | | 13:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 09:00:00 Standard Conf for 0.23 Hours | 1 | 0 | | 0 | | | 0.08 | 0 | 0 | 0 | 0.23 | 0.08 | 0.32 | 0 | 0.32 |
| TMHU | 10/27/2020 | Region II | VSP | | ASU | ASU | ACUTE | 10/9/2020 11:17:00 AM | 27.94 | 10/5/2020 11:30:56 PM | 11/6/2020 12:59:36 PM | 31.56 | ASU | ICF | | | 09:50:00 CellFront NonConf for 0.17 Hours | 1 | 1 | | 0 | 0 | | 0 | | | 0.17 | 0 | 0 | 0 | 0.5 | 0.17 | 0.67 | 0 | 0.67 |
| TMHU | 10/28/2020 | Region II | VSP | | ASU | ASU | ACUTE | 10/9/2020 11:17:00 AM | 27.94 | 10/5/2020 11:30:56 PM | 11/6/2020 12:59:36 PM | 31.56 | ASU | ICF | | | 12:50:00 CellFront Conf for 0.08 Hours | 1 | 0 | 10:00:00 Standard Conf for 0.35 Hours | 1 | 0 | | 0 | | | 0.08 | 0 | 0 | 0 | 0.43 | 0 | 0.43 | 0 | 0.43 |
| TMHU | 10/29/2020 | Region II | VSP | | ASU | ASU | ACUTE | 10/9/2020 11:17:00 AM | 27.94 | 10/5/2020 11:30:56 PM | 11/6/2020 12:59:36 PM | 31.56 | ASU | ICF | | | 13:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 10/30/2020 | Region II | VSP | | ASU | ASU | ACUTE | 10/9/2020 11:17:00 AM | 27.94 | 10/5/2020 11:30:56 PM | 11/6/2020 12:59:36 PM | 31.56 | ASU | ICF | | | 07:45:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 11:34:00 TherapeuticModule Conf for 0.10 Hours | 1 | 0 | 11:34:00 TherapeuticModule Conf for 0.12 Hours | 0 | | | 0.25 | 0 | 1 | 1 | 0.22 | 0.25 | 0.47 | 1 | 1.47 |
| TMHU | 10/31/2020 | Region II | VSP | | ASU | ASU | ACUTE | 10/9/2020 11:17:00 AM | 27.94 | 10/5/2020 11:30:56 PM | 11/6/2020 12:59:36 PM | 31.56 | ASU | ICF | | | 08:40:00 CellFront NonConf for 0.08 Hours | 0 | 2 | | 0 | 0 | | 0 | | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| TMHU | 11/01/2020 | Region II | VSP | | ASU | ASU | ACUTE | 10/9/2020 11:17:00 AM | 27.94 | 10/5/2020 11:30:56 PM | 11/6/2020 12:59:36 PM | 31.56 | ASU | ICF | | | 08:10:00 CellFront NonConf for 0.08 Hours | 0 | 2 | | 0 | 0 | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 11/02/2020 | Region II | VSP | | ASU | ASU | ACUTE | 10/9/2020 11:17:00 AM | 27.94 | 10/5/2020 11:30:56 PM | 11/6/2020 12:59:36 PM | 31.56 | ASU | ICF | | | | 0 | 0 | 09:12:00 Standard NonCof for 0.20 Hours | 0 | 1 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.2 | 0.2 | 0 | 0.2 |
| TMHU | 11/03/2020 | Region II | VSP | | ASU | ASU | ACUTE | 10/9/2020 11:17:00 AM | 27.94 | 10/5/2020 11:30:56 PM | 11/6/2020 12:59:36 PM | 31.56 | ASU | ICF | | | 10:00:00 CellFront NonConf for 0.08 Hours | 0 | 2 | | 0 | 0 | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 11/04/2020 | Region II | VSP | | ASU | ASU | ACUTE | 10/9/2020 11:17:00 AM | 27.94 | 10/5/2020 11:30:56 PM | 11/6/2020 12:59:36 PM | 31.56 | ASU | ICF | | | 15:05:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 10:33:00 TherapeuticModule Conf for 0.12 Hours | 1 | 0 | | 0 | | | 0.08 | 0 | 0 | 0 | 0.12 | 0.08 | 0.2 | 0 | 0.2 |
| TMHU | 11/05/2020 | Region II | VSP | | ASU | ASU | ACUTE | 10/9/2020 11:17:00 AM | 27.94 | 10/5/2020 11:30:56 PM | 11/6/2020 12:59:36 PM | 31.56 | ASU | ICF | | | 08:50:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 11/06/2020 | Region II | VSP | | ASU | ASU | ACUTE | 10/9/2020 11:17:00 AM | 27.94 | 10/5/2020 11:30:56 PM | 11/6/2020 12:59:36 PM | 31.56 | ASU | ICF | | | | 0 | 0 | 08:57:00 TherapeuticModule Conf for 0.43 Hours | 1 | 0 | 09:15:00 TherapeuticModule Conf for 0.25 Hours | 0 | NSG at 11:47 | | 0 | 0 | 1 | 1 | 0.43 | 0 | 0.43 | 1 | 1.43 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region II | VSP | | ASU | ASU | ICF | 11/8/2020 9:44:00 AM | 10.02 | | | | | | | Nov 7 2020 2:58PM | | | | | | | | 0 | NSG at 08:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region II | VSP | | ASU | ASU | ICF | 11/8/2020 9:44:00 AM | 10.02 | | | | | | | Nov 8 2020 8:22AM | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region II | VSP | | ASU | ASU | ICF | 11/8/2020 9:44:00 AM | 10.02 | | | | | | | Nov 9 2020 4:33PM | | 0 | 0 | 10:00:00 Standard NonCof for 0.22 Hours | 0 | 1 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.22 | 0.22 | 0 | 0.22 |

| Category | Date | Region | VSP | | U1 | U2 | LOC | Date/Time | Val | D1 | D2 | V | T | L | Dt | Note | A | B | C | D | E | F | G | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region II | VSP | | ASU | ASU | ICF | 11/6/2020 9:44:00 AM | 10.02 | | | | | | | Nov 10 2020 3:55PM | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region II | VSP | | ASU | ASU | ICF | 11/6/2020 9:44:00 AM | 10.02 | | | | | | | Nov 11 2020 4:17PM | 0 | NSG at 09:06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region II | VSP | | ASU | ASU | ICF | 11/6/2020 9:44:00 AM | 10.02 | | | | | 13:45:00 CellFront NonCoF for 0.92 Hours | 0 | 1 | | 0 | 0 | 0 | 0.92 | 0 | 0 | 0 | 0.92 | 0.92 | 0 | 0.92 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region II | VSP | | ASU | ASU | ICF | 11/6/2020 9:44:00 AM | 10.02 | | | | | 13:00:00 Therapeutic Module Conf for 0.25 Hours | 1 | 0 | 10:44:00 Therapeutic Module Conf for 0.05 Hours | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0.3 | 0 | 0.3 | 1 | 1.3 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region II | VSP | | ASU | ASU | ICF | 11/6/2020 9:44:00 AM | 10.02 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region II | VSP | | ASU | ASU | ICF | 11/6/2020 9:44:00 AM | 10.02 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region II | VSP | | ASU | ASU | ICF | 11/6/2020 9:44:00 AM | 10.02 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/14/2020 | Region II | VSP | | ML | PF | CCCMS | | | 11/14/2020 7:53:47 PM | 11/15/2020 12:54:58 PM | 0.71 | PF | CCCMS | 11/14/2020 7:45:57 PM | SPI not done | 0 | NSG at 14:51 NSG at 17:04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/15/2020 | Region II | VSP | | ML | VAR | MHCB | | | 11/14/2020 7:53:47 PM | 11/15/2020 12:54:58 PM | 0.71 | PF | CCCMS | 11/15/2020 12:51:01 PM | Required by policy | 0 | NSG at 11:27 NSG at 15:57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/01/2020 | Region II | VSP | | ML | VAR | EOP | | | 11/1/2020 7:42:02 PM | 11/4/2020 2:29:23 PM | 2.78 | VAR | EOP | | | 0 | NSG at 08:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/02/2020 | Region II | VSP | | ML | VAR | MHCB | | | 11/1/2020 7:42:02 PM | 11/4/2020 2:29:23 PM | 2.74 | VAR | EOP | 11/2/2020 10:44:06 AM | SPI not done | 09:50:00 Standard Conf for 0.17 Hours | 1 | 0 | 10:34:00 Standard NonCoF 0.55 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.55 | 0.72 | 0 | 0.72 |
| TMHU | 11/03/2020 | Region II | VSP | | ML | VAR | MHCB | | | 11/1/2020 7:42:02 PM | 11/4/2020 2:29:23 PM | 2.74 | VAR | EOP | | | 11:00:00 Standard Conf for 0.50 Hours | 1 | 1 | | 0 | 0 | 0.17 | 0 | 0 | 0 | 0.5 | 0.17 | 0.67 | 0 | 0.67 |
| TMHU | 11/04/2020 | Region II | VSP | | ML | VAR | MHCB | | | 11/1/2020 7:42:02 PM | 11/4/2020 2:29:23 PM | 2.74 | VAR | EOP | 11/4/2020 1:48:06 PM | Required by policy | 11:30:00 CellFront NonCoF for 0.17 Hours | 0 | 1 | 10:23:00 Therapeutic Module Conf for 0.12 Hours | 1 | 0 | 12:25:00 Therapeutic Module Conf for 0.33 Hours | NSG at 17:00 | 0.17 | 0 | 0 | 0 | 0.45 | 0.17 | 0.62 | 0 | 0.62 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region II | VSP | | ML | EOP | EOP | | | | | | | | 08:54:00 Standard Conf for 0.15 Hours | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region II | VSP | | ML | EOP | ICF | 11/12/2020 9:35:00 AM | 4.03 | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region II | VSP | | ML | EOP | ICF | 11/12/2020 9:35:00 AM | 4.03 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region II | VSP | | ML | EOP | ICF | 11/12/2020 9:35:00 AM | 4.03 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region II | VSP | | ML | EOP | ICF | 11/12/2020 9:35:00 AM | 4.03 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region II | VSP | | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 101.99 | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region II | VSP | | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 101.99 | | | | | 14:00:00 Standard Conf for 1.22 Hours | 1 | 0 | 09:10:00 Standard Conf for 0.23 Hours | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1.45 | 0 | 1.45 | 1 | 2.45 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region II | VSP | | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 101.99 | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | | | Date/Time | Code | | Notes | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region II | VSP | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 101.99 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region II | VSP | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 101.99 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region II | VSP | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 101.99 | 14:55:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0.83 | 0 | 0.83 | 0.83 | 0.08 | 0.92 | 0 | 0.92 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region II | VSP | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 101.99 | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region II | VSP | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 101.99 | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region II | VSP | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 101.99 | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region II | VSP | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 101.99 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region II | VSP | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 101.99 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region II | VSP | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 101.99 | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region II | VSP | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 101.99 | 13:04:00 Standard Conf for 0.03 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.03 | 0 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region II | VSP | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 101.99 | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region II | VSP | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 101.99 | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region II | VSP | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 101.99 | 13:00:00 Conf for 0.75 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0.75 | 0 | 0.75 | 1 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region II | VSP | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 101.99 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region II | VSP | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 101.99 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region II | VSP | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 101.99 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region II | VSP | ML | EOP | ICF | 8/6/2020 10:28:00 AM | 101.99 | 12:30:00 Standard Conf for 0.75 Hours | 1 | 0 | 0 | 0 | 0 | NSG at 17:00 | 0 | 0.5 | 1 | 1.5 | 1.25 | 0 | 1.25 | 1 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region II | VSP | ML | VAR | ICF | 8/6/2020 10:28:00 AM | 101.99 | | | 0 | NSG at 07:35 | NSG at 17:00 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region II | VSP | ML | VAR | ICF | 8/6/2020 10:28:00 AM | 101.99 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 11/13/2020 | Region II | VSP | | ML | EOP | EOP | | 11/13/2020 7:37:21 PM | | 2.61 | | | 11/13/2020 10:42:40 PM | SPI not done | | 0 | 0 | 10:15:00 Standard Conf for 0.57 Hours | 1 | 0 | | 0 | | 0 | 1 | 0 | 1 | 1.57 | 0 | 1.57 | 0 | 1.57 |
| TMHU | 11/14/2020 | Region II | VSP | | ML | VAR | MHCB | 11/13/2020 7:18:00 PM | 2.62 | 11/13/2020 7:37:21 PM | | 2.61 | | | | | 0 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/15/2020 | Region II | VSP | | ML | VAR | MHCB | 11/13/2020 7:18:00 PM | 2.62 | 11/13/2020 7:37:21 PM | | 2.61 | | | | | 0 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/16/2020 | Region II | VSP | | ML | VAR | MHCB | 11/13/2020 7:18:00 PM | 2.62 | 11/13/2020 7:37:21 PM | | 2.61 | | | | | 0 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/29/2020 | Region II | VSP | | ML | EOP | EOP | | 10/29/2020 11:37:40 AM | 11/9/2020 12:55:26 PM | 11.05 | EOP | EOP | | | 11:00:00 HoldingCell Conf for 0.50 Hours | 1 | 0 | 09:10:00 Standard Conf for 0.98 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1.48 | 0 | 1.48 | 0 | 1.48 |
| TMHU | 10/30/2020 | Region II | VSP | | ML | VAR | MHCB | 10/29/2020 11:13:00 AM | 11.04 | 10/29/2020 11:37:40 AM | 11/9/2020 12:55:26 PM | 11.05 | EOP | EOP | | | 08:00:00 CellFront NonConf for 0.25 Hours | 0 | 2 | | 0 | 0 | | 0 | | 0.42 | 0.83 | 0 | 0.83 | 0.83 | 0.42 | 1.25 | 0 | 1.25 |
| TMHU | 10/31/2020 | Region II | VSP | | ML | VAR | MHCB | 10/29/2020 11:13:00 AM | 11.04 | 10/29/2020 11:37:40 AM | 11/9/2020 12:55:26 PM | 11.05 | EOP | EOP | | | 08:25:00 CellFront NonConf for 0.08 Hours | 0 | 2 | | 0 | 0 | | 0 | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| TMHU | 11/01/2020 | Region II | VSP | | ML | VAR | MHCB | 10/29/2020 11:13:00 AM | 11.04 | 10/29/2020 11:37:40 AM | 11/9/2020 12:55:26 PM | 11.05 | EOP | EOP | | | 08:00:00 CellFront NonConf for 0.50 Hours | 0 | 2 | | 0 | 0 | | 0 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 11/02/2020 | Region II | VSP | | ML | VAR | MHCB | 10/29/2020 11:13:00 AM | 11.04 | 10/29/2020 11:37:40 AM | 11/9/2020 12:55:26 PM | 11.05 | EOP | EOP | | | 09:42:00 Standard NonConf 0.50 Hours | 0 | 0 | 11:20:00 Standard Conf for 0.25 Hours | 0 | 2 | | 0 | | 0.17 | 0 | 0 | 0 | 0.25 | 0.67 | 0.92 | 0 | 0.92 |
| TMHU | 11/03/2020 | Region II | VSP | | ML | VAR | MHCB | 10/29/2020 11:13:00 AM | 11.04 | 10/29/2020 11:37:40 AM | 11/9/2020 12:55:26 PM | 11.05 | EOP | EOP | | | 10:15:00 Standard Conf for 0.50 Hours | 1 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 1 | 1 | 0.5 | 0.17 | 0.67 | 1 | 1.67 |
| TMHU | 11/04/2020 | Region II | VSP | | ML | VAR | MHCB | 10/29/2020 11:13:00 AM | 11.04 | 10/29/2020 11:37:40 AM | 11/9/2020 12:55:26 PM | 11.05 | EOP | EOP | | | 11:15:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 09:40:00 Therapeut icModule Conf for 0.33 Hours | 1 | 0 | | 0 | | 0.25 | 0 | 1 | 1 | 0.33 | 0.25 | 0.58 | 1 | 1.58 |
| TMHU | 11/05/2020 | Region II | VSP | | ML | VAR | MHCB | 10/29/2020 11:13:00 AM | 11.04 | 10/29/2020 11:37:40 AM | 11/9/2020 12:55:26 PM | 11.05 | EOP | EOP | | | 08:30:00 CellFront Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| TMHU | 11/06/2020 | Region II | VSP | | ML | VAR | MHCB | 10/29/2020 11:13:00 AM | 11.04 | 10/29/2020 11:37:40 AM | 11/9/2020 12:55:26 PM | 11.05 | EOP | EOP | | | 08:50:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 10:27:00 Therapeut icModule Conf for 0.47 Hours | 1 | 0 | | 0 | NSG at 11:47 | 0.17 | 0 | 0 | 0 | 0.47 | 0.17 | 0.63 | 0 | 0.63 |
| TMHU | 11/07/2020 | Region II | VSP | | ML | VAR | MHCB | 10/29/2020 11:13:00 AM | 11.04 | 10/29/2020 11:37:40 AM | 11/9/2020 12:55:26 PM | 11.05 | EOP | EOP | | | | | | | | | | 0 | NSG at 08:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/08/2020 | Region II | VSP | | ML | VAR | MHCB | 10/29/2020 11:13:00 AM | 11.04 | 10/29/2020 11:37:40 AM | 11/9/2020 12:55:26 PM | 11.05 | EOP | EOP | | | 08:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| TMHU | 11/09/2020 | Region II | VSP | | ML | VAR | MHCB | 10/29/2020 11:13:00 AM | 11.04 | 10/29/2020 11:37:40 AM | 11/9/2020 12:55:26 PM | 11.05 | EOP | EOP | 11/9/2020 3:56:44 PM | Required by policy | | | 0 | 0 | 11:23:00 Standard NonConf 0.22 Hours | 0 | 1 | 11:30:00 Standard Conf for 0.17 Hours | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0.22 | 0.38 | 0 | 0.38 |
| TMHU | 11/11/2020 | Region II | VSP | | ML | PF | CCCMS | | 11/11/2020 10:21:22 PM | 11/12/2020 12:50:03 PM | 0.6 | PF | CCCMS | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/12/2020 | Region II | VSP | | ML | VAR | MHCB | 11/11/2020 9:42:00 PM | 0.53 | 11/11/2020 10:21:22 PM | 11/12/2020 12:50:03 PM | 0.6 | PF | CCCMS | 11/12/2020 1:02:46 PM | Required by policy | 10:10:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| TMHU | 10/19/2020 | Region II | VSP | | ML | EOP | EOP | | 10/19/2020 8:04:55 PM | 10/20/2020 11:20:02 AM | 0.64 | EOP | EOP | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/20/2020 | Region II | VSP | | ML | VAR | MHCB | 10/19/2020 7:17:00 PM | 0.63 | 10/19/2020 8:04:55 PM | 10/20/2020 11:20:02 AM | 0.64 | EOP | EOP | 10/20/2020 11:04:03 AM | Required by policy | 09:45:00 Therapeut icModule Conf for 0.42 Hours | 1 | 0 | 09:25:00 Therapeut icModule Conf for 0.33 Hours | 1 | 0 | | 0 | | 0 | 0 | 2 | 2 | 0.75 | 0 | 0.75 | 2 | 2.75 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region II | VSP | | ML | EOP | EOP | | | | | | | | | | | | | 09:51:00 Standard Conf for 0.22 Hours | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region II | VSP | | ML | EOP | ICF | 11/3/2020 10:41:00 AM | 12.98 | | | | | | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region II | VSP | | ML | EOP | ICF | 11/3/2020 10:41:00 AM | 12.98 | | | | | | | | | | | | | | | 0 | | 0 | 0.92 | 0 | 0.92 | 0.92 | 0 | 0.92 | 0 | 0.92 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region II | VSP | | ML | EOP | ICF | 11/3/2020 10:41:00 AM | 12.98 | | | | | | | | | | | | | | | 0 | | 0 | 0.83 | 0 | 0.83 | 0.83 | 0 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region II | VSP | | ML | EOP | ICF | 11/3/2020 10:41:00 AM | 12.98 | | | | | | | | | | | | | | | 0 | NSG at 08:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | | | Class | LOC | Hsg | Ref Date | Days | Conf Info | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region II | VSP | | | | ML | EOP | ICF | 11/3/2020 10:41:00 AM | 12.98 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region II | VSP | | | | ML | EOP | ICF | 11/3/2020 10:41:00 AM | 12.98 | 11:02:00 Standard Conf for 0.37 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 1 | 1.37 | 0 | 1.37 | 0 | 1.37 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region II | VSP | | | | ML | EOP | ICF | 11/3/2020 10:41:00 AM | 12.98 | | | | | | 0 | | 0 | 1.97 | 0 | 1.97 | 1.97 | 0 | 1.97 | 0 | 1.97 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region II | VSP | | | | ML | EOP | ICF | 11/3/2020 10:41:00 AM | 12.98 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region II | VSP | | | | ML | EOP | ICF | 11/3/2020 10:41:00 AM | 12.98 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region II | VSP | | | | ML | EOP | ICF | 11/3/2020 10:41:00 AM | 12.98 | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region II | VSP | | | | ML | EOP | ICF | 11/3/2020 10:41:00 AM | 12.98 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region II | VSP | | | | ML | EOP | ICF | 11/3/2020 10:41:00 AM | 12.98 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region II | VSP | | | | ML | EOP | ICF | 11/3/2020 10:41:00 AM | 12.98 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region II | VSP | | | | ML | EOP | ICF | 10/8/2020 11:43:00 AM | 38.94 | 14:00:00 Conf for 0.33 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region II | VSP | | | | ML | EOP | ICF | 10/8/2020 11:43:00 AM | 38.94 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region II | VSP | | | | ML | EOP | ICF | 10/8/2020 11:43:00 AM | 38.94 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region II | VSP | | | | ML | EOP | ICF | 10/8/2020 11:43:00 AM | 38.94 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region II | VSP | | | | ML | EOP | ICF | 10/8/2020 11:43:00 AM | 38.94 | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region II | VSP | | | | ML | EOP | ICF | 10/8/2020 11:43:00 AM | 38.94 | 12:05:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 09:17:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0.25 | 0 | 1 | 1 | 0.25 | 0.25 | 0.5 | 1 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region II | VSP | | | | ML | EOP | ICF | 10/8/2020 11:43:00 AM | 38.94 | | | | | | 0 | NSG at 08:35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region II | VSP | | | | ML | EOP | ICF | 10/8/2020 11:43:00 AM | 38.94 | 12:15:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region II | VSP | | | | ML | EOP | ICF | 10/8/2020 11:43:00 AM | 38.94 | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region II | VSP | | | | ML | EOP | ICF | 10/8/2020 11:43:00 AM | 38.94 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region II | VSP | | ML | EOP | ICF | 10/8/2020 11:43:00 AM | 38.94 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region II | VSP | | ML | EOP | ICF | 10/8/2020 11:43:00 AM | 38.94 | | | | 0 | | 0 | 1.05 | 0 | 1.05 | 1.05 | 0 | 1.05 | 0 | 1.05 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region II | VSP | | ML | EOP | ICF | 10/8/2020 11:43:00 AM | 38.94 | 14:00:00 Standard Conf for 0.50 Hours | 1 | 0 | 10:45:00 Standard Conf for 0.30 Hours | 1 | 0 | 0 | 2 | 0 | 2 | 2.8 | 0 | 2.8 | 0 | 2.8 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region II | VSP | | ML | EOP | ICF | 10/8/2020 11:43:00 AM | 38.94 | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region II | VSP | | ML | EOP | ICF | 10/8/2020 11:43:00 AM | 38.94 | 13:30:00 Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region II | VSP | | ML | EOP | ICF | 10/8/2020 11:43:00 AM | 38.94 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region II | VSP | | ML | EOP | ICF | 10/8/2020 11:43:00 AM | 38.94 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region II | VSP | | ML | EOP | ICF | 10/8/2020 11:43:00 AM | 38.94 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region II | VSP | | ML | EOP | ICF | 10/8/2020 11:43:00 AM | 38.94 | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region II | VSP | | ML | EOP | ICF | 10/8/2020 11:43:00 AM | 38.94 | 10:30:00 Standard Conf for 0.42 Hours | 1 | 0 | 0 | 0 | 0 | NSG at 17:00 | 0 | 0 | 1 | 1 | 0.42 | 0 | 0.42 | 1 | 1.42 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region II | VSP | | ML | VAR | ICF | 10/8/2020 11:43:00 AM | 38.94 | 11:30:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | NSG at 07:35 | NSG at 17:00 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region II | VSP | | ML | VAR | ICF | 10/8/2020 11:43:00 AM | 38.94 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region II | VSP | | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 60.93 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region II | VSP | | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 60.93 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region II | VSP | | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 60.93 | | | | 0 | NSG at 18:53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region II | VSP | | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 60.93 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region II | VSP | | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 60.93 | 12:25:00 Therapeut icModule Conf for 0.17 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region II | VSP | | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 60.93 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region II | VSP | | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 60.93 | 08:20:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region II | VSP | | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 60.93 | | | | | | | | 0 | NSG at 18:14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region II | VSP | | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 60.93 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region II | VSP | | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 60.93 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region II | VSP | | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 60.93 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region II | VSP | | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 60.93 | 09:50:00 CellFront NonConf for 0.03 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region II | VSP | | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 60.93 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region II | VSP | | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 60.93 | 09:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region II | VSP | | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 60.93 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region II | VSP | | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 60.93 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region II | VSP | | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 60.93 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region II | VSP | | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 60.93 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region II | VSP | | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 60.93 | 09:55:00 CellFront NonConf for 0.03 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region II | VSP | | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 60.93 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region II | VSP | | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 60.93 | | | | | | 11:43:00 Standard Conf for 0.16 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region II | VSP | | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 60.93 | 13:00:00 CellFront Conf for 1.00 Hours | 1 | 0 | 0 | 0 | | 0 | | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region II | VSP | | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 60.93 | | | | | | | | 0 | NSG at 11:47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region II | VSP | | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 60.93 | | | | | | | | 0 | NSG at 08:00 | NSG at 19:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region II | VSP | | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 60.93 | | | | | | | | 0 | NSG at 07:20 | NSG at 18:11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region II | VSP | | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 60.93 | 15:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | | 0 | NSG at 08:31 | NSG at 18:37 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region II | VSP | | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 60.93 | | | | 15:10:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 08:45 | NSG at 17:15 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region II | VSP | | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 60.93 | | | | | | | | | | | 0 | NSG at 09:06 | NSG at 09:08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region II | VSP | | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 60.93 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region II | VSP | | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 60.93 | | | | | | | | | | | 0 | NSG at 11:50 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region II | VSP | | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 60.93 | | | | | | | | | | | 0 | NSG at 12:42 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region II | VSP | | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 60.93 | | | | | | | | | | | 0 | NSG at 10:26 | NSG at 19:08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region II | VSP | | ASU | ASU | ICF | 9/16/2020 11:52:00 AM | 60.93 | | | | | | | | | | | 0 | NSG at 08:18 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/15/2020 | Region III | ASP | | ML | OHU | EOP | 10/12/2020 3:52:28 PM | 34.76 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/16/2020 | Region III | ASP | | ML | OHU | EOP | 10/12/2020 3:52:28 PM | 34.76 | | Oct 16 2020 3:59PM | | | | | 13:58:00 Standard Conf for 0.55 Hours | 1 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.55 | 0 | 0.55 | 0 | 0.55 |
| TMHU | 10/17/2020 | Region III | ASP | | ML | OHU | EOP | 10/12/2020 3:52:28 PM | 34.76 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/18/2020 | Region III | ASP | | ML | OHU | EOP | 10/12/2020 3:52:28 PM | 34.76 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/19/2020 | Region III | ASP | | ML | OHU | EOP | 10/12/2020 3:52:28 PM | 34.76 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/20/2020 | Region III | ASP | | ML | OHU | EOP | 10/12/2020 3:52:28 PM | 34.76 | 10/20/2020 3:41:17 PM | Update | | 10:30:00 Therapeut icModule Conf for 1.63 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 1.63 | 0 | 1.63 | 0 | 1.63 |
| TMHU | 10/21/2020 | Region III | ASP | | ML | OHU | EOP | 10/12/2020 3:52:28 PM | 34.76 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/22/2020 | Region III | ASP | | ML | OHU | EOP | 10/12/2020 3:52:28 PM | 34.76 | | | | | | | | | | 10:00:00 Therapeut icModule Conf for 0.57 Hours | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/23/2020 | Region III | ASP | | ML | OHU | EOP | 10/12/2020 3:52:28 PM | 34.76 | | | | | | | 12:56:00 Standard Conf for 0.52 Hours | 1 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.52 | 0 | 0.52 | 0 | 0.52 |
| TMHU | 10/24/2020 | Region III | ASP | | ML | OHU | EOP | 10/12/2020 3:52:28 PM | 34.76 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/25/2020 | Region III | ASP | | ML | OHU | EOP | 10/12/2020 3:52:28 PM | 34.76 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/26/2020 | Region III | ASP | | ML | OHU | EOP | 10/12/2020 3:52:28 PM | 34.76 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/27/2020 | Region III | ASP | | ML | OHU | EOP | 10/12/2020 3:52:28 PM | 34.76 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/28/2020 | Region III | ASP | | ML | OHU | EOP | 10/12/2020 3:52:28 PM | 34.76 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/29/2020 | Region III | ASP | | ML | OHU | EOP | 10/12/2020 3:52:28 PM | 34.76 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/30/2020 | Region III | ASP | | ML | OHU | EOP | 10/12/2020 3:52:28 PM | 34.76 | | | | 11:20:00 Therapeut icModule Conf for 0.18 Hours | 1 | 0 | 15:03:00 Standard Conf for 0.35 Hours | 1 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.53 | 0 | 0.53 | 0 | 0.53 |
| TMHU | 10/31/2020 | Region III | ASP | | ML | OHU | EOP | 10/12/2020 3:52:28 PM | 34.76 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/01/2020 | Region III | ASP | | ML | OHU | EOP | 10/12/2020 3:52:28 PM | 34.76 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/02/2020 | Region III | ASP | | ML | OHU | EOP | 10/12/2020 3:52:28 PM | 34.76 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/03/2020 | Region III | ASP | | ML | OHU | EOP | 10/12/2020 3:52:28 PM | 34.76 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/04/2020 | Region III | ASP | | ML | OHU | EOP | 10/12/2020 3:52:28 PM | 34.76 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/05/2020 | Region III | ASP | | ML | OHU | EOP | 10/12/2020 3:52:28 PM | 34.76 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/06/2020 | Region III | ASP | | ML | OHU | EOP | 10/12/2020 3:52:28 PM | 34.76 | | Nov 6 2020 4:51PM | | | | | 08:58:00 Standard Conf for 0.43 Hours | 1 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.43 | 0 | 0.43 | 0 | 0.43 |
| TMHU | 11/07/2020 | Region III | ASP | | ML | OHU | EOP | 10/12/2020 3:52:28 PM | 34.76 | | | | 16:21:00 Therapeut icModule Conf for 0.23 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.23 | 0 | 0.23 | 0 | 0.23 |
| TMHU | 11/08/2020 | Region III | ASP | | ML | OHU | EOP | 10/12/2020 3:52:28 PM | 34.76 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/09/2020 | Region III | ASP | | ML | OHU | EOP | 10/12/2020 3:52:28 PM | 34.76 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/10/2020 | Region III | ASP | | ML | OHU | EOP | 10/12/2020 3:52:28 PM | 34.76 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/11/2020 | Region III | ASP | | ML | OHU | EOP | 10/12/2020 3:52:28 PM | 34.76 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/12/2020 | Region III | ASP | | ML | OHU | EOP | 10/12/2020 3:52:28 PM | 34.76 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/13/2020 | Region III | ASP | | ML | OHU | EOP | 10/12/2020 3:52:28 PM | 34.76 | | | | | | | 13:16:00 Standard Conf for 0.30 Hours | 1 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.3 | 0 | 0.3 | 0 | 0.3 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 11/14/2020 | Region III | ASP | | ML | OHU | EOP | | 10/12/2020 3:52:28 PM | | 34.76 | | | | | 15:00:00 Therapeut icModule Conf for 0.10 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.1 | 0 | 0.1 | 0 | 0.1 |
| TMHU | 11/15/2020 | Region III | ASP | | ML | OHU | EOP | | 10/12/2020 3:52:28 PM | | 34.76 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/16/2020 | Region III | ASP | | ML | OHU | EOP | | 10/12/2020 3:52:28 PM | | 34.76 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/13/2020 | Region III | CAC | | ML | GP | GP | 11/13/2020 8:38:19 PM | 11/14/2020 12:42:59 PM | | 0.67 | | MHCB | | | 12:03:00 Standard Conf for 0.82 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.82 | 0 | 0.82 | 0 | 0.82 |
| TMHU | 11/14/2020 | Region III | CAC | | ML | GP | MHCB | 11/13/2020 5:34:00 PM | 11/13/2020 8:38:19 PM | 11/14/2020 12:42:59 PM | 0.67 | | MHCB | 11/14/2020 10:58:45 PM | Required by policy | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/08/2020 | Region III | CCI | | ML | SNY | MHCB | 11/7/2020 9:45:00 PM | 0.46 | 11/8/2020 1:29:01 AM | 11/8/2020 10:31:42 AM | 0.38 | ASU | CCCMS | 11/8/2020 8:56:56 AM | SPI not done | Nov 8 2020 9:23AM | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/06/2020 | Region III | CCI | | ML | SNY | CCCMS | | 11/6/2020 8:45:00 PM | 11/7/2020 9:10:25 AM | 0.52 | ASU | CCCMS | | | | 18:15:00 Standard NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 11/07/2020 | Region III | CCI | | ASU | ASU | MHCB | 11/6/2020 6:27:00 PM | 0.6 | 11/6/2020 8:45:00 PM | 11/7/2020 9:10:25 AM | 0.52 | ASU | CCCMS | 11/7/2020 8:47:20 AM | SPI not done | Nov 7 2020 9:10AM | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/06/2020 | Region III | CCI | | ASU | ASU | GP | | 11/6/2020 2:34:31 AM | 11/6/2020 1:08:08 PM | 0.44 | ASU | GP | 11/6/2020 10:19:04 AM | SPI not done | Nov 6 2020 1:37PM | 07:45:00 NonConf for 3.00 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 3 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 3 |
| TMHU | 11/08/2020 | Region III | CCI | | ASU | ASU | GP | | 11/8/2020 11:26:24 AM | | 7.95 | | | 11/8/2020 10:14:45 AM | SPI not done | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/09/2020 | Region III | CCI | | ASU | ASU | MHCB | 11/8/2020 10:00:00 AM | 8.01 | 11/8/2020 11:26:24 AM | | 7.95 | | | 11/9/2020 6:46:50 PM | SPI not done | | 13:01:00 CellFront NonConf for 0.32 Hours | 0 | 1 | | 0 | 0 | 14:30:00 CellFront NonCof 0.50 Hours | 0 | NSG at 12:08 | NSG at 17:10 | 0.32 | 0 | 0 | 0 | 0 | 0.32 | 0.32 | 0 | 0.32 |
| TMHU | 11/10/2020 | Region III | CCI | | ASU | ASU | MHCB | 11/8/2020 10:00:00 AM | 8.01 | 11/8/2020 11:26:24 AM | | 7.95 | | | | | | 09:50:00 CellFront NonConf for 0.17 Hours | 0 | 2 | | 0 | 0 | | 0 | NSG at 13:45 | NSG at 16:42 | 0.67 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| TMHU | 11/11/2020 | Region III | CCI | | ASU | ASU | MHCB | 11/8/2020 10:00:00 AM | 8.01 | 11/8/2020 11:26:24 AM | | 7.95 | | | | | | 07:45:00 CellFront NonConf for 0.17 Hours | 0 | 2 | | 0 | 0 | | 0 | NSG at 13:16 | NSG at 20:38 | 0.43 | 0 | 0 | 0 | 0 | 0.43 | 0.43 | 0 | 0.43 |
| TMHU | 11/12/2020 | Region III | CCI | | ASU | ASU | MHCB | 11/8/2020 10:00:00 AM | 8.01 | 11/8/2020 11:26:24 AM | | 7.95 | | | | | | 07:15:00 CellFront NonConf for 1.00 Hours | 0 | 1 | 14:00:00 NonConf 1.00 Hours | 0 | 0 | | 0 | NSG at 13:27 | NSG at 16:58 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 |
| TMHU | 11/13/2020 | Region III | CCI | | ASU | ASU | MHCB | 11/8/2020 10:00:00 AM | 8.01 | 11/8/2020 11:26:24 AM | | 7.95 | | | | | | 09:00:00 CellFront NonConf for 1.00 Hours | 0 | 1 | 09:40:00 CellFront NonConf 0.17 Hours | 0 | 1 | | 0 | NSG at 12:32 | NSG at 16:25 | 1.17 | 0 | 0 | 0 | 0 | 1.17 | 1.17 | 0 | 1.17 |
| TMHU | 11/14/2020 | Region III | CCI | | ASU | ASU | MHCB | 11/8/2020 10:00:00 AM | 8.01 | 11/8/2020 11:26:24 AM | | 7.95 | | | | | | 08:20:00 CellFront NonConf for 0.17 Hours | 0 | 2 | | 0 | 0 | | 0 | NSG at 13:40 | NSG at 21:40 | 0.27 | 0 | 0 | 0 | 0 | 0.27 | 0.27 | 0 | 0.27 |
| TMHU | 11/15/2020 | Region III | CCI | | ASU | ASU | MHCB | 11/8/2020 10:00:00 AM | 8.01 | 11/8/2020 11:26:24 AM | | 7.95 | | | | | | 07:44:00 CellFront NonConf for 0.23 Hours | 0 | 2 | | 0 | 0 | | 0 | NSG at 10:27 | NSG at 20:22 | 0.52 | 0 | 0 | 0 | 0 | 0.52 | 0.52 | 0 | 0.52 |
| TMHU | 11/16/2020 | Region III | CCI | | ASU | ASU | MHCB | 11/8/2020 10:00:00 AM | 8.01 | 11/8/2020 11:26:24 AM | | 7.95 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/09/2020 | Region III | CCI | | ASU | ASU | CCCMS | | 11/9/2020 7:08:14 PM | 11/10/2020 6:12:42 PM | 0.96 | ASU | CCCMS | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/10/2020 | Region III | CCI | | ASU | ASU | MHCB | 11/9/2020 6:52:00 PM | 0.8 | 11/9/2020 7:08:14 PM | 11/10/2020 6:12:42 PM | 0.96 | ASU | CCCMS | 11/10/2020 2:09:01 PM | SPI not done | Nov 10 2020 3:07PM | 08:45:00 Standard Conf for 1.42 Hours | 4 | 0 | 11:00:00 Standard Conf for 0.67 Hours | 1 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 6.25 | 0 | 6.25 | 0 | 6.25 |
| TMHU | 10/20/2020 | Region III | CCI | | ML | GP | GP | | 10/20/2020 10:20:01 PM | 10/21/2020 8:15:46 PM | 0.91 | | MHCB | 10/20/2020 9:30:03 PM | SPI not done | | | | | | | | | 0 | NSG at 09:25 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/21/2020 | Region III | CCI | | ASU | ASU | MHCB | 10/20/2020 10:16:00 PM | 7.69 | 10/20/2020 10:20:01 PM | 10/21/2020 8:15:46 PM | 0.91 | | MHCB | 10/21/2020 10:47:11 AM | SPI not done | | 07:10:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 14:15:00 CellFront NonCof 0.33 Hours | 0 | 1 | | 0 | NSG at 13:14 | NSG at 18:23 | 0.58 | 0 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | COR | | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 47.98 | | | | | | | 09:33:00 CellFront NonConf for 0.27 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.27 | 2 | 0 | 2 | 2 | 0.27 | 2.27 | 0 | 2.27 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | COR | | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 47.98 | | | | | | | | | | | | | | | 0 | NSG at 21:23 | | 0 | 2.05 | 0 | 2.05 | 2.05 | 0 | 2.05 | 0 | 2.05 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | COR | | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 47.98 | | | | | | | | | | | | | | | 0 | NSG at 20:54 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | COR | | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 47.98 | | | | | | | | | | | | | | | 0 | NSG at 08:24 | NSG at 20:26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | COR | | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 47.98 | | | | | | | | | | | | | | | 0 | NSG at 16:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Housing | Date | Region | Inst | | Prog | Unit | Level | EOP Date | Score | Event 1 | | | Event 2 | | | | Nurse Contact | | V1 | V2 | V3 | V4 | V5 | V6 | V7 | V8 | V9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | COR | | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 47.98 | 13:08:00 CellFront NonConf for 0.30 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 09:15 | | 0.3 | 0 | 0 | 0 | 0 | 0.3 | 0.3 | 0 | 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | COR | | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 47.98 | | | | | | | | 0 | NSG at 08:14   NSG at 17:46 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | COR | | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 47.98 | 10:36:00 CellFront NonConf for 0.30 Hours | 0 | 1 | 10:20:00 CellFront NonConf 0.17 Hours | 0 | 1 | | 0 | NSG at 09:17 | | 0.47 | 0 | 0 | 0 | 0 | 0.47 | 0.47 | 0 | 0.47 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | COR | | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 47.98 | | | | | | | | 0 | NSG at 17:10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | COR | | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 47.98 | | | | | | | | 0 | NSG at 16:57 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | COR | | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 47.98 | | | | | | | | 0 | NSG at 08:30   NSG at 19:12 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | COR | | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 47.98 | | | | | | | | 0 | NSG at 08:32   NSG at 17:23 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | COR | | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 47.98 | 10:26:00 CellFront NonConf for 0.35 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 08:00   NSG at 17:51 | | 0.35 | 0 | 0 | 0 | 0 | 0.35 | 0.35 | 0 | 0.35 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | COR | | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 47.98 | | | | | | | | 0 | NSG at 20:16 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | COR | | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 47.98 | 10:29:00 CellFront NonConf for 0.28 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 09:11   NSG at 21:29 | | 0.28 | 0 | 0 | 0 | 0 | 0.28 | 0.28 | 0 | 0.28 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | COR | | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 47.98 | | | | | | | | 0 | NSG at 09:45   NSG at 16:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | COR | | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 47.98 | | | | | | | | 0 | NSG at 17:09 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | COR | | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 47.98 | | | | | | | | 0 | NSG at 08:29   NSG at 19:38 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | COR | | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 47.98 | 12:50:00 CellFront NonConf for 0.28 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 08:37   NSG at 16:00 | | 0.28 | 0 | 0 | 0 | 0 | 0.28 | 0.28 | 0 | 0.28 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | COR | | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 47.98 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | COR | | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 47.98 | | | | | | | 12:23:00 CellFront NonConf 0.25 Hours | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | COR | | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 47.98 | 09:20:00 CellFront NonConf for 0.42 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.42 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | COR | | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 47.98 | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | COR | | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 47.98 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Date | Region | | | | | | Date/Time | Value | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | COR | ■■■ | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 47.98 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | COR | ■■■ | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 47.98 | | | | 13:11:00 CellFront NonConf for 0.27 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.27 | 0 | 2 | 2 | 0 | 0.27 | 0.27 | 2 | 2.27 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | COR | ■■■ | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 47.98 | | | | 08:55:00 CellFront NonConf for 0.27 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.27 | 0 | 4 | 4 | 0 | 0.27 | 0.27 | 4 | 4.27 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | COR | ■■■ | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 47.98 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | COR | ■■■ | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 47.98 | | | | 12:32:00 Standard Conf for 0.73 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 2 | 0 | 2 | 2.73 | 0 | 2.73 | 0 | 2.73 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | COR | ■■■ | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 47.98 | | | | 08:17:00 CellFront NonConf for 0.10 Hours | 0 | 1 | 10:13:00 CellFront NonConf 0.10 Hours | 0 | 1 | | 0 | | | 0.2 | 0 | 2 | 2 | 0 | 0.2 | 0.2 | 2 | 2.2 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | COR | ■■■ | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 47.98 | | | | | | | | | | 0 | NSG at 08:48 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | COR | ■■■ | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 47.98 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | COR | ■■■ | ASU | ASUHub | ICF | 9/29/2020 10:41:00 AM | 47.98 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | COR | ■■■ | ASU | ASUHub | ICF | 10/22/2020 1:08:00 PM | 24.88 | | | | Oct 28 2020 11:50AM | | | | | | 0.17 | 1 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | COR | ■■■ | ASU | ASUHub | ICF | 10/22/2020 1:08:00 PM | 24.88 | | | | Oct 29 2020 9:41AM | 0 | 0 | 10:15:00 CellFront NonConf 0.45 Hours | 0 | 1 | 0.25 | 1 | | | 0.45 | 0 | 0 | 0 | 0.25 | 0.45 | 0.7 | 0 | 0.7 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | COR | ■■■ | ASU | ASUHub | ICF | 10/22/2020 1:08:00 PM | 24.88 | | | | Oct 30 2020 10:51AM | 09:07:00 CellFront NonConf for 0.00 Hours | 0 | 1 | | 0 | 0 | 0 | 1 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | COR | ■■■ | ASU | ASUHub | ICF | 10/22/2020 1:08:00 PM | 24.88 | | | | Oct 31 2020 10:29AM | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | COR | ■■■ | ASU | ASUHub | ICF | 10/22/2020 1:08:00 PM | 24.88 | | | | Nov 1 2020 8:57AM | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | COR | ■■■ | ASU | ASUHub | ICF | 10/22/2020 1:08:00 PM | 24.88 | | | | Nov 2 2020 12:58PM | | | | | | 0.2 | 1 | | | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0.2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | COR | ■■■ | ASU | ASUHub | ICF | 10/22/2020 1:08:00 PM | 24.88 | | | | | | | | | | 0.17 | 1 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | COR | ■■■ | ASU | ASUHub | ICF | 10/22/2020 1:08:00 PM | 24.88 | | | | | | | | | 08:00:00 Standard Conf for 0.08 Hours | 0.15 | 1 | | | 0.15 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | COR | ■■■ | ASU | ASUHub | ICF | 10/22/2020 1:08:00 PM | 24.88 | | | | 10:28:00 CellFront NonConf for 0.43 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.43 | 0 | 0 | 0 | 0 | 0.43 | 0.43 | 0 | 0.43 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | COR | ■■■ | ASU | ASUHub | ICF | 10/22/2020 1:08:00 PM | 24.88 | | | | 07:55:00 CellFront NonConf for 0.95 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.95 | 0 | 0 | 0 | 0 | 0.95 | 0.95 | 0 | 0.95 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | COR | | ASU | ASUHub | ICF | 10/22/2020 1:08:00 PM | 24.88 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | COR | | ASU | ASUHub | ICF | 10/22/2020 1:08:00 PM | 24.88 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | COR | | ASU | ASUHub | ICF | 10/22/2020 1:08:00 PM | 24.88 | | | 0 | NSG at 17:27 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | COR | | ASU | ASUHub | ICF | 10/22/2020 1:08:00 PM | 24.88 | 11/10/2020 4:31:38 PM | Other | 0 | NSG at 07:58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | COR | | ASU | ASUHub | ICF | 10/22/2020 1:08:00 PM | 24.88 | | | 0 | NSG at 18:12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | COR | | ASU | ASUHub | ICF | 10/22/2020 1:08:00 PM | 24.88 | | 08:44:00 Standard Conf for 0.88 Hours | 1 | 0 | 0 | 0 | 0 | NSG at 21:24 | 0 | 0 | 0 | 0 | 0.88 | 0 | 0.88 | 0 | 0.88 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | COR | | ASU | ASUHub | ICF | 10/22/2020 1:08:00 PM | 24.88 | | 09:27:00 Standard Conf for 0.83 Hours | 1 | 0 | 0 | 0 | 0 | NSG at 21:01 | 0 | 0 | 0 | 0 | 0.83 | 0 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | COR | | ASU | ASUHub | ICF | 10/22/2020 1:08:00 PM | 24.88 | | | 0 | NSG at 08:48 | NSG at 17:32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | COR | | ASU | ASUHub | ICF | 10/22/2020 1:08:00 PM | 24.88 | | | 0 | NSG at 08:44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | COR | | ASU | ASUHub | ICF | 10/22/2020 1:08:00 PM | 24.88 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | COR | | ASU | ASUHub | EOP | | | | 08:25:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | NSG at 21:27 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | COR | | ASU | ASUHub | ICF | 11/12/2020 7:21:00 AM | 4.12 | | 07:50:00 CellFront NonConf for 0.10 Hours | 0 | 1 | 0 | 0 | 0 | NSG at 08:46 | NSG at 21:05 | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | COR | | ASU | ASUHub | ICF | 11/12/2020 7:21:00 AM | 4.12 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | COR | | ASU | ASUHub | ICF | 11/12/2020 7:21:00 AM | 4.12 | | | 0 | NSG at 08:44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | COR | | ASU | ASUHub | ICF | 11/12/2020 7:21:00 AM | 4.12 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | COR | | ML | EOP | ICF | 4/8/2020 4:21:00 PM | 221.75 | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | COR | | ML | EOP | ICF | 4/8/2020 4:21:00 PM | 221.75 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | COR | | ML | EOP | ICF | 4/8/2020 4:21:00 PM | 221.75 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | COR | | ML | EOP | ICF | 4/8/2020 4:21:00 PM | 221.75 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | COR | | ML | EOP | ICF | 4/8/2020 4:21:00 PM | 221.75 | | | | | 10:32:00 Standard Conf for 0.32 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 1 | 0 | 1 | 0.32 | 1 | 1.32 | 0 | 1.32 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | COR | | ML | EOP | ICF | 4/8/2020 4:21:00 PM | 221.75 | | | | | | | | | | | 09:40:00 Standard Conf for 0.08 Hours | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | COR | | ML | EOP | ICF | 4/8/2020 4:21:00 PM | 221.75 | | | | | 07:30:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 1.67 | 0 | 1.67 | 1.67 | 0.17 | 1.83 | 0 | 1.83 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | COR | | ML | EOP | ICF | 4/8/2020 4:21:00 PM | 221.75 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | COR | | ML | EOP | ICF | 4/8/2020 4:21:00 PM | 221.75 | | | | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | COR | | ML | EOP | ICF | 4/8/2020 4:21:00 PM | 221.75 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | COR | | ML | EOP | ICF | 4/8/2020 4:21:00 PM | 221.75 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | COR | | ML | EOP | ICF | 4/8/2020 4:21:00 PM | 221.75 | | | | | 09:19:00 Therapeutic Module Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 2 | 2 | 0.25 | 0 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | COR | | ML | EOP | ICF | 4/8/2020 4:21:00 PM | 221.75 | | | | | | 0 | 0 | 11:38:00 Standard Conf for 0.28 Hours | 1 | 0 | | 0 | | 0 | 0 | 2 | 2 | 0.28 | 0 | 0.28 | 2 | 2.28 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | COR | | ML | EOP | ICF | 4/8/2020 4:21:00 PM | 221.75 | | | | | 08:44:00 Therapeutic Module Conf for 0.15 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 3 | 3 | 0.15 | 0 | 0.15 | 3 | 3.15 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | COR | | ML | EOP | ICF | 4/8/2020 4:21:00 PM | 221.75 | | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | COR | | ASU | ASUHub | ICF | 4/8/2020 4:21:00 PM | 221.75 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | COR | | ASU | ASUHub | ICF | 4/8/2020 4:21:00 PM | 221.75 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | COR | | ASU | ASUHub | ICF | 4/8/2020 4:21:00 PM | 221.75 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | COR | | ASU | ASUHub | ICF | 4/8/2020 4:21:00 PM | 221.75 | | | | | | 0 | 0 | 11:28:00 Bedside NonConf 0.02 Hours | 0 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | COR | | ASU | ASUHub | ICF | 4/8/2020 4:21:00 PM | 221.75 | | | | | 10:15:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | COR | | ASU | ASUHub | ICF | 4/8/2020 4:21:00 PM | 221.75 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | COR | | ASU | ASUHub | ICF | 4/8/2020 4:21:00 PM | 221.75 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | COR | | ASU | ASUHub | ICF | 4/8/2020 4:21:00 PM | 221.75 | | | | | 08:17:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |

| | Date | Region | | | | Unit | Level | Date/Time | Value | Conf Info | | | | | | Conf2 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | COR | | ASU | ASUHub | ICF | 4/8/2020 4:21:00 PM | 221.75 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | COR | | ASU | ASUHub | ICF | 4/8/2020 4:21:00 PM | 221.75 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | COR | | ASU | ASUHub | ICF | 4/8/2020 4:21:00 PM | 221.75 | 11:15:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 2 | 2 | 0.5 | 0 | 0.5 | 2 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | COR | | ASU | ASUHub | ICF | 4/8/2020 4:21:00 PM | 221.75 | 09:05:00 CellFront NonConf for 0.33 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | COR | | ASU | ASUHub | ICF | 4/8/2020 4:21:00 PM | 221.75 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | COR | | ASU | ASUHub | ICF | 4/8/2020 4:21:00 PM | 221.75 | | | | | 10:00:00 Standard Conf for 0.25 Hours | 0 | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | COR | | ASU | ASUHub | ICF | 4/8/2020 4:21:00 PM | 221.75 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | COR | | ASU | ASUHub | ICF | 4/8/2020 4:21:00 PM | 221.75 | | | | | | 0 | NSG at 08:48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | COR | | ASU | ASUHub | ICF | 4/8/2020 4:21:00 PM | 221.75 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | COR | | ASU | ASUHub | ICF | 4/8/2020 4:21:00 PM | 221.75 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | COR | | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 81.95 | 09:53:00 Standard Conf for 0.22 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 2 | 2 | 0.22 | 0 | 0.22 | 2 | 2.22 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | COR | | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 81.95 | | | | | | 0 | | 0 | 1 | 2 | 3 | 1 | 0 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | COR | | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 81.95 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | COR | | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 81.95 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | COR | | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 81.95 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | COR | | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 81.95 | 09:39:00 Standard Conf for 0.12 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 3 | 3 | 0.12 | 0 | 0.12 | 3 | 3.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | COR | | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 81.95 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | COR | | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 81.95 | 10:10:00 CellFront NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | COR | | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 81.95 | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |

| | Date | Region | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | COR | | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 81.95 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | COR | | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 81.95 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | COR | | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 81.95 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | COR | | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 81.95 | | 10:32:00 Standard Conf for 0.30 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.3 | 0 | 0.3 | 0 | 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | COR | | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 81.95 | | | 0 | 0 | 10:40:00 Standard Conf for 0.13 Hours | 1 | 0 | | 0 | 0 | 0 | 2 | 2 | 0.13 | 0 | 0.13 | 2 | 2.13 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | COR | | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 81.95 | | | | | 0 | NSG at 21:43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | COR | | ASU | ASUHub | ICF | 8/26/2020 11:19:00 AM | 81.95 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | COR | | ASU | ASUHub | ICF | 8/26/2020 11:19:00 AM | 81.95 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | COR | | ASU | ASUHub | ICF | 8/26/2020 11:19:00 AM | 81.95 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | COR | | ASU | ASUHub | ICF | 8/26/2020 11:19:00 AM | 81.95 | | | 0 | 0 | 11:27:00 CellFront NonConf for 0.00 Hours | 0 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | COR | | ASU | ASUHub | ICF | 8/26/2020 11:19:00 AM | 81.95 | 11/3/2020 11:26:59 AM | Required by policy | 08:13:00 CellFront NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | | 0 | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | COR | | ASU | ASUHub | ICF | 8/26/2020 11:19:00 AM | 81.95 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | COR | | ASU | ASUHub | ICF | 8/26/2020 11:19:00 AM | 81.95 | | 11:50:00 CellFront NonConf for 0.12 Hours | 0 | 1 | 0 | 0 | | 0 | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | COR | | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 81.95 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | COR | | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 81.95 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | COR | | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 81.95 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | COR | | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 81.95 | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | COR | | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 81.95 | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | COR | | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 81.95 | | 09:37:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | COR | | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 81.95 | | | 09:35:00 NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | COR | | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 81.95 | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | COR | | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 81.95 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | COR | | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 81.95 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | COR | | ML | EOP | ICF | 8/26/2020 11:19:00 AM | 81.95 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | COR | | ML | EOP | ICF | 3/17/2020 5:15:00 PM | 243.71 | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | COR | | ML | EOP | ICF | 3/17/2020 5:15:00 PM | 243.71 | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | COR | | ML | EOP | ICF | 3/17/2020 5:15:00 PM | 243.71 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | COR | | ML | EOP | ICF | 3/17/2020 5:15:00 PM | 243.71 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | COR | | ML | EOP | ICF | 3/17/2020 5:15:00 PM | 243.71 | | | 07:50:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | COR | | ML | EOP | ICF | 3/17/2020 5:15:00 PM | 243.71 | | | | | | | | 09:53:00 Therapeut icModule Conf for 0.08 Hours | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | COR | | ML | EOP | ICF | 3/17/2020 5:15:00 PM | 243.71 | | | | 0 | 0 | 12:10:00 CellFront NonConf 0.07 Hours | 0 | 1 | | 0 | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | COR | | ML | EOP | ICF | 3/17/2020 5:15:00 PM | 243.71 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | COR | | ML | EOP | ICF | 3/17/2020 5:15:00 PM | 243.71 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | COR | | ML | EOP | ICF | 3/17/2020 5:15:00 PM | 243.71 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | COR | | ML | EOP | ICF | 3/17/2020 5:15:00 PM | 243.71 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | COR | | ML | EOP | ICF | 3/17/2020 5:15:00 PM | 243.71 | | | 08:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | COR | | ML | EOP | ICF | 3/17/2020 5:15:00 PM | 243.71 | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | COR | | ML | EOP | ICF | 3/17/2020 5:15:00 PM | 243.71 | | | 07:40:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | COR | | ML | EOP | ICF | 3/17/2020 5:15:00 PM | 243.71 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | COR | | ASU | ASUHub | ICF | 3/17/2020 5:15:00 PM | 243.71 | | | | | | | | 0 | NSG at 16:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | COR | | ASU | ASUHub | ICF | 3/17/2020 5:15:00 PM | 243.71 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | COR | | ASU | ASUHub | ICF | 3/17/2020 5:15:00 PM | 243.71 | | | | | | | | 0 | NSG at 19:34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | COR | | ASU | ASUHub | ICF | 3/17/2020 5:15:00 PM | 243.71 | | 0 | 0 | 10:12:00 CellFront NonCof 0.20 Hours | 0 | 1 | | 0 | NSG at 08:56 | 0.2 | 0 | 0 | 0 | 0 | 0.2 | 0.2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | COR | | ASU | ASUHub | ICF | 3/17/2020 5:15:00 PM | 243.71 | 10:01:00 CellFront NonCof for 0.13 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | COR | | ASU | ASUHub | ICF | 3/17/2020 5:15:00 PM | 243.71 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | COR | | ASU | ASUHub | ICF | 3/17/2020 5:15:00 PM | 243.71 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | COR | | ASU | ASUHub | ICF | 3/17/2020 5:15:00 PM | 243.71 | 07:34:00 CellFront NonCof for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | COR | | ASU | ASUHub | ICF | 3/17/2020 5:15:00 PM | 243.71 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | COR | | ASU | ASUHub | ICF | 3/17/2020 5:15:00 PM | 243.71 | | | | | | | | 0 | NSG at 08:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | COR | | ASU | ASUHub | ICF | 3/17/2020 5:15:00 PM | 243.71 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | COR | | ASU | ASUHub | ICF | 3/17/2020 5:15:00 PM | 243.71 | | | | | | | | 0 | NSG at 07:58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | COR | | ASU | ASUHub | ICF | 3/17/2020 5:15:00 PM | 243.71 | | | | | | | | 0 | NSG at 18:13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | COR | | ASU | ASUHub | ICF | 3/17/2020 5:15:00 PM | 243.71 | 08:28:00 CellFront NonCof for 0.07 Hours | 0 | 1 | | 0 | 0 | 07:40:00 Standard Conf for 0.08 Hours | 0 | NSG at 21:27 | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | COR | | ASU | ASUHub | ICF | 3/17/2020 5:15:00 PM | 243.71 | 08:55:00 CellFront NonCof for 0.05 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 08:46 / NSG at 21:05 | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | COR | | ASU | ASUHub | ICF | 3/17/2020 5:15:00 PM | 243.71 | | | | | | | | 0 | NSG at 08:48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | COR | | ASU | ASUHub | ICF | 3/17/2020 5:15:00 PM | 243.71 | | | | | | | | 0 | NSG at 08:44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | COR | | ASU | ASUHub | ICF | 3/17/2020 5:15:00 PM | 243.71 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | COR | | ML | EOP | ICF | 8/18/2020 10:37:00 AM | 57.91 | | | EOP | EOP | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | COR | | ML | EOP | ICF | 4/8/2020 4:44:00 PM | 221.73 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 124.95 | | | | | 08:43:00 CellFront NonConf for 0.02 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.02 | 0 | 2 | 2 | 0 | 0.02 | 0.02 | 2 | 2.02 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 124.95 | | | | | 08:12:00 CellFront NonConf for 0.03 Hours | 0 | 1 | 0 | 0 | | 0 | NSG at 21:30 | 0.03 | 0 | 2 | 2 | 0 | 0.03 | 0.03 | 2 | 2.03 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 124.95 | | | | | | | | | | | 0 | NSG at 20:53 | NSG at 20:58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 124.95 | | | | | | | | | | | 0 | NSG at 08:24 | NSG at 19:50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 124.95 | | | | | 10:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 124.95 | | | | | 08:51:00 CellFront NonConf for 0.00 Hours | 0 | 1 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 124.95 | | | | | 08:55:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 08:21:00 Standard Conf for 0.12 Hours | 0 | NSG at 08:14 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 124.95 | | | | | 09:06:00 CellFront NonConf for 0.02 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 124.95 | | | | | 08:58:00 CellFront NonConf for 0.02 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 124.95 | | | | | | | | | | | 0 | NSG at 16:53 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 124.95 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 124.95 | | | | | 07:30:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | NSG at 17:23 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 124.95 | | | | | 09:37:00 CellFront NonConf for 0.02 Hours | 0 | 1 | 0 | 0 | | 0 | NSG at 17:44 | NSG at 17:51 | 0.02 | 0 | 4 | 4 | 0 | 0.02 | 0.02 | 4 | 4.02 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 124.95 | | | | | 09:17:00 CellFront NonConf for 0.02 Hours | 0 | 1 | 0 | 0 | | 0 | NSG at 20:16 | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 124.95 | | | | | 08:10:00 CellFront NonConf for 0.00 Hours | 0 | 1 | 0 | 0 | | 0 | NSG at 21:43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 124.95 | | | | | 09:01:00 CellFront NonConf for 0.02 Hours | 0 | 1 | 0 | 0 | | 0 | NSG at 16:00 | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 124.95 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 124.95 | | | | | 0 | NSG at 19:34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 124.95 | 09:15:00 CellFront NonConf for 0.15 Hours | 0 | 1 | 0 | 0 | 0 | NSG at 08:56 | 0.15 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 124.95 | 09:27:00 CellFront NonConf for 0.00 Hours | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 124.95 | 09:39:00 CellFront NonConf for 0.02 Hours | 0 | 1 | 0 | 0 | 0 | | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 124.95 | 09:57:00 CellFront NonConf for 0.02 Hours | 0 | 1 | 0 | 0 | 0 | | 0.02 | 0 | 0 | 0 | 0 | 0.02 | 0.02 | 0 | 0.02 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 124.95 | 07:50:00 CellFront NonConf for 0.03 Hours | 0 | 1 | 10:18:00 CellFront NonCof 0.05 Hours | 0 | 1 | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 124.95 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 124.95 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 124.95 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 124.95 | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 124.95 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 124.95 | 08:18:00 CellFront NonConf for 0.03 Hours | 0 | 1 | 0 | 0 | 0 | | 0.03 | 0 | 2 | 2 | 0 | 0.03 | 0.03 | 2 | 2.03 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 124.95 | 08:47:00 CellFront NonConf for 0.05 Hours | 0 | 1 | 0 | 0 | 0 | | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 124.95 | | | | | 0 | NSG at 08:55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 124.95 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:26:00 AM | 124.95 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | COR | | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 180.85 | 08:15:00 CellFront NonConf for 0.50 Hours | 0 | 1 | 0 | 0 | 0 | | 0.5 | 0 | 2 | 2 | 0 | 0.5 | 0.5 | 2 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | COR | | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 180.85 | 08:15:00 CellFront NonConf for 0.02 Hours | 0 | 1 | 0 | 0 | 0 | NSG at 21:23 | 0.02 | 0 | 2 | 2 | 0 | 0.02 | 0.02 | 2 | 2.02 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | COR | | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 180.85 | | | | | 0 | NSG at 20:54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | COR | | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 180.85 | | | | | | | | | 0 | NSG at 08:24 | NSG at 20:26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | COR | | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 180.85 | | | | 10:45:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | 0 | NSG at 16:30 | | 0.25 | 0 | 2 | 2 | 0 | 0.25 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | COR | | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 180.85 | | | | 15:20:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | COR | | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 180.85 | | | | 08:45:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | 11:15:00 CellFront NonCof for 0.25 Hours | | 0 | NSG at 08:14 | NSG at 17:46 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | COR | | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 180.85 | | | | 10:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | COR | | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 180.85 | | | | 09:12:00 CellFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | COR | | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 180.85 | | | | | | | | | | | | 0 | NSG at 16:57 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | COR | | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 180.85 | | | | | | | | | | | | 0 | NSG at 19:12 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | COR | | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 180.85 | | | | 12:45:00 CellFront NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | | 0 | NSG at 17:23 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | COR | | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 180.85 | | | | 11:00:00 CellFront NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | | 0 | NSG at 08:00 | NSG at 17:51 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | COR | | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 180.85 | | | | 10:15:00 CellFront NonConf for 0.30 Hours | 0 | 1 | | 0 | 0 | | | 0 | NSG at 20:26 | | 0.3 | 0 | 0 | 0 | 0 | 0.3 | 0.3 | 0 | 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | COR | | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 180.85 | | | | 07:20:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | 0 | NSG at 21:43 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | COR | | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 180.85 | | | | 09:28:00 CellFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | | | 0 | NSG at 16:00 | | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | COR | | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 180.85 | | | | | | | | | | | | 0 | NSG at 08:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | COR | | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 180.85 | | | | | | | | | | | | 0 | NSG at 19:34 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | COR | | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 180.85 | | | | | | | | | | | | 0 | NSG at 08:00 | NSG at 16:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | COR | | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 180.85 | | | | 11:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | 0 | NSG at 17:46 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | COR | | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 180.85 | | | | 09:15:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | COR | | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 180.85 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Housing | Date | Region | Inst | | Unit | Sub-Unit | Class | Referral | Days | | Conf Time | | | | | | | | NSG | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | COR | | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 180.85 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | COR | | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 180.85 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | COR | | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 180.85 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | COR | | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 180.85 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | COR | | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 180.85 | | 08:15:00 CellFront NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0.5 | 0 | 4 | 4 | 0 | 0.5 | 0.5 | 4 | 4.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | COR | | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 180.85 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | COR | | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 180.85 | | 09:05:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | COR | | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 180.85 | | | 0 | 0 | 10:30:00 CellFront NonConf 0.58 Hours | 0 | 1 | | | 0 | NSG at 21:01 | | 0.58 | 0 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | COR | | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 180.85 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | COR | | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 180.85 | | | | | | | | | | 0 | NSG at 08:44 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | COR | | ASU | ASUHub | ICF | 5/19/2020 1:57:00 PM | 180.85 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 124.95 | | 09:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0.17 | 0 | 4 | 4 | 0 | 0.17 | 0.17 | 4 | 4.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 124.95 | | 13:21:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | | 0 | NSG at 21:23 | | 0.05 | 2 | 0 | 2 | 2 | 0.05 | 2.05 | 0 | 2.05 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 124.95 | | | | | | | | | | 0 | NSG at 20:54 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 124.95 | | | | | | | | | | 0 | NSG at 08:24 | NSG at 19:50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 124.95 | | 11:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0.25 | 0 | 2 | 2 | 0 | 0.25 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 124.95 | | 08:15:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 124.95 | | 10:30:00 CellFront NonConf for 0.00 Hours | 0 | 1 | | 0 | 0 | 11:00:00 CellFront NonConf 0.25 Hours | | 0 | NSG at 08:14 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 124.95 | | 08:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | | 0 | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |

| Description | Date | Region | | | | | | Date/Time | Rate | Time 1 | | | Time 2 | | | | Notes | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 124.95 | 13:53:00 CellFront NonConf for 0.07 Hours | 0 | 1 | 10:15:00 Yard NonConf 0.08 Hours | 0 | 1 | 0 | | 0.07 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 124.95 | | | | | | | 0 | NSG at 16:53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 124.95 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 124.95 | 09:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | 0 | NSG at 17:23 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 124.95 | 07:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | 0 | NSG at 08:00 NSG at 17:51 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 124.95 | 10:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | 0 | NSG at 20:26 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 124.95 | 07:45:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | 0 | NSG at 21:43 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 124.95 | 09:26:00 CellFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 124.95 | | | | | | | 0 | NSG at 08:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 124.95 | | | | | | | 0 | NSG at 19:34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 124.95 | 09:45:00 Bedside NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | 0 | NSG at 08:14 NSG at 08:56 | 0 | 0 | 2 | 2 | 0 | 0.33 | 0.33 | 2 | 2.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 124.95 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 124.95 | 10:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 124.95 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 124.95 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 124.95 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 124.95 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 124.95 | 09:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 124.95 | 08:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |

| Housing | Date | Region | Inst | | Type | Prog | Level | Date/Time | Score | | | Event 1 | | | Event 2 | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 124.95 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 124.95 | | | 09:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 124.95 | | | 08:52:00 CellFront NonConf for 0.05 Hours | 0 | 1 | 10:23:00 CellFront NonConf 0.63 Hours | 0 | 1 | 0 | NSG at 21:01 | 0.68 | 0 | 0 | 0 | 0 | 0.68 | 0.68 | 0 | 0.68 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 124.95 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 124.95 | | | | | | | | | 0 | NSG at 08:44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | COR | | ASU | ASUHub | ICF | 7/14/2020 11:32:00 AM | 124.95 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | KVSP | | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 84.05 | | | 11:30:00 Standard Conf for 1.00 Hours | 1 | 0 | 10:00:00 NonConf 0.25 Hours | 0 | 0 | 0 | | 0 | 1 | 2 | 3 | 2 | 0 | 2 | 2.25 | 4.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | KVSP | | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 84.05 | | | | | | | | | 0 | | 0 | 1 | 2 | 3 | 1 | 0 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | KVSP | | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 84.05 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | KVSP | | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 84.05 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | KVSP | | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 84.05 | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | KVSP | | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 84.05 | | | 12:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | KVSP | | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 84.05 | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | KVSP | | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 84.05 | | | 11:00:00 Standard Conf for 0.50 Hours | 1 | 0 | 12:30:00 Standard Conf for 0.75 Hours | 2 | 0 | 0 | | 0 | 1 | 1 | 2 | 3 | 0 | 3 | 1 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | KVSP | | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 84.05 | | | | | | | | | 0 | | 0 | 2 | 1 | 3 | 2 | 0 | 2 | 1 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | KVSP | | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 84.05 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | KVSP | | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 84.05 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | KVSP | | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 84.05 | | | 11:30:00 Standard Conf for 0.75 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0.75 | 0 | 0.75 | 1 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | KVSP | | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 84.05 | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | KVSP | | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 84.05 | | | 10:15:00 Conf for 0.25 Hours | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | KVSP | | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 84.05 | 11:00:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 1.5 | 0 | 1.5 | 2 | 3.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | KVSP | | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 84.05 | | | | 0 | | 0 | 0.5 | 1 | 1.5 | 0.5 | 0 | 0.5 | 1 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | KVSP | | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 84.05 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | KVSP | | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 84.05 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | KVSP | | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 84.05 | 11:30:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0.5 | 0 | 0.5 | 1 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | KVSP | | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 84.05 | | | 13:30:00 NonCnf 0.25 Hours | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1.25 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | KVSP | | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 84.05 | | | | 0 | | 0 | 1.92 | 1 | 2.92 | 1.92 | 0 | 1.92 | 1 | 2.92 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | KVSP | | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 84.05 | 10:00:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 1.5 | 0 | 1.5 | 2 | 3.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | KVSP | | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 84.05 | | | | 0 | | 0 | 1.75 | 1 | 2.75 | 1.75 | 0 | 1.75 | 1 | 2.75 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | KVSP | | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 84.05 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | KVSP | | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 84.05 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | KVSP | | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 84.05 | 12:42:00 Standard Conf for 0.55 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.55 | 0 | 0.55 | 0 | 0.55 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | KVSP | | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 84.05 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | KVSP | | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 84.05 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | KVSP | | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 84.05 | 15:21:00 CellFront NonConf for 0.10 Hours | 0 | 1 | 0 | 0 | 0.1 | 0 | 3 | 3 | 0 | 0.1 | 0.1 | 3 | 3.1 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | KVSP | | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 84.05 | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | KVSP | | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 84.05 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | KVSP | | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 84.05 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | KVSP | | ML | EOP | ICF | 8/24/2020 9:01:00 AM | 84.05 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | KVSP | | ML | EOP | EOP | | | EOP | MHCB | 10/28/2020 11:08:59 AM | SPI not done | 10:31:00 CellFront NonConf for 0.10 Hours | 0 | 1 | 16:00:00 NonConf 0.50 Hours | 0 | 0 | 10:31:00 Standard Conf for 0.10 Hours | 0 | | 0.1 | 1 | 0 | 1 | 1 | 0.1 | 1.1 | 0.5 | 1.6 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | KVSP | | ML | EOP | ICF | 10/28/2020 10:47:00 AM | 8.32 | EOP | MHCB | | | | | | | | | 0 | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | KVSP | | ML | EOP | ICF | 10/28/2020 10:47:00 AM | 8.32 | EOP | MHCB | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | KVSP | | ML | EOP | ICF | 10/28/2020 10:47:00 AM | 8.32 | EOP | MHCB | 10/31/2020 11:14:29 AM | Required by policy | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | KVSP | | ML | EOP | ICF | 10/28/2020 10:47:00 AM | 8.32 | EOP | MHCB | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | KVSP | | ML | EOP | ICF | 10/28/2020 10:47:00 AM | 8.32 | EOP | MHCB | | | | | | | | | 0 | | 0 | 0.92 | 2 | 2.92 | 0 | 0.92 | 0.92 | 2 | 2.92 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | KVSP | | ML | EOP | ICF | 10/28/2020 10:47:00 AM | 8.32 | EOP | MHCB | | | | | | | | | 0 | | 0 | 1 | 3 | 4 | 1 | 0 | 1 | 3 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | KVSP | | ML | EOP | ICF | 10/28/2020 10:47:00 AM | 8.32 | EOP | MHCB | 11/4/2020 10:50:25 PM | Required by policy | 17:54:00 Therapeut icModule Conf for 0.35 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0.83 | 0 | 0.83 | 1.18 | 0 | 1.18 | 0 | 1.18 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | KVSP | | ML | EOP | ICF | 10/28/2020 10:47:00 AM | 8.32 | EOP | MHCB | 11/5/2020 6:48:05 PM | Update | 13:20:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | KVSP | | ML | EOP | ICF | 7/15/2020 11:42:00 AM | 123.94 | | | | | 12:50:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 2 | 0 | 2 | 2.33 | 0 | 2.33 | 0 | 2.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | KVSP | | ML | EOP | ICF | 7/15/2020 11:42:00 AM | 123.94 | | | | | | | | | | | 0 | | 0 | 1.58 | 0 | 1.58 | 1.58 | 0 | 1.58 | 0 | 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | KVSP | | ML | EOP | ICF | 7/15/2020 11:42:00 AM | 123.94 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | KVSP | | ML | EOP | ICF | 7/15/2020 11:42:00 AM | 123.94 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | KVSP | | ML | EOP | ICF | 7/15/2020 11:42:00 AM | 123.94 | | | | | | | | | | | 0 | | 0 | 0.75 | 1 | 1.75 | 0.75 | 0 | 0.75 | 1 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | KVSP | | ML | EOP | ICF | 7/15/2020 11:42:00 AM | 123.94 | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | KVSP | | ML | EOP | ICF | 7/15/2020 11:42:00 AM | 123.94 | | | | | | | | | | | 0 | | 0 | 1.67 | 2 | 3.67 | 1.67 | 0 | 1.67 | 2 | 3.67 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | KVSP | | ML | EOP | ICF | 7/15/2020 11:42:00 AM | 123.94 | | | | | 13:30:00 CellFront NonConf for 0.10 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.1 | 1 | 0 | 2 | 1 | 0.1 | 1.1 | 1 | 2.1 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | KVSP | | ML | VAR | ICF | 7/15/2020 11:42:00 AM | 123.94 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | KVSP | | ML | VAR | ICF | 7/15/2020 11:42:00 AM | 123.94 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | KVSP | | ML | VAR | ICF | 7/15/2020 11:42:00 AM | 123.94 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | KVSP | | ML | VAR | ICF | 7/15/2020 11:42:00 AM | 123.94 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | KVSP | | ML | VAR | ICF | 7/15/2020 11:42:00 AM | 123.94 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | KVSP | | ML | VAR | ICF | 7/15/2020 11:42:00 AM | 123.94 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | KVSP | | ML | VAR | ICF | 7/15/2020 11:42:00 AM | 123.94 | 15:45:00 CellFront NonConf for 0.18 Hours | 0 | 1 | 0 | 0 | 0 | 0.18 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | KVSP | | ML | VAR | ICF | 7/15/2020 11:42:00 AM | 123.94 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | KVSP | | ML | SNY | ICF | 7/15/2020 11:42:00 AM | 123.94 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | KVSP | | ML | SNY | ICF | 7/15/2020 11:42:00 AM | 123.94 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | KVSP | | ML | SNY | ICF | 7/15/2020 11:42:00 AM | 123.94 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | KVSP | | ML | SNY | ICF | 7/15/2020 11:42:00 AM | 123.94 | | 09:45:00 Standard Conf for 0.25 Hours | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | KVSP | | ML | SNY | ICF | 7/15/2020 11:42:00 AM | 123.94 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | KVSP | | ML | SNY | ICF | 7/15/2020 11:42:00 AM | 123.94 | 12:30:00 CellFront NonConf for 0.10 Hours | 0 | 1 | 0 | 0 | 0 | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | KVSP | | ML | SNY | ICF | 7/15/2020 11:42:00 AM | 123.94 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | KVSP | | ML | SNY | ICF | 7/15/2020 11:42:00 AM | 123.94 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | KVSP | | ML | SNY | ICF | 7/15/2020 11:42:00 AM | 123.94 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | KVSP | | ML | EOP | ICF | 7/15/2020 11:42:00 AM | 123.94 | 0 | 0 | 13:30:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | KVSP | | ML | EOP | ICF | 7/15/2020 11:42:00 AM | 123.94 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | KVSP | | ML | EOP | ICF | 7/15/2020 11:42:00 AM | 123.94 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | Prog | LOC | LOC | Appt Date/Time | Mins | | | | Detail | | Detail | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | KVSP | | ML | EOP | ICF | 7/15/2020 11:42:00 AM | 123.94 | | | | 10:45:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | KVSP | | ML | EOP | ICF | 7/15/2020 11:42:00 AM | 123.94 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | KVSP | | ML | EOP | ICF | 7/15/2020 11:42:00 AM | 123.94 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | KVSP | | ML | EOP | ICF | 7/15/2020 11:42:00 AM | 123.94 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | KVSP | | ML | EOP | ICF | 7/15/2020 11:42:00 AM | 123.94 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 87 | | | | 12:15:00 CellFront NonConf for 0.17 Hours | 0 | 2 | | 0 | 0 | | 0 | | 0.33 | 0 | 1.5 | 1.5 | 0 | 0.33 | 0.33 | 1.5 | 1.83 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 87 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 87 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 87 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 87 | | | | | | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 87 | | | | 07:42:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 87 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 87 | | | | | | | | | | | 0 | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 87 | | | | 08:30:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 87 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 87 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 87 | | | | | | | | | | | 0 | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 87 | | | | 12:22:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 12:00:00 CellFront NonConf 0.32 Hours | 0 | 1 | | 0 | | 0.4 | 0 | 0 | 0 | 0 | 0.4 | 0.4 | 0 | 0.4 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 87 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 87 | 12:10:00 Therapeutic Module Conf for 0.28 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 1.5 | 0 | 1.5 | 1.78 | 0 | 1.78 | 0 | 1.78 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 87 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 87 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 87 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 87 | | | | | | 0 | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 87 | 07:30:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 87 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 87 | 09:00:00 CellFront NonConf for 0.13 Hours | 0 | 1 | 0 | 0 | 0 | 0.13 | 0 | 1.5 | 1.5 | 0.13 | 0.13 | 1.5 | 1.63 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 87 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 87 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 87 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 87 | | | | | | 0 | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 87 | 11:00:00 CellFront NonConf for 0.23 Hours | 0 | 1 | 0 | 0 | 0 | 0.23 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 87 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 87 | | | | | | 0 | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 87 | 11:30:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 87 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 87 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/21/2020 10:14:00 AM | 87 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | KVSP | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 144.52 | 09:40:00 Standard Conf for 0.50 Hours | 1 | 0 | 08:30:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0.88 | 1 | 1.88 | 1.63 | 0 | 1.63 | 1 | 2.63 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | KVSP | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 144.52 | 10:25:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 2.58 | 1 | 3.58 | 2.83 | 0 | 2.83 | 1 | 3.83 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | KVSP | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 144.52 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | KVSP | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 144.52 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | KVSP | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 144.52 | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | KVSP | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 144.52 | 13:41:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | KVSP | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 144.52 | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | KVSP | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 144.52 | | | | | | | 0 | 0 | 0.83 | 1 | 1.83 | 0.83 | 0 | 0.83 | 1 | 1.83 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | KVSP | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 144.52 | | | | | | | 0 | 0 | 0.57 | 3 | 3.57 | 0.57 | 0 | 0.57 | 3 | 3.57 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | KVSP | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 144.52 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | KVSP | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 144.52 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | KVSP | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 144.52 | | | | | | | 0 | 0 | 1.67 | 0 | 1.67 | 1.67 | 0 | 1.67 | 0 | 1.67 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | KVSP | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 144.52 | 15:03:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | 0 | 0.07 | 0 | 1 | 1 | 0 | 0.07 | 0.07 | 1 | 1.07 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | KVSP | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 144.52 | | | | | | | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | KVSP | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 144.52 | | | | | | | 0 | 0 | 0.42 | 1 | 1.42 | 0.42 | 0 | 0.42 | 1 | 1.42 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | KVSP | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 144.52 | | | | | | | 0 | 0 | 1 | 3 | 4 | 1 | 0 | 1 | 3 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | KVSP | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 144.52 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | KVSP | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 144.52 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | KVSP | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 144.52 | | | | | | | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | KVSP | | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 144.52 | | 09:57:00 Standard Conf for 0.60 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0.6 | 0 | 0.6 | 1 | 1.6 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | KVSP | | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 144.52 | | | | | | | 12:20:00 Standard Conf for 0.27 Hours | 0 | 0 | 1.83 | 0 | 1.83 | 1.83 | 0 | 1.83 | 0 | 1.83 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | KVSP | | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 144.52 | | | | | | | 0 | 0 | 1.17 | 0 | 1.17 | 1.17 | 0 | 1.17 | 0 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | KVSP | | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 144.52 | | | | | | | 0 | 0 | 0.83 | 3 | 3.83 | 0.83 | 0 | 0.83 | 3 | 3.83 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | KVSP | | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 144.52 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | KVSP | | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 144.52 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | KVSP | | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 144.52 | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | KVSP | | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 144.52 | | 14:24:00 CellFront NonConf for 0.13 Hours | 0 | 1 | 0 | 0 | 0 | 0.13 | 0 | 1 | 1 | 0.13 | 0.13 | 1 | 1.13 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | KVSP | | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 144.52 | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | KVSP | | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 144.52 | | | | | | | 0 | 0 | 0.97 | 1 | 1.97 | 0.97 | 0 | 0.97 | 1 | 1.97 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | KVSP | | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 144.52 | | | | | | | 0 | 0 | 0.67 | 1 | 1.67 | 0.67 | 0 | 0.67 | 1 | 1.67 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | KVSP | | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 144.52 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | KVSP | | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 144.52 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | KVSP | | ML | EOP | ICF | 6/24/2020 9:52:00 PM | 144.52 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 104.94 | | | | | | | 0 | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 104.94 | | 08:30:00 Therapeutic Module Conf for 0.33 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 104.94 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 104.94 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 104.94 | | | | | | | 0 | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 104.94 | | | 13:30:00 CellFront NonConf for 0.13 Hours | 0 | 2 | | 0 | 0 | | 0 | | 0.27 | 0 | 0 | 0 | 0 | 0.27 | 0.27 | 0 | 0.27 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 104.94 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 104.94 | | | | | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 104.94 | | | 09:25:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 104.94 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 104.94 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 104.94 | | | | | | 11:30:00 NonCof 0.25 Hours | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.75 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 104.94 | | | 11:25:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 104.94 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 104.94 | | | | | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 104.94 | | | 13:00:00 CellFront NonConf for 0.17 Hours | 0 | 2 | 12:39:00 Standard Conf for 0.22 Hours | 1 | 0 | | 0 | | 0.33 | 0 | 0 | 0 | 0.22 | 0.33 | 0.55 | 0 | 0.55 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 104.94 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 104.94 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 104.94 | | | | | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 104.94 | | | 13:00:00 CellFront NonConf for 0.20 Hours | 0 | 2 | | 0 | 0 | | 0 | | 0.4 | 0 | 0 | 0 | 0 | 0.4 | 0.4 | 0 | 0.4 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 104.94 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 104.94 | | | | | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 104.94 | | | 13:30:00 Therapeut icModule Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 104.94 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 104.94 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | KVSP | | ASU | SRH | ICF | 8/3/2020 11:43:00 AM | 104.94 | | | | | | | | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| TMHU | 10/15/2020 | Region III | KVSP | | ML | VAR | ICF | 10/2/2020 12:47:00 PM | 34.03 | 10/2/2020 12:57:13 PM | 10/21/2020 12:49:22 PM | 18.99 | MCB | ICF | | | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| TMHU | 10/16/2020 | Region III | KVSP | | ML | VAR | ICF | 10/2/2020 12:47:00 PM | 34.03 | 10/2/2020 12:57:13 PM | 10/21/2020 12:49:22 PM | 18.99 | MCB | ICF | | | 11:15:00 Cell/Front NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 10/17/2020 | Region III | KVSP | | ML | VAR | ICF | 10/2/2020 12:47:00 PM | 34.03 | 10/2/2020 12:57:13 PM | 10/21/2020 12:49:22 PM | 18.99 | MCB | ICF | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/18/2020 | Region III | KVSP | | ML | VAR | ICF | 10/2/2020 12:47:00 PM | 34.03 | 10/2/2020 12:57:13 PM | 10/21/2020 12:49:22 PM | 18.99 | MCB | ICF | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/19/2020 | Region III | KVSP | | ML | VAR | ICF | 10/2/2020 12:47:00 PM | 34.03 | 10/2/2020 12:57:13 PM | 10/21/2020 12:49:22 PM | 18.99 | MCB | ICF | | | | | | 09:30:00 NonCof 0.50 Hours | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 2.25 | 2.25 |
| TMHU | 10/20/2020 | Region III | KVSP | | ML | VAR | ICF | 10/2/2020 12:47:00 PM | 34.03 | 10/2/2020 12:57:13 PM | 10/21/2020 12:49:22 PM | 18.99 | MCB | ICF | | | 10:32:00 Yard NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 10/21/2020 | Region III | KVSP | | ML | VAR | ICF | 10/2/2020 12:47:00 PM | 34.03 | 10/2/2020 12:57:13 PM | 10/21/2020 12:49:22 PM | 18.99 | MCB | ICF | 10/21/2020 12:10:21 PM | SPI not done | 12:49:00 Therapeut icModule Conf for 0.18 Hours | 0 | 0 | 12:50:00 Therapeut icModule Conf for 0.17 Hours | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.35 | 0 | 0.35 | 0 | 0.35 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | KVSP | | ML | EOP | ICF | 6/10/2020 12:51:00 PM | 158.89 | | | | | | | | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | KVSP | | ML | EOP | ICF | 6/10/2020 12:51:00 PM | 158.89 | | | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | KVSP | | ML | EOP | ICF | 6/10/2020 12:51:00 PM | 158.89 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | KVSP | | ML | EOP | ICF | 9/16/2020 9:23:00 AM | 61.04 | | | | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | KVSP | | ML | EOP | ICF | 9/16/2020 9:23:00 AM | 61.04 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | KVSP | | ML | EOP | ICF | 9/16/2020 9:23:00 AM | 61.04 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | KVSP | | ML | EOP | ICF | 9/16/2020 9:23:00 AM | 61.04 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | KVSP | | ML | EOP | ICF | 9/16/2020 9:23:00 AM | 61.04 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | KVSP | | ML | EOP | ICF | 9/16/2020 9:23:00 AM | 61.04 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | KVSP | | ML | EOP | ICF | 9/16/2020 9:23:00 AM | 61.04 | | | | | | | | | 12:15:00 Standard Conf for 0.17 Hours | 1 | 0 | 0 | 0 | 12:03:00 Standard Conf for 0.17 Hours | 0 | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | KVSP | | ML | EOP | ICF | 9/16/2020 9:23:00 AM | 61.04 | | | | | | | | | | | | | 0 | | 0 | 1.58 | 1 | 2.58 | 1.58 | 0 | 1.58 | 1 | 2.58 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | KVSP | | ML | EOP | ICF | 9/16/2020 9:23:00 AM | 61.04 | | | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | KVSP | | ML | EOP | ICF | 9/16/2020 9:23:00 AM | 61.04 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | Conf Details | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | KVSP | | ML | EOP | ICF | 9/16/2020 9:23:00 AM | 61.04 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | KVSP | | ML | EOP | ICF | 9/16/2020 9:23:00 AM | 61.04 | | | | | | 0 | 0 | 0.67 | 0 | 0.67 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | KVSP | | ML | EOP | ICF | 9/16/2020 9:23:00 AM | 61.04 | 0 | 0 | 14:00:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0.5 | 0 | 0.5 | 1 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | KVSP | | ML | EOP | ICF | 9/16/2020 9:23:00 AM | 61.04 | 11:53:00 Standard Conf for 0.37 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0.37 | 0 | 0.37 | 1 | 1.37 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | KVSP | | ML | EOP | ICF | 9/16/2020 9:23:00 AM | 61.04 | | | | | | 0 | 0 | 0.92 | 3 | 3.92 | 0.92 | 0 | 0.92 | 3 | 3.92 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | KVSP | | ML | EOP | ICF | 9/16/2020 9:23:00 AM | 61.04 | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | KVSP | | ML | EOP | ICF | 9/16/2020 9:23:00 AM | 61.04 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | KVSP | | ML | EOP | ICF | 9/16/2020 9:23:00 AM | 61.04 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | KVSP | | ML | EOP | ICF | 9/16/2020 9:23:00 AM | 61.04 | | | | | | 0 | 0 | 0.83 | 2 | 2.83 | 0.83 | 0 | 0.83 | 2 | 2.83 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | KVSP | | ML | EOP | ICF | 9/16/2020 9:23:00 AM | 61.04 | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | KVSP | | ML | EOP | ICF | 9/16/2020 9:23:00 AM | 61.04 | | | | | | 0 | 0 | 0.83 | 1 | 1.83 | 0.83 | 0 | 0.83 | 1 | 1.83 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | KVSP | | ML | EOP | ICF | 9/16/2020 9:23:00 AM | 61.04 | 09:17:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0.17 | 0.83 | 3 | 3.83 | 0.83 | 0.17 | 1 | 3 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | KVSP | | ML | EOP | ICF | 9/16/2020 9:23:00 AM | 61.04 | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | KVSP | | ML | EOP | ICF | 9/16/2020 9:23:00 AM | 61.04 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | KVSP | | ML | EOP | ICF | 9/16/2020 9:23:00 AM | 61.04 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | KVSP | | ML | EOP | ICF | 9/16/2020 9:23:00 AM | 61.04 | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | KVSP | | ML | EOP | ICF | 9/16/2020 9:23:00 AM | 61.04 | 10:10:00 Standard Conf for 0.17 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0.17 | 0 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | KVSP | | ML | EOP | ICF | 9/16/2020 9:23:00 AM | 61.04 | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | KVSP | | ML | EOP | ICF | 9/16/2020 9:23:00 AM | 61.04 | | | | | | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | KVSP | | ML | EOP | ICF | 9/16/2020 9:23:00 AM | 61.04 | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | KVSP | | ML | EOP | ICF | 9/16/2020 9:23:00 AM | 61.04 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | KVSP | | ML | EOP | ICF | 9/16/2020 9:23:00 AM | 61.04 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | KVSP | | ML | EOP | ICF | 9/16/2020 9:23:00 AM | 61.04 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | KVSP | | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 109 | | | 0 | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | KVSP | | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 109 | 12:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | KVSP | | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 109 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | KVSP | | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 109 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | KVSP | | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 109 | | | 0 | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | KVSP | | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 109 | 09:00:00 CellFront NonConf for 0.58 Hours | 0 | 1 | 0 | 0 | 0 | 0.58 | 0 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | KVSP | | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 109 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | KVSP | | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 109 | | | 0 | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | KVSP | | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 109 | 09:05:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | KVSP | | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 109 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | KVSP | | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 109 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | KVSP | | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 109 | | | 0 | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | KVSP | | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 109 | 10:50:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 09:00:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0.5 | 0.17 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | KVSP | | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 109 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | KVSP | | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 109 | | | 0 | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 1.5 | 1.5 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | KVSP | | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 109 | | | | | | | | 10:30:00 CellFront NonConf for 0.10 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | KVSP | | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 109 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | KVSP | | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 109 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | KVSP | | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 109 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | KVSP | | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 109 | | | | | | | | 11:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | KVSP | | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 109 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | KVSP | | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 109 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | KVSP | | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 109 | | | | | | | | 11:30:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | KVSP | | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 109 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | KVSP | | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 109 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | KVSP | | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 109 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | KVSP | | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 109 | | | | | | | | 11:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | KVSP | | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 109 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | KVSP | | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 109 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | KVSP | | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 109 | | | | | | | | 10:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | KVSP | | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 109 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | KVSP | | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 109 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | KVSP | | ASU | SRH | ICF | 7/30/2020 10:11:00 AM | 109 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/24/2020 | Region III | KVSP | | ML | VAR | MHCB | 10/23/2020 11:12:00 PM | 0.54 | 10/24/2020 12:12:49 AM | 10/24/2020 2:40:01 PM | 0.6 | VAR | EOP | 10/24/2020 2:38:19 PM | Required by policy | 11:30:00 Therapeutic Module Conf for 0.55 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.55 | 0 | 0.55 | 0 | 0.55 |

| Housing | Date | Region | Inst | | Prog | Unit | Level | Date/Time | Code | | | Time/Description | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | KVSP | | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 63.05 | | | 08:40:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 1 | 0 | 1 | 1 | 0.08 | 1.08 | 0 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | KVSP | | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 63.05 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | KVSP | | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 63.05 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | KVSP | | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 63.05 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | KVSP | | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 63.05 | | | | | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | KVSP | | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 63.05 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | KVSP | | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 63.05 | | | 09:25:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | KVSP | | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 63.05 | | | 08:40:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 1.5 | 0 | 1.5 | 1.5 | 0.08 | 1.58 | 0 | 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | KVSP | | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 63.05 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | KVSP | | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 63.05 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | KVSP | | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 63.05 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | KVSP | | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 63.05 | | | 09:00:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 12:00:00 CellFront NonConf for 0.50 Hours | 0 | 2 | | 0 | | 1.08 | 0 | 1.5 | 1.5 | 0 | 1.08 | 1.08 | 1.5 | 2.58 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | KVSP | | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 63.05 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | KVSP | | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 63.05 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | KVSP | | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 63.05 | | | 13:16:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 1.5 | 1.5 | 0 | 0.08 | 0.08 | 1.5 | 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | KVSP | | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 63.05 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | KVSP | | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 63.05 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | KVSP | | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 63.05 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | KVSP | | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 63.05 | | | 08:40:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 1.5 | 1.5 | 0 | 0.08 | 0.08 | 1.5 | 1.58 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | KVSP | | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 63.05 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | KVSP | | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 63.05 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | KVSP | | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 63.05 | | | 12:35:00 Therapeut icModule Conf for 0.17 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1.5 | 1.5 | 0.17 | 0 | 0.17 | 1.5 | 1.67 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | KVSP | | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 63.05 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | KVSP | | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 63.05 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | KVSP | | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 63.05 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | KVSP | | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 63.05 | | | 14:50:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | | 0.17 | 0 | 1.5 | 1.5 | 0 | 0.17 | 0.17 | 1.5 | 1.67 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | KVSP | | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 63.05 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | KVSP | | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 63.05 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | KVSP | | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 63.05 | | | 13:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | | 0.08 | 0 | 1.5 | 1.5 | 0 | 0.08 | 0.08 | 1.5 | 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | KVSP | | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 63.05 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | KVSP | | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 63.05 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | KVSP | | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 63.05 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | KVSP | | ASU | SRH | ICF | 9/14/2020 9:03:00 AM | 63.05 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | KVSP | | ASU | SRH | ICF | 9/24/2020 10:12:00 AM | 32.39 | SNY | ICF | 08:30:00 Therapeut icModule Conf for 0.17 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 1.5 | 0 | 1.5 | 1.67 | 0 | 1.67 | 0 | 1.67 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | KVSP | | ASU | SRH | ICF | 9/24/2020 10:12:00 AM | 32.39 | SNY | ICF | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | KVSP | | ASU | SRH | ICF | 9/24/2020 10:12:00 AM | 32.39 | SNY | ICF | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | KVSP | | ASU | SRH | ICF | 9/24/2020 10:12:00 AM | 32.39 | SNY | ICF | 10/18/2020 10:43:11 PM SPI not done | 10:45:00 Therapeut icModule Conf for 0.42 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | KVSP | | ASU | SRH | ICF | 9/24/2020 10:12:00 AM | 32.39 | SNY | ICF | | 11:00:00 Conf for 0.17 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 1.5 | 0 | 1.5 | 1.67 | 0 | 1.67 | 0 | 1.67 |

| Housing | Date | Region | Inst | | Code1 | Code2 | Code3 | Date/Time | Val | | | C1 | C2 | Dt3 | Flag | Extra | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | KVSP | | ASU | SRH | ICF | 9/24/2020 10:12:00 AM | 32.39 | | | SNY | ICF | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | KVSP | | ASU | SRH | ICF | 9/24/2020 10:12:00 AM | 32.39 | | | SNY | ICF | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | KVSP | | ASU | SRH | ICF | 9/24/2020 10:12:00 AM | 32.39 | | | | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | KVSP | | ASU | SRH | ICF | 9/24/2020 10:12:00 AM | 32.39 | | | SNY | ICF | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | KVSP | | ML | SNY | ICF | 9/24/2020 10:12:00 AM | 32.39 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | KVSP | | ML | SNY | ICF | 9/24/2020 10:12:00 AM | 32.39 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | KVSP | | ML | SNY | ICF | 9/24/2020 10:12:00 AM | 32.39 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | KVSP | | ML | SNY | ICF | 9/24/2020 10:12:00 AM | 32.39 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | KVSP | | ML | EOP | ICF | 9/5/2020 10:08:00 AM | 45.28 | | | | | 09:15:00 NonConf 0.50 Hours | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | KVSP | | ML | EOP | ICF | 9/5/2020 10:08:00 AM | 45.28 | | | | | 14:10:00 Standard Conf for 0.35 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0.35 | 0 | 0.35 | 1 | 1.35 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | KVSP | | ML | EOP | ICF | 9/5/2020 10:08:00 AM | 45.28 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | KVSP | | ML | EOP | ICF | 9/5/2020 10:08:00 AM | 45.28 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | KVSP | | ML | EOP | ICF | 9/5/2020 10:08:00 AM | 45.28 | | | | | | | | | 0 | | 0 | 0.75 | 0 | 0.75 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | KVSP | | ML | EOP | ICF | 9/5/2020 10:08:00 AM | 45.28 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/27/2020 | Region III | KVSP | | ML | VAR | EOP | | | 10/27/2020 10:37:04 PM | 10/28/2020 12:51:55 PM | 0.50 | MCB | MHCB | 13:10:00 Therapeut icModule Conf for 0.72 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.72 | 0 | 0.72 | 0 | 0.72 |
| TMHU | 10/28/2020 | Region III | KVSP | | ML | VAR | MHCB | 10/27/2020 7:11:00 PM | 5.72 | 10/27/2020 10:37:04 PM | 10/28/2020 12:51:55 PM | 0.59 | MCB | MHCB | 10/28/2020 3:07:24 PM SPI not done | 10:30:00 Therapeut icModule Conf for 0.45 Hours | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0.52 | 0 | 0.52 | 0 | 0.52 |
| TMHU | 10/23/2020 | Region III | LAC | | ASU | SRH | CCCMS | | | 10/23/2020 12:26:59 PM | 10/27/2020 9:41:00 AM | 3.89 | SRH | CCCMS | 10/23/2020 12:55:55 PM SPI not done | 15:24:00 CellFront NonConf for 0.77 Hours | 0 | 1 | 0 | 1 | 0 | NSG at 08:20 | NSG at 15:30 | 1.3 | 0 | 0 | 0 | 0 | 1.3 | 1.3 | 0 | 1.3 |
| TMHU | 10/24/2020 | Region III | LAC | | ASU | SRH | MHCB | 10/23/2020 11:42:00 PM | 2.98 | 10/23/2020 12:26:59 PM | 10/27/2020 9:41:00 AM | 3.89 | SRH | CCCMS | | 08:00:00 Standard Conf for 0.75 Hours | 1 | 0 | 0 | 0 | 0 | NSG at 08:00 | | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| TMHU | 10/25/2020 | Region III | LAC | | ASU | SRH | MHCB | 10/23/2020 11:42:00 PM | 2.98 | 10/23/2020 12:26:59 PM | 10/27/2020 9:41:00 AM | 3.89 | SRH | CCCMS | | 07:57:00 CellFront NonConf for 0.13 Hours | 0 | 1 | 0 | 0 | 0 | NSG at 12:38 | NSG at 15:15 | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| TMHU | 10/26/2020 | Region III | LAC | | ASU | SRH | MHCB | 10/23/2020 11:42:00 PM | 2.98 | 10/23/2020 12:26:59 PM | 10/27/2020 9:41:00 AM | 3.89 | SRH | CCCMS | 10/26/2020 12:02:34 PM SPI not done | 10:45:00 Standard Conf for 0.42 Hours | | | | | | 0 | NSG at 08:30 | NSG at 17:11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 10/27/2020 | Region III | LAC | | | ASU | SRH | CCCMS | | 10/23/2020 12:26:59 PM | 10/27/2020 9:41:00 AM | 3.89 | SRH | CCCMS | | Oct 27 2020 10:44AM | 09:53:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 17:00 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 108.97 | | | | | | | 09:08:00 Standard Conf for 0.63 Hours | 1 | 0 | 08:15:00 Standard Conf for 0.35 Hours | 1 | 0 | | 0 | | 0 | 1 | 0 | 1 | 1.98 | 0 | 1.98 | 0 | 1.98 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | LAC | | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 108.97 | | | | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | LAC | | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 108.97 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | LAC | | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 108.97 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | LAC | | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 108.97 | | | | | | | | | | | | | | 0 | | 0 | 1.28 | 0 | 1.28 | 1.28 | 0 | 1.28 | 0 | 1.28 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | LAC | | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 108.97 | | | | | | | | | | | | | | 0 | | 0 | 0.75 | 0 | 0.75 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | LAC | | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 108.97 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | LAC | | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 108.97 | | | | | | | | | 0 | 0 | 10:10:00 Standard Conf for 0.23 Hours | 1 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.23 | 0 | 0.23 | 1 | 1.23 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | LAC | | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 108.97 | | | | | | | | 09:45:00 Standard Conf for 0.72 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.72 | 0 | 0.72 | 1 | 1.72 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | LAC | | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 108.97 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | LAC | | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 108.97 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | LAC | | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 108.97 | | | | | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | LAC | | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 108.97 | | | | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | LAC | | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 108.97 | | | | | | | | | | | | | 09:13:00 Standard Conf for 0.12 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | LAC | | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 108.97 | | | | | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | LAC | | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 108.97 | | | | | | | | 11:50:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 1 | 0 | 1 | 1.17 | 0 | 1.17 | 0 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | LAC | | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 108.97 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | LAC | | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 108.97 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | LAC | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 108.97 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | LAC | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 108.97 | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | LAC | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 108.97 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | LAC | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 108.97 | 10:30:00 Standard Conf for 0.75 Hours | 1 | 0 | 08:30:00 Standard Conf for 0.35 Hours | 1 | 0 | 0 | | 0 | 1 | 0 | 1 | 2.1 | 0 | 2.1 | 0 | 2.1 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | LAC | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 108.97 | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | LAC | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 108.97 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | LAC | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 108.97 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | LAC | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 108.97 | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | LAC | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 108.97 | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | LAC | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 108.97 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | LAC | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 108.97 | 11:25:00 Standard Conf for 0.40 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 1 | 0 | 1 | 1.4 | 0 | 1.4 | 0 | 1.4 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | LAC | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 108.97 | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | LAC | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 108.97 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | LAC | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 108.97 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | LAC | | ML | EOP | ICF | 7/30/2020 11:00:00 AM | 108.97 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 66.97 | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 66.97 | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 66.97 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 66.97 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Facility | | ASU | Program | Type | Schedule | Value | Event Time 1 | | | | | Event Time 2 | | | | Event Time 3 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 66.97 | | | | | | | 0 | 0 | 2 | 2 | 4 | 2 | 0 | 2 | 2 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 66.97 | 09:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | | 0 | 0.17 | 0 | 2.5 | 2.5 | 0 | 0.17 | 0.17 | 2.5 | 2.67 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 66.97 | | | | | | 09:50:00 Standard Conf for 0.13 Hours | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 66.97 | | | | | | | 0 | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 66.97 | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 66.97 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 66.97 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 66.97 | | | | | | | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 66.97 | 11:10:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | | 0 | 0.17 | 0 | 2.5 | 2.5 | 0 | 0.17 | 0.17 | 2.5 | 2.67 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 66.97 | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 66.97 | | | | | | | 0 | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 66.97 | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 66.97 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 66.97 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 66.97 | | | | | | | 0 | 0 | 2 | 2 | 4 | 2 | 0 | 2 | 2 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 66.97 | 11:56:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | | 0 | 0.17 | 0 | 1.5 | 1.5 | 0 | 0.17 | 0.17 | 1.5 | 1.67 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 66.97 | | 0 | 0 | 12:40:00 CellFront NonCof for 0.23 Hours | 0 | 1 | 0 | 0.23 | 0 | 1 | 1 | 0 | 0.23 | 0.23 | 1 | 1.23 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 66.97 | | | | | | | 0 | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 66.97 | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 66.97 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 66.97 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 66.97 | | | | | | 0 | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 | |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 66.97 | 11:51:00 CellFront NonConf for 0.15 Hours | 0 | 1 | 0 | 0 | 0 | | 0.15 | 0 | 1.5 | 1.5 | 0 | 0.15 | 0.15 | 1.5 | 1.65 | |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 66.97 | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 | |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/10/2020 11:02:00 AM | 66.97 | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 | |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | LAC | | ML | EOP | ICF | 9/10/2020 11:02:00 AM | 66.97 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | LAC | | ML | EOP | ICF | 9/10/2020 11:02:00 AM | 66.97 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | LAC | | ML | EOP | ICF | 9/10/2020 11:02:00 AM | 66.97 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | LAC | | ML | EOP | ICF | 9/10/2020 11:02:00 AM | 66.97 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 171.9 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | LAC | | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 171.9 | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | LAC | | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 171.9 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | LAC | | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 171.9 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | LAC | | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 171.9 | | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | LAC | | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 171.9 | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | LAC | | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 171.9 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | LAC | | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 171.9 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | LAC | | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 171.9 | 13:34:00 CellFront NonConf for 0.10 Hours | 0 | 1 | 0 | 0 | 0 | | 0.1 | 1 | 0 | 1 | 1 | 0.1 | 1.1 | 0 | 1.1 | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | LAC | ████ | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 171.9 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | LAC | ████ | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 171.9 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | LAC | ████ | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 171.9 | | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | LAC | ████ | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 171.9 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | LAC | ████ | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 171.9 | 13:18:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0.25 | 0 | 0.25 | 1 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | LAC | ████ | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 171.9 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | LAC | ████ | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 171.9 | 0 | 0 | 09:05:00 Standard Conf for 0.37 Hours | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0.37 | 0 | 0.37 | 1 | 1.37 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | LAC | ████ | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 171.9 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | LAC | ████ | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 171.9 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | LAC | ████ | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 171.9 | 07:15:00 CellFront NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | 0 | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | LAC | ████ | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 171.9 | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | LAC | ████ | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 171.9 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | LAC | ████ | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 171.9 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | LAC | ████ | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 171.9 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | LAC | ████ | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 171.9 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | LAC | ████ | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 171.9 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | LAC | ████ | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 171.9 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | LAC | ████ | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 171.9 | 11/10/2020 2:14:24 PM | SPI not done | 14:03:00 Standard Conf for 0.53 Hours | 1 | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 1.28 | 0 | 1.28 | 0 | 1.28 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | LAC | ████ | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 171.9 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | LAC | | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 171.9 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | LAC | | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 171.9 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | LAC | | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 171.9 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | LAC | | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 171.9 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | LAC | | ML | EOP | ICF | 5/28/2020 12:36:00 PM | 171.9 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 132 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | LAC | | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 132 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | LAC | | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 132 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | LAC | | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 132 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | LAC | | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 132 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | LAC | | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 132 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | LAC | | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 132 | 10:05:00 Standard Conf for 0.27 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.27 | 0 | 0.27 | 0 | 0.27 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | LAC | | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 132 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | LAC | | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 132 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | LAC | | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 132 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | LAC | | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 132 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | LAC | | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 132 | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | LAC | | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 132 | 0 | 0 | 09:50:00 Standard Conf for 0.35 Hours | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0.35 | 2 | 2.35 | 0 | 2.35 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | LAC | | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 132 | 10:15:00 CellFront NonConf for 0.05 Hours | 0 | 1 | 0 | 0 | 0 | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | LAC | | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 132 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | LAC | | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 132 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | LAC | | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 132 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | LAC | | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 132 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | LAC | | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 132 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | LAC | | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 132 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | LAC | | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 132 | | 12:40:00 CellFront NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | 09:25:00 Standard Conf for 0:13 Hours | 0 | | 0.07 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | LAC | | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 132 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | LAC | | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 132 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | LAC | | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 132 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | LAC | | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 132 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | LAC | | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 132 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | LAC | | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 132 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | LAC | | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 132 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | LAC | | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 132 | | 13:15:00 CellFront NonConf for 0.13 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.13 | 0 | 1 | 1 | 0 | 0.13 | 0.13 | 1 | 1.13 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | LAC | | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 132 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | LAC | | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 132 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | LAC | | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 132 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | LAC | | ML | EOP | ICF | 7/7/2020 10:21:00 AM | 132 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Date | Region | Fac | | ML | EOP | ICF | Date/Time | 38.94 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | | ML | EOP | ICF | 10/8/2020 11:45:00 AM | 38.94 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | LAC | | ML | EOP | ICF | 10/8/2020 11:45:00 AM | 38.94 | 14:35:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 1 | 1 | 0 | 0.08 | -0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | LAC | | ML | EOP | ICF | 10/8/2020 11:45:00 AM | 38.94 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | LAC | | ML | EOP | ICF | 10/8/2020 11:45:00 AM | 38.94 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | LAC | | ML | EOP | ICF | 10/8/2020 11:45:00 AM | 38.94 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | LAC | | ML | EOP | ICF | 10/8/2020 11:45:00 AM | 38.94 | | | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | LAC | | ML | EOP | ICF | 10/8/2020 11:45:00 AM | 38.94 | 14:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0.17 | 1 | 0 | 1 | 1 | 0.17 | 1.17 | 0 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | LAC | | ML | EOP | ICF | 10/8/2020 11:45:00 AM | 38.94 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | LAC | | ML | EOP | ICF | 10/8/2020 11:45:00 AM | 38.94 | | 0 | 0 | 10:35:00 Standard Conf for 0.22 Hours | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0.22 | 0 | 0.22 | 1 | 1.22 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | LAC | | ML | EOP | ICF | 10/8/2020 11:45:00 AM | 38.94 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | LAC | | ML | EOP | ICF | 10/8/2020 11:45:00 AM | 38.94 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | LAC | | ML | EOP | ICF | 10/8/2020 11:45:00 AM | 38.94 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | LAC | | ML | EOP | ICF | 10/8/2020 11:45:00 AM | 38.94 | | | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | LAC | | ML | EOP | ICF | 10/8/2020 11:45:00 AM | 38.94 | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | LAC | | ML | EOP | ICF | 10/8/2020 11:45:00 AM | 38.94 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | LAC | | ML | EOP | ICF | 10/8/2020 11:45:00 AM | 38.94 | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | LAC | | ML | EOP | ICF | 10/8/2020 11:45:00 AM | 38.94 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | LAC | | ML | EOP | ICF | 10/8/2020 11:45:00 AM | 38.94 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | LAC | | ML | EOP | ICF | 10/8/2020 11:45:00 AM | 38.94 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Housing | Date | Region | Inst. | | Class | Program | Level | Date/Time | Value | Date1 | Date2 | Val | Prog | Lvl | Conf | | | Conf2 | | a | b | c | d | e | f | g | h | i | j |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | LAC | | ML | EOP | ICF | 10/8/2020 11:45:00 AM | 38.94 | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| TMHU | 10/15/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 132.97 | 8/21/2020 3:18:18 PM | 10/16/2020 10:34:39 AM | 55.8 | ASUHub | ICF | | | 0 | | 0 | 2.02 | 0 | 2.02 | 2.02 | 0 | 2.02 | 0 | 2.02 |
| TMHU | 10/16/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 132.97 | 8/21/2020 3:18:18 PM | 10/16/2020 10:34:39 AM | 55.8 | ASUHub | ICF | | | 0 | | 0 | 1.25 | 0 | 1.25 | 1.25 | 0 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 132.97 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 132.97 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 132.97 | | | | | | | | 0 | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 132.97 | | | | 0 | 0 | 11:54:00 Standard Conf for 0.20 Hours | 1 | 0 | 0 | | 0 | 0 | 2 | 2 | 0.2 | 0 | 0.2 | 2 | 2.2 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 132.97 | | | | | | | | 0 | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 132.97 | 10:08:00 Standard Conf for 1.15 Hours | 1 | 0 | | 0 | 0 | | | 0 | | 0 | 0 | 4 | 4 | 1.15 | 0 | 1.15 | 4 | 5.15 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 132.97 | | | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 132.97 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 132.97 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 132.97 | | | | | | | | 0 | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 132.97 | | | | | | | | 0 | | 0 | 3.95 | 0 | 3.95 | 1.95 | 2 | 3.95 | 0 | 3.95 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 132.97 | | | | | | | | 0 | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 132.97 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 132.97 | 08:56:00 Standard Conf for 1.05 Hours | 1 | 0 | | 0 | 0 | | | 0 | | 0 | 1.5 | 0 | 1.5 | 2.55 | 0 | 2.55 | 0 | 2.55 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 132.97 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 132.97 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 132.97 | | | | | | | | 0 | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 132.97 | | | | | | | 09:40:00 Standard Conf for 0.40 Hours | 0 | | 0 | 3.8 | 0 | 3.8 | 3.8 | 0 | 3.8 | 0 | 3.8 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 132.97 | | | | | | 0 | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 132.97 | | | 10:39:00 Standard Conf for 0.97 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 2 | 0 | 2 | 1.97 | 1 | -2.97 | 0 | 2.97 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 132.97 | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 132.97 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 132.97 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 132.97 | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 132.97 | | | | | | 0 | | 0 | 2 | 2 | 4 | 2 | 0 | 2 | 2 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 132.97 | | | | | | 0 | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 132.97 | | | 12:27:00 Standard Conf for 0.63 Hours | 1 | 0 | 0 | 0 | | 0 | 2 | 0 | 2 | 2.63 | 0 | 2.63 | 0 | 2.63 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 132.97 | | | | 0 | 0 | 13:15:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 1.5 | 0 | 1.5 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 132.97 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 132.97 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/6/2020 11:01:00 AM | 132.97 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 60.92 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 60.92 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 60.92 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 60.92 | | | | 0 | 0 | 09:20:00 Standard Conf for 0.33 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 60.92 | | 10/19/2020 10:17:56 AM | Update | 09:30:00 Therapeutic Module NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | 0 | 1.28 | 0 | 1.28 | 1.28 | 0.25 | 1.53 | 0 | 1.53 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 60.92 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 60.92 | 09:22:00 Standard Conf for 0.42 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 60.92 | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 60.92 | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 60.92 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 60.92 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 60.92 | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 60.92 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 60.92 | 10:00:00 Standard Conf for 0.42 Hours | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.85 | 0 | 0.85 | 0 | 0.85 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 60.92 | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 60.92 | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 60.92 | | | | | | 0 | NSG at 10:30 | NSG at 15:58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 60.92 | | | | | | 0 | NSG at 15:41 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 60.92 | | | | | | 0 | NSG at 08:14 | NSG at 16:30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 60.92 | | | | | | 0 | NSG at 08:30 | NSG at 14:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 60.92 | 09:50:00 Standard Conf for 0.30 Hours | 1 | 0 | 0 | 0 | 0 | NSG at 09:00 | NSG at 15:00 | 0 | 0 | 0 | 0 | 0.3 | 0 | 0.3 | 0 | 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 60.92 | | | | | | 0 | NSG at 10:00 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 60.92 | | | | | | 0 | NSG at 15:43 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 60.92 | | | | | | 0 | NSG at 15:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 60.92 | | | | | | 0 | NSG at 08:15 | NSG at 16:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Status | Date | Region | | | ML/ASU | EOP | ICF | Date/Time | Value | Col A | | | | | Col B | | | Col C | Col D | NSG | NSG time | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 60.92 | | | | | | | | | | | 0 | NSG at 08:00 | NSG at 15:47 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 60.92 | 08:51:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | 09:55:00 Standard Conf for 0.08 Hours | | | | 0 | NSG at 09:50 | NSG at 15:50 | 0 | 0 | 2 | 2 | 0.33 | 0 | 0.33 | 2 | 2.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 60.92 | | | | | | | | | | | 0 | NSG at 08:30 | NSG at 15:53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 60.92 | | | | | | | | | | | 0 | NSG at 08:00 | NSG at 15:37 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 60.92 | | | | | | | | | | | 0 | NSG at 08:30 | NSG at 16:15 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 60.92 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 60.92 | | 0 | 0 | 12:00:00 Standard Conf for 0.33 Hours | 1 | 0 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | LAC | | ML | EOP | ICF | 9/16/2020 12:16:00 PM | 60.92 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/9/2020 11:04:00 AM | 37.97 | | | | | | | | | | | 0 | | | 0 | 1 | 3 | 4 | 1 | 0 | 1 | 3 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/9/2020 11:04:00 AM | 37.97 | | | | | | | | | | | 0 | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/9/2020 11:04:00 AM | 37.97 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/9/2020 11:04:00 AM | 37.97 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/9/2020 11:04:00 AM | 37.97 | | | | | | | | | | | 0 | | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/9/2020 11:04:00 AM | 37.97 | | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/9/2020 11:04:00 AM | 37.97 | 13:21:00 Therapeut icModule Conf for 1.35 Hours | 1 | 0 | | 0 | 0 | | | | | 0 | | | 0 | 0 | 1.5 | 1.5 | 1.35 | 0 | 1.35 | 1.5 | 2.85 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/9/2020 11:04:00 AM | 37.97 | | | | | | | | | | | 0 | | | 0 | 1.67 | 2 | 3.67 | 1.67 | 0 | 1.67 | 2 | 3.67 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/9/2020 11:04:00 AM | 37.97 | | | | | | | | | | | 0 | | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/9/2020 11:04:00 AM | 37.97 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/9/2020 11:04:00 AM | 37.97 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | ASU | Hub | Type | Date | Val | Conf | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/9/2020 11:04:00 AM | 37.97 | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/9/2020 11:04:00 AM | 37.97 | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/9/2020 11:04:00 AM | 37.97 | 12:17:00 Therapeut icModule Conf for 0.47 Hours | 1 | 0 | 0 0 | 0 | | 0 | 0 | 2.5 | 2.5 | 0.47 | 0 | 0.47 | 2.5 | 2.97 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/9/2020 11:04:00 AM | 37.97 | | | | | 0 | | 0 | 1 | 3 | 4 | 1 | 0 | 1 | 3 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/9/2020 11:04:00 AM | 37.97 | | | | | 0 | | 0 | 1.5 | 1 | 2.5 | 1.5 | 0 | 1.5 | 1 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/9/2020 11:04:00 AM | 37.97 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/9/2020 11:04:00 AM | 37.97 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/9/2020 11:04:00 AM | 37.97 | | | | | 0 | | 0 | 1.5 | 1 | 2.5 | 0 | 1.5 | 1.5 | 1 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/9/2020 11:04:00 AM | 37.97 | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/9/2020 11:04:00 AM | 37.97 | | 0 | 0 | 11:40:00 Standard Conf for 0.42 Hours 1 0 | 0 | | 0 | 2.5 | 0 | 2.5 | 1.92 | 1 | 2.92 | 0 | 2.92 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/9/2020 11:04:00 AM | 37.97 | 10:19:00 Therapeut icModule Conf for 0.37 Hours | 1 | 0 | 0 0 | 0 | | 0 | 1 | 3 | 4 | 1.37 | 0 | 1.37 | 3 | 4.37 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/9/2020 11:04:00 AM | 37.97 | | | | | 0 | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/9/2020 11:04:00 AM | 37.97 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/9/2020 11:04:00 AM | 37.97 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/9/2020 11:04:00 AM | 37.97 | | | | | 0 | | 0 | 1.5 | 1 | 2.5 | 0 | 1.5 | 1.5 | 1 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/9/2020 11:04:00 AM | 37.97 | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/9/2020 11:04:00 AM | 37.97 | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/9/2020 11:04:00 AM | 37.97 | 10:04:00 Therapeut icModule Conf for 0.50 Hours | 1 | 0 | 0 0 | 0 | | 0 | 1 | 3 | 4 | 1.5 | 0 | 1.5 | 3 | 4.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/9/2020 11:04:00 AM | 37.97 | | | | | 0 | | 0 | 1.5 | 1 | 2.5 | 1.5 | 0 | 1.5 | 1 | 2.5 |

| | Date | Region | | | | | | Date/Time | Value | Conf | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | LAC | ASU | ASUHub | ICF | 10/9/2020 11:04:00 AM | 37.97 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | LAC | ASU | ASUHub | ICF | 10/9/2020 11:04:00 AM | 37.97 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | LAC | ASU | ASUHub | ICF | 10/9/2020 11:04:00 AM | 37.97 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 179.89 | | | | | 0 | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | LAC | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 179.89 | | | | | 0 | | 0 | 0.97 | 0 | 0.97 | 0.97 | 0 | 0.97 | 0 | 0.97 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | LAC | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 179.89 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | LAC | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 179.89 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | LAC | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 179.89 | | | | | 0 | | 0 | 3.9 | 0 | 3.9 | 3.9 | 0 | 3.9 | 0 | 3.9 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | LAC | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 179.89 | | | | | 0 | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | LAC | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 179.89 | 09:25:00 Standard Conf for 0.20 Hours | 1 | 0 | 0 0 | 0 | | 0 | 0 | 2 | 2 | 0.2 | 0 | 0.2 | 2 | 2.2 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | LAC | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 179.89 | | | | | 0 | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | LAC | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 179.89 | | | | | 0 | | 0 | 0.9 | 0 | 0.9 | 0.9 | 0 | 0.9 | 0 | 0.9 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | LAC | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 179.89 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | LAC | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 179.89 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | LAC | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 179.89 | | | | | 0 | | 0 | 1 | 3 | 4 | 1 | 0 | 1 | 3 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | LAC | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 179.89 | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | LAC | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 179.89 | 09:11:00 Standard Conf for 0.12 Hours | 1 | 0 | 0 0 | 0 | | 0 | 0 | 1 | 1 | 0.12 | 0 | 0.12 | 1 | 1.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | LAC | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 179.89 | | | | | 0 | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | LAC | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 179.89 | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | LAC | | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 179.89 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | LAC | | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 179.89 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | LAC | | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 179.89 | | | | | | | | | | | | | 0 | | 0 | 1 | 3 | 4 | 1 | 0 | 1 | 3 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | LAC | | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 179.89 | | | | | | | 12:00:00 NonCaf 0.50 Hours | | | | | | 0 | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0.5 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | LAC | | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 179.89 | | | | | 09:12:00 Standard Conf for 0.13 Hours | 1 | 0 | | 0 | 0 | 09:40:00 Standard Conf for 0.08 Hours | 0 | | 0 | 1 | 0 | 1 | 0.13 | 1 | 1.13 | 0 | 1.13 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | LAC | | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 179.89 | | | | | | | | | | | | | 0 | | 0 | 1.5 | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | LAC | | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 179.89 | | | | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | LAC | | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 179.89 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | LAC | | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 179.89 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | LAC | | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 179.89 | | | | | | | | | | | | | 0 | | 0 | 1 | 3 | 4 | 1 | 0 | 1 | 3 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | LAC | | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 179.89 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | LAC | | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 179.89 | | | | | | | | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | LAC | | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 179.89 | | | | | 10:00:00 Standard Conf for 0.18 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 1.5 | 0 | 1.5 | 1.68 | 0 | 1.68 | 0 | 1.68 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | LAC | | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 179.89 | | | | | | 0 | 0 | 14:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | | 0 | 1 | 0 | 1 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | LAC | | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 179.89 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | LAC | | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 179.89 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | LAC | | ASU | ASUHub | ICF | 5/20/2020 12:59:00 PM | 179.89 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/07/2020 | Region III | LAC | | ML | EOP | EOP | | | 11/7/2020 9:43:39 PM | 11/8/2020 1:46:25 PM | 0.67 | EOP | EOP | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/08/2020 | Region III | LAC | | ML | EOP | MHCB | 11/7/2020 9:19:00 PM | 0.57 | 11/7/2020 9:43:39 PM | 11/8/2020 1:46:25 PM | 0.67 | EOP | EOP | 11/8/2020 10:32:50 AM | Required by policy | 08:02:00 CellFront NonConf for 0.40 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.4 | 0 | 0 | 0 | 0 | 0.4 | 0.4 | 0 | 0.4 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 95.94 | | | | | 10:32:00 Standard Conf for 0.67 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.67 | 0 | 0.67 | 1 | 1.67 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | LAC | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 95.94 | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | LAC | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 95.94 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | LAC | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 95.94 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | LAC | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 95.94 | | | | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | LAC | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 95.94 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | LAC | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 95.94 | 10:05:00 Standard Conf for 0.53 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0.53 | 0 | 0.53 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | LAC | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 95.94 | | | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | LAC | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 95.94 | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | LAC | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 95.94 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | LAC | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 95.94 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | LAC | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 95.94 | | | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | LAC | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 95.94 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | LAC | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 95.94 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | LAC | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 95.94 | 10:10:00 Standard Conf for 0.33 Hours | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1.33 | 0 | 1.33 | 0 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | LAC | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 95.94 | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | LAC | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 95.94 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | LAC | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 95.94 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | LAC | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 95.94 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | LAC | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 95.94 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | LAC | | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 95.94 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | LAC | | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 95.94 | 08:27:00 CellFront NonConf for 1.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 1.17 | 0 | 1 | 1 | 0 | 1.17 | 1.17 | 1 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | LAC | | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 95.94 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | LAC | | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 95.94 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | LAC | | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 95.94 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | LAC | | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 95.94 | | 0 | 0 | 12:33:00 Standard Conf for 0.72 Hours | 1 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.72 | 0 | 0.72 | 1 | 1.72 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | LAC | | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 95.94 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | LAC | | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 95.94 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | LAC | | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 95.94 | 08:14:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | LAC | | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 95.94 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | LAC | | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 95.94 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | LAC | | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 95.94 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | LAC | | ML | EOP | ICF | 8/12/2020 11:35:00 AM | 95.94 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 117.93 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | LAC | | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 117.93 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | LAC | | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 117.93 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | LAC | | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 117.93 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | LAC | | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 117.93 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | LAC | | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 117.93 | 10:03:00 Standard Conf for 1.13 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 1.13 | 0 | 1.13 | 1 | 2.13 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | LAC | | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 117.93 | | | | 0 | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | LAC | | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 117.93 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | LAC | | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 117.93 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | LAC | | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 117.93 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | LAC | | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 117.93 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | LAC | | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 117.93 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | LAC | | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 117.93 | 09:32:00 Standard Conf for 0.38 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0.38 | 0 | 0.38 | 1 | 1.38 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | LAC | | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 117.93 | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | LAC | | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 117.93 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | LAC | | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 117.93 | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | LAC | | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 117.93 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | LAC | | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 117.93 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | LAC | | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 117.93 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | LAC | | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 117.93 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | LAC | | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 117.93 | | | | 0 | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | LAC | | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 117.93 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | LAC | | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 117.93 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | LAC | | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 117.93 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | LAC | | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 117.93 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | Prog | Sub | Level | Ref Date | Score | | Detail | | | | | | Detail 2 | | | NSG | NSG | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | LAC | ▓▓▓ | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 117.93 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | LAC | ▓▓▓ | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 117.93 | 12:48:00 Standard Conf for 0.27 Hours | 1 | 0 | | 0 | 0 | | | | 0 | | | 0 | 0 | 0 | 0 | 0.27 | 0 | 0.27 | 0.27 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | LAC | ▓▓▓ | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 117.93 | | 0 | 0 | 10:26:00 Standard Conf for 0.48 Hours | 1 | 0 | | | | 0 | | | 0 | 0 | 0 | 0 | 0.48 | 0 | 0.48 | 0.48 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | LAC | ▓▓▓ | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 117.93 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | LAC | ▓▓▓ | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 117.93 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | LAC | ▓▓▓ | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 117.93 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | LAC | ▓▓▓ | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 117.93 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | LAC | ▓▓▓ | ML | EOP | ICF | 7/21/2020 11:54:00 AM | 117.93 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | ▓▓▓ | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 54.51 | | | | | | | | | | 0 | NSG at 08:00 | NSG at 17:10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | LAC | ▓▓▓ | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 54.51 | | | | | | | | | | 0 | NSG at 08:30 | NSG at 15:48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | LAC | ▓▓▓ | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 54.51 | | | | | | | | | | 0 | NSG at 08:00 | NSG at 16:50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | LAC | ▓▓▓ | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 54.51 | | | | | | | | | | 0 | NSG at 09:00 | NSG at 16:30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | LAC | ▓▓▓ | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 54.51 | | | | | | | | | | 0 | NSG at 14:03 | NSG at 16:28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | LAC | ▓▓▓ | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 54.51 | 08:19:00 Therapeutic Module Conf for 0.30 Hours | 1 | 0 | | 0 | 0 | 08:38:00 Standard Conf for 0.27 Hours | | | 0 | NSG at 08:00 | NSG at 15:15 | 0 | 0 | 0 | 0 | 0.3 | 0 | 0.3 | 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | LAC | ▓▓▓ | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 54.51 | | | | | | | | | | 0 | NSG at 08:00 | NSG at 15:15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | LAC | ▓▓▓ | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 54.51 | | | | | | | | | | 0 | NSG at 08:00 | NSG at 15:30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | LAC | ▓▓▓ | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 54.51 | | | | | | | | | | 0 | NSG at 16:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | LAC | ▓▓▓ | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 54.51 | | | | | | | | | | 0 | NSG at 08:20 | NSG at 17:44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | LAC | ▓▓▓ | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 54.51 | | | | | | | | | | 0 | NSG at 15:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 54.51 | | | 0 | NSG at 08:30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 54.51 | 11:35:00 TherapeuticModule Conf for 0.95 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0.95 | 0 | 0.95 | 0 | 0.95 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 54.51 | | | 0 | NSG at 09:26 | 0 | 1 | 2 | 3 | 1 | 0 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 54.51 | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 54.51 | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 54.51 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 54.51 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 54.51 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 54.51 | | | 0 | | 0 | 2.5 | 0 | 2.5 | 2.5 | 0 | 2.5 | 0 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 54.51 | 11:41:00 TherapeuticModule Conf for 0.72 Hours | 1 | 0 | | 0 | 0 | 0 | 3 | 0 | 3 | 1.72 | 2 | 3.72 | 0 | 3.72 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 54.51 | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 54.51 | | | 0 | | 0 | 0.92 | 0 | 0.92 | 0.92 | 0 | 0.92 | 0 | 0.92 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 54.51 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 54.51 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 54.51 | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 54.51 | 14:30:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 0.17 | 1 | 0 | 1 | 1 | 0.17 | 1.17 | 0 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 54.51 | | | 0 | | 0 | 3.5 | 1.5 | 5 | 3.5 | 0 | 3.5 | 1.5 | 5 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 54.51 | | 0 | 0 | 13:15:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 2.5 | 2.5 | 0.5 | 0 | 0.5 | 2.5 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | LAC | | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 54.51 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

| Reason | Date | Region | Inst | | | Unit | Program | Level | Date/Time 1 | Date/Time 2 | Date/Time 3 | Hrs | Level2 | Type | Date/Time 4 | Note | Detail | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | LAC | | | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 54.51 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | LAC | | | ASU | ASUHub | ICF | 9/22/2020 11:07:00 AM | 54.51 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/05/2020 | Region III | LAC | | | ML | EOP | CCCMS | | 11/5/2020 9:08:34 PM | 11/6/2020 12:28:07 PM | 0.64 | EOP | CCCMS | 11/5/2020 2:07:55 PM | Other | 09:15:00 HoldingCell Conf for 0.33 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| TMHU | 11/06/2020 | Region III | LAC | | | ML | EOP | MHCB | 11/5/2020 8:42:00 PM | 0.47 | 11/5/2020 9:08:34 PM | 11/6/2020 12:28:07 PM | 0.64 | EOP | CCCMS | 11/6/2020 7:56:26 AM | Required by policy | 06:21:00 CellFront NonConf for 0.47 Hours | 0 | 1 | 0 | 0 | 0 | 0.47 | 0 | 0 | 0 | 0 | 0.47 | 0.47 | 0 | 0.47 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | | | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 96.93 | | | | | | 15:04:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | LAC | | | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 96.93 | | | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | LAC | | | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 96.93 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | LAC | | | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 96.93 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | LAC | | | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 96.93 | | | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | LAC | | | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 96.93 | | | | | | 10:26:00 Standard Conf for 0.25 Hours | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | LAC | | | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 96.93 | | | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | LAC | | | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 96.93 | | | | | | 09:28:00 Standard Conf for 0.45 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0.45 | 0 | 0.45 | 2 | 2.45 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | LAC | | | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 96.93 | | | | | | 13:15:00 NonCof 0.50 Hours | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | LAC | | | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 96.93 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | LAC | | | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 96.93 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | LAC | | | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 96.93 | | | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | LAC | | | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 96.93 | | | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | LAC | | | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 96.93 | | | | | | | | 0 | NSG at 09:26 | 0 | 1.5 | 1 | 2.5 | 0 | 1.5 | 1.5 | 1 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | LAC | | | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 96.93 | | | | | | 12:13:00 CellFront NonConf for 0.10 Hours | 0 | 1 | 0 | 0 | 0.1 | 0 | 2 | 2 | 0 | 0.1 | 0.1 | 2 | 2.1 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | LAC | | | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 96.93 | | | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 96.93 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 96.93 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 96.93 | | | | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 96.93 | | | | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 96.93 | | | | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 96.93 | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 96.93 | 09:11:00 CellFront NonConf for 0.15 Hours | 0 | 1 | 0 | 0 | | | | 0 | | 0.15 | 0 | 2.5 | 2.5 | 0 | 0.15 | 0.15 | 2.5 | 2.65 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 96.93 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 96.93 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 96.93 | | | | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 96.93 | | | | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 96.93 | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 96.93 | 13:25:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | | | | 0 | | 0.17 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 96.93 | | | | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 96.93 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 96.93 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/11/2020 11:55:00 AM | 96.93 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 104.96 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | LAC | | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 104.96 | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | LAC | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 104.96 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | LAC | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 104.96 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | LAC | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 104.96 | 13:15:00 Standard Conf for 0.42 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | LAC | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 104.96 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | LAC | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 104.96 | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | LAC | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 104.96 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | LAC | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 104.96 | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | LAC | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 104.96 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | LAC | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 104.96 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | LAC | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 104.96 | 11:15:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 12:40:00 Standard Conf for 0:18 Hours | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | LAC | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 104.96 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | LAC | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 104.96 | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | LAC | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 104.96 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | LAC | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 104.96 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | LAC | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 104.96 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | LAC | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 104.96 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | LAC | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 104.96 | 10:05:00 NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | LAC | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 104.96 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | LAC | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 104.96 | | | | 0 | | 0 | 2.25 | 0 | 2.25 | 2.25 | 0 | 2.25 | 0 | 2.25 |

| | Date | Region | Inst | | Prog | LOC | Type | Ref Date | Days | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | LAC | | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 104.96 | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 1 | | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | LAC | | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 104.96 | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | | 0 | | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | LAC | | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 104.96 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | LAC | | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 104.96 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | LAC | | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 104.96 | | | 11:49:00 Standard Conf for 0.55 Hours | 1 | 0 | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.55 | 0 | 0.55 | | 0 | | 0.55 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | LAC | | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 104.96 | | | | 0 | 0 | 08:59:00 Standard Conf for 0.48 Hours | 1 | 0 | 0 | | | 0 | 1 | 0 | 1 | 1.48 | 0 | 1.48 | | 0 | | 1.48 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | LAC | | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 104.96 | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | | 2 | | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | LAC | | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 104.96 | 11/12/2020 2:59:19 PM | Required by policy | 12:45:00 HoldingCell NonConf for 0.58 Hours | 0 | 1 | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | LAC | | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 104.96 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | LAC | | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 104.96 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | LAC | | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 104.96 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | LAC | | ML | EOP | ICF | 8/3/2020 11:13:00 AM | 104.96 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | LAC | | ASU | ASUHub | EOPMod | | | | | | | | | | | 08:50:00 Standard Conf for 0.08 Hours | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | LAC | | ASU | ASUHub | ICF | 11/3/2020 12:16:00 PM | 12.92 | | | | | | | | | | 0 | NSG at 15:00 | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | | 0 | | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | LAC | | ASU | ASUHub | ICF | 11/3/2020 12:16:00 PM | 12.92 | | | 10:56:00 Therapeutic Module Conf for 0.60 Hours | 1 | 0 | 0 | 0 | | | 0 | NSG at 19:28 | | 0 | 0 | 2 | 2 | 0.6 | 0 | 0.6 | | 2 | | 2.6 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | LAC | | ASU | ASUHub | ICF | 11/3/2020 12:16:00 PM | 12.92 | | | | | | | | | | 0 | NSG at 08:15 | NSG at 15:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | LAC | | ASU | ASUHub | ICF | 11/3/2020 12:16:00 PM | 12.92 | | | | | | | | | | 0 | NSG at 15:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | LAC | | ASU | ASUHub | ICF | 11/3/2020 12:16:00 PM | 12.92 | | | | | | | | | | 0 | NSG at 08:15 | NSG at 16:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | LAC | | ASU | ASUHub | ICF | 11/3/2020 12:16:00 PM | 12.92 | | | | | | | | | | 0 | NSG at 07:23 | NSG at 15:15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | LAC | | ASU | ASUHub | ICF | 11/3/2020 12:16:00 PM | 12.92 | | | | | | 10:04:00 Therapeutic ioModule Conf for 0.47 Hours | 1 | 0 | | 0 | 0 | | 0 | NSG at 10:10 | NSG at 15:28 | 0 | 0 | 0 | 0 | 0.47 | 0 | 0.47 | 0 | 0.47 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | LAC | | ASU | ASUHub | ICF | 11/3/2020 12:16:00 PM | 12.92 | | | | | | | | | | | | 0 | NSG at 08:30 | NSG at 15:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | LAC | | ASU | ASUHub | ICF | 11/3/2020 12:16:00 PM | 12.92 | | | | | | | | | | | | 0 | NSG at 12:19 | NSG at 15:17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | LAC | | ASU | ASUHub | ICF | 11/3/2020 12:16:00 PM | 12.92 | | | | | | | | | | | | 0 | NSG at 07:35 | NSG at 14:50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | LAC | | ASU | ASUHub | ICF | 11/3/2020 12:16:00 PM | 12.92 | | | | | | | | | | | | 0 | NSG at 08:00 | NSG at 15:55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | LAC | | ASU | ASUHub | ICF | 11/3/2020 12:16:00 PM | 12.92 | | | | | | | | | | | | 0 | NSG at 08:50 | NSG at 15:07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | LAC | | ASU | ASUHub | ICF | 11/3/2020 12:16:00 PM | 12.92 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/15/2020 | Region III | LAC | | ML | EOP | MHCB | 10/12/2020 3:13:00 PM | 9.93 | 10/12/2020 4:34:06 PM | 10/16/2020 3:53:37 PM | 3.97 | MCB | MHCB | 14:49:00 CellFront NonConf for 0.05 Hours | 0 | 1 | 12:11:00 CellFront NonConf 0.13 Hours | 0 | 1 | | 0 | | | 0.18 | 0 | 1 | 1 | 0 | 0.18 | 0.18 | 1 | 1.18 |
| TMHU | 10/16/2020 | Region III | LAC | | ML | EOP | MHCB | 10/12/2020 3:13:00 PM | 9.93 | 10/12/2020 4:34:06 PM | 10/16/2020 3:53:37 PM | 3.97 | MCB | MHCB | | 0 | 0 | 18:19:00 Standard Conf for 1.03 Hours | 1 | 0 | | 0 | | | 0 | 0 | 2 | 2 | 1.03 | 0 | 1.03 | 2 | 3.03 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 178.85 | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | LAC | | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 178.85 | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | LAC | | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 178.85 | | | | | | | 0 | 0 | 10:38:00 Standard Conf for 0.17 Hours | 2 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0.25 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | LAC | | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 178.85 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | LAC | | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 178.85 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | LAC | | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 178.85 | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | LAC | | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 178.85 | | | | | | 11:25:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | LAC | | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 178.85 | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | LAC | | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 178.85 | | | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | LAC | | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 178.85 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | LAC | | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 178.85 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Date | Region | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | LAC | ▓ | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 178.85 | 10:35:00 Standard Conf for 0.17 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | LAC | ▓ | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 178.85 | 11:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 1 | 1 | 0 | 0.08 | -0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | LAC | ▓ | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 178.85 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | LAC | ▓ | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 178.85 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | LAC | ▓ | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 178.85 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | LAC | ▓ | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 178.85 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | LAC | ▓ | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 178.85 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | LAC | ▓ | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 178.85 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | LAC | ▓ | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 178.85 | 12:55:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | LAC | ▓ | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 178.85 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | LAC | ▓ | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 178.85 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | LAC | ▓ | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 178.85 | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | LAC | ▓ | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 178.85 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | LAC | ▓ | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 178.85 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | LAC | ▓ | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 178.85 | 11:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | LAC | ▓ | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 178.85 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | LAC | ▓ | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 178.85 | 14:33:00 Standard Conf for 0.05 Hours | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0.05 | 0 | 0.05 | 2.25 | 2.3 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | LAC | ▓ | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 178.85 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | LAC | ▓ | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 178.85 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | LAC | | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 178.85 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | LAC | | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 178.85 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | LAC | | ML | EOP | ICF | 5/21/2020 1:49:00 PM | 178.85 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | | ML | EOP | ICF | 6/30/2020 8:25:00 AM | 133.04 | | ASUHub | ICF | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | LAC | | ML | EOP | ICF | 6/30/2020 8:25:00 AM | 133.04 | | ASUHub | ICF | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | LAC | | ML | EOP | ICF | 6/30/2020 8:25:00 AM | 133.04 | | ASUHub | ICF | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | LAC | | ML | EOP | ICF | 6/30/2020 8:25:00 AM | 133.04 | | ASUHub | ICF | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | LAC | | ML | EOP | ICF | 6/30/2020 8:25:00 AM | 133.04 | | ASUHub | ICF | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | LAC | | ML | EOP | ICF | 6/30/2020 8:25:00 AM | 133.04 | | ASUHub | ICF | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | LAC | | ML | EOP | ICF | 6/30/2020 8:25:00 AM | 133.04 | | ASUHub | ICF | 13:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | LAC | | ML | EOP | ICF | 6/30/2020 8:25:00 AM | 133.04 | | ASUHub | ICF | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | LAC | | ML | EOP | ICF | 6/30/2020 8:25:00 AM | 133.04 | | ASUHub | ICF | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | LAC | | ML | EOP | ICF | 6/30/2020 8:25:00 AM | 133.04 | | ASUHub | ICF | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | LAC | | ML | EOP | ICF | 6/30/2020 8:25:00 AM | 133.04 | | ASUHub | ICF | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | LAC | | ML | EOP | ICF | 6/30/2020 8:25:00 AM | 133.04 | | ASUHub | ICF | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | LAC | | ML | EOP | ICF | 6/30/2020 8:25:00 AM | 133.04 | | ASUHub | ICF | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | LAC | | ML | EOP | ICF | 6/30/2020 8:25:00 AM | 133.04 | | ASUHub | ICF | 09:02:00 CellFront Conf for 0.38 Hours | 1 | 0 | 12:45:00 NonConf for 0.25 Hours | 0 | 0 | 0 | 0.38 | 0 | 1 | 1 | 0.38 | 0 | 0.38 | 1.25 | 1.63 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | LAC | | ML | EOP | ICF | 6/30/2020 8:25:00 AM | 133.04 | | ASUHub | ICF | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | LAC | | ML | EOP | ICF | 6/30/2020 8:25:00 AM | 133.04 | | ASUHub | ICF | 10:45:00 NonConf 0.50 Hours | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 1.5 | 1.5 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | LAC | | ML | EOP | ICF | 6/30/2020 8:25:00 AM | 133.04 | | ASUHub | ICF | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | LAC | | ML | EOP | ICF | 6/30/2020 8:25:00 AM | 133.04 | | ASUHub | ICF | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | LAC | | ML | EOP | ICF | 6/30/2020 8:25:00 AM | 133.04 | | ASUHub | ICF | | 07:50:00 CellFront NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | 0 | 0.07 | 0 | 2 | 2 | 0 | 0.07 | 0.07 | 2 | 2.07 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | LAC | | ML | EOP | ICF | 6/30/2020 8:25:00 AM | 133.04 | | ASUHub | ICF | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | LAC | | ML | EOP | ICF | 6/30/2020 8:25:00 AM | 133.04 | | ASUHub | ICF | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | LAC | | ML | EOP | ICF | 6/30/2020 8:25:00 AM | 133.04 | | ASUHub | ICF | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | LAC | | ML | EOP | ICF | 6/30/2020 8:25:00 AM | 133.04 | | ASUHub | ICF | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | LAC | | ML | EOP | ICF | 6/30/2020 8:25:00 AM | 133.04 | | | | 0 | 0 | 10:30:00 Standard Conf for 0.08 Hours | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | LAC | | ML | EOP | ICF | 6/30/2020 8:25:00 AM | 133.04 | | ASUHub | ICF | 0 | 0 | 10:30:00 Standard Conf for 0.08 Hours | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | LAC | | ASU | ASUHub | ICF | 6/30/2020 8:25:00 AM | 133.04 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | LAC | | ASU | ASUHub | ICF | 6/30/2020 8:25:00 AM | 133.04 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | LAC | | ASU | ASUHub | ICF | 6/30/2020 8:25:00 AM | 133.04 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | LAC | | ASU | ASUHub | ICF | 11/10/2020 9:31:00 AM | 6.03 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | LAC | | ASU | ASUHub | ICF | 11/10/2020 9:31:00 AM | 6.03 | | | | 11/12/2020 12:09:08 PM | Update | 13:16:00 CellFront NonConf for 0.15 Hours | 0 | 1 | 14:30:00 NonCof 1.00 Hours | 0 | 0 | 0 | 0.15 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 1 | 1.15 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | LAC | | ASU | ASUHub | ICF | 11/10/2020 9:31:00 AM | 6.03 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | LAC | | ASU | ASUHub | ICF | 11/10/2020 9:31:00 AM | 6.03 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | LAC | | ASU | ASUHub | ICF | 11/10/2020 9:31:00 AM | 6.03 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | LAC | | ASU | ASUHub | ICF | 11/10/2020 9:31:00 AM | 6.03 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 251.96 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | LAC | | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 251.96 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | LAC | | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 251.96 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | LAC | | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 251.96 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | LAC | | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 251.96 | | | 12:50:00 CellFront NonConf for 0.03 Hours | 0 | 1 | 09:30:00 NonCnf 0.50 Hours | 0 | 0 | 0 | 0.03 | 1.28 | 0 | 1.28 | 1.28 | 0.03 | 1.32 | 0.5 | 1.82 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | LAC | | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 251.96 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | LAC | | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 251.96 | | | | | 10:00:00 NonCnf 0.50 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | LAC | | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 251.96 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | LAC | | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 251.96 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | LAC | | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 251.96 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | LAC | | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 251.96 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | LAC | | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 251.96 | 10/26/2020 3:57:26 PM | Update | 11:01:00 CellFront NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | 0 | 0.12 | 0 | 1 | 1 | 0 | 0.12 | 0.12 | 1 | 1.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | LAC | | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 251.96 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | LAC | | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 251.96 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | LAC | | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 251.96 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | LAC | | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 251.96 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | LAC | | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 251.96 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | LAC | | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 251.96 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | LAC | | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 251.96 | | | 12:40:00 CellFront NonConf for 0.03 Hours | 0 | 1 | | 0 | 0 | 0 | 0.03 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | LAC | | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 251.96 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | LAC | | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 251.96 | | | | | 10:56:00 Standard Conf for 0.13 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | LAC | | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 251.96 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | LAC | | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 251.96 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | LAC | | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 251.96 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | LAC | | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 251.96 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | LAC | | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 251.96 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | LAC | | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 251.96 | 16:59:00 CellFront NonConf for 0.03 Hours | 0 | 1 | 0 | 0 | 0 | | 0.03 | 0 | 1 | 1 | 0 | 0.03 | 0.03 | 1 | 1.03 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | LAC | | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 251.96 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | LAC | | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 251.96 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | LAC | | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 251.96 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | LAC | | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 251.96 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | LAC | | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 251.96 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | LAC | | ML | EOP | ICF | 3/9/2020 11:13:00 AM | 251.96 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 89.86 | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 89.86 | 10:41:00 Standard Conf for 0.15 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 1 | 0.15 | 1 | 1.15 | 0 | 1.15 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 89.86 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 89.86 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 89.86 | | 0 | 0 | 11:48:00 Standard Conf for 1.22 Hours | 2 | 0 | | 0 | 1 | 1 | 2 | 2.43 | 1 | 3.43 | 1 | 4.43 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 89.86 | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 89.86 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 89.86 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 89.86 | 15:12:00 CellFront NonConf for 0.13 Hours | 0 | 1 | 0 | 0 | 0 | 0.13 | 1 | 0 | 1 | 0 | 1.13 | 1.13 | 0 | 1.13 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 89.86 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 89.86 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 89.86 | | | | 0 | | 0 | 2 | 0 | 2 | 1 | 1 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 89.86 | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 89.86 | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 89.86 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 89.86 | 12:15:00 CellFront NonConf for 0.10 Hours | 0 | 1 | 0 | 0 | 0 | 0.1 | 1 | 0 | 1 | 0 | 1.1 | 1.1 | 0 | 1.1 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 89.86 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 89.86 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 89.86 | | | | 0 | | 0 | 3.45 | 0 | 3.45 | 1 | 2.45 | 3.45 | 0 | 3.45 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 89.86 | | | | 09:05:00 Standard Conf for 0.43 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 89.86 | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 89.86 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 89.86 | 08:07:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 1 | 0 | 1 | 0 | 1.08 | 1.08 | 0 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 89.86 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 89.86 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 89.86 | | | | | 0 | | 0 | 1.72 | 0 | 1.72 | 1.72 | 0 | 1.72 | 0 | 1.72 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 89.86 | | | | | 0 | | 0 | 1.2 | 0 | 1.2 | 0 | 1.2 | 1.2 | 0 | 1.2 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 89.86 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 89.86 | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 89.86 | 08:06:00 CellFront NonConf for 0.05 Hours | 0 | 1 | 0 | 0 | 0 | | 0.05 | 0 | 1 | 1 | 0 | 0.05 | 0.05 | 1 | 1.05 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 89.86 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 89.86 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | LAC | | ML | EOP | ICF | 8/18/2020 1:32:00 PM | 89.86 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 81.99 | 09:50:00 Standard Conf for 0.17 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 1 | 1.17 | 0 | 1.17 | 0 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | LAC | | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 81.99 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | LAC | | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 81.99 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | LAC | | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 81.99 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | LAC | | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 81.99 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | LAC | | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 81.99 | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | LAC | | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 81.99 | | | | | 0 | | 0 | 0.5 | 0 | 0.5 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | LAC | | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 81.99 | 08:50:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | | 0.08 | 1 | 0 | 1 | 1 | 0.08 | 1.08 | 0 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | LAC | | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 81.99 | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | LAC | | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 81.99 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | LAC | | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 81.99 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | LAC | | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 81.99 | | | | | | | 10:15:00 Standard Conf for 0.23 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | LAC | | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 81.99 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | LAC | | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 81.99 | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | LAC | | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 81.99 | | | | | | 10:40:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | 0.08 | 1 | 0 | 1 | 1 | 0.08 | 1.08 | 0 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | LAC | | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 81.99 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | LAC | | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 81.99 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | LAC | | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 81.99 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | LAC | | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 81.99 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | LAC | | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 81.99 | | | | | | 12:05:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 0 | 0.17 | 0 | 1 | 1 | 1 | 0.17 | 0.17 | 1 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | LAC | | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 81.99 | | | | | | | 0 | 0 | 09:24:00 Standard Conf for 0.15 Hours | 1 | 0 | | 0 | 0 | 0 | 2 | 2 | 0.15 | 0 | 0.15 | 2 | 2.15 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | LAC | | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 81.99 | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | LAC | | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 81.99 | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | LAC | | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 81.99 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | LAC | | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 81.99 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | LAC | | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 81.99 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | LAC | | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 81.99 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | LAC | | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 81.99 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | LAC | | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 81.99 | | | | | | 11:55:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1.25 | 0 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | LAC | | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 81.99 | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 81.99 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 81.99 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/26/2020 10:30:00 AM | 81.99 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 80.96 | 11:55:00 NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | | | 0 | 1 | 0 | 1 | 1 | 0.08 | 1.08 | 0 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 80.96 | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 80.96 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 80.96 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 80.96 | 13:00:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | 0 | | | 0 | 0 | 1 | 1 | 0.17 | 0 | 0.17 | 1 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 80.96 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 80.96 | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 80.96 | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 80.96 | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 80.96 | | | | | 0 | NSG at 08:20 | NSG at 15:45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 80.96 | | | | | 0 | NSG at 09:00 | NSG at 15:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 80.96 | | | | | 0 | NSG at 15:42 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 80.96 | | | | | 0 | NSG at 08:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 80.96 | | | | | 0 | NSG at 08:58 | NSG at 15:40 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 80.96 | 15:10:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | 0 | NSG at 08:50 | NSG at 15:20 | 0.07 | 1 | 0 | 1 | 1 | 0.07 | 1.07 | 0 | 1.07 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | LAC | ■■■ | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 80.96 | | 0 | 0 | 12:36:00 Standard Conf for 0.50 Hours | 2 | 0 | 0 | NSG at 19:43 | | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 2 |

| Description | Date | Region | Inst | | ML | EOP | ICF | Date/Time | Score | | | | Conference | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | LAC | ▮▮▮ | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 80.96 | | | | | | | | | | 0 | NSG at 10:30 | NSG at 15:47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | LAC | ▮▮▮ | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 80.96 | | | | | | | | | | 0 | NSG at 11:00 | NSG at 15:41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | LAC | ▮▮▮ | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 80.96 | | | | | | | | | | 0 | NSG at 08:00 | NSG at 16:30 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | LAC | ▮▮▮ | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 80.96 | | | | 09:10:00 Standard Conf for 0.08 Hours | | | | | | 0 | NSG at 08:00 | NSG at 14:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | LAC | ▮▮▮ | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 80.96 | | | | | | | | | | 0 | NSG at 08:00 | NSG at 15:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | LAC | ▮▮▮ | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 80.96 | | | | 14:40:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | 0 | | | 0.07 | 1 | 0 | 1 | 1 | 0.07 | 1.07 | 0 | 1.07 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | LAC | ▮▮▮ | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 80.96 | | | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | LAC | ▮▮▮ | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 80.96 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | LAC | ▮▮▮ | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 80.96 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | LAC | ▮▮▮ | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 80.96 | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | LAC | ▮▮▮ | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 80.96 | | | | 12:40:00 Standard Conf for 0.67 Hours | 1 | 0 | | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | LAC | ▮▮▮ | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 80.96 | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | LAC | ▮▮▮ | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 80.96 | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | LAC | ▮▮▮ | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 80.96 | | | | | | | | | | 0 | | | 0 | 1.75 | 0 | 1.75 | 1.75 | 0 | 1.75 | 0 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | LAC | ▮▮▮ | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 80.96 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | LAC | ▮▮▮ | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 80.96 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | LAC | ▮▮▮ | ML | EOP | ICF | 8/27/2020 11:10:00 AM | 80.96 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | ▮▮▮ | ML | EOP | ICF | 7/31/2020 9:06:00 AM | 77.39 | | EOP | MHCB | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | LAC | ▮▮▮ | ML | EOP | ICF | 7/31/2020 9:06:00 AM | 77.39 | | EOP | MHCB | 10:43:00 Standard Conf for 0.27 Hours | 2 | 0 | | 0 | 0 | 0 | | | 0 | 0.1 | 0 | 0.1 | 1.38 | 0 | 1.38 | 0 | 1.38 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | LAC | | ASU | ASUHub | EOP | | | | | | Oct 19 2020 1:08PM | | | | | | 0 | NSG at 14:01 | NSG at 16:30 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/19/2020 8:17:00 AM | 2.57 | | | 10/20/2020 12:56:24 PM | Required by policy | Oct 20 2020 11:20AM | 09:05:00 Standard Conf for 0.73 Hours | 1 | 0 | | 0 | 0 | | 0 | NSG at 08:00 | NSG at 15:15 | 0 | 0 | 1 | 1 | 0.73 | 0 | 0.73 | 1 | 1.73 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/19/2020 8:17:00 AM | 2.57 | | | | | Oct 21 2020 1:14PM | | | | | | | 0 | NSG at 08:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | LAC | | ASU | ASUHub | MHCB | 10/21/2020 10:03:00 PM | 0.56 | | | 10/22/2020 11:30:31 AM | Required by policy | | 11:04:00 CellFront NonConf for 0.18 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 08:30 | NSG at 15:30 | 0.18 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/22/2020 11:35:00 AM | 8.26 | | | 10/23/2020 5:53:17 PM | SPI not done | Oct 23 2020 9:45AM | 15:22:00 HoldingCell NonConf for 0.25 Hours | 0 | 1 | 14:30:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | NSG at 16:30 | | 0 | 0 | 0 | 0 | 0.5 | 0.25 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/22/2020 11:35:00 AM | 8.26 | | | | | Oct 24 2020 9:33AM | | | | | | | 0 | NSG at 08:20 | NSG at 13:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/22/2020 11:35:00 AM | 8.26 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/22/2020 11:35:00 AM | 8.26 | | | | | | | | | | | | 0 | NSG at 08:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/22/2020 11:35:00 AM | 8.26 | | | 10/27/2020 6:47:56 PM | Required by policy | | 18:30:00 HoldingCell NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 08:00 | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/22/2020 11:35:00 AM | 8.26 | | | | | | 09:19:00 Standard Conf for 0.48 Hours | 1 | 0 | | 0 | 0 | 08:56:00 Standard Conf for 0.25 Hours | 0 | NSG at 08:58 | NSG at 15:15 | 0 | 0 | 0 | 0 | 0.48 | 0 | 0.48 | 0 | 0.48 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/22/2020 11:35:00 AM | 8.26 | | | 10/29/2020 5:33:16 PM | Required by policy | | 16:50:00 Bedside Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | NSG at 09:45 | NSG at 15:20 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/22/2020 11:35:00 AM | 8.26 | | | 10/30/2020 5:14:13 PM | SPI not done | Oct 30 2020 5:38PM | 16:32:00 Bedside Conf for 0.38 Hours | 1 | 0 | | 0 | 0 | | 0 | NSG at 07:30 | | 0 | 0 | 0 | 0 | 0.38 | 0 | 0.38 | 0 | 0.38 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | LAC | | ASU | ASUHub | MHCB | 10/30/2020 5:49:00 PM | 4.68 | | | 11/4/2020 9:21:39 AM | SPI not done | | 09:06:00 Standard Conf for 0.68 Hours | 1 | 0 | | 0 | 0 | 09:55:00 Standard Conf for 0.25 Hours | 0 | | | 0 | 0 | 0 | 0 | 0.68 | 0 | 0.68 | 0 | 0.68 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | LAC | | ASU | ASUHub | ICF | 11/4/2020 2:06:00 PM | 11.84 | | | | | Nov 5 2020 4:23PM | | | | | | | 0 | NSG at 11:41 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | LAC | | ASU | ASUHub | ICF | 11/4/2020 2:06:00 PM | 11.84 | | | | | Nov 6 2020 11:01AM | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | LAC | | ASU | ASUHub | ICF | 11/4/2020 2:06:00 PM | 11.84 | | | | | Nov 7 2020 9:35AM | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | LAC | | ASU | ASUHub | ICF | 11/4/2020 2:06:00 PM | 11.84 | | | | | Nov 8 2020 1:55PM | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | LAC | | ASU | ASUHub | ICF | 11/4/2020 2:06:00 PM | 11.84 | | | | | Nov 9 2020 12:46PM | | | | | | | 0 | NSG at 07:23 | NSG at 15:15 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | LAC | | ASU | ASUHub | ICF | 11/4/2020 2:06:00 PM | 11.84 | | | | | | | | | | | | 0 | NSG at 10:10 | NSG at 15:28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Status | Date | Region | Inst | Unit1 | Unit2 | Level | Date2 | Val | Date3 | Date4 | Val2 | Code1 | Code2 | Contact1 | a | b | Contact2 | c | d | Contact3 | e | f | g | h | i | j | k | l | m | n | o |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | LAC | ASU | ASUHub | ICF | 11/4/2020 2:06:00 PM | 11.64 | | | | | | | | | | | | | | | 0 | NSG at 08:30 | NSG at 15:00 | 0 | 3.5 | 0 | 3.5 | 3.5 | 0 | 3.5 | 0 | 3.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | LAC | ASU | ASUHub | ICF | 11/4/2020 2:06:00 PM | 11.84 | | | | | | 11:34:00 Standard Conf for 0.92 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 2.5 | 0 | 2.5 | 3.42 | 0 | 3.42 | 0 | 3.42 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | LAC | ASU | ASUHub | ICF | 11/4/2020 2:06:00 PM | 11.64 | | | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | LAC | ASU | ASUHub | ICF | 11/4/2020 2:06:00 PM | 11.84 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | LAC | ASU | ASUHub | ICF | 11/4/2020 2:06:00 PM | 11.84 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | LAC | ASU | ASUHub | ICF | 11/4/2020 2:06:00 PM | 11.84 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/03/2020 | Region III | LAC | ASU | ASUHub | EOP | | | 11/3/2020 3:20:14 PM | 11/5/2020 3:28:08 PM | 2.01 | MCB | MHCB | 12:15:00 Therapeutic Module Conf for 0.33 Hours | 1 | 0 | 14:30:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.83 | 0 | 0.83 | 0 | 0.83 |
| TMHU | 11/04/2020 | Region III | LAC | ASU | ASUHub | MHCB | 11/3/2020 1:05:00 PM | 9.94 | 11/3/2020 3:20:14 PM | 11/5/2020 3:28:08 PM | 2.01 | MCB | MHCB | 10:30:00 CellFront NonConf for 0.22 Hours | 0 | 2 | 13:15:00 CellFront NonConf 0.37 Hours | 0 | 1 | | 0 | | 0.8 | 0 | 0 | 0 | 0 | 0.8 | 0.8 | 0 | 0.8 |
| TMHU | 11/05/2020 | Region III | LAC | ASU | ASUHub | MHCB | 11/3/2020 1:05:00 PM | 9.94 | 11/3/2020 3:20:14 PM | 11/5/2020 3:28:08 PM | 2.01 | MCB | MHCB | 11:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 11:50:00 Standard Conf for 0.33 Hours | 0 | | 0 | 0.17 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | LAC | ASU | ASUHub | ICF | 11/13/2020 11:46:00 AM | 2.94 | | | | | | Nov 14 2020 9:59AM | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | LAC | ASU | ASUHub | ICF | 11/13/2020 11:46:00 AM | 2.94 | | | | | | Nov 15 2020 10:14AM | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | LAC | ASU | ASUHub | ICF | 11/13/2020 11:46:00 AM | 2.94 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 153.83 | | | | | | 13:49:00 Standard Conf for 1.35 Hours | 1 | 0 | | 0 | 0 | 10:30:00 Standard Conf for 0.17 Hours | 0 | | 0 | 0 | 0 | 0 | 1.35 | 0 | 1.35 | 0 | 1.35 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | LAC | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 153.83 | | | | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | LAC | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 153.83 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | LAC | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 153.83 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | LAC | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 153.83 | | | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | LAC | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 153.83 | | | | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | LAC | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 153.83 | | | | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | LAC | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 153.83 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Category | Date | Region | Fac | | | | Prog | | | Date/Time | Value | Conf Detail | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | LAC | ▉ | ▉ | ▉ | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 153.83 | 10:50:00 Standard Conf for 0.40 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1.4 | 0 | 1.4 | 0 | 1.4 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | LAC | ▉ | ▉ | ▉ | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 153.83 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | LAC | ▉ | ▉ | ▉ | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 153.83 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | LAC | ▉ | ▉ | ▉ | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 153.83 | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | LAC | ▉ | ▉ | ▉ | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 153.83 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | LAC | ▉ | ▉ | ▉ | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 153.83 | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | LAC | ▉ | ▉ | ▉ | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 153.83 | 12:54:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | LAC | ▉ | ▉ | ▉ | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 153.83 | | | | | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | LAC | ▉ | ▉ | ▉ | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 153.83 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | LAC | ▉ | ▉ | ▉ | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 153.83 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | LAC | ▉ | ▉ | ▉ | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 153.83 | | | | | | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | LAC | ▉ | ▉ | ▉ | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 153.83 | | | | | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | LAC | ▉ | ▉ | ▉ | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 153.83 | | | | | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | LAC | ▉ | ▉ | ▉ | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 153.83 | 10:10:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | 0 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | LAC | ▉ | ▉ | ▉ | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 153.83 | 14:15:00 NonCof 0.50 Hours | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | LAC | ▉ | ▉ | ▉ | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 153.83 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | LAC | ▉ | ▉ | ▉ | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 153.83 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | LAC | ▉ | ▉ | ▉ | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 153.83 | | | | | | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | LAC | ▉ | ▉ | ▉ | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 153.83 | | | | | | 0 | 0 | 0.58 | 0 | 0.58 | 0.58 | 0 | 0.58 | 0 | 0.58 |

| Description | Date | Region | | | | | | Date/Time | Value | Event 1 | | | | | | Event 2 | | | | | Event 3 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | LAC | ■ | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 153.83 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | LAC | ■ | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 153.83 | 09:30:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 11:00:00 Standard Conf for 0.17 Hours | 0 | NSG at 08:00 | NSG at 15:29 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | LAC | ■ | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 153.83 | | | | | | | 0 | NSG at 08:30 | NSG at 18:03 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | LAC | ■ | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 153.83 | | | | | | | 0 | NSG at 08:00 | NSG at 16:56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | LAC | ■ | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 153.83 | | | | | | | 0 | NSG at 08:50 | NSG at 15:28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | LAC | ■ | ML | EOP | ICF | 6/15/2020 2:25:00 PM | 153.83 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | ■ | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 262.87 | 11:40:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | LAC | ■ | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 262.87 | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | LAC | ■ | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 262.87 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | LAC | ■ | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 262.87 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | LAC | ■ | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 262.87 | 11:10:00 Standard Conf for 0.33 Hours | 1 | 0 | 0 | 0 | | 0 | | | 0 | 0 | 1 | 1 | 0.33 | 0 | 0.33 | 1 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | LAC | ■ | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 262.87 | | 0 | 0 | 13:00:00 Standard Conf for 0.33 Hours | 1 | 0 | 0 | | | 0 | 0 | 2 | 2 | 0.33 | 0 | 0.33 | 2 | 2.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | LAC | ■ | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 262.87 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | LAC | ■ | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 262.87 | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | LAC | ■ | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 262.87 | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | LAC | ■ | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 262.87 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | LAC | ■ | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 262.87 | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | LAC | ■ | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 262.87 | 11:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | | 0.08 | 1 | 0 | 1 | 1 | 0.08 | 1.08 | 0 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | LAC | ■ | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 262.87 | | 0 | 0 | 10:30:00 Standard Conf for 0.33 Hours | 1 | 0 | 0 | | | 0 | 0 | 2 | 2 | 0.33 | 0 | 0.33 | 2 | 2.33 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | LAC | | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 262.87 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | LAC | | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 262.87 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | LAC | | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 262.87 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | LAC | | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 262.87 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | LAC | | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 262.87 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | LAC | | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 262.87 | 10:15:00 Standard Conf for 0.37 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.37 | 0 | 0.37 | 0.37 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | LAC | | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 262.87 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | LAC | | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 262.87 | | 10:15:00 Standard Conf for 0.13 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | LAC | | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 262.87 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | LAC | | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 262.87 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | LAC | | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 262.87 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | LAC | | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 262.87 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | LAC | | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 262.87 | 09:45:00 Standard Conf for 0.37 Hours | 1 | 0 | 11:00:00 NonCof 0.50 Hours | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 1.12 | 0 | 1.12 | 0.5 | 1.62 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | LAC | | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 262.87 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | LAC | | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 262.87 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | LAC | | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 262.87 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | LAC | | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 262.87 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | LAC | | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 262.87 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | LAC | | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 262.87 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | LAC | ███ | ML | EOP | ICF | 2/27/2020 1:18:00 PM | 262.87 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | ███ | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 124.74 | | | | 12:05:00 Standard Conf for 0.42 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 0.42 | 0 | 0.42 | 1 | 1.42 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | LAC | ███ | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 124.74 | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | LAC | ███ | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 124.74 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | LAC | ███ | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 124.74 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | LAC | ███ | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 124.74 | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | LAC | ███ | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 124.74 | | | | 09:50:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | LAC | ███ | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 124.74 | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | LAC | ███ | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 124.74 | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | LAC | ███ | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 124.74 | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | LAC | ███ | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 124.74 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | LAC | ███ | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 124.74 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | LAC | ███ | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 124.74 | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | LAC | ███ | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 124.74 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | LAC | ███ | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 124.74 | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | LAC | ███ | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 124.74 | | | | 13:45:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 0.5 | 0 | 0.5 | 1 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | LAC | ███ | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 124.74 | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | LAC | ███ | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 124.74 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | LAC | ███ | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 124.74 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | LAC | | | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 124.74 | | | | | | | | | 0 | 0 | 12:19:00 Standard Conf for 1.15 Hours | 1 | 0 | | 0 | | 0 | 1 | 0 | 1 | 1.15 | 1 | 2.15 | 0 | 2.15 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | LAC | | | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 124.74 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | LAC | | | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 124.74 | | | | | | | | | | | | | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | LAC | | | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 124.74 | | | | | | | | 10:20:00 Standard Conf for 0.58 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 1 | 0.58 | 0 | 0.58 | 1 | 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | LAC | | | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 124.74 | | | | | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | LAC | | | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 124.74 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | LAC | | | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 124.74 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | LAC | | | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 124.74 | | | | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | LAC | | | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 124.74 | | | | | | | | 15:48:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | 09:25:00 Standard Conf for 0.17 Hours | 0 | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | LAC | | | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 124.74 | | | | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | LAC | | | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 124.74 | | | | | | | | | | | | | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | LAC | | | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 124.74 | | | | | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | LAC | | | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 124.74 | | | | | | | | | | | | | 0 | NSG at 08:00 | NSG at 17:06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | LAC | | | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 124.74 | | | | | | | | | | | | | 0 | NSG at 08:50 | NSG at 15:37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | LAC | | | ML | EOP | ICF | 7/14/2020 4:34:00 PM | 124.74 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/30/2020 | Region III | LAC | | | ML | EOP | EOP | | | 10/30/2020 2:40:03 PM | 11/3/2020 1:14:41 PM | 3.94 | MCB | MHCB | 10/30/2020 4:44:24 PM | Required by policy | 12:25:00 Therapeut icModule NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.25 | 0.25 | 1 | 1.25 |
| TMHU | 10/31/2020 | Region III | LAC | | | ML | EOP | MHCB | 10/30/2020 1:26:00 PM | 13.09 | 10/30/2020 2:40:03 PM | 11/3/2020 1:14:41 PM | 3.94 | MCB | MHCB | | | 08:16:00 CellFront NonConf for 0.10 Hours | 0 | 1 | 08:30:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | | 0.1 | 0 | 0 | 0 | 0.5 | 0.1 | 0.6 | 0 | 0.6 |
| TMHU | 11/01/2020 | Region III | LAC | | | ML | EOP | MHCB | 10/30/2020 1:26:00 PM | 13.09 | 10/30/2020 2:40:03 PM | 11/3/2020 1:14:41 PM | 3.94 | MCB | MHCB | | | 08:34:00 CellFront NonConf for 0.15 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.15 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| TMHU | 11/02/2020 | Region III | LAC | | | ML | EOP | MHCB | 10/30/2020 1:26:00 PM | 13.09 | 10/30/2020 2:40:03 PM | 11/3/2020 1:14:41 PM | 3.94 | MCB | MHCB | | | | | | 13:50:00 Standard Conf for 0.15 Hours | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| TMHU | 11/03/2020 | Region III | LAC | | | ML | EOP | MHCB | 10/30/2020 1:26:00 PM | 13.09 | 10/30/2020 2:40:03 PM | 11/3/2020 1:14:41 PM | 3.94 | MCB | MHCB | | | | | | | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| TMHU | 11/01/2020 | Region III | LAC | | | ML | EOP | EOP | 10/30/2020 1:26:00 PM | 13.09 | 11/1/2020 1:22:33 PM | 11/5/2020 3:41:29 PM | 4.1 | MCB | MHCB | 11/1/2020 9:12:39 AM | SPI not done | 06:23:00 CellFront NonConf for 0.35 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.35 | 0 | 0 | 0 | 0 | 0.35 | 0.35 | 0 | 0.35 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 11/02/2020 | Region III | LAC | | ML | EOP | MHCB | 11/1/2020 2:47:00 AM | 5.42 | 11/1/2020 1:22:33 PM | 11/5/2020 3:41:29 PM | 4.1 | MCB | MHCB | | | 14:10:00 CellFront NonCof for 0.25 Hours | 0 | 1 | | 0 | 0 | | | 0 | NSG at 08:00 | | 0.25 | 0 | 1 | 1 | 0 | 0.25 | 0.25 | 1 | 1.25 |
| TMHU | 11/03/2020 | Region III | LAC | | ML | EOP | MHCB | 11/1/2020 2:47:00 AM | 5.42 | 11/1/2020 1:22:33 PM | 11/5/2020 3:41:29 PM | 4.1 | MCB | MHCB | | | | 0 | 0 | 13:15:00 CellFront NonCof 0.22 Hours | 0 | 1 | 11:22:00 Standard Conf for 0:17 Hours | 0 | NSG at 08:00 | | 0.22 | 0 | 2 | 2 | 0 | 0.22 | 0.22 | 2 | 2.22 |
| TMHU | 11/04/2020 | Region III | LAC | | ML | EOP | MHCB | 11/1/2020 2:47:00 AM | 5.42 | 11/1/2020 1:22:33 PM | 11/5/2020 3:41:29 PM | 4.1 | MCB | MHCB | | | | 0 | 0 | 16:00:00 CellFront NonCof 0.17 Hours | 0 | 1 | | 0 | NSG at 08:00 | NSG at 15:00 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 11/05/2020 | Region III | LAC | | ML | EOP | MHCB | 11/1/2020 2:47:00 AM | 5.42 | 11/1/2020 1:22:33 PM | 11/5/2020 3:41:29 PM | 4.1 | MCB | MHCB | | | 13:35:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 168.39 | | | | EOP | MHCB | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | LAC | | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 168.39 | | | | EOP | MHCB | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | LAC | | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 168.39 | | | | EOP | MHCB | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | LAC | | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 168.39 | | | | EOP | MHCB | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | LAC | | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 168.39 | | | | EOP | MHCB | | | | | | | | 11:15:00 Standard Conf for 0:18 Hours | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | LAC | | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 168.39 | | | | EOP | MHCB | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | LAC | | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 168.39 | | | | EOP | MHCB | | | 11:40:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | LAC | | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 168.39 | | | | EOP | MHCB | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | LAC | | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 168.39 | | | | EOP | MHCB | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | LAC | | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 168.39 | | | | EOP | MHCB | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | LAC | | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 168.39 | | | | EOP | MHCB | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | LAC | | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 168.39 | | | | EOP | MHCB | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | LAC | | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 168.39 | | | | EOP | MHCB | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | LAC | | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 168.39 | | | | EOP | MHCB | 10/28/2020 3:04:08 PM | Update | 08:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.25 | 2 | 0 | 2 | 0 | 2.25 | 2.25 | 0 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | LAC | | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 168.39 | | | | EOP | MHCB | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | LAC | | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 168.39 | | | | EOP | MHCB | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | LAC | | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 168.39 | | EOP | MHCB | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | LAC | | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 168.39 | | EOP | MHCB | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | LAC | | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 168.39 | | EOP | MHCB | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | LAC | | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 168.39 | | EOP | MHCB | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | LAC | | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 168.39 | | EOP | MHCB | | 07:50:00 CellFront NonConf for 0.03 Hours | 0 | 1 | 0 | 0 | 0 | 0.03 | 0 | 2 | 2 | 0 | 0.03 | 0.03 | 2 | 2.03 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | LAC | | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 168.39 | | EOP | MHCB | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | LAC | | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 168.39 | | EOP | MHCB | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | LAC | | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 168.39 | | EOP | MHCB | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | LAC | | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 168.39 | | EOP | MHCB | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | LAC | | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 168.39 | | EOP | MHCB | | 13:30:00 NonCof 0.50 Hours | | | 13:09:00 Standard Conf for 0.10 Hours | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | LAC | | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 168.39 | | EOP | MHCB | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | LAC | | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 168.39 | | EOP | MHCB | | 10:46:00 CellFront NonConf for 0.10 Hours | 0 | 1 | 0 | 0 | 0 | 0.1 | 2 | 0 | 2 | 0 | 2.1 | 2.1 | 0 | 2.1 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | LAC | | ML | EOP | ICF | 5/28/2020 8:34:00 AM | 168.39 | | EOP | MHCB | 11/12/2020 5:42:51 PM | SPI not done | | 08:30:00 NonCof 0.50 Hours | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | LAC | | ML | EOP | EOP | | | | | | 11/4/2020 3:45:43 PM | SPI not done | 13:45:00 Standard Conf for 0.08 Hours | 1 | 0 | 0 | 0 | 0 | 13:36:00 Standard Conf for 0.10 Hours | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | LAC | | ML | EOP | ICF | 11/4/2020 2:03:00 PM | 11.84 | | | | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | LAC | | ML | EOP | ICF | 11/4/2020 2:03:00 PM | 11.84 | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | LAC | | ML | EOP | ICF | 11/4/2020 2:03:00 PM | 11.84 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | LAC | | ML | EOP | ICF | 11/4/2020 2:03:00 PM | 11.84 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | LAC | | ML | EOP | ICF | 11/4/2020 2:03:00 PM | 11.84 | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | LAC | | ML | EOP | ICF | 11/4/2020 2:03:00 PM | 11.64 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | LAC | | ML | EOP | ICF | 11/4/2020 2:03:00 PM | 11.64 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | LAC | | ML | EOP | ICF | 11/4/2020 2:03:00 PM | 11.64 | 14:07:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.08 | -0.17 | 0 | -0.17 | 0 | -0.08 | -0.08 | 0 | -0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | LAC | | ML | EOP | ICF | 11/4/2020 2:03:00 PM | 11.64 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | LAC | | ML | EOP | ICF | 11/4/2020 2:03:00 PM | 11.64 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | LAC | | ML | EOP | ICF | 11/4/2020 2:03:00 PM | 11.64 | | | | | | | 0 | NSG at 08:50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | LAC | | ML | EOP | ICF | 11/4/2020 2:03:00 PM | 11.64 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | LAC | | ML | EOP | EOP | | | | | | | | 09:48:00 Standard Conf for 0:23 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12:01:00 PM | 13.93 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12:01:00 PM | 13.93 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12:01:00 PM | 13.93 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12:01:00 PM | 13.93 | 10:21:00 Standard Conf for 0.42 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.42 | 0 | 0.42 | 1 | 1.42 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12:01:00 PM | 13.93 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12:01:00 PM | 13.93 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12:01:00 PM | 13.93 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12:01:00 PM | 13.93 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12:01:00 PM | 13.93 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12:01:00 PM | 13.93 | | 12:00:00 NonConf 0.50 Hours | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12:01:00 PM | 13.93 | 10:00:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.5 | 0 | 0.5 | 1 | 1.5 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12:01:00 PM | 13.93 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12:01:00 PM | 13.93 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | LAC | | ML | EOP | ICF | 11/2/2020 12:01:00 PM | 13.93 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | LAC | | ML | EOP | ICF | 11/3/2020 11:08:00 AM | 2.08 | | | Nov 4 2020 1:14PM | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | LAC | | ML | EOP | ICF | 11/3/2020 11:08:00 AM | 2.08 | | | Nov 5 2020 1:09PM | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | LAC | | ML | EOP | ICF | 11/5/2020 1:09:00 PM | 10.88 | | | Nov 6 2020 4:33PM | | 12:30:00 NonCof 1.00 Hours | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | LAC | | ML | EOP | ICF | 11/5/2020 1:09:00 PM | 10.88 | | | Nov 7 2020 9:09AM | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | LAC | | ML | EOP | ICF | 11/5/2020 1:09:00 PM | 10.88 | | | Nov 8 2020 1:40PM | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | LAC | | ML | EOP | ICF | 11/5/2020 1:09:00 PM | 10.88 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | LAC | | ML | EOP | ICF | 11/5/2020 1:09:00 PM | 10.88 | | | | | | 0 | | 0 | 0.75 | 0 | 0.75 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | LAC | | ML | EOP | ICF | 11/5/2020 1:09:00 PM | 10.88 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | LAC | | ML | EOP | ICF | 11/5/2020 1:09:00 PM | 10.88 | | 09:40:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 12:00:00 Standard Conf for 0.25 Hours | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | LAC | | ML | EOP | ICF | 11/5/2020 1:09:00 PM | 10.88 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | LAC | | ML | EOP | ICF | 11/5/2020 1:09:00 PM | 10.88 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | LAC | | ML | EOP | ICF | 11/5/2020 1:09:00 PM | 10.88 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | LAC | | ML | EOP | ICF | 11/5/2020 1:09:00 PM | 10.88 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | LAC | | ASU | ASUHub | EOPMod | | | 11/4/2020 5:19:25 PM | SPI not done | | | 08:10:00 Standard Conf for 0.08 Hours | 0 | NSG at 08:00 | NSG at 15:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | LAC | | ASU | ASUHub | ICF | 11/4/2020 2:13:00 PM | 11.83 | | 14:06:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | NSG at 11:41 | NSG at 19:28 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | LAC | | ASU | ASUHub | ICF | 11/4/2020 2:13:00 PM | 11.83 | | | | | | 0 | NSG at 08:15 | NSG at 15:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Date | Region | | | | | | | Value | Conf | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | LAC | | ASU | ASUHub | ICF | 11/4/2020 2:13:00 PM | 11.83 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 94.94 | 12:50:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.25 | 0 | 0.25 | 1 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 94.94 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 94.94 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 94.94 | | 0 | 0 | 10:24:00 Standard Conf for 0.55 Hours | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.55 | 0 | 0.55 | 0 | 0.55 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 94.94 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 94.94 | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 94.94 | | | | | | | 0 | | 0 | 1.75 | 0 | 1.75 | 1.75 | 0 | 1.75 | 0 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 94.94 | 11:25:00 Standard Conf for 0.28 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.28 | 0 | 0.28 | 1 | 1.28 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 94.94 | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 94.94 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 94.94 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 94.94 | | | | | | 09:55:00 Standard Conf for 0.25 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 94.94 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 94.94 | | | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 94.94 | 08:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 1 | 0 | 1 | 1 | 0.17 | 1.17 | 0 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 94.94 | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 94.94 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 94.94 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Category | Date | Region | | | ML | EOP | ICF | Date/Time | Score | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 94.94 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 94.94 | 12:20:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0.17 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 94.94 | | | | | 0 | 0 | 2.25 | 0 | 2.25 | 2.25 | 0 | 2.25 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 94.94 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 94.94 | | | | | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 94.94 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 94.94 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 94.94 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 94.94 | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 94.94 | | | | | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 94.94 | 11:30:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 94.94 | | | | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 94.94 | 12:04:00 Standard Conf for 0.18 Hours | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0.18 | 0 | 0.18 | 0 | 0.18 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 94.94 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | LAC | | ML | EOP | ICF | 8/13/2020 11:35:00 AM | 94.94 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/02/2020 | Region III | LAC | | ML | EOP | EOP | | 11/2/2020 3:32:26 PM | 11/9/2020 2:53:54 PM | 6.97 | EOP | EOP | 11/2/2020 1:03:25 PM | SPI not done | 11:45:00 HoldingCell NonConf for 0.58 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| TMHU | 11/03/2020 | Region III | LAC | | ML | EOP | MHCB | 11/2/2020 1:39:00 PM | 7.03 | 11/2/2020 3:32:26 PM | 11/9/2020 2:53:54 PM | 6.97 | EOP | EOP | 13:20:00 CellFront NonConf for 0.13 Hours | 0 | 1 | 13:00:00 CellFront NonConf 0.25 Hours | 0 | 1 | 0 | 0.38 | 0 | 1 | 1 | 0 | 0.38 | 0.38 | 1 | 1.38 |
| TMHU | 11/04/2020 | Region III | LAC | | ML | EOP | MHCB | 11/2/2020 1:39:00 PM | 7.03 | 11/2/2020 3:32:26 PM | 11/9/2020 2:53:54 PM | 6.97 | EOP | EOP | 16:10:00 CellFront NonConf for 0.17 Hours | 0 | 0 | 13:35:00 Standard Conf for 0.18 Hours | 0 | 1 | 0 | 0.17 | 0 | 2 | 2 | 0 | 0.17 | 0.17 | 2 | 2.17 |
| TMHU | 11/05/2020 | Region III | LAC | | ML | EOP | MHCB | 11/2/2020 1:39:00 PM | 7.03 | 11/2/2020 3:32:26 PM | 11/9/2020 2:53:54 PM | 6.97 | EOP | EOP | 13:30:00 CellFront NonConf for 0.07 Hours | 0 | 1 | 0 | 0 | 0 | 0.07 | 0 | 1 | 1 | 0 | 0.07 | 0.07 | 1 | 1.07 |
| TMHU | 11/06/2020 | Region III | LAC | | ML | EOP | MHCB | 11/2/2020 1:39:00 PM | 7.03 | 11/2/2020 3:32:26 PM | 11/9/2020 2:53:54 PM | 6.97 | EOP | EOP | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| TMHU | 11/07/2020 | Region III | LAC | | ML | EOP | MHCB | 11/2/2020 1:39:00 PM | 7.03 | 11/2/2020 3:32:26 PM | 11/9/2020 2:53:54 PM | 6.97 | EOP | EOP | 08:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 16:00:00 CellFront NonConf 0.17 Hours | 0 | 1 | 0.33 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 11/08/2020 | Region III | LAC | | | ML | EOP | MHCB | 11/2/2020 1:39:00 PM | 7.03 | 11/2/2020 3:32:26 PM | 11/9/2020 2:53:54 PM | 6.97 | EOP | EOP | | | 07:20:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 11/09/2020 | Region III | LAC | | | ML | EOP | MHCB | 11/2/2020 1:39:00 PM | 7.03 | 11/2/2020 3:32:26 PM | 11/9/2020 2:53:54 PM | 6.97 | EOP | EOP | 11/9/2020 2:09:46 PM | Required by policy | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | LAC | | | ML | EOP | ICF | 11/5/2020 12:28:00 PM | 10.91 | | | | | | | | Nov 6 2020 1:26PM | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | LAC | | | ML | EOP | ICF | 11/5/2020 12:28:00 PM | 10.91 | | | | | | | | Nov 7 2020 9:24AM | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | LAC | | | ML | EOP | ICF | 11/5/2020 12:28:00 PM | 10.91 | | | | | | | | Nov 8 2020 2:07PM | 0 | 0 | 09:30:00 Standard Conf for 0.50 Hours | 1 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | LAC | | | ML | EOP | ICF | 11/5/2020 12:28:00 PM | 10.91 | | | | | | | | Nov 9 2020 1:39PM | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | LAC | | | ML | EOP | ICF | 11/5/2020 12:28:00 PM | 10.91 | | | | | | | | Nov 10 2020 9:59AM | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | LAC | | | ML | EOP | ICF | 11/5/2020 12:28:00 PM | 10.91 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | LAC | | | ML | EOP | ICF | 11/5/2020 12:28:00 PM | 10.91 | | | | | | | | 13:59:00 Standard Conf for 0.20 Hours | 1 | 0 | | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0.2 | 0 | 0.2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | LAC | | | ML | EOP | ICF | 11/5/2020 12:28:00 PM | 10.91 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | LAC | | | ML | EOP | ICF | 11/5/2020 12:28:00 PM | 10.91 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | LAC | | | ML | EOP | ICF | 11/5/2020 12:28:00 PM | 10.91 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | LAC | | | ML | EOP | ICF | 11/5/2020 12:28:00 PM | 10.91 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | | | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 130.97 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | LAC | | | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 130.97 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | LAC | | | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 130.97 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | LAC | | | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 130.97 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | LAC | | | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 130.97 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | LAC | | | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 130.97 | | | | | | | | 11:53:00 CellFront NonConf for 0.10 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | LAC | | | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 130.97 | | | | | | | | | | | | | | | | 0 | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |

| | Date | Region | | | | | | | | Conference | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | LAC | | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 130.97 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | LAC | | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 130.97 | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | LAC | | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 130.97 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | LAC | | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 130.97 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | LAC | | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 130.97 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | LAC | | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 130.97 | 08:50:00 Standard Conf for 0.58 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0.58 | 0 | 0.58 | 1 | 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | LAC | | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 130.97 | 13:19:00 Standard Conf for 0.45 Hours | 0 | 0 | 2 | 0 | 0 | | 0 | 0 | 2 | 2 | 0.9 | 0 | 0.9 | 2 | 2.9 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | LAC | | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 130.97 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | LAC | | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 130.97 | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | LAC | | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 130.97 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | LAC | | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 130.97 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | LAC | | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 130.97 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | LAC | | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 130.97 | 09:20:00 Standard Conf for 0.67 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | LAC | | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 130.97 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | LAC | | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 130.97 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | LAC | | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 130.97 | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | LAC | | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 130.97 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | LAC | | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 130.97 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | LAC | | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 130.97 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | LAC | | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 130.97 | | 08:40:00 Standard Conf for 0.62 Hours | 1 | 0 | 0 | 0 | 0 | | | 0 | 0 | 1 | 1 | 0.62 | 0 | 0.62 | 1 | 1.62 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | LAC | | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 130.97 | | | | | | | | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | LAC | | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 130.97 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | LAC | | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 130.97 | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | LAC | | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 130.97 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | LAC | | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 130.97 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | LAC | | ML | EOP | ICF | 7/8/2020 10:51:00 AM | 130.97 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | LAC | | ASU | ASUHub | EOP | | | | 08:50:00 Standard Conf for 0.08 Hours | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/27/2020 1:20:00 PM | 19.87 | | 09:22:00 Therapeut icModule Conf for 0.47 Hours | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 2 | 1.47 | 0 | 1.47 | 1 | 2.47 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/27/2020 1:20:00 PM | 19.87 | | | | | | | 0 | NSG at 09:45 | NSG at 15:20 | 0 | 0.27 | 1 | 1.27 | 0.27 | 0 | 0.27 | 1 | 1.27 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/27/2020 1:20:00 PM | 19.87 | | | | | | | 0 | NSG at 07:30 | NSG at 19:33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/27/2020 1:20:00 PM | 19.87 | | | | | | | 0 | NSG at 10:30 | NSG at 15:07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/27/2020 1:20:00 PM | 19.87 | | | | | | | 0 | NSG at 15:20 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/27/2020 1:20:00 PM | 19.87 | | | | | | | 0 | NSG at 08:00 | NSG at 15:18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/27/2020 1:20:00 PM | 19.87 | | | | | | | 0 | NSG at 08:00 | NSG at 14:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/27/2020 1:20:00 PM | 19.87 | | 09:35:00 Standard Conf for 0.33 Hours | 1 | 0 | 0 | 0 | 0 | NSG at 08:00 | NSG at 15:00 | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/27/2020 1:20:00 PM | 19.87 | | | | | | | 0 | NSG at 11:41 | NSG at 19:28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/27/2020 1:20:00 PM | 19.87 | | | | | | | 0 | NSG at 08:15 | NSG at 15:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/27/2020 1:20:00 PM | 19.87 | | | | | | | 0 | NSG at 15:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/27/2020 1:20:00 PM | 19.87 | | | | | 0 | NSG at 08:15 | NSG at 16:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/27/2020 1:20:00 PM | 19.87 | | | | | 0 | NSG at 07:23 | NSG at 15:15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/27/2020 1:20:00 PM | 19.87 | | | | | 0 | NSG at 10:10 | NSG at 15:28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/27/2020 1:20:00 PM | 19.87 | | | | | 0 | NSG at 08:30 | NSG at 16:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/27/2020 1:20:00 PM | 19.87 | | 11:45:00 Standard Conf for 0.42 Hours | 1 | 0 | 12:45:00 Standard Conf for 0.50 Hours | 2 | 0 | 0 | NSG at 08:00 | NSG at 15:17 | 0 | 0 | 0 | 0 | 1.42 | 0 | 1.42 | 0 | 1.42 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/27/2020 1:20:00 PM | 19.87 | | | | | 0 | NSG at 07:35 | NSG at 14:50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/27/2020 1:20:00 PM | 19.87 | | | | | 0 | NSG at 08:00 | NSG at 15:55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/27/2020 1:20:00 PM | 19.87 | | | | | 0 | NSG at 08:50 | NSG at 15:07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | LAC | | ASU | ASUHub | ICF | 10/27/2020 1:20:00 PM | 19.87 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 136.94 | | 10:15:00 Standard Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | 0 | | | 0 | 1 | 0 | 1 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 136.94 | | | | | | | | 0 | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 136.94 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 136.94 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 136.94 | | 10:03:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | 0 | | | 0 | 1 | 0 | 1 | 0.17 | 1 | 1.17 | 0 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 136.94 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 136.94 | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 136.94 | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 136.94 | | | | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 136.94 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 136.94 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 136.94 | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 136.94 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 136.94 | 14:23:00 Standard Conf for 0.62 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 1 | 1.62 | 0 | 1.62 | 0 | 1.62 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 136.94 | | 0 | 0 | 12:40:00 Standard Conf for 0.87 Hours | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1.73 | 0 | 1.73 | 1 | 2.73 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 136.94 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 136.94 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 136.94 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 136.94 | 11:25:00 Standard Conf for 0.58 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 1 | 1.58 | 0 | 1.58 | 0 | 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 136.94 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 136.94 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 136.94 | 12:35:00 Standard Conf for 0.67 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0.67 | 0 | 0.67 | 1 | 1.67 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 136.94 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 136.94 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 136.94 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 136.94 | 09:50:00 Standard Conf for 0.75 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0.75 | 0 | 0.75 | 1 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 136.94 | | | | 09:10:00 Standard Conf for 0.17 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 136.94 | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 136.94 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

| Status | Date | Region | Inst | | Class | Program | Level | Date/Time | Value | Conf Detail | | | Conf Detail 2 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 136.94 | | | | | | | | 0 | | 0 | 1.75 | 0 | 1.75 | 1.75 | 0 | 1.75 | 0 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 136.94 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 136.94 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | LAC | | ML | EOP | ICF | 7/2/2020 11:41:00 AM | 136.94 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | LAC | | ML | EOP | EOPMod | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | LAC | | ML | EOP | ICF | 11/3/2020 7:50:00 AM | 13.1 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 88.95 | | | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 88.95 | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 88.95 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 88.95 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 88.95 | 09:23:00 Standard Conf for 0.48 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 2 | 2 | 0.48 | 0 | 0.48 | 2 | 2.48 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 88.95 | | 0 | 0 | 12:16:00 Standard Conf for 0.65 Hours | 2 | 0 | | 0 | | 0 | 0 | 2.5 | 2.5 | 1.3 | 0 | 1.3 | 2.5 | 3.8 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 88.95 | | | | | | | | 0 | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 88.95 | | | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 88.95 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 88.95 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 88.95 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 88.95 | 09:27:00 Standard Conf for 1.52 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 2 | 2 | 1.52 | 0 | 1.52 | 2 | 3.52 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 88.95 | | | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |

| | Date | Region | | | Unit | Hub | Type | Timestamp | Score | Conf 1 | | | | | Conf 2 | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 88.95 | | | | | | | | | | 0 | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 88.95 | | | | | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 88.95 | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 88.95 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 88.95 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 88.95 | 10:11:00 Standard Conf for 0.30 Hours | 1 | 0 | | 0 | 0 | | | | | 0 | | 0 | 0 | 2 | 2 | 0.3 | 0 | 0.3 | 2 | 2.3 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 88.95 | | | | | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 88.95 | | 0 | 0 | 14:00:00 Therapeutic Module Conf for 0.47 Hours | 2 | 0 | | | | | 0 | | 0 | 0 | 4 | 4 | 0.93 | 0 | 0.93 | 4 | 4.93 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 88.95 | | | | | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 88.95 | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 88.95 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 88.95 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 88.95 | 09:48:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | 09:30:00 Standard Conf for 0.23 Hours | | | | 0 | | 0 | 0 | 2 | 2 | 0.33 | 0 | 0.33 | 2 | 2.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 88.95 | | | | | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 88.95 | | | | | | | | | | 0 | | 0 | 0 | 3.5 | 3.5 | 0 | 0 | 0 | 3.5 | 3.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 88.95 | | | | | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 88.95 | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 88.95 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 88.95 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Fac | | Unit | Prog | Lvl | Date | Val | | Conf | | | | | | Conf | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | LAC | ▓ | ASU | ASUHub | ICF | 8/19/2020 11:24:00 AM | 88.95 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | LAC | ▓ | ML | EOP | EOP | | | | 12:15:00 Standard Conf for 0.32 Hours | 1 | 0 | | 0 | 0 | 08:56:00 Standard Conf for 0.23 Hours | 0 | | 0 | 0 | 0 | 0 | 0.32 | 0 | 0.32 | 0 | 0.32 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | LAC | ▓ | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 24.89 | | | | | | | | | 0 | | 0 | 0.5 | 0 | 0.5 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | LAC | ▓ | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 24.89 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | LAC | ▓ | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 24.89 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | LAC | ▓ | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 24.89 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | LAC | ▓ | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 24.89 | | 12:16:00 Standard Conf for 0.73 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 1 | 0 | 1 | 1.73 | 0 | 1.73 | 0 | 1.73 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | LAC | ▓ | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 24.89 | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | LAC | ▓ | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 24.89 | | 10:54:00 Standard Conf for 0.60 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.6 | 0 | 0.6 | 0 | 0.6 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | LAC | ▓ | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 24.89 | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | LAC | ▓ | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 24.89 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | LAC | ▓ | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 24.89 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | LAC | ▓ | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 24.89 | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | LAC | ▓ | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 24.89 | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | LAC | ▓ | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 24.89 | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | LAC | ▓ | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 24.89 | | 09:35:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | LAC | ▓ | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 24.89 | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | LAC | ▓ | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 24.89 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | LAC | ▓ | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 24.89 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Date | Region | Inst | | Prog | LOC | Ref | Ref Date | Days | | Conf Detail | | | | | | | | | NSG | NSG2 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | LAC | | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 24.89 | | | | | | | | | 0 | | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | LAC | | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 24.89 | | 14:28:00 Standard Conf for 0.23 Hours | 1 | 0 | | 0 | 0 | | 0 | | | | 0 | 0.58 | 0 | 0.58 | 0.82 | 0 | 0.82 | 0 | 0.82 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | LAC | | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 24.89 | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | LAC | | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 24.89 | | 13:00:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | 0 | | | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | LAC | | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 24.89 | | | 0 | 0 | 09:49:00 Standard Conf for 0.23 Hours | 1 | 0 | | 0 | | | | 0 | 1 | 0 | 1 | 1.23 | 0 | 1.23 | 0 | 1.23 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | LAC | | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 24.89 | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | LAC | | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 24.89 | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | LAC | | ML | EOP | ICF | 10/22/2020 12:58:00 PM | 24.89 | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 124.74 | | | | | | | | | 0 | | | | 0 | 4 | 0 | 4 | 4 | 0 | 4 | 0 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 124.74 | | | | | | | | | 0 | | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 124.74 | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 124.74 | | | | | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 124.74 | | | | | | | | | 0 | | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 124.74 | | | | | | | | | 0 | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 124.74 | | 13:50:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 15:15 | | 0.08 | 0 | 2.5 | 2.5 | 0 | 0.08 | 0.08 | 2.5 | 2.58 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 124.74 | | | | | | | | | 0 | NSG at 08:30 | NSG at 15:30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 124.74 | | | | | 14:00:00 NonConf 0.50 Hours | | | | 0 | NSG at 16:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 124.74 | | | | | | | | | 0 | NSG at 08:20 | NSG at 15:20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 124.74 | | | | | | | | | 0 | NSG at 15:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 124.74 | | | | | | | | | 0 | NSG at 08:30 | NSG at 15:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 124.74 | | | | | | | | | 0 | NSG at 08:00 | NSG at 14:50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 124.74 | 13:32:00 Therapeut icModule Conf for 0.52 Hours | 1 | 0 | | 0 | 0 | | 0 | NSG at 08:58 | NSG at 15:15 | 0 | 0 | 0 | 0 | 0.52 | 0 | 0.52 | 0 | 0.52 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 124.74 | | 0 | 0 | 12:08:00 CellFront NonCof 0.17 Hours | 0 | 2 | | 0 | NSG at 09:45 | NSG at 15:20 | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 124.74 | | | | | | | | 0 | NSG at 07:30 | NSG at 19:33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 124.74 | | | | | | | | 0 | NSG at 10:30 | NSG at 15:07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 124.74 | | | | | | | | 0 | NSG at 15:20 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 124.74 | | | | | | | | 0 | NSG at 15:18 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 124.74 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 124.74 | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 124.74 | | | | | | | | 0 | NSG at 11:42 | | 0 | 1.9 | 2 | 3.9 | 1.9 | 0 | 1.9 | 2 | 3.9 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 124.74 | 14:43:00 Therapeut icModule Conf for 0.55 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 2.5 | 0 | 2.5 | 3.05 | 0 | 3.05 | 0 | 3.05 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 124.74 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 124.74 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 124.74 | | | | | | | | 0 | | | 0 | 1.5 | 1 | 2.5 | 0 | 1.5 | 1.5 | 1 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 124.74 | 10:53:00 Therapeut icModule Conf for 0.40 Hours | 1 | 0 | | 0 | 0 | 09:48:00 Standard Conf for 0.08 Hours | 0 | | | 0 | 0 | 1 | 1 | 0.4 | 0 | 0.4 | 1 | 1.4 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 124.74 | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 124.74 | | | | | | | | 0 | | | 0 | 2 | 2 | 4 | 2 | 0 | 2 | 2 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 124.74 | | | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 124.74 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 124.74 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | LAC | | ASU | ASUHub | ICF | 7/14/2020 4:28:00 PM | 124.74 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 199.79 | | | | 0 | | 0 | 1.5 | 1 | 2.5 | 1.5 | 0 | 1.5 | 1 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | LAC | | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 199.79 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | LAC | | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 199.79 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | LAC | | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 199.79 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | LAC | | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 199.79 | | | | 0 | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | LAC | | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 199.79 | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | LAC | | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 199.79 | 11:46:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0.17 | 2 | 1 | 3 | 0 | 2.17 | 2.17 | 1 | 3.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | LAC | | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 199.79 | | | | 0 | | 0 | 1.5 | 1 | 2.5 | 1.5 | 0 | 1.5 | 1 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | LAC | | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 199.79 | | | 10:15:00 NonCof 0.25 Hours | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | LAC | | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 199.79 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | LAC | | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 199.79 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | LAC | | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 199.79 | | | | 0 | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | LAC | | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 199.79 | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | LAC | | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 199.79 | 10:06:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0.17 | 1 | 2 | 3 | 1 | 0.17 | 1.17 | 2 | 3.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | LAC | | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 199.79 | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | LAC | | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 199.79 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | LAC | | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 199.79 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | LAC | | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 199.79 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | LAC | | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 199.79 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | LAC | | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 199.79 | | | | | 09:57:00 Standard Conf for 0.08 Hours | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | LAC | | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 199.79 | | 10:25:00 Therapeut icModule Conf for 0.48 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 3 | 0 | 3 | 1.48 | 2 | 3.48 | 0 | 3.48 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | LAC | | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 199.79 | | | | | | | 0 | | 0 | 1.5 | 1 | 2.5 | 1.5 | 0 | 1.5 | 1 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | LAC | | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 199.79 | | | | | | | 0 | | 0 | 0.92 | 0 | 0.92 | 0.92 | 0 | 0.92 | 0 | 0.92 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | LAC | | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 199.79 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | LAC | | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 199.79 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | LAC | | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 199.79 | | 10:40:00 Standard Conf for 0.22 Hours | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 2 | 0.22 | 1 | 1.22 | 1 | 2.22 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | LAC | | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 199.79 | | | | | | | 0 | | 0 | 1 | 1.5 | 2.5 | 1 | 0 | 1 | 1.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | LAC | | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 199.79 | | | | | | | 0 | | 0 | 0 | 3.5 | 3.5 | 0 | 0 | 0 | 3.5 | 3.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | LAC | | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 199.79 | | | | | | | 0 | | 0 | 1.5 | 1 | 2.5 | 1.5 | 0 | 1.5 | 1 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | LAC | | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 199.79 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | LAC | | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 199.79 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | LAC | | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 199.79 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | LAC | | ASU | ASUHub | ICF | 4/30/2020 3:19:00 PM | 199.79 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/20/2020 11:12:00 AM | 70.22 | | ASUHub | MHCB | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/20/2020 11:12:00 AM | 70.22 | | ASUHub | MHCB | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

| Description | Date | Region | LAC | | ASU | Hub | Type | Date/Time | Value | | | | Col A | Col B | Col C | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | LAC | ▓ | ASU | ASUHub | ICF | 8/20/2020 11:12:00 AM | 70.22 | | | ASUHub | MHCB | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | LAC | ▓ | ASU | ASUHub | ICF | 8/20/2020 11:12:00 AM | 70.22 | | | ASUHub | MHCB | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | LAC | ▓ | ASU | ASUHub | ICF | 8/20/2020 11:12:00 AM | 70.22 | | | ASUHub | MHCB | | | | | | 0 | | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | LAC | ▓ | ASU | ASUHub | ICF | 8/20/2020 11:12:00 AM | 70.22 | | | ASUHub | MHCB | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | LAC | ▓ | ASU | ASUHub | ICF | 8/20/2020 11:12:00 AM | 70.22 | | | ASUHub | MHCB | | 07:50:00 CellFront NonConf for 0.28 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0.28 | 0 | 1 | 1 | 0 | 0.28 | 0.28 | 1 | 1.28 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | LAC | ▓ | ASU | ASUHub | ICF | 8/20/2020 11:12:00 AM | 70.22 | | | ASUHub | MHCB | | | | | | 0 | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | LAC | ▓ | ASU | ASUHub | ICF | 8/20/2020 11:12:00 AM | 70.22 | | | ASUHub | MHCB | | 14:35:00 Bedside Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 NSG at 16:30 | | 0 | 0 | 1 | 1 | 0.25 | 0 | 0.25 | 1 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | LAC | ▓ | ASU | ASUHub | ICF | 8/20/2020 11:12:00 AM | 70.22 | | | ASUHub | MHCB | | | | | | 0 | NSG at 08:20 | NSG at 17:44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | LAC | ▓ | ASU | ASUHub | ICF | 8/20/2020 11:12:00 AM | 70.22 | | | ASUHub | MHCB | | | | | | 0 | NSG at 15:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | LAC | ▓ | ASU | ASUHub | ICF | 8/20/2020 11:12:00 AM | 70.22 | | | ASUHub | MHCB | | | | | | 0 | NSG at 08:30 | NSG at 15:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | LAC | ▓ | ASU | ASUHub | ICF | 8/20/2020 11:12:00 AM | 70.22 | | | ASUHub | MHCB | | | 0 | 0 | 12:05:00 CellFront NonConf 0.08 Hours | 0 | 3 | 0 | NSG at 14:50 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | LAC | ▓ | ASU | ASUHub | ICF | 8/20/2020 11:12:00 AM | 70.22 | | | ASUHub | MHCB | | 09:03:00 Therapeut icModule Conf for 0.90 Hours | 1 | 0 | | 0 | 0 | 0 | NSG at 09:26 | NSG at 15:15 | 0 | 0 | 0 | 0 | 0.9 | 0 | 0.9 | 0 | 0.9 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | LAC | ▓ | ASU | ASUHub | ICF | 8/20/2020 11:12:00 AM | 70.22 | | | ASUHub | MHCB | 10/29/2020 7:31:47 PM | SPI not done | 10:15:00 CellFront NonConf for 1.00 Hours | 0 | 1 | | 0 | 0 | 0 | NSG at 09:45 | NSG at 13:20 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | LAC | ▓ | ASU | ASUHub | MHCB | 10/29/2020 4:34:00 PM | 0.84 | | | | | | 11:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 08:30:00 CellFront NonConf 0.08 Hours | 0 | 1 | 11:30:00 Standard Conf for 0.25 Hours | 1.05 | 1 | NSG at 07:30 | 0.33 | 0 | 0 | 0 | 1.05 | 0.33 | 1.38 | 0 | 1.38 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | ▓ | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 103.74 | | | | | | | 0 | 0 | 10:42:00 CellFront NonConf 0.05 Hours | 0 | 1 | | | 0 | | 0.05 | 0 | 1.5 | 1.5 | 0 | 0.05 | 0.05 | 1.5 | 1.55 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | LAC | ▓ | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 103.74 | | | | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | LAC | ▓ | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 103.74 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | LAC | ▓ | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 103.74 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | LAC | ▓ | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 103.74 | | | | | | 11:55:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0.08 | 0 | 2 | 2 | 0 | 0.08 | 0.08 | 2 | 2.08 |

| | Date | Region | Inst | | Prog | Unit | Type | Date Entered | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 103.74 | | | | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 103.74 | | | | | | | | | 0 | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 103.74 | | | | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 103.74 | | | | | | | 10:00:00 NonCnf 0.25 Hours | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1.25 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 103.74 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 103.74 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 103.74 | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 103.74 | | | | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 103.74 | | | | | | | | 08:15:00 Standard Conf for 0.08 Hours | 0 | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 103.74 | | | | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 103.74 | 10:40:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 103.74 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 103.74 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 103.74 | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 103.74 | | | | | | | | | 0 | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 103.74 | | | | | | | | | 0 | | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 4 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 103.74 | | | | | | | | | 0 | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 103.74 | 11:40:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | | 0 | | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 103.74 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Reason | Date | Region | Inst | | Prog1 | Prog2 | Type | Date/Time | Value | | | | | | | | Col | Detail | | | | | | | Col | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 103.74 | | | | | | | | 0 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 103.74 | | | | | | | | 0 | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 103.74 | | | | | | | | 0 | | | | | 0 | 0 | 2.5 | 2.5 | 0 | 0 | 0 | 2.5 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 103.74 | | | | | | | | 0 | | | | | 0 | 0 | 3.5 | 3.5 | 0 | 0 | 0 | 3.5 | 3.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 103.74 | | | | | | | | 0 | | | | | 0 | 0 | 1.5 | 1.5 | 0 | 0 | 0 | 1.5 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 103.74 | | 10:55:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 0 | | | | | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 103.74 | | | | | | | | 0 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 103.74 | | | | | | | | 0 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | LAC | | ASU | ASUHub | ICF | 8/4/2020 4:26:00 PM | 103.74 | | | | | | | | 0 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/15/2020 | Region III | LAC | | ML | EOP | MHCB | 10/12/2020 3:23:00 PM | 9.87 | 10/12/2020 4:34:06 PM | 10/16/2020 3:53:38 PM | 3.97 | MCB | MHCB | | | 0 | 0 | 12:00:00 CellFront NonCof 0.18 Hours | 0 | 1 | 0 | 0.18 | 0 | 1 | 1 | 0 | 0.18 | 0.18 | 1 | 1.18 |
| TMHU | 10/16/2020 | Region III | LAC | | ML | EOP | MHCB | 10/12/2020 3:23:00 PM | 9.87 | 10/12/2020 4:34:06 PM | 10/16/2020 3:53:38 PM | 3.97 | MCB | MHCB | | | 0 | 0 | 18:20:00 Standard Conf for 1.02 Hours | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1.02 | 0 | 1.02 | 1 | 2.02 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 164.89 | | | | | | | | 0 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | LAC | | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 164.89 | | | | | | | | 0 | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | LAC | | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 164.89 | | | | | | | | 0 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | LAC | | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 164.89 | | | | | | | | 0 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | LAC | | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 164.89 | | | | | | | | 0 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | LAC | | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 164.89 | | 10:19:00 Standard Conf for 0.28 Hours | 1 | 0 | | 0 | 0 | 0 | | | | | 0 | 1 | 0 | 1 | 0.28 | 1 | 1.28 | 0 | 1.28 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | LAC | | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 164.89 | | | | | | | | 0 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | LAC | | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 164.89 | | | | | | | | 0 | | | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | LAC | | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 164.89 | | | | | | | | 0 | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

| | Date | Region | | | | | | Date Eval | Rate | Col A | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | LAC | | | | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 164.89 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | LAC | | | | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 164.89 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | LAC | | | | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 164.89 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | LAC | | | | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 164.89 | 11:15:00 Standard Conf for 0.20 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 2 | 0 | 2 | 0.2 | 2 | 2.2 | 0 | 2.2 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | LAC | | | | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 164.89 | | | 0 | 0 | 11:45:00 Standard Conf for 0.42 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | LAC | | | | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 164.89 | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | LAC | | | | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 164.89 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | LAC | | | | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 164.89 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | LAC | | | | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 164.89 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | LAC | | | | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 164.89 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | LAC | | | | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 164.89 | 11:20:00 Standard Conf for 0.13 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 2 | 2 | 0.13 | 0 | 0.13 | 2 | 2.13 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | LAC | | | | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 164.89 | | | | | | | 09:33:00 Standard Conf for 0.08 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | LAC | | | | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 164.89 | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | LAC | | | | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 164.89 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | LAC | | | | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 164.89 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | LAC | | | | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 164.89 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | LAC | | | | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 164.89 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | LAC | | | | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 164.89 | 15:12:00 CellFront NonConf for 0.05 Hours | 0 | 1 | 10:40:00 Standard Conf for 0.33 Hours | 2 | 0 | 0 | 0.05 | 0 | 2 | 2 | 0.67 | 0.05 | 0.72 | 2 | 2.72 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | LAC | | | | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 164.89 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | LAC | | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 164.89 | | | | | | | | | 0 | | 0 | 0.83 | 0 | 0.83 | 0 | 0.83 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | LAC | | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 164.89 | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | LAC | | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 164.89 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | LAC | | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 164.89 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | LAC | | ML | EOP | ICF | 6/4/2020 12:47:00 PM | 164.89 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | LAC | | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 105.06 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | LAC | | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 105.06 | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | LAC | | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 105.06 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | LAC | | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 105.06 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | LAC | | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 105.06 | | | 10:42:00 Standard Conf for 0.27 Hours | 1 | 0 | | 0 | 0 | 10:30:00 Standard Conf for 0.18 Hours | 0 | | 0 | 0 | 0 | 0 | 0.27 | 0 | 0.27 | 0 | 0.27 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | LAC | | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 105.06 | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | LAC | | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 105.06 | | | | | | | | | 0 | | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | LAC | | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 105.06 | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | LAC | | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 105.06 | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | LAC | | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 105.06 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | LAC | | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 105.06 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | LAC | | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 105.06 | | | 10:50:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | LAC | | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 105.06 | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | LAC | | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 105.06 | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |

| | Date | Region | Inst | | ML | EOP | ICF | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | LAC | ▓▓▓ | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 105.06 | | | | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | LAC | ▓▓▓ | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 105.06 | | | | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | LAC | ▓▓▓ | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 105.06 | | | | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | LAC | ▓▓▓ | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 105.06 | | | | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | LAC | ▓▓▓ | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 105.06 | 09:50:00 NonConf for 0.17 Hours | 0 | 1 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | LAC | ▓▓▓ | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 105.06 | | | | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | LAC | ▓▓▓ | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 105.06 | 13:29:00 Standard Conf for 0.17 Hours | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | LAC | ▓▓▓ | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 105.06 | | | | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | LAC | ▓▓▓ | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 105.06 | | | | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | LAC | ▓▓▓ | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 105.06 | | | | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | LAC | ▓▓▓ | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 105.06 | | | | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | LAC | ▓▓▓ | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 105.06 | 11:20:00 Standard Conf for 0.17 Hours | 1 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | LAC | ▓▓▓ | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 105.06 | | | | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | LAC | ▓▓▓ | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 105.06 | | | | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | LAC | ▓▓▓ | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 105.06 | | | | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | LAC | ▓▓▓ | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 105.06 | | | | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | LAC | ▓▓▓ | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 105.06 | | | | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | LAC | ▓▓▓ | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 105.06 | | | | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | LAC | ▓▓▓ | ML | EOP | ICF | 8/3/2020 8:47:00 AM | 105.06 | | | | 0 |

| Date | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/29/2020 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | | |
| 10/30/2020 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | | |
| 10/31/2020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11/01/2020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11/02/2020 | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 | | |
| 11/03/2020 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | | |
| 11/04/2020 | 0 | 0 | 2 | 2 | 0.17 | 0 | 0.17 | 2 | 2.17 | | |
| 11/05/2020 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | | |
| 11/06/2020 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | | |
| 11/07/2020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11/08/2020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11/09/2020 | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 | | |
| 11/10/2020 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | | |
| 11/11/2020 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | | |
| 11/12/2020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11/13/2020 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | | |
| 11/14/2020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11/15/2020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11/16/2020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

Additional conference entries:

- 11/04/2020: 13:29:00 Standard Conf for 0.17 Hours — 1 — 0
- 11/09/2020: 13:00:00 Standard Conf for 0.13 Hours — 0 — 0

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 11/11/2020 | Region III | LAC | | ML | EOP | EOP | | 11/11/2020 8:50:41 PM | 11/14/2020 7:49:49 AM | 2.46 | ASUHub | EOP | | | 17:34:00 HoldingCell NonConf for 0.10 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| TMHU | 11/12/2020 | Region III | LAC | | ASU | ASUHub | MHCB | 11/11/2020 5:40:00 PM | 0.7 | 11/11/2020 8:50:41 PM | 11/14/2020 7:49:49 AM | 2.46 | ASUHub | EOP | 11/12/2020 10:16:26 AM | Required by policy | 09:55:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 11/13/2020 | Region III | LAC | | ASU | ASUHub | EOP | | 11/11/2020 8:50:41 PM | 11/14/2020 7:49:49 AM | 2.46 | ASUHub | EOP | | Nov 13 2020 2:29PM | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/14/2020 | Region III | LAC | | ASU | ASUHub | EOP | | 11/11/2020 8:50:41 PM | 11/14/2020 7:49:49 AM | 2.46 | ASUHub | EOP | | Nov 14 2020 9:52AM | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | NKSP | | ASU | SRH | EOP | | | | | | | | | | | | | | | | 09:50:00 Standard Conf for 0.40 Hours | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | NKSP | | ASU | SRH | ICF | 10/28/2020 1:32:00 PM | 18.86 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | NKSP | | ASU | SRH | ICF | 10/28/2020 1:32:00 PM | 18.86 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | NKSP | | ASU | SRH | ICF | 10/28/2020 1:32:00 PM | 18.86 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | NKSP | | ASU | SRH | ICF | 10/28/2020 1:32:00 PM | 18.86 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | NKSP | | ASU | SRH | ICF | 10/28/2020 1:32:00 PM | 18.86 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | NKSP | | ASU | SRH | ICF | 10/28/2020 1:32:00 PM | 18.86 | | | | | | 11/3/2020 2:46:20 PM | SPI not done | 11:00:00 CellFront NonConf for 0.25 Hours | 0 | 2 | | 0 | 0 | | 0 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | NKSP | | ASU | SRH | ICF | 10/28/2020 1:32:00 PM | 18.86 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | NKSP | | ASU | SRH | ICF | 10/28/2020 1:32:00 PM | 18.86 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | NKSP | | ASU | SRH | ICF | 10/28/2020 1:32:00 PM | 18.86 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | NKSP | | ASU | SRH | ICF | 10/28/2020 1:32:00 PM | 18.86 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | NKSP | | ASU | SRH | ICF | 10/28/2020 1:32:00 PM | 18.86 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | NKSP | | ASU | SRH | ICF | 10/28/2020 1:32:00 PM | 18.86 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | NKSP | | ASU | SRH | ICF | 10/28/2020 1:32:00 PM | 18.86 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | NKSP | | ASU | SRH | ICF | 10/28/2020 1:32:00 PM | 18.86 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | NKSP | | ASU | SRH | ICF | 10/28/2020 1:32:00 PM | 18.86 | | | | | | | | 09:01:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |

| Description | Date | Region | Prison | | Col1 | Col2 | Col3 | DateTime | Value | Note | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | NKSP | | ASU | SRH | ICF | 10/28/2020 1:32:00 PM | 18.86 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | NKSP | | ASU | SRH | ICF | 10/28/2020 1:32:00 PM | 18.86 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | NKSP | | ASU | SRH | ICF | 10/28/2020 1:32:00 PM | 18.86 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | NKSP | | ASU | SRH | ICF | 10/28/2020 1:32:00 PM | 18.86 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | NKSP | | RC | RC | ICF | 7/17/2020 7:52:00 AM | 122.1 | 09:15:00 Standard NonConf for 0.68 Hours | 0 1 0 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1.68 | 1.68 | 0 | 1.68 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | NKSP | | RC | RC | ICF | 7/17/2020 7:52:00 AM | 122.1 | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | NKSP | | RC | RC | ICF | 7/17/2020 7:52:00 AM | 122.1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | NKSP | | RC | RC | ICF | 7/17/2020 7:52:00 AM | 122.1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | NKSP | | RC | RC | ICF | 7/17/2020 7:52:00 AM | 122.1 | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | NKSP | | RC | RC | ICF | 7/17/2020 7:52:00 AM | 122.1 | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | NKSP | | RC | RC | ICF | 7/17/2020 7:52:00 AM | 122.1 | 09:28:00 NonConf for 0.25 Hours | 0 1 0 0 | 0 | 0 | 2.02 | 0 | 2.02 | 0 | 2.27 | 2.27 | 0 | 2.27 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | NKSP | | RC | RC | ICF | 7/17/2020 7:52:00 AM | 122.1 | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | NKSP | | RC | RC | ICF | 7/17/2020 7:52:00 AM | 122.1 | 0 0 09:05:00 Standard Conf for 0.18 Hours 1 0 | 0 | | 0 | 1 | 0 | 1 | 0 | 0.18 | 1 | 1.18 | 0 | 1.18 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | NKSP | | RC | RC | ICF | 7/17/2020 7:52:00 AM | 122.1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | NKSP | | RC | RC | ICF | 7/17/2020 7:52:00 AM | 122.1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | NKSP | | RC | RC | ICF | 7/17/2020 7:52:00 AM | 122.1 | 11:36:00 Standard NonConf for 0.30 Hours | 0 2 0 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0.6 | 0.6 | 1 | 1.6 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | NKSP | | RC | RC | ICF | 7/17/2020 7:52:00 AM | 122.1 | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | NKSP | | RC | RC | ICF | 7/17/2020 7:52:00 AM | 122.1 | 13:27:00 NonConf for 0.27 Hours | 0 1 0 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0.27 | 0.27 | 1 | 1.27 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | NKSP | | RC | RC | ICF | 7/17/2020 7:52:00 AM | 122.1 | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |

| Description | Date | Region | Inst | | RC | RC | ICF | Timestamp | Code | | | | | Date2 | Note | Conf | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | NKSP | | RC | RC | ICF | 7/17/2020 7:52:00 AM | 122.1 | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | NKSP | | RC | RC | ICF | 7/17/2020 7:52:00 AM | 122.1 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | NKSP | | RC | RC | ICF | 7/17/2020 7:52:00 AM | 122.1 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | NKSP | | RC | RC | ICF | 7/17/2020 7:52:00 AM | 122.1 | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | NKSP | | RC | RC | ICF | 7/17/2020 7:52:00 AM | 122.1 | | | 11/3/2020 4:28:47 PM | Required by policy | 11:50:00 Standard Conf for 0.58 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 1 | 0 | 1 | 1.58 | 0 | 1.58 | 0 | 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | NKSP | | RC | RC | ICF | 7/17/2020 7:52:00 AM | 122.1 | | | | | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | NKSP | | RC | RC | ICF | 7/17/2020 7:52:00 AM | 122.1 | | | | | | 09:15:00 Standard Conf for 0.17 Hours | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | NKSP | | RC | RC | ICF | 7/17/2020 7:52:00 AM | 122.1 | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | NKSP | | RC | RC | ICF | 7/17/2020 7:52:00 AM | 122.1 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | NKSP | | RC | RC | ICF | 7/17/2020 7:52:00 AM | 122.1 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | NKSP | | RC | RC | ICF | 7/17/2020 7:52:00 AM | 122.1 | | | | | 11:50:00 NonConf for 0.17 Hours | | 0 | 1 | | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | NKSP | | RC | RC | ICF | 7/17/2020 7:52:00 AM | 122.1 | | | 11/10/2020 2:00:32 PM | SPI not done | 11:13:00 Therapeutic Module NonConf for 0.43 Hours | 0 | 1 | | 0 | 0 | | 0 | 1 | 0 | 1 | 1 | 0.43 | 1.43 | 0 | 1.43 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | NKSP | | RC | RC | ICF | 7/17/2020 7:52:00 AM | 122.1 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | NKSP | | RC | RC | ICF | 7/17/2020 7:52:00 AM | 122.1 | | | | | 09:15:00 NonConf for 0.20 Hours | | 0 | 1 | | 0 | 0 | | 0 | 1 | 0 | 1 | 1 | 0.2 | 1.2 | 0 | 1.2 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | NKSP | | RC | RC | ICF | 7/17/2020 7:52:00 AM | 122.1 | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | NKSP | | RC | RC | ICF | 7/17/2020 7:52:00 AM | 122.1 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | NKSP | | RC | RC | ICF | 7/17/2020 7:52:00 AM | 122.1 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | NKSP | | RC | RC | ICF | 7/17/2020 7:52:00 AM | 122.1 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | NKSP | | RC | RC | ICF | 9/10/2020 12:15:00 PM | 66.92 | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |

| Housing | Date | Region | Institution | | | Class | Class | Type | Ref Date | Value | | | | | | | Date/Time | | | Hours cols | | | Hours cols | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | NKSP | | | RC | RC | ICF | 9/10/2020 12:15:00 PM | 66.92 | | | | | | | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | NKSP | | | RC | RC | ICF | 9/10/2020 12:15:00 PM | 66.92 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | NKSP | | | RC | RC | ICF | 9/10/2020 12:15:00 PM | 66.92 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | NKSP | | | RC | RC | ICF | 9/10/2020 12:15:00 PM | 66.92 | | | | | | | 11:45:00 Standard Conf for 0.42 Hours | 1 | 0 | | 0 | 0 | | | | 0 | | 0 | 1 | 0 | 1 | 1.42 | 0 | 1.42 | 0 | 1.42 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | NKSP | | | RC | RC | ICF | 9/10/2020 12:15:00 PM | 66.92 | | | | | | | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | NKSP | | | RC | RC | ICF | 9/10/2020 12:15:00 PM | 66.92 | | | | | | | | | | | | | | | | 0 | | 0 | 2.02 | 0 | 2.02 | 0 | 2.02 | 2.02 | 0 | 2.02 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | NKSP | | | RC | RC | ICF | 9/10/2020 12:15:00 PM | 66.92 | | | | | | | | 0 | 0 | 08:45:00 Standard Conf for 0.17 Hours | 1 | 0 | 08:36:00 Standard Conf for 0.17 Hours | | | 0 | | 0 | 1 | 0 | 1 | 0.17 | 1 | 1.17 | 0 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | NKSP | | | RC | RC | ICF | 10/21/2020 2:58:00 PM | 25.8 | | | | | | Oct 31 2020 10:51AM | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | NKSP | | | RC | RC | ICF | 10/21/2020 2:58:00 PM | 25.8 | | | | | | Nov 1 2020 9:31AM | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | NKSP | | | RC | RC | ICF | 10/21/2020 2:58:00 PM | 25.8 | | | | | | Nov 2 2020 4:26PM | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | NKSP | | | RC | RC | ICF | 10/21/2020 2:58:00 PM | 25.8 | | | | | | Nov 3 2020 4:00PM | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | NKSP | | | RC | RC | ICF | 10/21/2020 2:58:00 PM | 25.8 | | | | | | Nov 4 2020 5:04PM | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | NKSP | | | RC | RC | ICF | 10/21/2020 2:58:00 PM | 25.8 | | | | | | | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | NKSP | | | RC | RC | ICF | 10/21/2020 2:58:00 PM | 25.8 | | | | | | | | 0 | 0 | 08:21:00 Standard Conf for 0.67 Hours | 1 | 0 | | | | 0 | | 0 | 0.75 | 0 | 0.75 | 0.67 | 0.75 | 1.42 | 0 | 1.42 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | NKSP | | | RC | RC | ICF | 10/21/2020 2:58:00 PM | 25.8 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | NKSP | | | RC | RC | ICF | 10/21/2020 2:58:00 PM | 25.8 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | NKSP | | | RC | RC | ICF | 10/21/2020 2:58:00 PM | 25.8 | | | | | | | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | NKSP | | | RC | RC | ICF | 10/21/2020 2:58:00 PM | 25.8 | | | | 11/10/2020 2:39:08 PM | SPI not done | 10:40:00 NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0.33 | 1.33 | 0 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | NKSP | | | RC | RC | ICF | 10/21/2020 2:58:00 PM | 25.8 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | NKSP | | RC | RC | ICF | 10/21/2020 2:58:00 PM | 25.8 | | | | | | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | NKSP | | RC | RC | ICF | 10/21/2020 2:58:00 PM | 25.8 | | | | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | NKSP | | RC | RC | ICF | 10/21/2020 2:58:00 PM | 25.8 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | NKSP | | RC | RC | ICF | 10/21/2020 2:58:00 PM | 25.8 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | NKSP | | RC | RC | ICF | 10/21/2020 2:58:00 PM | 25.8 | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/13/2020 | Region III | PVSP | | ML | WC | GP | | | 11/13/2020 4:45:20 PM | | 2.73 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/14/2020 | Region III | PVSP | | ML | SNY | MHCB | 11/13/2020 3:01:00 PM | 2.8 | 11/13/2020 4:45:20 PM | | 2.73 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/15/2020 | Region III | PVSP | | ML | SNY | MHCB | 11/13/2020 3:01:00 PM | 2.8 | 11/13/2020 4:45:20 PM | | 2.73 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/16/2020 | Region III | PVSP | | ML | SNY | MHCB | 11/13/2020 3:01:00 PM | 2.8 | 11/13/2020 4:45:20 PM | | 2.73 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/15/2020 | Region III | PVSP | | ASU | SRH | MHCB | 10/13/2020 8:19:00 PM | 5.62 | 10/14/2020 12:00:39 AM | 10/19/2020 11:59:26 AM | 5.5 | SRH | EOP | | | 12:45:00 Standard Conf for 1.08 Hours | 1 | 0 | | 0 | 0 | | 0.17 | 1 | 0 | 0 | 0 | 0 | 1.08 | 0 | 1.08 | 0 | 1.08 |
| TMHU | 10/16/2020 | Region III | PVSP | | ASU | SRH | MHCB | 10/13/2020 8:19:00 PM | 5.62 | 10/14/2020 12:00:39 AM | 10/19/2020 11:59:26 AM | 5.5 | SRH | EOP | | | 14:30:00 Standard Conf for 0.50 Hours | 1 | 0 | 14:05:00 CellFront Conf for 0.33 Hours | 1 | 0 | | | 0 | 0.33 | 0 | 0 | 0 | 0.83 | 0 | 0.83 | 0 | 0.83 |
| TMHU | 10/17/2020 | Region III | PVSP | | ASU | SRH | MHCB | 10/13/2020 8:19:00 PM | 5.62 | 10/14/2020 12:00:39 AM | 10/19/2020 11:59:26 AM | 5.5 | SRH | EOP | | | 09:25:00 CellFront NonConf for 0.75 Hours | 0 | 1 | | 0 | 0 | | | 0 | 0.75 | 0 | 0 | 0 | 0 | 0.75 | 0.75 | 0 | 0.75 |
| TMHU | 10/18/2020 | Region III | PVSP | | ASU | SRH | MHCB | 10/13/2020 8:19:00 PM | 5.62 | 10/14/2020 12:00:39 AM | 10/19/2020 11:59:26 AM | 5.5 | SRH | EOP | 10/18/2020 11:09:04 AM | SPI not done | 09:36:00 CellFront NonConf for 0.30 Hours | 0 | 1 | | 0 | 0 | | | 0 | 0.3 | 0 | 0 | 0 | 0 | 0.3 | 0.3 | 0 | 0.3 |
| TMHU | 10/19/2020 | Region III | PVSP | | ASU | SRH | MHCB | 10/13/2020 8:19:00 PM | 5.62 | 10/14/2020 12:00:39 AM | 10/19/2020 11:59:26 AM | 5.5 | SRH | EOP | 10/19/2020 11:33:22 AM | SPI not done | 08:30:00 Standard Conf for 0.25 Hours | 1 | 0 | 08:05:00 Therapeutic Module Conf for 0.42 Hours | 1 | 0 | 07:30:00 CellFront NonConf for 0.25 Hours | | 0 | 0 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| TMHU | 10/25/2020 | Region III | PVSP | | ML | SNY | CCCMS | | | 10/25/2020 8:48:10 PM | 11/2/2020 9:52:33 AM | 7.54 | SRH | EOP | 10/25/2020 10:44:48 AM | Required by policy | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/26/2020 | Region III | PVSP | | ASU | SRH | MHCB | 10/25/2020 10:00:00 AM | 7.97 | 10/25/2020 8:48:10 PM | 11/2/2020 9:52:33 AM | 7.54 | SRH | EOP | | | 09:16:00 Standard Conf for 0.15 Hours | 2 | 0 | 09:10:00 Therapeutic Module Conf for 0.75 Hours | 1 | 0 | 09:25:00 Standard Conf for 3.12 Hours | 0.02 | 1 | 0 | 0 | 0 | 0 | 1.05 | 0 | 1.05 | 0 | 1.05 |
| TMHU | 10/27/2020 | Region III | PVSP | | ASU | SRH | MHCB | 10/25/2020 10:00:00 AM | 7.97 | 10/25/2020 8:48:10 PM | 11/2/2020 9:52:33 AM | 7.54 | SRH | EOP | | | 11:00:00 CellFront NonConf for 0.57 Hours | 0 | 1 | | 0 | 0 | | | 0 | 0.57 | 0.83 | 0 | 0.83 | 0.83 | 0.57 | 1.4 | 0 | 1.4 |
| TMHU | 10/28/2020 | Region III | PVSP | | ASU | SRH | MHCB | 10/25/2020 10:00:00 AM | 7.97 | 10/25/2020 8:48:10 PM | 11/2/2020 9:52:33 AM | 7.54 | SRH | EOP | | | 08:00:00 CellFront NonConf for 1.00 Hours | 0 | 1 | 09:06:00 Standard Conf for 0.47 Hours | 1 | 0 | | | 0 | 1 | 0 | 0 | 0 | 0.47 | 1 | 1.47 | 0 | 1.47 |
| TMHU | 10/29/2020 | Region III | PVSP | | ASU | SRH | MHCB | 10/25/2020 10:00:00 AM | 7.97 | 10/25/2020 8:48:10 PM | 11/2/2020 9:52:33 AM | 7.54 | SRH | EOP | | | 09:40:00 Therapeutic Module Conf for 0.40 Hours | 1 | 0 | 09:40:00 Standard Conf for 0.67 Hours | 1 | 0 | | | 0 | 0 | 0.42 | 0 | 0.42 | 1.48 | 0 | 1.48 | 0 | 1.48 |
| TMHU | 10/30/2020 | Region III | PVSP | | ASU | SRH | MHCB | 10/25/2020 10:00:00 AM | 7.97 | 10/25/2020 8:48:10 PM | 11/2/2020 9:52:33 AM | 7.54 | SRH | EOP | | | 09:05:00 CellFront NonConf for 0.55 Hours | 0 | 1 | | 0 | 0 | | | 0 | 0.55 | 0 | 0 | 0 | 0 | 0.55 | 0.55 | 0 | 0.55 |
| TMHU | 10/31/2020 | Region III | PVSP | | ASU | SRH | MHCB | 10/25/2020 10:00:00 AM | 7.97 | 10/25/2020 8:48:10 PM | 11/2/2020 9:52:33 AM | 7.54 | SRH | EOP | | | 09:03:00 Standard Conf for 0.27 Hours | 1 | 0 | | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.27 | 0 | 0.27 | 0 | 0.27 |
| TMHU | 11/01/2020 | Region III | PVSP | | ASU | SRH | MHCB | 10/25/2020 10:00:00 AM | 7.97 | 10/25/2020 8:48:10 PM | 11/2/2020 9:52:33 AM | 7.54 | SRH | EOP | 11/1/2020 10:07:26 AM | Required by policy | 09:06:00 Therapeutic Module Conf for 0.73 Hours | 1 | 0 | | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.73 | 0 | 0.73 | 0 | 0.73 |
| TMHU | 11/02/2020 | Region III | PVSP | | ASU | SRH | MHCB | 10/25/2020 10:00:00 AM | 7.97 | 10/25/2020 8:48:10 PM | 11/2/2020 9:52:33 AM | 7.54 | SRH | EOP | | | 08:15:00 Standard Conf for 0.25 Hours | 1 | 0 | 08:30:00 Standard Conf for 0.25 Hours | 1 | 0 | 08:31:00 Conf for 0.12 Hours | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | SATF | | ML | EOP | ICF | 10/14/2020 10:05:00 AM | 33.01 | | | | | | | | | | | | | | 0 | | 0 | 0.98 | 2 | 2.98 | 0 | 0.98 | -0.98 | 2 | 2.98 |

| | Date | Region | Inst | | | | Appt | Code | Conf Detail | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | SATF | ML | EOP | ICF | 10/14/2020 10:05:00 AM | 33.01 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | SATF | ML | EOP | ICF | 10/14/2020 10:05:00 AM | 33.01 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | SATF | ML | EOP | ICF | 10/14/2020 10:05:00 AM | 33.01 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | SATF | ML | EOP | ICF | 10/14/2020 10:05:00 AM | 33.01 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | SATF | ML | EOP | ICF | 10/14/2020 10:05:00 AM | 33.01 | | | | | | | 0 | | 0 | 0.98 | 1 | 1.98 | 0 | 0.98 | 0.98 | 1 | 1.98 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | SATF | ML | EOP | ICF | 10/14/2020 10:05:00 AM | 33.01 | 10:00:00 Standard Conf for 0.42 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 2 | 2 | 0.42 | 0 | 0.42 | 2 | 2.42 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | SATF | ML | EOP | ICF | 10/14/2020 10:05:00 AM | 33.01 | | | | | | | 0 | | 0 | 0.98 | 1 | 1.98 | 0 | 0.98 | 0.98 | 1 | 1.98 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | SATF | ML | EOP | ICF | 10/14/2020 10:05:00 AM | 33.01 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | SATF | ML | EOP | ICF | 10/14/2020 10:05:00 AM | 33.01 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | SATF | ML | EOP | ICF | 10/14/2020 10:05:00 AM | 33.01 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | SATF | ML | EOP | ICF | 10/14/2020 10:05:00 AM | 33.01 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | SATF | ML | EOP | ICF | 10/14/2020 10:05:00 AM | 33.01 | | | | | | | 0 | | 0 | 0.98 | 2 | 2.98 | 0 | 0.98 | 0.98 | 2 | 2.98 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | SATF | ML | EOP | ICF | 10/14/2020 10:05:00 AM | 33.01 | 12:00:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.5 | 0 | 0.5 | 1 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | SATF | ML | EOP | ICF | 10/14/2020 10:05:00 AM | 33.01 | | | | | | | 0 | | 0 | 0.98 | 1 | 1.98 | 0 | 0.98 | 0.98 | 1 | 1.98 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | SATF | ML | EOP | ICF | 10/14/2020 10:05:00 AM | 33.01 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | SATF | ML | EOP | ICF | 10/14/2020 10:05:00 AM | 33.01 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | SATF | ML | EOP | ICF | 10/14/2020 10:05:00 AM | 33.01 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | SATF | ML | EOP | ICF | 10/14/2020 10:05:00 AM | 33.01 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | SATF | ML | EOP | ICF | 10/14/2020 10:05:00 AM | 33.01 | 11:15:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.25 | 0 | 2 | 2 | 0 | 0.25 | 0.25 | 2 | 2.25 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | SATF | | ML | EOP | ICF | 10/14/2020 10:05:00 AM | 33.01 | | 12:45:00 Standard Conf for 0.06 Hours | 0 | NSG at 07:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | SATF | | ML | EOP | ICF | 10/14/2020 10:05:00 AM | 33.01 | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | SATF | | ML | EOP | ICF | 10/14/2020 10:05:00 AM | 33.01 | | | 0 | NSG at 10:25 | NSG at 17:22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | SATF | | ML | VAR | ICF | 10/14/2020 10:05:00 AM | 33.01 | | | 0 | NSG at 06:30 | NSG at 19:37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | SATF | | ML | VAR | ICF | 10/14/2020 10:05:00 AM | 33.01 | | | 0 | NSG at 11:30 | NSG at 17:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | SATF | | ML | VAR | ICF | 10/14/2020 10:05:00 AM | 33.01 | | | 0 | NSG at 09:07 | NSG at 17:07 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | SATF | | ML | VAR | ICF | 10/14/2020 10:05:00 AM | 33.01 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | SATF | | ML | VAR | ICF | 10/14/2020 10:05:00 AM | 33.01 | | | 0 | NSG at 08:20 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | SATF | | ML | VAR | ICF | 10/14/2020 10:05:00 AM | 33.01 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | SATF | | ML | VAR | ICF | 10/14/2020 10:05:00 AM | 33.01 | | | 0 | NSG at 07:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | SATF | | ML | VAR | ICF | 10/14/2020 10:05:00 AM | 33.01 | | | 0 | NSG at 16:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | SATF | | ML | VAR | ICF | 10/14/2020 10:05:00 AM | 33.01 | | | 0 | NSG at 10:10 | NSG at 16:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | SATF | | ML | VAR | ICF | 10/14/2020 10:05:00 AM | 33.01 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | SATF | | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 112 | | | 0 | | | 0 | 0.98 | 0 | 0.98 | 0 | 0.98 | 0.98 | 0 | 0.98 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | SATF | | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 112 | | | 0 | | | 0 | 2.92 | 0 | 2.92 | 0.92 | 2 | 2.92 | 0 | 2.92 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | SATF | | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 112 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | SATF | | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 112 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | SATF | | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 112 | | | 0 | | | 0 | 1.98 | 0 | 1.98 | 0 | 1.98 | 1.98 | 0 | 1.98 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | SATF | | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 112 | | | 0 | | | 0 | 0.98 | 1 | 1.98 | 0 | 0.98 | 0.98 | 1 | 1.98 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | SATF | | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 112 | | | | | 0 | | 0 | 0.98 | 0 | 0.98 | 0 | 0.98 | 0.98 | 0 | 0.98 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | SATF | | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 112 | | | 10:40:00 Conf for 0.17 Hours | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | SATF | | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 112 | 11:00:00 NonConf for 0.20 Hours | 0 | 1 | 0 | 0 | 0 | | 0 | 0.88 | 0 | 0.88 | 0 | 1.08 | 1.08 | 0 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | SATF | | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 112 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | SATF | | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 112 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | SATF | | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 112 | | | | | 0 | | 0 | 0.83 | 1 | 1.83 | 0.83 | 0 | 0.83 | 1 | 1.83 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | SATF | | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 112 | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | SATF | | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 112 | 09:38:00 Conf for 0.22 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0.97 | 2 | 2.97 | 1.18 | 0 | 1.18 | 2 | 3.18 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | SATF | | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 112 | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | SATF | | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 112 | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | SATF | | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 112 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | SATF | | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 112 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | SATF | | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 112 | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | SATF | | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 112 | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | SATF | | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 112 | 10:35:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0.08 | | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | SATF | | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 112 | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | SATF | | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 112 | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | SATF | | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 112 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | SATF | | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 112 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | | | | | Date/Time | Value | Conf Info | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | SATF | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 112 | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | SATF | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 112 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | SATF | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 112 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | SATF | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 112 | 14:52:00 Standard Conf for 0.25 Hours | 1 0 0 0 | 0 | 0 | 1.97 | 0 | 1.97 | 1.23 | 0.98 | 2.22 | 0 | 2.22 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | SATF | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 112 | 0 0 13:15:00 Standard Conf for 0.33 Hours 1 0 | | 0 | 0 | 2 | 0 | 2 | 0.33 | 2 | 2.33 | 0 | 2.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | SATF | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 112 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | SATF | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 112 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | SATF | ML | EOP | ICF | 7/27/2020 10:20:00 AM | 112 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | SATF | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 67.49 | | | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | SATF | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 67.49 | | | 0 | 0 | 0.83 | 0 | 0.83 | 0 | 0.83 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | SATF | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 67.49 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | SATF | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 67.49 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | SATF | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 67.49 | 13:11:00 Standard Conf for 0.23 Hours 1 0 0 0 | | 0 | 0 | 1.92 | 0 | 1.92 | 0.23 | 1.92 | 2.15 | 0 | 2.15 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | SATF | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 67.49 | | | 0 | 0 | 1.98 | 0 | 1.98 | 0 | 1.98 | 1.98 | 0 | 1.98 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | SATF | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 67.49 | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | SATF | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 67.49 | | | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | SATF | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 67.49 | | | 0 | 0 | 0.83 | 0 | 0.83 | 0 | 0.83 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | SATF | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 67.49 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | SATF | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 67.49 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Date | Region | Inst | | | | | Date | Value | Conf 1 | | | | | | Conf 2 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | SATF | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 67.49 | | | | | | | 0 | | 0 | 1.77 | 0 | 1.77 | 0 | 1.77 | 1.77 | 0 | 1.77 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | SATF | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 67.49 | 15:30:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 2 | 2 | 0.17 | 0 | 0.17 | 2 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | SATF | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 67.49 | | | | | | | 0 | | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | SATF | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 67.49 | | | | | | | 0 | | 0 | 0.98 | 1 | 1.98 | 0 | 0.98 | 0.98 | 1 | 1.98 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | SATF | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 67.49 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | SATF | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 67.49 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | SATF | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 67.49 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | SATF | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 67.49 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | SATF | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 67.49 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | SATF | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 67.49 | | | | 09:40:00 Standard Conf for 0.07 Hours | 0 | NSG at 07:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | SATF | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 67.49 | 10:28:00 Standard Conf for 0.12 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 2 | 0 | 2 | 0.12 | 2 | 2.12 | 0 | 2.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | SATF | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 67.49 | | 0 | 0 | 11:37:00 Standard Conf for 0.38 Hours | 1 | 0 | 0 | | 0 | 0.67 | 0 | 0.67 | 0.38 | 0.67 | 1.05 | 0 | 1.05 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | SATF | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 67.49 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | SATF | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 67.49 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | SATF | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 67.49 | 13:00:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 2 | 2 | 4 | 0.17 | 2 | 2.17 | 2 | 4.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | SATF | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 67.49 | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | SATF | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 67.49 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | SATF | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 67.49 | | | | | | | 0 | | 0 | 1.97 | 0 | 1.97 | 0 | 1.97 | 1.97 | 0 | 1.97 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | SATF | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 67.49 | | | | | | | 0 | | 0 | 0.98 | 0 | 0.98 | 0 | 0.98 | 0.98 | 0 | 0.98 |

| Description | Date | Region | Inst | | ML | EOP | ICF | DateTime | Value | Conf | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | SATF | ▮▮▮ | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 67.49 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | SATF | ▮▮▮ | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 67.49 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | SATF | ▮▮▮ | ML | EOP | ICF | 9/9/2020 10:32:00 PM | 67.49 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | SATF | ▮▮▮ | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 83.94 | | | | | | | 0 | | 0 | 1.97 | 0 | 1.97 | 0 | 1.97 | 1.97 | 0 | 1.97 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | SATF | ▮▮▮ | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 83.94 | | | | | | | 0 | | 0 | 0.98 | 1 | 1.98 | 0 | 0.98 | 0.98 | 1 | 1.98 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | SATF | ▮▮▮ | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 83.94 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | SATF | ▮▮▮ | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 83.94 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | SATF | ▮▮▮ | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 83.94 | 09:45:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.5 | 0 | 0.5 | 1 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | SATF | ▮▮▮ | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 83.94 | | 0 | 0 | 11:07:00 Standard Conf for 0.38 Hours | 1 | 0 | | 0 | | 0 | 1.25 | 0 | 1.25 | 1.38 | 0.25 | 1.63 | 0 | 1.63 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | SATF | ▮▮▮ | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 83.94 | | | | | | | 0 | | 0 | 1.97 | 0 | 1.97 | 0 | 1.97 | 1.97 | 0 | 1.97 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | SATF | ▮▮▮ | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 83.94 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | SATF | ▮▮▮ | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 83.94 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | SATF | ▮▮▮ | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 83.94 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | SATF | ▮▮▮ | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 83.94 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | SATF | ▮▮▮ | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 83.94 | 10:30:00 Standard Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | SATF | ▮▮▮ | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 83.94 | | | | | | | 0 | | 0 | 0.98 | 1 | 1.98 | 0 | 0.98 | 0.98 | 1 | 1.98 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | SATF | ▮▮▮ | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 83.94 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | SATF | ▮▮▮ | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 83.94 | | | | | | | 0 | | 0 | 0.5 | 1 | 1.5 | 0 | 0.5 | 0.5 | 1 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | SATF | ▮▮▮ | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 83.94 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | Note | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | SATF | ██████ | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 83.94 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | SATF | ██████ | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 83.94 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | SATF | ██████ | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 83.94 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | SATF | ██████ | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 83.94 | 09:45:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | 0 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | SATF | ██████ | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 83.94 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | SATF | ██████ | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 83.94 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | SATF | ██████ | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 83.94 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | SATF | ██████ | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 83.94 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | SATF | ██████ | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 83.94 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | SATF | ██████ | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 83.94 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | SATF | ██████ | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 83.94 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | SATF | ██████ | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 83.94 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | SATF | ██████ | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 83.94 | 10:10:00 Standard Conf for 0.50 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | SATF | ██████ | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 83.94 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | SATF | ██████ | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 83.94 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | SATF | ██████ | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 83.94 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | SATF | ██████ | ML | EOP | ICF | 8/24/2020 11:43:00 AM | 83.94 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | SATF | ██████ | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 124.08 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | SATF | ██████ | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 124.08 | | | | | | | 0 | | 0 | 1.97 | 1 | 2.97 | 0 | 1.97 | 1.97 | 1 | 2.97 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | SATF | | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 124.08 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | SATF | | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 124.08 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | SATF | | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 124.08 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | SATF | | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 124.08 | | | 09:02:00 Conf for 0.13 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 1 | 1.13 | 0 | 1.13 | 0 | 1.13 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | SATF | | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 124.08 | | | 0 | 0 | 13:00:00 Standard Conf for 0.75 Hours | 1 | 0 | 0 | 0 | 0.83 | 1 | 1.83 | 1.58 | 0 | 1.58 | 1 | 2.58 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | SATF | | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 124.08 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | SATF | | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 124.08 | | | | | | 0 | | 0 | 0.83 | 0 | 0.83 | 0.83 | 0 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | SATF | | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 124.08 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | SATF | | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 124.08 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | SATF | | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 124.08 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | SATF | | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 124.08 | | | 09:04:00 Conf for 0.08 Hours | 1 | 0 | 0 | 0 | 0 | 2.17 | 1 | 3.17 | 1 | 1.25 | 2.25 | 1 | 3.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | SATF | | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 124.08 | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | SATF | | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 124.08 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | SATF | | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 124.08 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | SATF | | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 124.08 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | SATF | | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 124.08 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | SATF | | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 124.08 | | 11/2/2020 11:03:43 AM | SPI not done | 10:55:00 CellFront NonConf for 0.12 Hours | 0 | 1 | 0 | 0 | 0.12 | 0 | 2 | 2 | 0 | 0.12 | 0.12 | 2 | 2.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | SATF | | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 124.08 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | SATF | | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 124.08 | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

| Description | Date | Region | Inst | | ML | EOP | ICF | Date/Time | Value | Conf | | | | | | | | Conf2 | | NSG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | SATF | | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 124.08 | | | | | | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | SATF | | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 124.08 | | | | | | | | | | | | 0 | 0.5 | 1 | 1.5 | 0.5 | 0 | 0.5 | 1 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | SATF | | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 124.08 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | SATF | | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 124.08 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | SATF | | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 124.08 | | | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | SATF | | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 124.08 | | | 08:56:00 Conf for 0.10 Hours | 1 | 0 | 0 | 0 | | | | 0 | 0 | 0.35 | 0 | 0.35 | 0.45 | 0 | 0.45 | 0 | 0.45 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | SATF | | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 124.08 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | SATF | | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 124.08 | | | | | | | | 09:54:00 Conf for 0.07 Hours | | | 0 | 0 | 0.98 | 1 | 1.98 | 0.98 | 0 | 0.98 | 1 | 1.98 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | SATF | | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 124.08 | | | | | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | SATF | | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 124.08 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | SATF | | ML | EOP | ICF | 7/15/2020 8:14:00 AM | 124.08 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | SATF | | ML | PF | ICF | 7/15/2020 8:14:00 AM | 124.08 | | | | | | | | | | 0 | NSG at 09:32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | SATF | | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 131.88 | | | | | | | | 10:55:00 Standard Conf for 0.08 Hours | | | 0 | 0 | 1.4 | 0 | 1.4 | 1.4 | 0 | 1.4 | 0 | 1.4 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | SATF | | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 131.88 | | | 14:40:00 Standard Conf for 0.08 Hours | 1 | 0 | 0 | 0 | | | | 0 | 0 | 0.98 | 1 | 1.98 | 0.08 | 0.98 | 1.07 | 1 | 2.07 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | SATF | | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 131.88 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | SATF | | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 131.88 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | SATF | | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 131.88 | | | | | | | | | | | 0 | 0 | 0.98 | 2 | 2.98 | 0 | 0.98 | 0.98 | 2 | 2.98 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | SATF | | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 131.88 | | | | | | | | | | | 0 | 0 | 0.98 | 0 | 0.98 | 0 | 0.98 | 0.98 | 0 | 0.98 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | SATF | | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 131.88 | | | | | | | | | | | 0 | 1.98 | 0 | 1.98 | 0.98 | 1 | 1.98 | 0 | 1.98 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | SATF | | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 131.88 | | | | | | | 0 | | 0 | 1.98 | 1 | 2.98 | 0 | 1.98 | 1.98 | 1 | 2.98 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | SATF | | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 131.88 | | | 13:50:00 Standard Conf for 0.08 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | SATF | | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 131.88 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | SATF | | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 131.88 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | SATF | | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 131.88 | | | | | | | 0 | | 0 | 1.72 | 0 | 1.72 | 0 | 1.72 | 1.72 | 0 | 1.72 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | SATF | | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 131.88 | | | | | | | 0 | | 0 | 1.25 | 1 | 2.25 | 0 | 1.25 | 1.25 | 1 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | SATF | | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 131.88 | | | | | | | 0 | | 0 | 2.95 | 0 | 2.95 | 0.98 | 1.97 | 2.95 | 0 | 2.95 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | SATF | | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 131.88 | | | | | | | 0 | | 0 | 0.98 | 0 | 0.98 | 0 | 0.98 | 0.98 | 0 | 0.98 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | SATF | | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 131.88 | 10/30/2020 2:19:19 PM | SPI not done | 14:12:00 Standard Conf for 0.05 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 1.72 | 0 | 1.72 | 0.77 | 1 | 1.77 | 0 | 1.77 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | SATF | | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 131.88 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | SATF | | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 131.88 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | SATF | | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 131.88 | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | SATF | | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 131.88 | | | | | | | 0 | | 0 | 1.93 | 0 | 1.93 | 0.97 | 0.97 | 1.93 | 0 | 1.93 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | SATF | | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 131.88 | | | 13:30:00 Standard Conf for 0.08 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | SATF | | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 131.88 | | | | | | | 0 | | 0 | 1.93 | 0 | 1.93 | 0 | 1.93 | 1.93 | 0 | 1.93 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | SATF | | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 131.88 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | SATF | | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 131.88 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | SATF | | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 131.88 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | SATF | | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 131.88 | | | | | | | 0 | | 0 | 1.95 | 0 | 1.95 | 0 | 1.95 | 1.95 | 0 | 1.95 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | SATF | | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 131.88 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | SATF | | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 131.88 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | SATF | | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 131.88 | 15:24:00 Standard Conf for 0.13 Hours | 1 | 0 | 0 | 0 | 0 | 1.62 | 0 | 1.62 | 0.8 | 0.95 | 1.75 | 0 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | SATF | | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 131.88 | | | 0 | | 0 | 0.83 | 2 | 2.83 | 0 | 0.83 | 0.83 | 2 | 2.83 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | SATF | | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 131.88 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | SATF | | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 131.88 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | SATF | | ML | EOP | ICF | 7/7/2020 1:00:00 PM | 131.88 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | SATF | | ML | SNY | ICF | 8/11/2020 11:31:00 AM | 77.1 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | SATF | | ML | SNY | ICF | 8/11/2020 11:31:00 AM | 77.1 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | SATF | | ML | SNY | ICF | 8/11/2020 11:31:00 AM | 77.1 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | SATF | | ML | SNY | ICF | 8/11/2020 11:31:00 AM | 77.1 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | SATF | | ML | SNY | ICF | 8/11/2020 11:31:00 AM | 77.1 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | SATF | | ML | SNY | ICF | 8/11/2020 11:31:00 AM | 77.1 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | SATF | | ML | SNY | ICF | 8/11/2020 11:31:00 AM | 77.1 | 14:22:00 Standard Conf for 0.13 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.13 | 0 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | SATF | | ML | SNY | ICF | 8/11/2020 11:31:00 AM | 77.1 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | SATF | | ML | SNY | ICF | 8/11/2020 11:31:00 AM | 77.1 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | SATF | | ML | SNY | ICF | 8/11/2020 11:31:00 AM | 77.1 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | SATF | | ML | SNY | ICF | 8/11/2020 11:31:00 AM | 77.1 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | SATF | | ML | SNY | ICF | 8/11/2020 11:31:00 AM | 77.1 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Inst | | ML | Prog | ICF | Date/Time | Val | | | Date/Time 2 | SPI | | | | | | Conf | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | SATF | | ML | SNY | ICF | 8/11/2020 11:31:00 AM | 77.1 | | | 10/27/2020 2:20:51 PM | SPI not done | | | | | | 10:47:00 Standard Conf for 1.40 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 122.91 | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 122.91 | | | | | | | | | | | 0 | | 0 | 0.92 | 2 | 2.92 | 0.92 | 0 | 0.92 | 2 | 2.92 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 122.91 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 122.91 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 122.91 | | | | | | 08:52:00 Conf for 0.23 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 2 | 2 | 0.23 | 0 | 0.23 | 2 | 2.23 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 122.91 | | | | | | | | | | | 0 | | 0 | 0.98 | 1 | 1.98 | 0 | 0.98 | 0.98 | 1 | 1.98 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 122.91 | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 122.91 | | | | | | | | | | | 0 | | 0 | 1 | 2 | 3 | 1 | 0 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 122.91 | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 122.91 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 122.91 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 122.91 | | | | | | 09:28:00 Conf for 0.10 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0.83 | 1 | 1.83 | 0.93 | 0 | 0.93 | 1 | 1.93 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 122.91 | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 122.91 | | | | | | | | | | | 0 | | 0 | 0.97 | 2 | 2.97 | 0.97 | 0 | 0.97 | 2 | 2.97 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 122.91 | | | | | | | | | | 09:43:00 Conf for 0.03 Hours | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 122.91 | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 122.91 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 122.91 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Date | Region | Inst | | Prog | LOC | Type | Referral | Val | Endorse Date | | Conf | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 122.91 | | 11/2/2020 10:36:09 AM | Required by policy | 10:24:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 122.91 | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 122.91 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 122.91 | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 122.91 | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 122.91 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 122.91 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 122.91 | | | | 09:03:00 Conf for 0.12 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0.97 | 0 | 0.97 | 1.08 | 0 | 1.08 | 0 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 122.91 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 122.91 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 122.91 | | | | | | | | | | | 0 | | 0 | 0.98 | 1 | 1.98 | 0.98 | 0 | 0.98 | 1 | 1.98 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 122.91 | | | | 11:30:00 Standard Conf for 0.42 Hours | 0 | 0 | | 1 | 0 | | 0 | | 0 | 0 | 2 | 2 | 0.42 | 0 | 0.42 | 2 | 2.42 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 122.91 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 122.91 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 12:21:00 PM | 122.91 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | SATF | | ASU | SRH | ICF | 6/3/2020 4:49:00 PM | 165.73 | | | | 13:00:00 CellFront NonConf for 0.23 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.23 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | SATF | | ML | EOP | ICF | 6/3/2020 4:49:00 PM | 165.73 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | SATF | | ML | EOP | ICF | 6/3/2020 4:49:00 PM | 165.73 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | SATF | | ML | EOP | ICF | 6/3/2020 4:49:00 PM | 165.73 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Date | Region | Inst | | | | | | | Update | | Conf A | | Conf B | | Conf C | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | SATF | | ML | EOP | ICF | 6/3/2020 4:49:00 PM | 165.73 | | | | | | | | 0 | | 0 | 1.83 | 0 | 1.83 | 0 | 1.83 | 1.83 | 0 | 1.83 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | SATF | | ML | EOP | ICF | 6/3/2020 4:49:00 PM | 165.73 | | 14:24:00 Standard Conf for 0.60 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0.6 | 0 | 0.6 | 1 | 1.6 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | SATF | | ML | EOP | ICF | 6/3/2020 4:49:00 PM | 165.73 | | | | | | | | 0 | | 0 | 0.92 | 2 | 2.92 | 0 | 0.92 | 0.92 | 2 | 2.92 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | SATF | | ML | EOP | ICF | 6/3/2020 4:49:00 PM | 165.73 | | | 0 | 0 | 12:33:00 Standard Conf for 0.42 Hours | 1 | 0 | 0 | | 0 | 0.83 | 0 | 0.83 | 0.42 | 0.83 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | SATF | | ML | EOP | ICF | 6/3/2020 4:49:00 PM | 165.73 | | | | | | | | 0 | | 0 | 0.92 | 1 | 1.92 | 0 | 0.92 | 0.92 | 1 | 1.92 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | SATF | | ML | EOP | ICF | 6/3/2020 4:49:00 PM | 165.73 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | SATF | | ML | EOP | ICF | 6/3/2020 4:49:00 PM | 165.73 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | SATF | | ML | EOP | ICF | 6/3/2020 4:49:00 PM | 165.73 | | | | | | | | 0 | | 0 | 1.67 | 0 | 1.67 | 0 | 1.67 | 1.67 | 0 | 1.67 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | SATF | | ML | EOP | ICF | 6/3/2020 4:49:00 PM | 165.73 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | SATF | | ML | EOP | ICF | 6/3/2020 4:49:00 PM | 165.73 | | | | | | | 13:10:00 Standard Conf for 0.23 Hours | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | SATF | | ML | EOP | ICF | 6/3/2020 4:49:00 PM | 165.73 | | 15:29:00 Standard Conf for 0.88 Hours | 1 | 0 | 13:22:00 Standard Conf for 0.55 Hours | 1 | 0 | 0 | | 0 | 1.67 | 0 | 1.67 | 1.43 | 1.67 | 3.1 | 0 | 3.1 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | SATF | | ML | EOP | ICF | 6/3/2020 4:49:00 PM | 165.73 | | | | | | | | 0 | | 0 | 1.88 | 0 | 1.88 | 0 | 1.88 | 1.88 | 0 | 1.88 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | SATF | | ML | EOP | ICF | 6/3/2020 4:49:00 PM | 165.73 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | SATF | | ML | EOP | ICF | 6/3/2020 4:49:00 PM | 165.73 | 11/1/2020 10:12:15 PM  Update | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | SATF | | ML | EOP | ICF | 6/3/2020 4:49:00 PM | 165.73 | | | | | | | | 0 | | 0 | 0.83 | 0 | 0.83 | 0 | 0.83 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | SATF | | ML | EOP | ICF | 6/3/2020 4:49:00 PM | 165.73 | | | | | | | | 0 | | 0 | 2.08 | 0 | 2.08 | 0 | 2.08 | 2.08 | 0 | 2.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | SATF | | ML | EOP | ICF | 6/3/2020 4:49:00 PM | 165.73 | | 12:15:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0.98 | 0 | 0.98 | 0.25 | 0.98 | 1.23 | 0 | 1.23 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | SATF | | ML | EOP | ICF | 6/3/2020 4:49:00 PM | 165.73 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | SATF | | ML | EOP | ICF | 6/3/2020 4:49:00 PM | 165.73 | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | SATF | | ML | EOP | ICF | 6/3/2020 4:49:00 PM | 165.73 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | SATF | | ML | EOP | ICF | 6/3/2020 4:49:00 PM | 165.73 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | SATF | | ML | EOP | ICF | 6/3/2020 4:49:00 PM | 165.73 | | | | | | | 0 | | 0 | 1.92 | 1 | 2.92 | 0 | 1.92 | 1.92 | 1 | 2.92 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | SATF | | ML | EOP | ICF | 6/3/2020 4:49:00 PM | 165.73 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | SATF | | ML | EOP | ICF | 6/3/2020 4:49:00 PM | 165.73 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | SATF | | ML | EOP | ICF | 6/3/2020 4:49:00 PM | 165.73 | | 13:31:00 Standard Conf for 1.48 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 1 | 0 | 1 | 1.48 | 1 | 2.48 | 0 | 2.48 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | SATF | | ML | EOP | ICF | 6/3/2020 4:49:00 PM | 165.73 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | SATF | | ML | EOP | ICF | 6/3/2020 4:49:00 PM | 165.73 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | SATF | | ML | EOP | ICF | 6/3/2020 4:49:00 PM | 165.73 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | SATF | | ML | EOP | ICF | 6/3/2020 4:49:00 PM | 165.73 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | SATF | | ASU | SRH | ICF | 4/30/2020 10:47:00 AM | 199.98 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | SATF | | ASU | SRH | ICF | 4/30/2020 10:47:00 AM | 199.98 | | | | | | | 0 | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | SATF | | ASU | SRH | ICF | 4/30/2020 10:47:00 AM | 199.98 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | SATF | | ASU | SRH | ICF | 4/30/2020 10:47:00 AM | 199.98 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | SATF | | ASU | SRH | ICF | 4/30/2020 10:47:00 AM | 199.98 | | | | | | | 0 | | 0 | 0.9 | 0 | 0.9 | 0.9 | 0 | 0.9 | 0 | 0.9 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | SATF | | ASU | SRH | ICF | 4/30/2020 10:47:00 AM | 199.98 | | 10:45:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | SATF | | ASU | SRH | ICF | 4/30/2020 10:47:00 AM | 199.98 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | SATF | | ASU | SRH | ICF | 4/30/2020 10:47:00 AM | 199.98 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | SATF | | ML | SNY | ICF | 4/30/2020 10:47:00 AM | 199.98 | Oct 23 2020 10:39AM | | | | | | 0 | NSG at 17:58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | SATF | | ML | SNY | ICF | 4/30/2020 10:47:00 AM | 199.98 | | | | | | | | 0 | NSG at 10:16 | NSG at 16:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | SATF | | ML | SNY | ICF | 4/30/2020 10:47:00 AM | 199.98 | | | | | | | | 0 | NSG at 10:00 | NSG at 16:30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | SATF | | ML | SNY | ICF | 4/30/2020 10:47:00 AM | 199.98 | Oct 26 2020 8:36AM | | | | | | | 0 | NSG at 10:39 | NSG at 15:14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | SATF | | ML | SNY | ICF | 4/30/2020 10:47:00 AM | 199.98 | Oct 27 2020 1:24PM | 10:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | | 0 | NSG at 10:15 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 0 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | SATF | | ML | SNY | ICF | 4/30/2020 10:47:00 AM | 199.98 | | | | | | | | 0 | NSG at 21:23 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | SATF | | ML | SNY | ICF | 4/30/2020 10:47:00 AM | 199.98 | | | 0 | 0 | 11:34:00 Standard Conf for 0.48 Hours | 1 | 0 | 0 | NSG at 10:00 | NSG at 17:40 | 0 | 0 | 0 | 0 | 0.48 | 0 | 0.48 0 0.48 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | SATF | | ML | SNY | ICF | 4/30/2020 10:47:00 AM | 199.98 | | | | | | | | 0 | NSG at 10:05 | NSG at 14:45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | SATF | | ML | SNY | ICF | 4/30/2020 10:47:00 AM | 199.98 | | | | | | | | 0 | NSG at 09:15 | NSG at 16:10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | SATF | | ML | SNY | ICF | 4/30/2020 10:47:00 AM | 199.98 | | | | | | | | 0 | NSG at 12:30 | NSG at 19:56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | SATF | | ML | SNY | ICF | 4/30/2020 10:47:00 AM | 199.98 | | | | | | | | 0 | NSG at 10:38 | NSG at 15:00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | SATF | | ML | SNY | ICF | 4/30/2020 10:47:00 AM | 199.98 | | 13:05:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | | 0 | NSG at 11:06 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 0 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | SATF | | ML | SNY | ICF | 4/30/2020 10:47:00 AM | 199.98 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | SATF | | ML | SNY | ICF | 4/30/2020 10:47:00 AM | 199.98 | | 12:36:00 CellFront NonConf for 0.12 Hours | 0 | 1 | 0 | 0 | | 0 | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 0 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | SATF | | ML | SNY | ICF | 4/30/2020 10:47:00 AM | 199.98 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | SATF | | ML | SNY | ICF | 4/30/2020 10:47:00 AM | 199.98 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | SATF | | ML | SNY | ICF | 4/30/2020 10:47:00 AM | 199.98 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | SATF | | ML | SNY | ICF | 4/30/2020 10:47:00 AM | 199.98 | | 09:20:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 0 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | SATF | | ML | SNY | ICF | 4/30/2020 10:47:00 AM | 199.98 | | | | | | | 09:08:00 Standard Conf for 0.10 Hours | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | SATF | | ML | SNY | ICF | 4/30/2020 10:47:00 AM | 199.98 | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 0 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | SATF | ML | SNY | ICF | 4/30/2020 10:47:00 AM | 199.98 | | 0 | 0 | 09:38:00 CellFront NonCcf 0.28 Hours | 0 | 1 | 0 | 0.28 | 0 | 0 | 0 | 0 | 0.28 | 0.28 | 0 | 0.28 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | SATF | ML | SNY | ICF | 4/30/2020 10:47:00 AM | 199.98 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | SATF | ML | SNY | ICF | 4/30/2020 10:47:00 AM | 199.98 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | SATF | ML | SNY | ICF | 4/30/2020 10:47:00 AM | 199.98 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | SATF | ML | SNY | ICF | 4/30/2020 10:47:00 AM | 199.98 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | SATF | ASU | SRH | ICF | 8/31/2020 12:41:00 PM | 76.9 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | SATF | ASU | SRH | ICF | 8/31/2020 12:41:00 PM | 76.9 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | SATF | ASU | SRH | ICF | 8/31/2020 12:41:00 PM | 76.9 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | SATF | ASU | SRH | ICF | 8/31/2020 12:41:00 PM | 76.9 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | SATF | ASU | SRH | ICF | 8/31/2020 12:41:00 PM | 76.9 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | SATF | ASU | SRH | ICF | 8/31/2020 12:41:00 PM | 76.9 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | SATF | ASU | SRH | ICF | 8/31/2020 12:41:00 PM | 76.9 | | | | | | | 0 | 0 | 0.48 | 0 | 0.48 | 0.48 | 0 | 0.48 | 0 | 0 | 0.48 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | SATF | ASU | SRH | ICF | 8/31/2020 12:41:00 PM | 76.9 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | SATF | ASU | SRH | ICF | 8/31/2020 12:41:00 PM | 76.9 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | SATF | ASU | SRH | ICF | 8/31/2020 12:41:00 PM | 76.9 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | SATF | ASU | SRH | ICF | 8/31/2020 12:41:00 PM | 76.9 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | SATF | ASU | SRH | ICF | 8/31/2020 12:41:00 PM | 76.9 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | SATF | ASU | SRH | ICF | 8/31/2020 12:41:00 PM | 76.9 | | | | | | | 0 | 0 | 0.8 | 0 | 0.8 | 0.8 | 0 | 0.8 | 0 | 0.8 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | SATF | ASU | SRH | ICF | 8/31/2020 12:41:00 PM | 76.9 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | SATF | | ASU | SRH | ICF | 8/31/2020 12:41:00 PM | 76.9 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | SATF | | ML | SNY | ICF | 8/31/2020 12:41:00 PM | 76.9 | | | 09:51:00 Standard Conf for 0.47 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.47 | 0 | 0.47 | 0 | 0.47 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | SATF | | ML | SNY | ICF | 8/31/2020 12:41:00 PM | 76.9 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | SATF | | ML | SNY | ICF | 8/31/2020 12:41:00 PM | 76.9 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | SATF | | ML | SNY | ICF | 8/31/2020 12:41:00 PM | 76.9 | | | | 0 | 0 | 09:08:00 Standard Conf for 0.97 Hours | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.97 | 0 | 0.97 | 0 | 0.97 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | SATF | | ML | SNY | ICF | 8/31/2020 12:41:00 PM | 76.9 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | SATF | | ML | SNY | ICF | 8/31/2020 12:41:00 PM | 76.9 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | SATF | | ML | SNY | ICF | 8/31/2020 12:41:00 PM | 76.9 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | SATF | | ML | SNY | ICF | 8/31/2020 12:41:00 PM | 76.9 | | | 11:45:00 Standard Conf for 0.97 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.97 | 0 | 0.97 | 0 | 0.97 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | SATF | | ML | SNY | ICF | 8/31/2020 12:41:00 PM | 76.9 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | SATF | | ML | SNY | ICF | 8/31/2020 12:41:00 PM | 76.9 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | SATF | | ML | SNY | ICF | 8/31/2020 12:41:00 PM | 76.9 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | SATF | | ML | SNY | ICF | 8/31/2020 12:41:00 PM | 76.9 | | | | | | 09:17:00 Standard Conf for 0.12 Hours | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | SATF | | ML | SNY | ICF | 8/31/2020 12:41:00 PM | 76.9 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | SATF | | ML | SNY | ICF | 8/31/2020 12:41:00 PM | 76.9 | | | 12:41:00 Standard Conf for 0.37 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.37 | 0 | 0.37 | 0 | 0.37 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | SATF | | ML | SNY | ICF | 8/31/2020 12:41:00 PM | 76.9 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | SATF | | ML | SNY | ICF | 8/31/2020 12:41:00 PM | 76.9 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | SATF | | ML | SNY | ICF | 8/31/2020 12:41:00 PM | 76.9 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | SATF | | ML | SNY | ICF | 8/31/2020 12:41:00 PM | 76.9 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | SATF | | ML | CTC | EOPMod | | | | 10/20/2020 5:32:18 PM | SPI not done | 10:11:00 Bedside Conf for 0.07 Hours | 1 | 0 | | 0 | 0 | 11:16:00 Standard Conf for 0.18 Hours | 0 | NSG at 07:05 | | 0 | 0 | 0 | 0.07 | 0 | 0.07 | 0 | 0.07 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | SATF | | ML | CTC | ICF | 10/20/2020 12:36:00 PM | 26.9 | | | | | | | | | | | 0 | NSG at 08:14 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | SATF | | ML | CTC | ICF | 10/20/2020 12:36:00 PM | 26.9 | | | | | | | | | | | 0 | NSG at 07:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | SATF | | ML | CTC | ICF | 10/20/2020 12:36:00 PM | 26.9 | | | | 12:00:00 Bedside Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | SATF | | ML | CTC | ICF | 10/20/2020 12:36:00 PM | 26.9 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | SATF | | ML | CTC | ICF | 10/20/2020 12:36:00 PM | 26.9 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | SATF | | ML | CTC | ICF | 10/20/2020 12:36:00 PM | 26.9 | | | | | | | | | | | 0 | NSG at 07:23 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | SATF | | ML | CTC | ICF | 10/20/2020 12:36:00 PM | 26.9 | | | | 12:11:00 Bedside Conf for 0.23 Hours | 1 | 0 | | 0 | 0 | | 0 | NSG at 07:35 | | 0 | 0 | 0 | 0.23 | 0 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | SATF | | ML | CTC | ICF | 10/20/2020 12:36:00 PM | 26.9 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | SATF | | ML | CTC | ICF | 10/20/2020 12:36:00 PM | 26.9 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | SATF | | ML | CTC | ICF | 10/20/2020 12:36:00 PM | 26.9 | | | | 10:32:00 Standard Conf for 0.47 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0.47 | 0 | 0.47 | 0 | 0.47 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | SATF | | ML | CTC | ICF | 10/20/2020 12:36:00 PM | 26.9 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | SATF | | ML | CTC | ICF | 10/20/2020 12:36:00 PM | 26.9 | | | | | 0 | 0 | 13:30:00 Bedside Conf for 0.22 Hours | 1 | 0 | | 0 | | | 0 | 0 | 0 | 0.22 | 0 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | SATF | | ML | CTC | ICF | 10/20/2020 12:36:00 PM | 26.9 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | SATF | | ML | CTC | ICF | 10/20/2020 12:36:00 PM | 26.9 | | | | 10:00:00 Standard Conf for 0.43 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0.43 | 0 | 0.43 | 0 | 0.43 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | SATF | | ML | CTC | ICF | 10/20/2020 12:36:00 PM | 26.9 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | SATF | | ML | CTC | ICF | 10/20/2020 12:36:00 PM | 26.9 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | SATF | | ML | CTC | ICF | 10/20/2020 12:36:00 PM | 26.9 | | | | 10:31:00 Standard Conf for 0.48 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0.48 | 0 | 0.48 | 0 | 0.48 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | SATF | | ML | CTC | ICF | 10/20/2020 12:36:00 PM | 26.9 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | SATF | | ML | CTC | ICF | 10/20/2020 12:36:00 PM | 26.9 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | SATF | | ML | CTC | ICF | 10/20/2020 12:36:00 PM | 26.9 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | SATF | | ML | CTC | ICF | 10/20/2020 12:36:00 PM | 26.9 | 10:00:00 Standard Conf for 0.53 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.53 | 0 | 0.53 | 0 | 0.53 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | SATF | | ML | CTC | ICF | 10/20/2020 12:36:00 PM | 26.9 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | SATF | | ML | CTC | ICF | 10/20/2020 12:36:00 PM | 26.9 | | | | | 10:20:00 Standard Conf for 0.07 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | SATF | | ML | CTC | ICF | 10/20/2020 12:36:00 PM | 26.9 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | SATF | | ML | CTC | ICF | 10/20/2020 12:36:00 PM | 26.9 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | SATF | | ML | CTC | ICF | 10/20/2020 12:36:00 PM | 26.9 | | 0 | 0 | 11:22:00 Bedside Conf for 0.12 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0.12 | 0 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | SATF | | ML | CTC | ICF | 10/20/2020 12:36:00 PM | 26.9 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | SATF | | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 66.83 | | | | | | 0 | | 0 | 1.82 | 1 | 2.82 | 0 | 1.82 | 1.82 | 1 | 2.82 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | SATF | | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 66.83 | 14:00:00 Yard Conf for 0.42 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0.83 | 0 | 0.83 | 0.42 | 0.83 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | SATF | | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 66.83 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | SATF | | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 66.83 | | 0 | 0 | 09:31:00 Standard Conf for 0.28 Hours | 1 | 0 | | 0 | 0 | 0 | 0 | 0.28 | 0 | 0.28 | 0 | 0.28 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | SATF | | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 66.83 | | | | | | 0 | | 0 | 1.92 | 0 | 1.92 | 0 | 1.92 | 1.92 | 0 | 1.92 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | SATF | | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 66.83 | | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | SATF | | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 66.83 | | | | | | 0 | | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | SATF | | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 66.83 | | | | | | 0 | | 0 | 2 | 0 | 2 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | SATF | | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 66.83 | 14:00:00 Standard Conf for 0.67 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0.83 | 0 | 0.83 | 0.67 | 0.83 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | SATF | | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 66.83 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | SATF | ▓▓▓▓ | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 66.83 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | SATF | ▓▓▓▓ | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 66.83 | | | | | 0 | | 0 | 1.77 | 0 | 1.77 | 0 | 1.77 | 1.77 | 0 | 1.77 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | SATF | ▓▓▓▓ | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 66.83 | | | | | 0 | | 0 | 0.92 | 1 | 1.92 | 0 | 0.92 | 0.92 | 1 | 1.92 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | SATF | ▓▓▓▓ | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 66.83 | | | 13:55:00 Standard Conf for 0.08 Hours | | 0 | | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | SATF | ▓▓▓▓ | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 66.83 | | | | | 0 | | 0 | 0.98 | 0 | 0.98 | 0 | 0.98 | 0.98 | 0 | 0.98 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | SATF | ▓▓▓▓ | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 66.83 | 10:00:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | 0 | 0.25 | 0 | 2 | 2 | 0 | 0.25 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | SATF | ▓▓▓▓ | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 66.83 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | SATF | ▓▓▓▓ | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 66.83 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | SATF | ▓▓▓▓ | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 66.83 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | SATF | ▓▓▓▓ | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 66.83 | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | SATF | ▓▓▓▓ | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 66.83 | | | | | 0 | NSG at 07:30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | SATF | ▓▓▓▓ | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 66.83 | | | | | 0 | | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | SATF | ▓▓▓▓ | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 66.83 | 14:00:00 Standard Conf for 0.67 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0.67 | 0.67 | 1.33 | 0 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | SATF | ▓▓▓▓ | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 66.83 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | SATF | ▓▓▓▓ | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 66.83 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | SATF | ▓▓▓▓ | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 66.83 | | 0 | 0 | 11:54:00 Standard Conf for 0.23 Hours | 1 | 0 | 0 | 2 | 1 | 3 | 0.23 | 2 | 2.23 | 1 | 3.23 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | SATF | ▓▓▓▓ | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 66.83 | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | SATF | ▓▓▓▓ | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 66.83 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | SATF | ▓▓▓▓ | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 66.83 | | | | | 0 | | 0 | 1.97 | 0 | 1.97 | 0 | 1.97 | 1.97 | 0 | 1.97 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | SATF | | ML | EOP | ICF | 9/10/2020 2:28:00 PM | 66.83 | 12:30:00 Standard Conf for 0.75 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0.75 | 0 | 0.75 | 1 | 1.75 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | SATF | | ML | EOP | ICF | 9/10/2020 2:26:00 PM | 66.83 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | SATF | | ML | EOP | ICF | 9/10/2020 2:28:00 PM | 66.83 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | SATF | | ML | EOP | ICF | 9/10/2020 2:28:00 PM | 66.83 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | SATF | | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 139.87 | 08:40:00 Standard Conf for 0.33 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0.98 | 0 | 0.98 | 1.32 | 0 | 1.32 | 0 | 1.32 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | SATF | | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 139.87 | | | | | | 0 | 2.95 | 0 | 2.95 | 0 | 2.95 | 2.95 | 0 | 2.95 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | SATF | | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 139.87 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | SATF | | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 139.87 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | SATF | | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 139.87 | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | SATF | | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 139.87 | | | | | | 0 | 1.98 | 0 | 1.98 | 1 | 0.98 | 1.98 | 0 | 1.98 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | SATF | | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 139.87 | | | | | | 0 | 1.83 | 0 | 1.83 | 0.83 | 1 | 1.83 | 0 | 1.83 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | SATF | | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 139.87 | 08:50:00 Standard Conf for 0.17 Hours | 1 | 0 | 0 | 0 | 09:40:00 Standard Conf for 0.17 Hours | 0 | 0 | 1 | 1 | 2 | 0.17 | 1 | 1.17 | 1 | 2.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | SATF | | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 139.87 | | | | | | 0 | 0.83 | 0 | 0.83 | 0.83 | 0 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | SATF | | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 139.87 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | SATF | | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 139.87 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | SATF | | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 139.87 | | | | | | 0 | 0.73 | 0 | 0.73 | 0 | 0.73 | 0.73 | 0 | 0.73 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | SATF | | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 139.87 | | | | | | 0 | 3.17 | 0 | 3.17 | 0.92 | 2.25 | 3.17 | 0 | 3.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | SATF | | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 139.87 | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | SATF | | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 139.87 | 09:15:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0.98 | 0 | 0.98 | 0.25 | 0.98 | 1.23 | 0 | 1.23 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | SATF | | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 139.87 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | SATF | | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 139.87 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | SATF | | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 139.87 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | SATF | | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 139.87 | 11/2/2020 1:22:12 PM | SPI not done | 10:00:00 Standard NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 2 | 2 | 0 | 0.25 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | SATF | | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 139.87 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | SATF | | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 139.87 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | SATF | | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 139.87 | | | | | | | 0 | | 0 | 0.93 | 0 | 0.93 | 0 | 0.93 | 0.93 | 0 | 0.93 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | SATF | | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 139.87 | | | | | | | 0 | | 0 | 1.48 | 0 | 1.48 | 0.5 | 0.98 | 1.48 | 0 | 1.48 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | SATF | | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 139.87 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | SATF | | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 139.87 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | SATF | | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 139.87 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | SATF | | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 139.87 | | | | | | | 0 | | 0 | 0.6 | 0 | 0.6 | 0.6 | 0 | 0.6 | 0 | 0.6 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | SATF | | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 139.87 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | SATF | | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 139.87 | | | 08:35:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0.98 | 1 | 1.98 | 1.23 | 0 | 1.23 | 1 | 2.23 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | SATF | | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 139.87 | | | | | | | 0 | | 0 | 1.5 | 0 | 1.5 | 0 | 1.5 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | SATF | | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 139.87 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | SATF | | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 139.87 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | SATF | | ML | EOP | ICF | 6/29/2020 1:15:00 PM | 139.87 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | SATF | | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 39.82 | | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | SATF | | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 39.82 | | 14:40:00 Standard Conf for 0.30 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 2 | 2 | 0.3 | 0 | 0.3 | 2 | 2.3 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | SATF | | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 39.82 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | SATF | | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 39.82 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | SATF | | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 39.82 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | SATF | | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 39.82 | | 15:18:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 2 | 2 | 0.25 | 0 | 0.25 | 2 | 2.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | SATF | | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 39.82 | | | | | | | 0 | | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | SATF | | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 39.82 | | | | | | | 0 | | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | SATF | | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 39.82 | | 11:52:00 Standard Conf for 0.38 Hours | 1 | 0 | 12:00:00 Standard Conf for 0.35 Hours | 1 | 0 | | 0 | | 0 | 0 | 2 | 2 | 0.73 | 0 | 0.73 | 2 | 2.73 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | SATF | | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 39.82 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | SATF | | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 39.82 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | SATF | | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 39.82 | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | SATF | | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 39.82 | | 12:21:00 Standard Conf for 0.20 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0.92 | 2 | 2.92 | 0.2 | 0.92 | 1.12 | 2 | 3.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | SATF | | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 39.82 | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | SATF | | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 39.82 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | SATF | | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 39.82 | | 08:25:00 Standard Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 3 | 3 | 0.08 | 0 | 0.08 | 3 | 3.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | SATF | | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 39.82 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | SATF | | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 39.82 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | SATF | | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 39.82 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | SATF | | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 39.82 | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | SATF | | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 39.82 | | | | 14:32:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 13:30:00 Standard Conf for 0.08 Hours | 0 | NSG at 07:30 | 0.08 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | SATF | | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 39.82 | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | SATF | | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 39.82 | | | | 11:25:00 Standard Conf for 0.57 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0.67 | 0 | 0.67 | 0.57 | 0.67 | 1.23 | 0 | 1.23 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | SATF | | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 39.82 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | SATF | | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 39.82 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | SATF | | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 39.82 | | | | | | | | | | | 0 | | 0 | 1 | 2 | 3 | 0 | 1 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | SATF | | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 39.82 | | | | 09:30:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.25 | 0 | 0.25 | 1 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | SATF | | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 39.82 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | SATF | | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 39.82 | | | | | | | | | | | 0 | | 0 | 0.98 | 1 | 1.98 | 0 | 0.98 | 0.98 | 1 | 1.98 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | SATF | | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 39.82 | | | | 09:00:00 Standard Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | SATF | | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 39.82 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | SATF | | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 39.82 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | SATF | | ML | EOP | ICF | 10/7/2020 2:32:00 PM | 39.82 | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | SATF | | ML | EOP | ICF | 10/5/2020 1:39:00 PM | 41.86 | | | | Oct 20 2020 1:31PM | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | SATF | | ML | EOP | ICF | 10/5/2020 1:39:00 PM | 41.86 | | | | Oct 21 2020 1:30PM | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | SATF | | ML | EOP | ICF | 10/5/2020 1:39:00 PM | 41.86 | | | | Oct 22 2020 3:01PM | | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | SATF | | ML | EOP | ICF | 10/5/2020 1:39:00 PM | 41.86 | | | | | | | | | | | 0 | NSG at 08:46 | NSG at 14:30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | SATF | | ML | VAR | ICF | 10/5/2020 1:39:00 PM | 41.86 | | | | Oct 24 2020 11:38AM | | | | | | | 0 | NSG at 12:31 | NSG at 17:20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | SATF | | ML | VAR | ICF | 10/5/2020 1:39:00 PM | 41.86 | | | | Oct 25 2020 1:17PM | | | | | | | 0 | NSG at 10:11 | NSG at 17:13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | SATF | | ML | VAR | ICF | 10/5/2020 1:39:00 PM | 41.86 | | | | | 0 | NSG at 09:30 | NSG at 18:45 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | SATF | | ML | VAR | ICF | 10/5/2020 1:39:00 PM | 41.86 | | | | | 0 | NSG at 12:44 | NSG at 17:00 | 0 | 2.5 | 2 | 4.5 | 0 | 2.5 | 2.5 | 2 | 4.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | SATF | | ML | VAR | ICF | 10/5/2020 1:39:00 PM | 41.86 | | | | | 0 | NSG at 10:43 | NSG at 15:00 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | SATF | | ML | VAR | ICF | 10/5/2020 1:39:00 PM | 41.86 | | | | | 0 | NSG at 10:00 | NSG at 18:59 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | SATF | | ML | VAR | ICF | 10/5/2020 1:39:00 PM | 41.86 | | | | | 0 | NSG at 09:22 | NSG at 15:24 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | SATF | | ML | VAR | ICF | 10/5/2020 1:39:00 PM | 41.86 | | | | | 0 | NSG at 10:50 | NSG at 19:13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | SATF | | ML | VAR | ICF | 10/5/2020 1:39:00 PM | 41.86 | | | | | 0 | NSG at 10:00 | NSG at 14:45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | SATF | | ML | VAR | ICF | 10/5/2020 1:39:00 PM | 41.86 | | | | | 0 | NSG at 11:30 | NSG at 16:16 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | SATF | | ML | VAR | ICF | 10/5/2020 1:39:00 PM | 41.86 | | | | | 0 | NSG at 09:20 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | SATF | | ML | VAR | ICF | 10/5/2020 1:39:00 PM | 41.86 | 11/4/2020 11:48:57 AM | SPI not done | 10:06:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | | 0 | 0 | 0 | NSG at 08:42 | NSG at 15:42 | 0.07 | 0 | 1 | 1 | 0 | 0.07 | 0.07 | 1 | 1.07 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | SATF | | ML | VAR | ICF | 10/5/2020 1:39:00 PM | 41.86 | | | | | 0 | NSG at 08:00 | NSG at 16:54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | SATF | | ML | VAR | ICF | 10/5/2020 1:39:00 PM | 41.86 | | | | 0 | 0 | 08:26:00 CellFront NonCof 0.33 Hours | 0 | 1 | 0 | NSG at 11:50 | | 0.33 | 1 | 1 | 2 | 1 | 0.33 | 1.33 | 1 | 2.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | SATF | | ML | EOP | ICF | 10/5/2020 1:39:00 PM | 41.86 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | SATF | | ML | EOP | ICF | 10/5/2020 1:39:00 PM | 41.86 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | SATF | | ML | EOP | ICF | 10/5/2020 1:39:00 PM | 41.86 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | SATF | | ML | EOP | ICF | 10/5/2020 1:39:00 PM | 41.86 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | SATF | | ML | EOP | ICF | 10/5/2020 1:39:00 PM | 41.86 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | SATF | | ML | EOP | ICF | 10/5/2020 1:39:00 PM | 41.86 | | | | | 0 | | | 0 | 0.9 | 1 | 1.9 | 0.9 | 0 | 0.9 | 1 | 1.9 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | SATF | | ML | EOP | ICF | 10/5/2020 1:39:00 PM | 41.86 | | | | | 0 | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | SATF | | ML | EOP | ICF | 10/5/2020 1:39:00 PM | 41.86 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | SATF | | ML | EOP | ICF | 10/5/2020 1:39:00 PM | 41.86 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | SATF | | ML | EOP | ICF | 10/5/2020 1:39:00 PM | 41.86 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | SATF | | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 54.96 | | | | | 0 | | 0 | 1.83 | 1 | 2.83 | 0 | 1.83 | 1.83 | 1 | 2.83 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | SATF | | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 54.96 | | | 10:33:00 Standard Conf for 0.20 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0.98 | 1 | 1.98 | 0.2 | 0.98 | 1.18 | 1 | 2.18 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | SATF | | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 54.96 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | SATF | | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 54.96 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | SATF | | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 54.96 | | 0 | 0 | 10:32:00 Standard Conf for 0.27 Hours | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.27 | 0 | 0.27 | 0 | 0.27 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | SATF | | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 54.96 | 10/20/2020 12:50:00 PM | SPI not done | 10:00:00 Standard Conf for 1.00 Hours | 2 | 0 | 0 | 0 | 0 | | 0 | 1 | 1 | 2 | 2.32 | 1 | 3.32 | 1 | 4.32 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | SATF | | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 54.96 | | Oct 21 2020 2:48PM | | | 0 | | 0 | 0.98 | 1 | 1.98 | 0 | 0.98 | 0.98 | 1 | 1.98 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | SATF | | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 54.96 | | Oct 22 2020 8:31AM | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | SATF | | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 54.96 | | Oct 23 2020 8:25AM | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | SATF | | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 54.96 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | SATF | | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 54.96 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | SATF | | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 54.96 | | Oct 26 2020 10:39AM | 13:57:00 Standard Conf for 0.20 Hours | 0 | 0 | 1 | 0 | | 0 | 0 | 1 | 1 | 0.2 | 0 | 0.2 | 1 | 1.2 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | SATF | | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 54.96 | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | SATF | | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 54.96 | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | SATF | | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 54.96 | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | SATF | | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 54.96 | | | 15:00:00 CellFront NonConf for 1.00 Hours | 0 | 2 | 0 | 0 | | 0 | 2 | 0 | 3 | 3 | 0 | 2 | 2 | 3 | 5 |

| Description | Date | Region | Inst | | | | | | Date/Time | Value | | Conf | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | SATF | | | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 54.96 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | SATF | | | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 54.96 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | SATF | | | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 54.96 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | SATF | | | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 54.96 | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | SATF | | | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 54.96 | | | | 0 | NSG at 07:30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | SATF | | | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 54.96 | | 14:00:00 Standard Conf for 0.98 Hours | 1 | 0 | 0 0 | 0 | 0 | 1 | 0 | 1 | 0.98 | 1 | 1.98 | 0 | 1.98 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | SATF | | | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 54.96 | | | | 0 | | 0 | 0.67 | 0 | 1.67 | 0 | 0.67 | 0.67 | 1 | 1.67 | |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | SATF | | | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 54.96 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | SATF | | | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 54.96 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | SATF | | | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 54.96 | | | | 0 | | 0 | 1 | 2 | 3 | 0 | 1 | 1 | 2 | 3 | |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | SATF | | | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 54.96 | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | SATF | | | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 54.96 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | SATF | | | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 54.96 | | | | 0 | | 0 | 1.97 | 0 | 1.97 | 0 | 1.97 | 1.97 | 0 | 1.97 | |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | SATF | | | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 54.96 | | 15:00:00 Standard Conf for 1.00 Hours | 1 | 0 | 0 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | SATF | | | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 54.96 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | SATF | | | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 54.96 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | SATF | | | ML | EOP | ICF | 9/22/2020 11:14:00 AM | 54.96 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | SATF | | | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 131.93 | | 09:19:00 Standard Conf for 0.68 Hours | 1 | 0 | 0 0 | 0 | 0 | 0 | 0 | 0 | 0.68 | 0 | 0.68 | 0 | 0.68 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | SATF | | | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 131.93 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | SATF | | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 131.93 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | SATF | | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 131.93 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | SATF | | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 131.93 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | SATF | | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 131.93 | | 13:16:00 Standard Conf for 0.77 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.77 | 0 | 0.77 | 0 | 0.77 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | SATF | | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 131.93 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | SATF | | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 131.93 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | SATF | | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 131.93 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | SATF | | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 131.93 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | SATF | | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 131.93 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | SATF | | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 131.93 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | SATF | | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 131.93 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | SATF | | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 131.93 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | SATF | | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 131.93 | | 14:52:00 Standard Conf for 0.73 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.73 | 0 | 0.73 | 0 | 0.73 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | SATF | | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 131.93 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | SATF | | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 131.93 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | SATF | | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 131.93 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | SATF | | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 131.93 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | SATF | | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 131.93 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | SATF | | ML | SNY | ICF | 7/7/2020 11:50:00 AM | 131.93 | | 0 | 0 | 12:14:00 Standard Conf for 0.40 Hours | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.4 | 0 | 0.4 | 0 | 0.4 |

| Description | Date | Region | Institution | | Type | Prog | Level | | | Date Value | | | | | | Referred | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | SATF | | ML | SNY | ICF | | 7/7/2020 11:50:00 AM | 131.93 | | | | | 11/5/2020 10:16:58 AM | Required by policy | | 09:00:00 Standard Conf for 0.82 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.82 | 0 | 0.82 | 0 | 0.82 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | SATF | | ML | SNY | ICF | | 7/7/2020 11:50:00 AM | 131.93 | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | SATF | | ML | SNY | ICF | | 7/7/2020 11:50:00 AM | 131.93 | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | SATF | | ML | SNY | ICF | | 7/7/2020 11:50:00 AM | 131.93 | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | SATF | | ML | SNY | ICF | | 7/7/2020 11:50:00 AM | 131.93 | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | SATF | | ML | SNY | ICF | | 7/7/2020 11:50:00 AM | 131.93 | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | SATF | | ML | SNY | ICF | | 7/7/2020 11:50:00 AM | 131.93 | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | SATF | | ML | SNY | ICF | | 7/7/2020 11:50:00 AM | 131.93 | | | | | | | | 10:42:00 Standard Conf for 0.67 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | SATF | | ML | SNY | ICF | | 7/7/2020 11:50:00 AM | 131.93 | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | SATF | | ML | SNY | ICF | | 7/7/2020 11:50:00 AM | 131.93 | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | SATF | | ML | SNY | ICF | | 7/7/2020 11:50:00 AM | 131.93 | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | SATF | | ML | SNY | ICF | | 7/7/2020 11:50:00 AM | 131.93 | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | SATF | | ML | EOP | ICF | | 9/3/2020 10:33:00 AM | 73.99 | | | | | | | | 10:40:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0.83 | 1 | 1.83 | 1 | 0 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | SATF | | ML | EOP | ICF | | 9/3/2020 10:33:00 AM | 73.99 | | | | | | | | | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | SATF | | ML | EOP | ICF | | 9/3/2020 10:33:00 AM | 73.99 | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | SATF | | ML | EOP | ICF | | 9/3/2020 10:33:00 AM | 73.99 | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | SATF | | ML | EOP | ICF | | 9/3/2020 10:33:00 AM | 73.99 | | | | | | | | | | | | | | | | | 0 | 0.98 | 2 | 2.98 | 0 | 0.98 | 0.98 | 2 | 2.98 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | SATF | | ML | EOP | ICF | | 9/3/2020 10:33:00 AM | 73.99 | | | | | | | | | | | | | | | | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | SATF | | ML | EOP | ICF | | 9/3/2020 10:33:00 AM | 73.99 | | | | | | | | | | | | | | | | | 0 | 0.97 | 0 | 0.97 | 0 | 0.97 | 0.97 | 0 | 0.97 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | SATF | | ML | EOP | ICF | 9/3/2020 10:33:00 AM | 73.99 | | | | | 09:20:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 1.98 | 0 | 1.98 | 0.17 | 1.98 | 2.15 | 0 | 2.15 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | SATF | | ML | EOP | ICF | 9/3/2020 10:33:00 AM | 73.99 | | | | | | | | | | | | 0 | | 0 | 0.25 | 1 | 1.25 | 0 | 0.25 | 0.25 | 1 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | SATF | | ML | EOP | ICF | 9/3/2020 10:33:00 AM | 73.99 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | SATF | | ML | EOP | ICF | 9/3/2020 10:33:00 AM | 73.99 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | SATF | | ML | EOP | ICF | 9/3/2020 10:33:00 AM | 73.99 | | | | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | SATF | | ML | EOP | ICF | 9/3/2020 10:33:00 AM | 73.99 | | | | | | 0 | 0 | 09:30:00 Standard Conf for 0.42 Hours | 1 | 0 | | 0 | | 0 | 0.98 | 1 | 1.98 | 0.42 | 0.98 | 1.4 | 1 | 2.4 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | SATF | | ML | EOP | ICF | 9/3/2020 10:33:00 AM | 73.99 | | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | SATF | | ML | EOP | ICF | 9/3/2020 10:33:00 AM | 73.99 | | | | | 08:45:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 1 | 0 | 1 | 0.25 | 1 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | SATF | | ML | EOP | ICF | 9/3/2020 10:33:00 AM | 73.99 | | | | | | | | | | | | 0 | | 0 | 0.67 | 0 | 0.67 | 0.67 | 0 | 0.67 | 0 | 0.67 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | SATF | | ML | EOP | ICF | 9/3/2020 10:33:00 AM | 73.99 | | | 10/31/2020 6:30:32 PM | SPI not done | 17:59:00 Standard Conf for 0.23 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.23 | 0 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | SATF | | ML | EOP | ICF | 9/3/2020 10:33:00 AM | 73.99 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | SATF | | ML | EOP | ICF | 9/3/2020 10:33:00 AM | 73.99 | | | | | | | | | | | | 0 | | 0 | 1.73 | 0 | 1.73 | 0 | 1.73 | 1.73 | 0 | 1.73 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | SATF | | ML | EOP | ICF | 9/3/2020 10:33:00 AM | 73.99 | | | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | SATF | | ML | EOP | ICF | 9/3/2020 10:33:00 AM | 73.99 | | | | | | | | | | | | 0 | | 0 | 0.9 | 0 | 0.9 | 0.9 | 0 | 0.9 | 0 | 0.9 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | SATF | | ML | EOP | ICF | 9/3/2020 10:33:00 AM | 73.99 | | | | | 10:20:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0.98 | 0 | 0.98 | 0.17 | 0.98 | 1.15 | 0 | 1.15 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | SATF | | ML | EOP | ICF | 9/3/2020 10:33:00 AM | 73.99 | | | | | | | | | | | | 0 | | 0 | 1.98 | 0 | 1.98 | 1 | 0.98 | 1.98 | 0 | 1.98 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | SATF | | ML | EOP | ICF | 9/3/2020 10:33:00 AM | 73.99 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | SATF | | ML | EOP | ICF | 9/3/2020 10:33:00 AM | 73.99 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | SATF | | ML | EOP | ICF | 9/3/2020 10:33:00 AM | 73.99 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | SATF | | ML | EOP | ICF | 9/3/2020 10:33:00 AM | 73.99 | | | | | | | | | 0 | | 0 | 0.83 | 0 | 0.83 | 0.83 | 0 | 0.83 | 0 | 0.83 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | SATF | | ML | EOP | ICF | 9/3/2020 10:33:00 AM | 73.99 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | SATF | | ML | EOP | ICF | 9/3/2020 10:33:00 AM | 73.99 | | | | | 08:15:00 Standard Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0.95 | 0 | 0.95 | 0.25 | 0.95 | 1.2 | 0 | 1.2 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | SATF | | ML | EOP | ICF | 9/3/2020 10:33:00 AM | 73.99 | | | | | | | | | 0 | | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | SATF | | ML | EOP | ICF | 9/3/2020 10:33:00 AM | 73.99 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | SATF | | ML | EOP | ICF | 9/3/2020 10:33:00 AM | 73.99 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | SATF | | ML | EOP | ICF | 9/3/2020 10:33:00 AM | 73.99 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | SATF | | ASU | SRH | ICF | 8/6/2020 10:30:00 AM | 101.99 | 10/15/2020 10:38:10 AM | SPt not done | | 12:00:00 Therapeutic Module Conf for 0.33 Hours | 1 | 1 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0.25 | 0.58 | 0 | 0.58 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | SATF | | ASU | SRH | ICF | 8/6/2020 10:30:00 AM | 101.99 | 10/16/2020 3:30:18 PM | Required by policy | Oct 16 2020 2:42PM | 13:15:00 CellFront NonConf for 0.50 Hours | 0 | 2 | 0 | 0 | | 0 | | 0.5 | 0 | 1.5 | 1.5 | 0 | 1.67 | 1.67 | 1.5 | 3.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | SATF | | ASU | SRH | ICF | 8/6/2020 10:30:00 AM | 101.99 | | | Oct 17 2020 1:15PM | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | SATF | | ASU | SRH | ICF | 8/6/2020 10:30:00 AM | 101.99 | | | Oct 18 2020 8:41AM | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | SATF | | ASU | SRH | ICF | 8/6/2020 10:30:00 AM | 101.99 | 10/19/2020 11:14:51 AM | SPt not done | Oct 19 2020 9:26AM | 10:58:00 Standard Conf for 0.12 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.12 | 0 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | SATF | | ASU | SRH | ICF | 8/6/2020 10:30:00 AM | 101.99 | 10/20/2020 6:07:56 PM | Required by policy | Oct 20 2020 4:47PM | 12:15:00 Therapeutic Module Conf for 0.88 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.88 | 0 | 0.88 | 0 | 0.88 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | SATF | | ASU | SRH | ICF | 8/6/2020 10:30:00 AM | 101.99 | | | Oct 21 2020 2:02PM | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | SATF | | ASU | SRH | ICF | 8/6/2020 10:30:00 AM | 101.99 | | | Oct 22 2020 9:41AM | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | SATF | | ML | SNY | ICF | 8/6/2020 10:30:00 AM | 101.99 | | | Oct 23 2020 3:42PM | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | SATF | | ML | SNY | ICF | 8/6/2020 10:30:00 AM | 101.99 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | SATF | | ML | SNY | ICF | 8/6/2020 10:30:00 AM | 101.99 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | SATF | | ML | SNY | ICF | 8/6/2020 10:30:00 AM | 101.99 | 10/26/2020 12:40:30 PM | SPt not done | Oct 26 2020 4:20PM | 12:20:00 Standard Conf for 0.08 Hours | 1 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | SATF | | ML | SNY | ICF | 8/6/2020 10:30:00 AM | 101.99 | | | | Oct 27 2020 4:18PM | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | SATF | | ML | SNY | ICF | 8/6/2020 10:30:00 AM | 101.99 | | | | | 0 | 0 | 09:00:00 Standard Conf for 0.98 Hours | 2 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 1.95 | 0 | 1.95 | 0 | 1.95 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | SATF | | ML | SNY | ICF | 8/6/2020 10:30:00 AM | 101.99 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | SATF | | ML | SNY | ICF | 8/6/2020 10:30:00 AM | 101.99 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | SATF | | ML | SNY | ICF | 8/6/2020 10:30:00 AM | 101.99 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | SATF | | ML | SNY | ICF | 8/6/2020 10:30:00 AM | 101.99 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | SATF | | ML | SNY | ICF | 8/6/2020 10:30:00 AM | 101.99 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | SATF | | ML | SNY | ICF | 8/6/2020 10:30:00 AM | 101.99 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | SATF | | ML | SNY | ICF | 8/6/2020 10:30:00 AM | 101.99 | | | | 15:29:00 Standard Conf for 0.52 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.52 | 0 | 0.52 | 0 | 0.52 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | SATF | | ML | SNY | ICF | 8/6/2020 10:30:00 AM | 101.99 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | SATF | | ML | SNY | ICF | 8/6/2020 10:30:00 AM | 101.99 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | SATF | | ML | SNY | ICF | 8/6/2020 10:30:00 AM | 101.99 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | SATF | | ML | SNY | ICF | 8/6/2020 10:30:00 AM | 101.99 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | SATF | | ML | SNY | ICF | 8/6/2020 10:30:00 AM | 101.99 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | SATF | | ML | SNY | ICF | 8/6/2020 10:30:00 AM | 101.99 | | | | | | | | | 10:10:00 Standard Conf for -0.18 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | SATF | | ML | SNY | ICF | 8/6/2020 10:30:00 AM | 101.99 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | SATF | | ML | SNY | ICF | 8/6/2020 10:30:00 AM | 101.99 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | SATF | | ML | SNY | ICF | 8/6/2020 10:30:00 AM | 101.99 | | | | 10:28:00 Standard Conf for 0.13 Hours | 1 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0.13 | 0 | 0.13 | 0 | 0.13 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | SATF | | ML | SNY | ICF | 8/6/2020 10:30:00 AM | 101.99 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | SATF | | ML | SNY | ICF | 8/6/2020 10:30:00 AM | 101.99 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | SATF | | ML | SNY | ICF | 8/6/2020 10:30:00 AM | 101.99 | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 122.85 | Oct 21 2020 11:38AM | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 122.85 | Oct 22 2020 9:47AM | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 122.85 | Oct 23 2020 9:32AM | | | 0 | | 0 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 122.85 | Oct 24 2020 11:45AM | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 122.85 | Oct 25 2020 1:30PM | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 122.85 | Oct 26 2020 12:12PM | | | 0 | | 0 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 122.85 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 122.85 | 11:35:00 Standard Conf for 0.17 Hours | 1 | 0 | 13:00:00 Standard Conf for 1.00 Hours | 1 | 0 | 0.98 | 2 | 2.98 | 1.17 | 0.98 | 2.15 | 2 | 4.15 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 122.85 | | | | 10:20:00 Standard Conf for 0.08 Hours | 0 | | 0 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 122.85 | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 122.85 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 122.85 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 122.85 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 122.85 | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 122.85 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 122.85 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 122.85 | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 122.85 | | 11/7/2020 9:09:19 AM | Other | 07:49:00 Therapeut icModule Conf for 0.15 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.15 | 0 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 122.85 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 122.85 | | | Nov 9 2020 1:06PM | 13:00:00 Standard Conf for 0.33 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0.33 | 0 | 0.33 | 1 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 122.85 | | | Nov 10 2020 12:06PM | 12:00:00 Standard Conf for 0.08 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 122.85 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 122.85 | | | Nov 12 2020 10:25AM | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 122.85 | | | | | | | | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 122.85 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 122.85 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | SATF | | ML | EOP | ICF | 7/16/2020 1:55:00 PM | 122.85 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | SATF | | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 45.99 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | SATF | | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 45.99 | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | SATF | | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 45.99 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | SATF | | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 45.99 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | SATF | | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 45.99 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | SATF | | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 45.99 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | SATF | | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 45.99 | | | 08:36:00 Conf for 0.18 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0.18 | 0 | 0.18 | 1 | 1.18 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | SATF | | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 45.99 | | | | | | | 10:41:00 Conf for 0.05 Hours | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | SATF | | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 45.99 | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | SATF | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 45.99 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | SATF | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 45.99 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | SATF | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 45.99 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | SATF | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 45.99 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | SATF | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 45.99 | 09:12:00 Conf for 0.12 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.12 | 0 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | SATF | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 45.99 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | SATF | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 45.99 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | SATF | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 45.99 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | SATF | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 45.99 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | SATF | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 45.99 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | SATF | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 45.99 | 11:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | 0 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | SATF | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 45.99 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | SATF | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 45.99 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | SATF | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 45.99 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | SATF | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 45.99 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | SATF | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 45.99 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | SATF | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 45.99 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | SATF | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 45.99 | 0 | 0 | 08:30:00 Standard Conf for 0.42 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | SATF | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 45.99 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Date | Region | Inst | | Class | LOC | Type | Date/Time | Value | Conf | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | SATF | | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 45.99 | 09:40:00 Conf for 0.10 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0.1 | 0 | 0.1 | 1 | 1.1 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | SATF | | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 45.99 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | SATF | | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 45.99 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | SATF | | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 45.99 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | SATF | | ML | EOP | ICF | 10/1/2020 10:26:00 AM | 45.99 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | SATF | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 110 | | | | | | | 0 | 0 | 0.83 | 2 | 2.83 | 0 | 0.83 | 0.83 | 2 | 2.83 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | SATF | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 110 | | | | | | | 0 | 0 | 0.98 | 1 | 1.98 | 0 | 0.98 | 0.98 | 1 | 1.98 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | SATF | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 110 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | SATF | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 110 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | SATF | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 110 | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | SATF | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 110 | 09:00:00 Standard Conf for 0.15 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0.92 | 1 | 1.92 | 0.15 | 0.92 | 1.07 | 1 | 2.07 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | SATF | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 110 | | | | | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | SATF | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 110 | | | | | | | 0 | 0 | 0.92 | 1 | 1.92 | 0 | 0.92 | 0.92 | 1 | 1.92 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | SATF | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 110 | | | | | | | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | SATF | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 110 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | SATF | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 110 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | SATF | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 110 | | | | | | | 0 | 0 | 0.98 | 1 | 1.98 | 0 | 0.98 | 0.98 | 1 | 1.98 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region III | SATF | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 110 | 08:34:00 Standard Conf for 0.37 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 0.83 | 2 | 2.83 | 0.37 | 0.83 | 1.2 | 2 | 3.2 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region III | SATF | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 110 | | | | | 09:13:00 Standard Conf for 0.07 Hours | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region III | SATF | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 110 | | | | | | | | | 0 | | 0 | 0.98 | 0 | 0.98 | 0 | 0.98 | 0.98 | 0 | 0.98 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region III | SATF | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 110 | | | | | | | | | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | SATF | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 110 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | SATF | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 110 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | SATF | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 110 | 11/2/2020 2:24:07 PM | Update | 11:03:00 CellFront NonConf for 0.18 Hours | 0 | 1 | 0 | 0 | 0 | | 0.18 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | SATF | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 110 | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | SATF | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 110 | | | | | | | | | 0 | NSG at 07:30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | SATF | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 110 | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region III | SATF | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 110 | | | | | | | | | 0 | | 0 | 0.83 | 2 | 2.83 | 0 | 0.83 | 0.83 | 2 | 2.83 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region III | SATF | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 110 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region III | SATF | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 110 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region III | SATF | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 110 | | | | | | | | | 0 | | 0 | 1 | 2 | 3 | 0 | 1 | 1 | 2 | 3 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region III | SATF | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 110 | | | | 08:49:00 Conf for 0.58 Hours | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0.58 | 0 | 0.58 | 1 | 1.58 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region III | SATF | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 110 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region III | SATF | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 110 | | | | | | | | | 0 | | 0 | 0.98 | 1 | 1.98 | 0 | 0.98 | 0.98 | 1 | 1.98 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region III | SATF | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 110 | | | | | | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region III | SATF | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 110 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region III | SATF | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 110 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region III | SATF | | ML | EOP | ICF | 7/29/2020 10:19:00 AM | 110 | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Status | Date | Region | Inst | | RC | RC | Prog | Precipitating Event | Days | | | | | Conf 1 | C | C | | C | C | Conf 2 | | NSG | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | WSP | | RC | RC | ICF | 7/21/2020 8:37:00 AM | 93.19 | | | 07:45:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 12:40:00 Standard Conf for 0.08 Hours | 0 | | | 0.17 | 1 | 0 | 1 | 1 | 0.17 | 1.17 | 0 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | WSP | | RC | RC | ICF | 7/21/2020 8:37:00 AM | 93.19 | | | | | | | | | | 0 | | | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | WSP | | RC | RC | ICF | 7/21/2020 8:37:00 AM | 93.19 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | WSP | | RC | RC | ICF | 7/21/2020 8:37:00 AM | 93.19 | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | WSP | | RC | RC | ICF | 7/21/2020 8:37:00 AM | 93.19 | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | WSP | | RC | RC | ICF | 7/21/2020 8:37:00 AM | 93.19 | | | 11:00:00 Standard Conf for 0.15 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 1.92 | 0 | 1.92 | 2.07 | 0 | 2.07 | 0 | 2.07 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | WSP | | RC | RC | ICF | 7/21/2020 8:37:00 AM | 93.19 | | | | | | | | | | 0 | | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | WSP | | RC | RC | ICF | 7/21/2020 8:37:00 AM | 93.19 | | | 08:43:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | 11:55:00 Standard Conf for 0.12 Hours | 0 | | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/31/2020 | Region III | WSP | | RC | RC | ACUTE | 3/26/2020 9:59:00 AM | 220.97 | | | | | | | | | | 0 | NSG at 07:11 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/01/2020 | Region III | WSP | | RC | RC | ACUTE | 3/26/2020 9:59:00 AM | 220.97 | | | | | | | | | | 0 | NSG at 09:29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 11/02/2020 | Region III | WSP | | RC | RC | ACUTE | 3/26/2020 9:59:00 AM | 220.97 | | | | | | | | | | 0 | NSG at 06:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/23/2020 | Region III | WSP | | RC | RC | ACUTE | 10/22/2020 10:50:10 AM | 4.04 | | RC | EOP | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/24/2020 | Region III | WSP | | RC | RC | ACUTE | 10/22/2020 10:50:10 AM | 4.04 | | RC | EOP | | | | | | | 0 | NSG at 07:43 | NSG at 07:50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/25/2020 | Region III | WSP | | RC | RC | ACUTE | 10/22/2020 10:50:10 AM | 4.04 | | RC | EOP | | | | | | | 0 | NSG at 08:15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACUTE not housed in PIP or MHCB or TMHU | 10/26/2020 | Region III | WSP | | RC | RC | ACUTE | 10/22/2020 10:50:10 AM | 4.04 | | RC | EOP | | | | | | | 0 | NSG at 08:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region III | WSP | | RC | RC | ICF | 10/21/2020 1:00:33 PM | 0.83 | | | | | | | | | | 0 | NSG at 09:05 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region III | WSP | | RC | RC | ICF | 11/3/2020 10:19:49 AM | 2.11 | | RC | EOP | | | | | | | 0 | NSG at 12:40 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region III | WSP | | RC | RC | ICF | 11/3/2020 10:19:49 AM | 2.11 | | RC | EOP | | | | | | | 0 | NSG at 07:29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region III | WSP | | RC | RC | ICF | 11/3/2020 10:19:49 AM | 2.11 | | | RC | EOP | | | | | | | | 0 | NSG at 11:30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/07/2020 | Region III | WSP | | RC | RC | EOP | | | 11/7/2020 8:54:27 PM | 11/9/2020 2:21:07 PM | 1.73 | MCB | MHCB | 11/7/2020 5:04:50 PM | SPI not done | | 0 | 0 | 14:10:00 Standard Conf for 1.05 Hours | 1 | 0 | 0 | NSG at 08:02 | | 0 | 0 | 0 | 0 | 1.05 | 0 | 1.05 | 0 | 1.05 |
| TMHU | 11/08/2020 | Region III | WSP | | ML | VAR | MHCB | 11/7/2020 5:08:00 PM | 8.71 | 11/7/2020 8:54:27 PM | 11/9/2020 2:21:07 PM | 1.73 | MCB | MHCB | | | 18:00:00 CellFront NonConf for 0.92 Hours | 0 | 1 | | 0 | 0 | 0 | | 0.92 | 0 | 0 | 0 | 0 | 0.92 | 0.92 | 0 | 0.92 |
| TMHU | 11/09/2020 | Region III | WSP | | ML | VAR | MHCB | 11/7/2020 5:08:00 PM | 8.71 | 11/7/2020 8:54:27 PM | 11/9/2020 2:21:07 PM | 1.73 | MCB | MHCB | | | 11:00:00 Standard Conf for 1.00 Hours | 2 | 0 | | 0 | 0 | 15:05:00 Standard Conf for 0.42 Hours | 0 | 1 | | 0 | 0 | 0 | 0 | 1.33 | 0 | 1.33 | 0 | 1.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region III | WSP | | ASU | ASU | ICF | 8/27/2020 11:12:00 AM | 80.96 | | | | | | | | Oct 15 2020 11:02AM | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region III | WSP | | ASU | ASU | ICF | 8/27/2020 11:12:00 AM | 80.96 | | | | | | | | Oct 16 2020 11:54AM | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region III | WSP | | ASU | ASU | ICF | 8/27/2020 11:12:00 AM | 80.96 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region III | WSP | | ASU | ASU | ICF | 8/27/2020 11:12:00 AM | 80.96 | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region III | WSP | | ASU | ASU | ICF | 8/27/2020 11:12:00 AM | 80.96 | | | | | | 10/19/2020 1:00:15 PM | SPI not done | Oct 19 2020 12:52PM | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region III | WSP | | ASU | ASU | ICF | 8/27/2020 11:12:00 AM | 80.96 | | | | | | | | 10:41:00 Standard Conf for 0.38 Hours | 1 | 0 | 10:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | | 0 | 1 | 0 | 1 | 1.88 | 0 | 1.88 | 0 | 1.88 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region III | WSP | | ASU | ASU | ICF | 8/27/2020 11:12:00 AM | 80.96 | | | | | | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| TMHU | 11/06/2020 | Region IV | CAL | | ML | SNY | GP | | | 11/6/2020 7:40:42 PM | 11/12/2020 8:19:31 PM | 6.03 | ASUStd | CCCMS | 11/6/2020 12:28:40 PM | SPI not done | 11:55:00 Standard Conf for 2.25 Hours | 3 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 6.75 | 0 | 6.75 | 0 | 6.75 |
| TMHU | 11/07/2020 | Region IV | CAL | | ML | OHU | MHCB | 11/6/2020 1:18:00 PM | 6.05 | 11/6/2020 7:40:42 PM | 11/12/2020 8:19:31 PM | 6.03 | ASUStd | CCCMS | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/08/2020 | Region IV | CAL | | ML | OHU | MHCB | 11/6/2020 1:18:00 PM | 6.05 | 11/6/2020 7:40:42 PM | 11/12/2020 8:19:31 PM | 6.03 | ASUStd | CCCMS | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/09/2020 | Region IV | CAL | | ML | OHU | MHCB | 11/6/2020 1:18:00 PM | 6.05 | 11/6/2020 7:40:42 PM | 11/12/2020 8:19:31 PM | 6.03 | ASUStd | CCCMS | | | 10:26:00 Standard Conf for 0.60 Hours | 1 | 0 | 11:37:00 Standard Conf for 0.15 Hours | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| TMHU | 11/10/2020 | Region IV | CAL | | ML | OHU | MHCB | 11/6/2020 1:18:00 PM | 6.05 | 11/6/2020 7:40:42 PM | 11/12/2020 8:19:31 PM | 6.03 | ASUStd | CCCMS | | | 13:45:00 Standard Conf for 0.40 Hours | 1 | 0 | 12:12:00 Therapeut icModule Conf for 0.13 Hours | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.53 | 0 | 0.53 | 0 | 0.53 |
| TMHU | 11/11/2020 | Region IV | CAL | | ML | OHU | MHCB | 11/6/2020 1:18:00 PM | 6.05 | 11/6/2020 7:40:42 PM | 11/12/2020 8:19:31 PM | 6.03 | ASUStd | CCCMS | | | 10:30:00 Standard Conf for 0.65 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.65 | 0 | 0.65 | 0 | 0.65 |
| TMHU | 11/12/2020 | Region IV | CAL | | ML | OHU | MHCB | 11/6/2020 1:18:00 PM | 6.05 | 11/6/2020 7:40:42 PM | 11/12/2020 8:19:31 PM | 6.03 | ASUStd | CCCMS | 11/12/2020 12:01:25 PM | Required by policy | 09:34:00 Standard Conf for 0.93 Hours | 1 | 0 | 13:59:00 Therapeut icModule Conf for 0.07 Hours | 1 | 0 | 13:09:00 Standard Conf for 0.40 Hours | 0 | | 0 | 0 | 0 | 0 | 1.4 | 0 | 1.4 | 0 | 1.4 |
| TMHU | 11/06/2020 | Region IV | CAL | | ML | SNY | MHCB | 11/6/2020 7:47:00 PM | 5.8 | 11/6/2020 8:58:14 PM | 11/12/2020 8:19:31 PM | 5.97 | ASUStd | CCCMS | 11/6/2020 9:41:06 PM | SPI not done | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/07/2020 | Region IV | CAL | | ASU | ASUStd | MHCB | 11/6/2020 7:47:00 PM | 5.8 | 11/6/2020 8:58:14 PM | 11/12/2020 8:19:31 PM | 5.97 | ASUStd | CCCMS | | | 10:18:00 Standard Conf for 0.65 Hours | 2 | 0 | | 0 | 0 | | 0 | | 0 | 1.3 | 0 | 1.3 | 0 | 1.3 | 0 | 1.3 |
| TMHU | 11/08/2020 | Region IV | CAL | | ASU | ASUStd | MHCB | 11/6/2020 7:47:00 PM | 5.8 | 11/6/2020 8:58:14 PM | 11/12/2020 8:19:31 PM | 5.97 | ASUStd | CCCMS | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/09/2020 | Region IV | CAL | | ASU | ASUStd | MHCB | 11/6/2020 7:47:00 PM | 5.8 | 11/6/2020 8:58:14 PM | 11/12/2020 8:19:31 PM | 5.97 | ASUStd | CCCMS | | | 16:01:00 Standard Conf for 0.73 Hours | 1 | 0 | 15:48:00 Standard Conf for 0.18 Hours | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.92 | 0 | 0.92 | 0 | 0.92 |
| TMHU | 11/10/2020 | Region IV | CAL | | ML | OHU | MHCB | 11/6/2020 7:47:00 PM | 5.8 | 11/6/2020 8:58:14 PM | 11/12/2020 8:19:31 PM | 5.97 | ASUStd | CCCMS | | | 12:55:00 Standard Conf for 0.55 Hours | 1 | 0 | 12:29:00 Therapeut icModule Conf for 0.38 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.93 | 0 | 0.93 | 0 | 0.93 |

| TMHU | 11/11/2020 | Region IV | CAL | ML | OHU | MHCB | 11/6/2020 7:47:00 PM | 5.8 | 11/6/2020 8:58:14 PM | 11/12/2020 8:19:31 PM | 5.97 | ASUStd | CCMS | | | 11:19:00 Standard Conf for 0.58 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0.58 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 11/12/2020 | Region IV | CAL | ML | OHU | MHCB | 11/6/2020 7:47:00 PM | 5.8 | 11/6/2020 8:58:14 PM | 11/12/2020 8:19:31 PM | 5.97 | ASUStd | CCMS | 11/12/2020 3:25:02 PM | Required by policy | | 1 | 0 | 13:59:00 Standard Conf for 0.52 Hours | 1 | 0 | 13:38:00 Standard Conf for 0.22 Hours | 0 | | 0 | 0 | 0 | 0 | 0.78 | 0 | 0.78 | 0 | 0.78 |
| TMHU | 10/28/2020 | Region IV | CAL | ML | SNY | GP | | | 10/28/2020 3:47:17 PM | 11/5/2020 9:51:54 AM | 7.75 | | MHCB | 10/28/2020 12:59:40 PM | Required by policy | 11:02:00 Standard Conf for 2.35 Hours | 3 | 0 | | 0 | 0 | | 0 | NSG at 09:24 | 0 | 0 | 0 | 0 | 7.07 | 0 | 7.07 | 0 | 7.07 |
| TMHU | 10/29/2020 | Region IV | CAL | ML | OHU | MHCB | 10/28/2020 1:29:00 PM | 15.86 | 10/28/2020 3:47:17 PM | 11/5/2020 9:51:54 AM | 7.75 | | MHCB | | | 09:42:00 Standard Conf for 0.73 Hours | 3 | 0 | 13:13:00 Therapeut icModule Conf for 0.15 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 2.35 | 0 | 2.35 | 0 | 2.35 |
| TMHU | 10/30/2020 | Region IV | CAL | ML | OHU | MHCB | 10/28/2020 1:29:00 PM | 15.86 | 10/28/2020 3:47:17 PM | 11/5/2020 9:51:54 AM | 7.75 | | MHCB | | | 10:31:00 Standard Conf for 0.20 Hours | 1 | 0 | 10:31:00 Standard Conf for 0.22 Hours | 0 | 0 | | 0 | NSG at 07:23 | 0 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| TMHU | 10/31/2020 | Region IV | CAL | ML | OHU | MHCB | 10/28/2020 1:29:00 PM | 15.86 | 10/28/2020 3:47:17 PM | 11/5/2020 9:51:54 AM | 7.75 | | MHCB | | | | 0 | 0 | 17:02:00 NonCof Conf for 0.07 Hours | 0 | 1 | | 0 | NSG at 08:25 | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| TMHU | 11/01/2020 | Region IV | CAL | ML | OHU | MHCB | 10/28/2020 1:29:00 PM | 15.86 | 10/28/2020 3:47:17 PM | 11/5/2020 9:51:54 AM | 7.75 | | MHCB | | | 09:30:00 Standard Conf for 0.75 Hours | 0 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| TMHU | 11/02/2020 | Region IV | CAL | ML | OHU | MHCB | 10/28/2020 1:29:00 PM | 15.86 | 10/28/2020 3:47:17 PM | 11/5/2020 9:51:54 AM | 7.75 | | MHCB | | | 10:47:00 Standard Conf for 0.32 Hours | 1 | 0 | 13:39:00 CellFront NonCof Conf for 0.03 Hours | 0 | 1 | | 0 | | 0.03 | 0 | 0 | 0 | 0.32 | 0.03 | 0.35 | 0 | 0.35 |
| TMHU | 11/03/2020 | Region IV | CAL | ML | OHU | MHCB | 10/28/2020 1:29:00 PM | 15.86 | 10/28/2020 3:47:17 PM | 11/5/2020 9:51:54 AM | 7.75 | | MHCB | | | 13:00:00 Standard Conf for 0.58 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0.58 |
| TMHU | 11/04/2020 | Region IV | CAL | ML | OHU | MHCB | 10/28/2020 1:29:00 PM | 15.86 | 10/28/2020 3:47:17 PM | 11/5/2020 9:51:54 AM | 7.75 | | MHCB | | | 15:09:00 Standard Conf for 0.18 Hours | 1 | 0 | 14:27:00 CellFront NonCof Conf for 0.08 Hours | 0 | 1 | 14:00:00 Standard Conf for 0.50 Hours | 0 | | 0.08 | 0 | 0 | 0 | 0.18 | 0.08 | 0.27 | 0 | 0.27 |
| TMHU | 11/05/2020 | Region IV | CAL | ML | OHU | MHCB | 10/28/2020 1:29:00 PM | 15.86 | 10/28/2020 3:47:17 PM | 11/5/2020 9:51:54 AM | 7.75 | | MHCB | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/23/2020 | Region IV | CAL | ASU | ASUStd | CCMS | | | 10/23/2020 3:47:50 PM | 11/2/2020 6:15:06 PM | 10.1 | ASUStd | CCMS | 10/23/2020 12:23:38 PM | Required by policy | 10:00:00 Standard Conf for 3.03 Hours | 2 | 0 | 14:49:00 Therapeut icModule Conf for 0.05 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 6.1 | 0 | 6.1 | 0 | 6.1 |
| TMHU | 10/24/2020 | Region IV | CAL | ML | OHU | MHCB | 10/23/2020 12:59:00 PM | 10.06 | 10/23/2020 3:47:50 PM | 11/2/2020 6:15:06 PM | 10.1 | ASUStd | CCMS | | | 09:52:00 Standard Conf for 1.38 Hours | 0 | 0 | | 0 | | 0 | NSG at 11:59 | 0 | 0 | 0 | 0 | 1.38 | 0 | 1.38 | 0 | 1.38 |
| TMHU | 10/25/2020 | Region IV | CAL | ML | OHU | MHCB | 10/23/2020 12:59:00 PM | 10.06 | 10/23/2020 3:47:50 PM | 11/2/2020 6:15:06 PM | 10.1 | ASUStd | CCMS | | | 10:14:00 Standard Conf for 1.12 Hours | 1 | 0 | | 0 | | 0 | | 0 | 0 | 0 | 0 | 1.12 | 0 | 1.12 | 0 | 1.12 |
| TMHU | 10/26/2020 | Region IV | CAL | ML | OHU | MHCB | 10/23/2020 12:59:00 PM | 10.06 | 10/23/2020 3:47:50 PM | 11/2/2020 6:15:06 PM | 10.1 | ASUStd | CCMS | | | 13:30:00 Standard Conf for 0.63 Hours | 1 | 0 | 11:27:00 Therapeut icModule Conf for 0.07 Hours | 1 | 0 | 13:31:00 Standard Conf for 0.28 Hours | 0 | | 0 | 0 | 0 | 0 | 0.63 | 0 | 0.63 | 0 | 0.63 |
| TMHU | 10/27/2020 | Region IV | CAL | ML | OHU | MHCB | 10/23/2020 12:59:00 PM | 10.06 | 10/23/2020 3:47:50 PM | 11/2/2020 6:15:06 PM | 10.1 | ASUStd | CCMS | | | 14:54:00 Standard Conf for 0.52 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.52 | 0 | 0.52 | 0 | 0.52 |
| TMHU | 10/28/2020 | Region IV | CAL | ML | OHU | MHCB | 10/23/2020 12:59:00 PM | 10.06 | 10/23/2020 3:47:50 PM | 11/2/2020 6:15:06 PM | 10.1 | ASUStd | CCMS | | | 15:50:00 Standard Conf for 0.45 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.45 | 0 | 0.45 | 0 | 0.45 |
| TMHU | 10/29/2020 | Region IV | CAL | ML | OHU | MHCB | 10/23/2020 12:59:00 PM | 10.06 | 10/23/2020 3:47:50 PM | 11/2/2020 6:15:06 PM | 10.1 | ASUStd | CCMS | | | 13:43:00 Standard Conf for 0.73 Hours | 1 | 0 | 10:36:00 Therapeut icModule Conf for 0.82 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1.55 | 0 | 1.55 | 0 | 1.55 |
| TMHU | 10/30/2020 | Region IV | CAL | ML | OHU | MHCB | 10/23/2020 12:59:00 PM | 10.06 | 10/23/2020 3:47:50 PM | 11/2/2020 6:15:06 PM | 10.1 | ASUStd | CCMS | | | 08:46:00 Standard Conf for 0.23 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.23 | 0 | 0.23 | 0 | 0.23 |
| TMHU | 10/31/2020 | Region IV | CAL | ML | OHU | MHCB | 10/23/2020 12:59:00 PM | 10.06 | 10/23/2020 3:47:50 PM | 11/2/2020 6:15:06 PM | 10.1 | ASUStd | CCMS | | | | 0 | 0 | 16:42:00 Standard Conf for 1.25 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1.25 | 0 | 1.25 | 0 | 1.25 |
| TMHU | 11/01/2020 | Region IV | CAL | ML | OHU | MHCB | 10/23/2020 12:59:00 PM | 10.06 | 10/23/2020 3:47:50 PM | 11/2/2020 6:15:06 PM | 10.1 | ASUStd | CCMS | | | | 0 | 0 | 11:16:00 Standard Conf for 1.28 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1.28 | 0 | 1.28 | 0 | 1.28 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 11/02/2020 | Region IV | CAL | | ML | OHU | MHCB | 10/23/2020 12:59:00 PM | 10.06 | 10/23/2020 3:47:50 PM | 11/2/2020 6:15:06 PM | 10.1 | ASUStd | CCCMS | 11/2/2020 1:53:14 PM | Required by policy | 11:31:00 Standard Conf for 0.88 Hours | 1 | 0 | 13:03:00 Therapeutic Module Conf for 0.22 Hours | 1 | 0 | 12:25:00 Standard Conf for 0.57 Hours | 0 | | 0 | 0 | 0 | 0 | 1.67 | 0 | 1.67 | 0 | 1.67 |
| TMHU | 10/30/2020 | Region IV | CEN | | ASU | ASUStd | GP | | | 10/30/2020 8:35:55 PM | 11/6/2020 2:38:59 PM | 6.75 | MHCB | | | | 18:30:00 Standard Conf for 1.00 Hours | | | | 0 | 0 | | 0 | NSG at 09:09 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| TMHU | 10/31/2020 | Region IV | CEN | | ASU | ASUStd | MHCB | 10/30/2020 8:14:00 PM | 16.58 | 10/30/2020 8:35:55 PM | 11/6/2020 2:38:59 PM | 6.75 | MHCB | | | | | | | | | | | 0 | NSG at 09:28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/01/2020 | Region IV | CEN | | ASU | ASUStd | MHCB | 10/30/2020 8:14:00 PM | 16.58 | 10/30/2020 8:35:55 PM | 11/6/2020 2:38:59 PM | 6.75 | MHCB | | | | 11:30:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | NSG at 15:16 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| TMHU | 11/02/2020 | Region IV | CEN | | ASU | ASUStd | MHCB | 10/30/2020 8:14:00 PM | 16.58 | 10/30/2020 8:35:55 PM | 11/6/2020 2:38:59 PM | 6.75 | MHCB | | | | 12:24:00 Standard Conf for 0.25 Hours | 1 | 0 | 13:03:00 Therapeutic Module Conf for 0.22 Hours | 1 | 0 | 12:10:00 Standard Conf for 0.22 Hours | 0 | NSG at 10:27 | 0 | 0 | 0 | 0 | 0.68 | 0 | 0.68 | 0 | 0.68 |
| TMHU | 11/03/2020 | Region IV | CEN | | ASU | ASUStd | MHCB | 10/30/2020 8:14:00 PM | 16.58 | 10/30/2020 8:35:55 PM | 11/6/2020 2:38:59 PM | 6.75 | MHCB | 11/3/2020 10:09:27 AM | SPH not done | | 15:05:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | | 0 | NSG at 10:43 | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| TMHU | 11/04/2020 | Region IV | CEN | | ASU | ASUStd | MHCB | 10/30/2020 8:14:00 PM | 16.58 | 10/30/2020 8:35:55 PM | 11/6/2020 2:38:59 PM | 6.75 | MHCB | | | | 15:51:00 CellFront NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.07 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |
| TMHU | 11/05/2020 | Region IV | CEN | | ASU | ASUStd | MHCB | 10/30/2020 8:14:00 PM | 16.58 | 10/30/2020 8:35:55 PM | 11/6/2020 2:38:59 PM | 6.75 | MHCB | | | | 09:00:00 Standard Conf for 0.10 Hours | 1 | 0 | 08:52:00 Standard Conf for 0.42 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.52 | 0 | 0.52 | 0 | 0.52 |
| TMHU | 11/06/2020 | Region IV | CEN | | ASU | ASUStd | MHCB | 10/30/2020 8:14:00 PM | 16.58 | 10/30/2020 8:35:55 PM | 11/6/2020 2:38:59 PM | 6.75 | MHCB | | | | 11:23:00 Standard Conf for 2.13 Hours | 1 | 0 | | 0 | 0 | | 0 | NSG at 09:09 | 0 | 0 | 0 | 0 | 2.13 | 0 | 2.13 | 0 | 2.13 |
| TMHU | 10/31/2020 | Region IV | CEN | | ML | VAR | GP | | | 10/31/2020 4:08:33 PM | 11/6/2020 10:37:58 AM | 5.77 | MHCB | 10/31/2020 11:50:53 AM | SPH not done | | 11:30:00 Standard Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | | 0 | NSG at 11:49 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| TMHU | 11/01/2020 | Region IV | CEN | | ASU | ASUStd | MHCB | 10/31/2020 11:02:00 AM | 15.97 | 10/31/2020 4:08:33 PM | 11/6/2020 10:37:58 AM | 5.77 | MHCB | | | | 10:00:00 Standard Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | | 0 | NSG at 15:10 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| TMHU | 11/02/2020 | Region IV | CEN | | ASU | ASUStd | MHCB | 10/31/2020 11:02:00 AM | 15.97 | 10/31/2020 4:08:33 PM | 11/6/2020 10:37:58 AM | 5.77 | MHCB | | | | 14:57:00 Standard Conf for 0.35 Hours | 2 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.7 | 0 | 0.7 | 0 | 0.7 |
| TMHU | 11/03/2020 | Region IV | CEN | | ASU | ASUStd | MHCB | 10/31/2020 11:02:00 AM | 15.97 | 10/31/2020 4:08:33 PM | 11/6/2020 10:37:58 AM | 5.77 | MHCB | | | | 13:50:00 Standard Conf for 0.17 Hours | 1 | 0 | 13:40:00 Standard Conf for 0.17 Hours | 1 | 0 | 13:19:00 Standard Conf for 0.48 Hours | 0 | NSG at 10:43 | 0 | 0 | 0 | 0 | 0.82 | 0 | 0.82 | 0 | 0.82 |
| TMHU | 11/04/2020 | Region IV | CEN | | ASU | ASUStd | MHCB | 10/31/2020 11:02:00 AM | 15.97 | 10/31/2020 4:08:33 PM | 11/6/2020 10:37:58 AM | 5.77 | MHCB | | | | 11:13:00 Standard Conf for 0.22 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.22 | 0 | 0.22 | 0 | 0.22 |
| TMHU | 11/05/2020 | Region IV | CEN | | ASU | ASUStd | MHCB | 10/31/2020 11:02:00 AM | 15.97 | 10/31/2020 4:08:33 PM | 11/6/2020 10:37:58 AM | 5.77 | MHCB | | | | 11:37:00 Standard Conf for 0.88 Hours | 1 | 0 | 14:59:00 Standard Conf for 0.38 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1.27 | 0 | 1.27 | 0 | 1.27 |
| TMHU | 11/06/2020 | Region IV | CEN | | ASU | ASUStd | MHCB | 10/31/2020 11:02:00 AM | 15.97 | 10/31/2020 4:08:33 PM | 11/6/2020 10:37:58 AM | 5.77 | MHCB | | | | 08:57:00 Standard Conf for 0.43 Hours | 1 | 0 | | 0 | 0 | | 0 | NSG at 09:09 | 0 | 0 | 0 | 0 | 0.43 | 0 | 0.43 | 0 | 0.43 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region IV | CIW | | ML | EOP | EOP | | | | | | | | | | | | | 09:30:00 Conf for 0.25 Hours | 0 | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 | | |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region IV | CIW | | ML | EOP | ICF | 10/27/2020 12:19:00 PM | 19.91 | | | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region IV | CIW | | ML | EOP | ICF | 10/27/2020 12:19:00 PM | 19.91 | | | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region IV | CIW | | ML | EOP | ICF | 10/27/2020 12:19:00 PM | 19.91 | | | | | | | | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region IV | CIW | | ML | EOP | ICF | 10/27/2020 12:19:00 PM | 19.91 | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region IV | CIW | | ML | EOP | ICF | 10/27/2020 12:19:00 PM | 19.91 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region IV | CIW | | ML | EOP | ICF | 10/27/2020 12:19:00 PM | 19.91 | | | | 11/2/2020 7:03:47 PM | Required by policy | 09:00:00 Standard Conf for 1.00 Hours | 2 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 1.5 | 0 | 1.5 | 1 | 2.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region IV | CIW | | ML | EOP | ICF | 10/27/2020 12:19:00 PM | 19.91 | | | | | Nov 3 2020 10:50AM | | | | | | 0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region IV | CIW | | ML | EOP | ICF | 10/27/2020 12:19:00 PM | 19.91 | | | | | Nov 4 2020 9:44AM | | | | | | 0 | | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 2 |
| TMHU | 10/30/2020 | Region IV | CRC | | ML | VAR | CCCMS | | | 10/30/2020 7:25:35 PM | 11/9/2020 12:35:58 PM | 9.72 | VAR | CCCMS | | | | | | 0 | NSG at 10:11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/31/2020 | Region IV | CRC | | ML | OHU | MHCB | 10/30/2020 6:24:00 PM | 9.7 | 10/30/2020 7:25:35 PM | 11/9/2020 12:35:58 PM | 9.72 | VAR | CCCMS | 10/31/2020 10:36:43 AM | Required by policy | 08:15:00 HoldingCell Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| TMHU | 11/01/2020 | Region IV | CRC | | ML | OHU | MHCB | 10/30/2020 6:24:00 PM | 9.7 | 10/30/2020 7:25:35 PM | 11/9/2020 12:35:58 PM | 9.72 | VAR | CCCMS | | | 13:00:00 Bedside Conf for 1.00 Hours | 1 | 0 | 10:48:00 Bedside Conf for 1.00 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1.5 | 0 | 1.5 | 0 | 1.5 |
| TMHU | 11/02/2020 | Region IV | CRC | | ML | OHU | MHCB | 10/30/2020 6:24:00 PM | 9.7 | 10/30/2020 7:25:35 PM | 11/9/2020 12:35:58 PM | 9.72 | VAR | CCCMS | | | 09:30:00 Bedside Conf for 0.33 Hours | 1 | 0 | 09:30:00 Bedside Conf for 0.33 Hours | 1 | 0 | 09:00:00 Bedside Conf for 0.50 Hours | 0 | | 0 | 0 | 0 | 0 | 1.17 | 0 | 1.17 | 0 | 1.17 |
| TMHU | 11/03/2020 | Region IV | CRC | | ML | OHU | MHCB | 10/30/2020 6:24:00 PM | 9.7 | 10/30/2020 7:25:35 PM | 11/9/2020 12:35:58 PM | 9.72 | VAR | CCCMS | | | 08:30:00 CellFront Conf for 0.58 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0.58 | 0 | 0 | 0 | 0.58 | 0 | 0.58 | 0 | 0.58 |
| TMHU | 11/04/2020 | Region IV | CRC | | ML | OHU | MHCB | 10/30/2020 6:24:00 PM | 9.7 | 10/30/2020 7:25:35 PM | 11/9/2020 12:35:58 PM | 9.72 | VAR | CCCMS | | | 07:45:00 Standard Conf for 0.82 Hours | 1 | 0 | 15:00:00 CellFront Conf for 0.75 Hours | 1 | 0 | 0.35 | 1 | NSG at 09:30 | 0.75 | 0 | 0 | 0 | 1.57 | 0.35 | 1.92 | 0 | 1.92 |
| TMHU | 11/05/2020 | Region IV | CRC | | ML | OHU | MHCB | 10/30/2020 6:24:00 PM | 9.7 | 10/30/2020 7:25:35 PM | 11/9/2020 12:35:58 PM | 9.72 | VAR | CCCMS | | | 08:20:00 CellFront Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | 0.3 | 1 | | 0.25 | 0 | 0 | 0 | 0.25 | 0.3 | 0.55 | 0 | 0.55 |
| TMHU | 11/06/2020 | Region IV | CRC | | ML | OHU | MHCB | 10/30/2020 6:24:00 PM | 9.7 | 10/30/2020 7:25:35 PM | 11/9/2020 12:35:58 PM | 9.72 | VAR | CCCMS | | | 08:20:00 CellFront Conf for 0.17 Hours | 1 | 0 | 12:25:00 Therapeut icModule NonCol Conf for 0.05 Hours | 0 | 1 | 0.33 | 1 | | 0.17 | 0 | 0 | 0 | 0.17 | 0.05 | 0.22 | 0 | 0.22 |
| TMHU | 11/07/2020 | Region IV | CRC | | ML | OHU | MHCB | 10/30/2020 6:24:00 PM | 9.7 | 10/30/2020 7:25:35 PM | 11/9/2020 12:35:58 PM | 9.72 | VAR | CCCMS | | | 09:52:00 Therapeut icModule Conf for 0.37 Hours | 0 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.37 | 0 | 0.37 | 0 | 0.37 |
| TMHU | 11/08/2020 | Region IV | CRC | | ML | OHU | MHCB | 10/30/2020 6:24:00 PM | 9.7 | 10/30/2020 7:25:35 PM | 11/9/2020 12:35:58 PM | 9.72 | VAR | CCCMS | | | 10:30:00 Bedside Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| TMHU | 11/09/2020 | Region IV | CRC | | ML | OHU | MHCB | 10/30/2020 6:24:00 PM | 9.7 | 10/30/2020 7:25:35 PM | 11/9/2020 12:35:58 PM | 9.72 | VAR | CCCMS | 11/9/2020 12:40:32 PM | Required by policy | 10:00:00 Bedside Conf for 0.80 Hours | 1 | 0 | 11:00:00 Bedside Conf for 0.75 Hours | 1 | 0 | 11:30:00 Bedside Conf for 0.18 Hours | 0 | | 0 | 0 | 0 | 0 | 1.73 | 0 | 1.73 | 0 | 1.73 |
| TMHU | 10/29/2020 | Region IV | CRC | | ML | OHU | MHCB | 10/28/2020 10:28:00 AM | 7.13 | 10/29/2020 11:11:17 AM | 10/29/2020 8:18:07 PM | 0.38 | | MHCB | | | 08:00:00 CellFront NonCol for 0.25 Hours | 0 | 1 | 08:00:00 CellFront NonCol Conf for 0.50 Hours | 0 | 1 | 08:35:00 Bedside Conf for 0.33 Hours | 0 | | 1.08 | 0 | 0 | 0 | 0 | 1.08 | 1.08 | 0 | 1.08 |
| TMHU | 11/11/2020 | Region IV | CRC | | ML | PF | GP | | | 11/11/2020 3:00:58 PM | 11/12/2020 12:45:18 PM | 0.91 | VAR | CCCMS | 11/11/2020 2:40:26 PM | Required by policy | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/12/2020 | Region IV | CRC | | ML | OHU | MHCB | 11/11/2020 5:28:00 AM | 1.19 | 11/11/2020 3:00:58 PM | 11/12/2020 12:45:18 PM | 0.91 | VAR | CCCMS | 11/12/2020 4:24:14 PM | Required by policy | 08:10:00 Standard Conf for 0.42 Hours | 1 | 0 | | 0 | 0 | 09:40:00 Standard Conf for 0.08 Hours | 0 | NSG at 18:47 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| TMHU | 10/23/2020 | Region IV | ISP | | ML | PF | MHCB | 10/23/2020 9:13:00 PM | 0.47 | 10/23/2020 11:13:10 PM | 10/24/2020 9:11:31 AM | 0.42 | VAR | GP | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/24/2020 | Region IV | ISP | | ML | OHU | MHCB | 10/23/2020 9:13:00 PM | 0.47 | 10/23/2020 11:13:10 PM | 10/24/2020 9:11:31 AM | 0.42 | VAR | GP | 10/24/2020 8:36:18 AM | SPI not done | | | | | | | | | 0 | NSG at 08:15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/28/2020 | Region IV | ISP | | ML | GP | MHCB | 10/28/2020 7:23:00 PM | 0.57 | 10/28/2020 7:59:52 PM | 10/29/2020 10:26:34 AM | 0.6 | VAR | GP | | | | | | | | | | | 0 | NSG at 18:15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/29/2020 | Region IV | ISP | | ML | OHU | MHCB | 10/28/2020 7:23:00 PM | 0.57 | 10/28/2020 7:59:52 PM | 10/29/2020 10:26:34 AM | 0.6 | VAR | GP | 10/29/2020 9:34:24 AM | SPI not done | 08:40:00 Standard Conf for 0.13 Hours | 1 | 0 | | 0 | 0 | | 0 | NSG at 18:05 | 0 | 0 | 0 | 0 | 0.13 | 0 | 0.13 | 0 | 0.13 |
| TMHU | 10/18/2020 | Region IV | ISP | | ML | SNY | MHCB | 10/18/2020 9:42:00 PM | 2.5 | 10/18/2020 10:37:24 PM | 10/21/2020 10:42:33 AM | 2.5 | SNY | GP | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/19/2020 | Region IV | ISP | | ML | OHU | MHCB | 10/18/2020 9:42:00 PM | 2.5 | 10/18/2020 10:37:24 PM | 10/21/2020 10:42:33 AM | 2.5 | SNY | GP | 10/19/2020 11:19:26 AM | SPI not done | 10:20:00 Standard Conf for 1.62 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1.62 | 0 | 1.62 | 0 | 1.62 |
| TMHU | 10/20/2020 | Region IV | ISP | | ML | OHU | MHCB | 10/18/2020 9:42:00 PM | 2.5 | 10/18/2020 10:37:24 PM | 10/21/2020 10:42:33 AM | 2.5 | SNY | GP | | | 07:59:00 Standard Conf for 0.52 Hours | 1 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0.52 | 0.17 | 0.68 | 0 | 0.68 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 10/21/2020 | Region IV | ISP | | ML | OHU | MHCB | 10/18/2020 9:42:00 PM | 2.5 | 10/18/2020 10:37:24 PM | 10/21/2020 10:42:33 AM | 2.5 | SNY | GP | 10/21/2020 11:54:58 AM | Required by policy | 0 | 0 | 09:46:00 Therapeutic Module Conf for 0.17 Hours | 1 | 0 | 09:25:00 Holding Cell II Conf for 0.37 Hours | 0 | | 0 | 0 | 0 | 0 | 0.53 | 0 | 0.53 | 0 | 0.53 |
| TMHU | 10/15/2020 | Region IV | ISP | | ML | OHU | MHCB | 10/12/2020 4:48:00 PM | 9.76 | 10/12/2020 6:18:01 PM | 10/22/2020 12:30:03 PM | 9.76 | ASU | EOP | | | 08:36:00 Therapeutic Module Conf for 0.28 Hours | 2 | 0 | 08:46:00 Therapeutic Module Conf for 0.52 Hours | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1.03 | 0 | 1.03 | 0 | 1.03 |
| TMHU | 10/16/2020 | Region IV | ISP | | ML | OHU | MHCB | 10/12/2020 4:48:00 PM | 9.76 | 10/12/2020 6:18:01 PM | 10/22/2020 12:30:03 PM | 9.76 | ASU | EOP | | | 09:08:00 CellFront Conf for 0.03 Hours | 2 | 0 | | 0 | 0 | | 0 | | 0.03 | 0 | 0 | 0 | 0.38 | 0 | 0.38 | 0 | 0.38 |
| TMHU | 10/17/2020 | Region IV | ISP | | ML | OHU | MHCB | 10/12/2020 4:48:00 PM | 9.76 | 10/12/2020 6:18:01 PM | 10/22/2020 12:30:03 PM | 9.76 | ASU | EOP | | | 08:38:00 Standard Conf for 0.03 Hours | 2 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.37 | 0 | 0.37 | 0 | 0.37 |
| TMHU | 10/18/2020 | Region IV | ISP | | ML | OHU | MHCB | 10/12/2020 4:48:00 PM | 9.76 | 10/12/2020 6:18:01 PM | 10/22/2020 12:30:03 PM | 9.76 | ASU | EOP | | | 09:02:00 CellFront Conf for 0.02 Hours | 2 | 0 | | 0 | 0 | | 0 | | 0.02 | 0 | 0 | 0 | 0.52 | 0 | 0.52 | 0 | 0.52 |
| TMHU | 10/19/2020 | Region IV | ISP | | ML | OHU | MHCB | 10/12/2020 4:48:00 PM | 9.76 | 10/12/2020 6:18:01 PM | 10/22/2020 12:30:03 PM | 9.76 | ASU | EOP | | | 09:40:00 Standard Conf for 0.58 Hours | 1 | 1 | | 0 | 0 | | 0 | | 0.28 | 0 | 0 | 0 | 0.58 | 0.28 | 0.87 | 0 | 0.87 |
| TMHU | 10/20/2020 | Region IV | ISP | | ML | OHU | MHCB | 10/12/2020 4:48:00 PM | 9.76 | 10/12/2020 6:18:01 PM | 10/22/2020 12:30:03 PM | 9.76 | ASU | EOP | | | 15:59:00 Standard Conf for 0.58 Hours | 1 | 1 | 08:32:00 Standard Conf for 0.38 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.97 | 0 | 0.97 | 0 | 0.97 |
| TMHU | 10/21/2020 | Region IV | ISP | | ML | OHU | MHCB | 10/12/2020 4:48:00 PM | 9.76 | 10/12/2020 6:18:01 PM | 10/22/2020 12:30:03 PM | 9.76 | ASU | EOP | | | 08:16:00 Standard Conf for 0.47 Hours | 1 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.47 | 0 | 0.47 | 0 | 0.47 |
| TMHU | 10/22/2020 | Region IV | ISP | | ML | OHU | MHCB | 10/12/2020 4:48:00 PM | 9.76 | 10/12/2020 6:18:01 PM | 10/22/2020 12:30:03 PM | 9.76 | ASU | EOP | 10/22/2020 10:12:06 AM | Required by policy | | | | | | 08:45:00 Standard Conf for 0.27 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/23/2020 | Region IV | ISP | | ASU | ASU | EOP | | | 10/23/2020 5:30:46 PM | 10/27/2020 3:05:05 PM | 3.9 | ASU | EOP | 10/23/2020 4:23:18 PM | | Oct 23 2020 10:27AM | 16:00:00 Standard Conf for 24.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 24.5 | 0 | 24.5 | 0 | 24.5 |
| TMHU | 10/24/2020 | Region IV | ISP | | ML | OHU | MHCB | 10/23/2020 4:21:00 PM | 3.77 | 10/23/2020 5:30:46 PM | 10/27/2020 3:05:05 PM | 3.9 | ASU | EOP | | | 09:02:00 Standard Conf for 0.83 Hours | 2 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.97 | 0 | 0.97 | 0 | 0.97 |
| TMHU | 10/25/2020 | Region IV | ISP | | ML | OHU | MHCB | 10/23/2020 4:21:00 PM | 3.77 | 10/23/2020 5:30:46 PM | 10/27/2020 3:05:05 PM | 3.9 | ASU | EOP | | | 08:45:00 CellFront NonConf for 0.15 Hours | 1 | 1 | | 0 | 0 | | 0 | | 0.15 | 0 | 0 | 0 | 0.15 | 0.15 | 0.3 | 0 | 0.3 |
| TMHU | 10/26/2020 | Region IV | ISP | | ML | OHU | MHCB | 10/23/2020 4:21:00 PM | 3.77 | 10/23/2020 5:30:46 PM | 10/27/2020 3:05:05 PM | 3.9 | ASU | EOP | | | 09:50:00 Standard Conf for 0.40 Hours | 1 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.4 | 0.32 | 0.72 | 0 | 0.72 |
| TMHU | 10/27/2020 | Region IV | ISP | | ML | OHU | MHCB | 10/23/2020 4:21:00 PM | 3.77 | 10/23/2020 5:30:46 PM | 10/27/2020 3:05:05 PM | 3.9 | ASU | EOP | 10/27/2020 10:24:21 AM | Required by policy | 0 | 0 | 08:30:00 Standard Conf for 0.33 Hours | 1 | 0 | 09:00:00 Standard Conf for 0.42 Hours | 0 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| TMHU | 10/28/2020 | Region IV | ISP | | ASU | ASU | EOP | | | 10/28/2020 2:54:20 PM | 10/28/2020 5:48:09 PM | 0.12 | | MHCB | 10/28/2020 2:24:51 PM | SPI not done | Oct 28 2020 9:40AM | 12:00:00 Standard Conf for 0.70 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.7 | 0 | 0.7 | 0 | 0.7 |
| TMHU | 11/09/2020 | Region IV | ISP | | ML | GP | GP | | | 11/9/2020 3:28:22 AM | 11/9/2020 12:32:07 PM | 0.38 | VAR | GP | 11/9/2020 11:03:46 AM | SPI not done | | 09:15:00 Standard Conf for 1.25 Hours | 1 | 0 | | 0 | 0 | | 0 | NSG at 15:59 | 0 | 0 | 0 | 0 | 1.25 | 0 | 1.25 | 0 | 1.25 |
| TMHU | 11/08/2020 | Region IV | ISP | | ML | GP | GP | | | 11/8/2020 5:02:08 PM | 11/13/2020 11:38:09 AM | 4.78 | GP | GP | 11/8/2020 12:30:01 PM | SPI not done | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/09/2020 | Region IV | ISP | | ML | OHU | MHCB | 11/8/2020 12:29:00 PM | 4.88 | 11/8/2020 5:02:08 PM | 11/13/2020 11:38:09 AM | 4.78 | GP | GP | | | 10:35:00 Standard Conf for 1.08 Hours | 1 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1.08 | 0.25 | 1.33 | 0 | 1.33 |
| TMHU | 11/10/2020 | Region IV | ISP | | ML | OHU | MHCB | 11/8/2020 12:29:00 PM | 4.88 | 11/8/2020 5:02:08 PM | 11/13/2020 11:38:09 AM | 4.78 | GP | GP | | | 08:00:00 CellFront NonConf for 0.60 Hours | 0 | 1 | | 0 | 0 | 10:00:00 Standard NonConf for 0.25 Hours | 0 | | 0.6 | 0 | 0 | 0 | 0 | 0.6 | 0.6 | 0 | 0.6 |
| TMHU | 11/11/2020 | Region IV | ISP | | ML | OHU | MHCB | 11/8/2020 12:29:00 PM | 4.88 | 11/8/2020 5:02:08 PM | 11/13/2020 11:38:09 AM | 4.78 | GP | GP | | | 09:10:00 CellFront Conf for 0.18 Hours | 2 | 0 | | 0 | 0 | | 0 | | 0.18 | 0 | 0 | 0 | 0.52 | 0 | 0.52 | 0 | 0.52 |
| TMHU | 11/12/2020 | Region IV | ISP | | ML | OHU | MHCB | 11/8/2020 12:29:00 PM | 4.88 | 11/8/2020 5:02:08 PM | 11/13/2020 11:38:09 AM | 4.78 | GP | GP | | | 08:00:00 CellFront Conf for 0.03 Hours | 2 | 0 | | 0 | 0 | | 0 | | 0.03 | 0 | 0 | 0 | 0.63 | 0 | 0.63 | 0 | 0.63 |
| TMHU | 11/13/2020 | Region IV | ISP | | ML | OHU | MHCB | 11/8/2020 12:29:00 PM | 4.88 | 11/8/2020 5:02:08 PM | 11/13/2020 11:38:09 AM | 4.78 | GP | GP | 11/13/2020 9:45:27 AM | Required by policy | 1 | 0 | 08:30:00 Standard Conf for 0.63 Hours | 1 | 0 | 09:15:00 Standard Conf for 2.92 Hours | 0 | 0.25 Hours | 0 | 0 | 0 | 0 | 3.55 | 0 | 3.55 | 0 | 3.55 |

| Type | Date | Region | Prog | | Class | Level A | Level B | Date/Time 1 | Val | Date/Time 2 | Date/Time 3 | Val | | | Date/Time 4 | Reason | Contact | | | Contact | | | Contact | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 11/13/2020 | Region IV | ISP | | ML | CHU | MHCB | 11/8/2020 12:29:00 PM | 4.88 | 11/13/2020 8:43:56 PM | | 2.56 | | | 11/13/2020 9:45:27 AM | Required by policy | 08:30:00 Standard Conf for 0.63 Hours | 1 | 0 | 08:30:00 Standard Conf for 2.92 | 1 | 0 | 09:15:00 Standard Conf for 0.25 Hours | 0 | | | 0 | 0 | 0 | 0 | 3.55 | 0 | 3.55 | 0 | 3.55 |
| TMHU | 11/14/2020 | Region IV | ISP | | ML | CHU | MHCB | 11/13/2020 8:21:00 PM | 2.58 | 11/13/2020 8:43:56 PM | | 2.56 | | | 11/14/2020 8:49:30 AM | SPI not done | Nov 14 2020 1:14PM | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/15/2020 | Region IV | ISP | | ML | CHU | MHCB | 11/13/2020 8:21:00 PM | 2.58 | 11/13/2020 8:43:56 PM | | 2.56 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/16/2020 | Region IV | ISP | | ML | CHU | MHCB | 11/13/2020 8:21:00 PM | 2.58 | 11/13/2020 8:43:56 PM | | 2.56 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/12/2020 | Region IV | RJD | | ASU | ASUHub | EOP | | | 11/12/2020 3:53:08 PM | 11/13/2020 4:17:03 PM | 1.02 | EOP | EOP | | | 10:42:00 Standard Conf for 0.67 Hours | 2 | 0 | | 0 | 0 | | 0 | RT at 09:00 | | 0 | 0 | 3 | 3 | 1.33 | 0 | 1.33 | 3 | 4.33 |
| TMHU | 11/13/2020 | Region IV | RJD | | ML | EOP | MHCB | 11/12/2020 11:32:00 AM | 0.99 | 11/12/2020 3:53:08 PM | 11/13/2020 4:17:03 PM | 1.02 | EOP | EOP | 11/13/2020 7:58:58 AM | Other | 10:45:00 CellFront NonConf for 0.45 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.45 | 0 | 0 | 0 | 0 | 0.45 | 0.45 | 0 | 0.45 |
| TMHU | 10/21/2020 | Region IV | RJD | | ML | EOP | MHCB | 10/21/2020 12:05:00 AM | 0.37 | 10/21/2020 12:42:07 AM | 10/21/2020 7:29:54 PM | 0.78 | EOP | EOP | 10/21/2020 11:47:07 AM | Required by policy | 08:40:00 CellFront NonConf for 0.23 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.23 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| TMHU | 11/15/2020 | Region IV | RJD | | ML | EOP | EOP | | | 11/15/2020 8:42:14 PM | | 0.56 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/16/2020 | Region IV | RJD | | ML | EOP | MHCB | 11/15/2020 5:35:00 PM | 0.69 | 11/15/2020 8:42:14 PM | | 0.56 | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region IV | RJD | | ML | EOP | ICF | 5/10/2019 5:12:00 PM | 537.63 | | | | | | 10/29/2020 3:09:22 PM | Required by policy | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region IV | RJD | | ML | EOP | ICF | 12/3/2019 11:15:00 AM | 341.9 | | | | | | 11/7/2020 12:39:48 PM | Required by policy | Nov 7 2020 1:29PM | 10:30:00 NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region IV | RJD | | ML | EOP | ICF | 12/3/2019 11:15:00 AM | 341.9 | | | | | | | | Nov 8 2020 1:49PM | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region IV | RJD | | ML | EOP | ICF | 12/3/2019 11:15:00 AM | 341.9 | | | | | | | | Nov 9 2020 1:43PM | 12:30:00 NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | | 0 | RT at 10:45 | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region IV | RJD | | ML | EOP | ICF | 3/27/2020 3:09:00 PM | 233.8 | | | | | | | | | 10:20:00 Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region IV | RJD | | ML | EOP | ICF | 3/27/2020 3:09:00 PM | 233.8 | | | | | | | | | | 0 | 0 | 13:00:00 NonConf 0.25 Hours | 0 | 1 | | 0 | | | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region IV | RJD | | ML | EOP | ICF | 3/27/2020 3:09:00 PM | 233.8 | | | | | | | | | 10:35:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region IV | RJD | | ML | EOP | ICF | 3/27/2020 3:09:00 PM | 233.8 | | | | | | | | | 10:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region IV | RJD | | ML | EOP | ICF | 3/27/2020 3:09:00 PM | 233.8 | | | | | | | | | | 0 | 0 | 11:14:00 NonConf 0.12 Hours | 0 | 1 | | 0 | | | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region IV | RJD | | ML | EOP | ICF | 3/27/2020 3:09:00 PM | 233.8 | | | | | | | | | 09:30:00 Yard NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | RT at 09:45 | RT at 11:30 | 0 | 0 | 1 | 1 | 0.17 | 0.17 | 1 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region IV | RJD | | ML | EOP | ICF | 3/27/2020 3:09:00 PM | 233.8 | | | | | | | | | 15:40:00 NonConf for 0.28 Hours | 0 | 1 | 09:37:00 CellFront NonConf 0.12 Hours | 0 | 1 | | 0 | RT at 09:57 | | 0.12 | 0 | 0 | 0 | 0 | 0.4 | 0.4 | 0 | 0.4 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region IV | RJD | | ML | EOP | ICF | 3/27/2020 3:09:00 PM | 233.8 | | | | | | | | | 10:00:00 NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0 | 1 | 0 | 1 | 1.5 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region IV | RJD | | ML | EOP | ICF | 3/27/2020 3:09:00 PM | 233.8 | | | | | | | | | | 0 | 0 | 13:00:00 Yard NonConf 0.25 Hours | 0 | 1 | | 0 | | | 0 | 1 | 0 | 1 | 1.25 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region IV | RJD | | ML | EOP | ICF | 3/27/2020 3:09:00 PM | 233.8 | | | | | | | | | 09:35:00 NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region IV | RJD | | | ML | EOP | ICF | 3/27/2020 3:09:00 PM | 233.8 | | | | | | 12:03:00 NonConf for 0.20 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.2 | 0.2 | 0 | 0.2 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region IV | RJD | | | ML | EOP | ICF | 3/27/2020 3:09:00 PM | 233.8 | | | | | | | 0 | 0 | 11:16:00 NonCof 0.12 Hours | 0 | 1 | | 0 | RT at 09:00 | | 0 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region IV | RJD | | | ML | EOP | ICF | 3/27/2020 3:09:00 PM | 233.8 | | | | | | 12:00:00 Yard NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0.5 | 0.5 | 1 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region IV | RJD | | | ML | EOP | ICF | 3/27/2020 3:09:00 PM | 233.8 | | | | | | | 0 | 0 | 09:46:00 CellFront NonCof 0.12 Hours | 0 | 1 | | 0 | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region IV | RJD | | | ML | EOP | ICF | 3/27/2020 3:09:00 PM | 233.8 | | | | | | 09:10:00 NonConf for 0.83 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1.83 | 1.83 | 0 | 1.83 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region IV | RJD | | | ML | EOP | ICF | 3/27/2020 3:09:00 PM | 233.8 | | | | | | | 0 | 0 | 13:00:00 NonCof 0.25 Hours | 0 | 1 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region IV | RJD | | | ML | EOP | ICF | 3/27/2020 3:09:00 PM | 233.8 | | | | | | 12:31:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region IV | RJD | | | ML | EOP | ICF | 3/27/2020 3:09:00 PM | 233.8 | | | | | | 14:15:00 CellFront NonCof for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region IV | RJD | | | ML | EOP | ICF | 3/27/2020 3:09:00 PM | 233.8 | | | | | | | 0 | 0 | 11:41:00 CellFront NonCof 0.12 Hours | 0 | 1 | | 0 | RT at 09:30 | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region IV | RJD | | | ML | EOP | ICF | 3/27/2020 3:09:00 PM | 233.8 | | | | | | 12:19:00 Standard Conf for 0.40 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 1 | 0 | 1 | 0.4 | 1 | 1.4 | 0 | 1.4 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region IV | RJD | | | ML | EOP | ICF | 3/27/2020 3:09:00 PM | 233.8 | | | | | | | 0 | 0 | 11:13:00 CellFront NonCof 0.12 Hours | 0 | 1 | | 0 | RT at 09:34 | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region IV | RJD | | | ML | EOP | ICF | 3/27/2020 3:09:00 PM | 233.8 | | | | | | 09:15:00 NonCof for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0 | 1 | 0 | 1 | 0 | 1.25 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region IV | RJD | | | ML | EOP | ICF | 3/27/2020 3:09:00 PM | 233.8 | | | | | | | 0 | 0 | 13:00:00 NonCof 0.25 Hours | 0 | 1 | | 0 | RT at 14:43 | | 0 | 0 | 1 | 1 | 0 | 0.25 | 0.25 | 1 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region IV | RJD | | | ML | EOP | ICF | 3/27/2020 3:09:00 PM | 233.8 | | | | | | 11:50:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region IV | RJD | | | ML | EOP | ICF | 3/27/2020 3:09:00 PM | 233.8 | | | | | | 09:50:00 NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region IV | RJD | | | ML | EOP | ICF | 3/27/2020 3:09:00 PM | 233.8 | | | | | | | 0 | 0 | 12:53:00 CellFront NonCof 0.12 Hours | 0 | 1 | | 0 | RT at 10:20 | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region IV | RJD | | | ML | EOP | ICF | 3/27/2020 3:09:00 PM | 233.8 | | | | | | 12:22:00 Standard Conf for 0.60 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 1 | 0 | 1 | 0.6 | 1 | 1.6 | 0 | 1.6 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region IV | RJD | | | ML | EOP | ICF | 3/27/2020 3:09:00 PM | 233.8 | | | | | | 11:30:00 CellFront NonCof for 0.08 Hours | 0 | 1 | 07:30:00 CellFront NonCof 0.17 Hours | 0 | 1 | | 0 | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region IV | RJD | | | ML | EOP | ICF | 3/27/2020 3:09:00 PM | 233.8 | | | | | | 12:15:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.25 | 0 | 1 | 1 | 0 | 0.25 | 0.25 | 1 | 1.25 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region IV | RJD | | | ML | EOP | ICF | 3/27/2020 3:09:00 PM | 233.8 | | | | | | | | | | 0 | 0 | 13:00:00 NonCof 0.25 Hours | 0 | 1 | 10:40:00 Standard Conf for 0.08 Hours | 0 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region IV | RJD | | | ML | EOP | ICF | 3/27/2020 3:09:00 PM | 233.8 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region IV | RJD | | | ML | EOP | ICF | 3/27/2020 3:09:00 PM | 233.8 | | | | | | | | | 10:30:00 NonCof for 0.50 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region IV | RJD | | | ML | EOP | ICF | 3/27/2020 3:09:00 PM | 233.8 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region IV | RJD | | | ML | EOP | ICF | 8/28/2019 1:17:00 PM | 437.07 | | | | | | 11/7/2020 2:58:40 PM | Update | Nov 7 2020 3:38PM | 11:15:00 NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region IV | RJD | | | ML | EOP | ICF | 11/4/2019 4:17:00 PM | 373.68 | | | | | | 11/11/2020 11:47:30 AM | Required by policy | | 10:55:00 NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 10:35 | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region IV | RJD | | | ML | EOP | ICF | 11/4/2019 4:17:00 PM | 373.68 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region IV | RJD | | | ML | EOP | ICF | 11/12/2020 4:33:00 PM | 3.74 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region IV | RJD | | | ML | EOP | ICF | 11/12/2020 4:33:00 PM | 3.74 | | | | | | | | | 11:40:00 NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region IV | RJD | | | ML | EOP | ICF | 11/12/2020 4:33:00 PM | 3.74 | | | | | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/19/2020 | Region IV | RJD | | | ML | EOP | EOP | | | 10/19/2020 8:19:12 PM | 10/20/2020 10:31:51 AM | 0.59 | MCB | MHCB | 10/19/2020 2:36:30 PM | SPI not done | | 13:30:00 Conf for 0.75 Hours | 1 | 0 | | 0 | 0 | | 0 | RT at 10:25 | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| TMHU | 10/20/2020 | Region IV | RJD | | | ML | EOP | MHCB | 10/19/2020 7:22:00 PM | 9.65 | 10/19/2020 8:19:12 PM | 10/20/2020 10:31:51 AM | 0.59 | MCB | MHCB | 10/20/2020 1:28:01 PM | SPI not done | | 07:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 11:00:00 Bedside NonCof for 0.25 Hours | 0 | 1 | | 0 | | 0.25 | 0 | 1 | 0.15 | 0.5 | 0.65 | 1 | 1.65 |
| TMHU | 11/04/2020 | Region IV | RJD | | | ML | EOP | EOP | | | 11/4/2020 7:27:21 PM | 11/5/2020 3:29:49 PM | 0.83 | ASUHub | EOP | 11/4/2020 4:25:14 PM | SPI not done | | 15:00:00 Therapeutic Module NonConf for 0.58 Hours | 0 | 0 | | 0 | 0 | | 0 | RT at 10:10 | 0 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| TMHU | 11/05/2020 | Region IV | RJD | | | ML | EOP | MHCB | 11/4/2020 3:53:00 PM | 0.77 | 11/4/2020 7:27:21 PM | 11/5/2020 3:29:49 PM | 0.83 | ASUHub | EOP | 11/5/2020 3:08:30 PM | Required by policy | | 08:50:00 CellFront NonConf for 0.23 Hours | 0 | 2 | | 0 | 0 | | 0 | | 0.23 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| TMHU | 11/14/2020 | Region IV | RJD | | | ML | DR | MHCB | 11/14/2020 2:31:00 PM | 0.83 | 11/14/2020 6:45:35 PM | | 1.64 | | | | | | | 0 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/15/2020 | Region IV | RJD | | | ML | DR | MHCB | 11/14/2020 2:31:00 PM | 0.83 | | | 1.64 | | | 11/15/2020 12:58:29 PM | Required by policy | | 09:40:00 CellFront NonConf for 0.58 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.58 | 0 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| TMHU | 11/16/2020 | Region IV | RJD | | | ML | DR | CCCMS | | | 11/14/2020 6:45:35 PM | | 1.64 | | | | | | | | | | | | | 0 | RT at 09:38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region IV | RJD | | | ML | EOP | ICF | 2/27/2020 12:31:00 PM | 245.83 | | | | | | 10/30/2020 4:34:03 PM | Required by policy | Oct 30 2020 2:28PM | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/04/2020 | Region IV | RJD | | | ML | EOP | EOP | | | 11/4/2020 8:49:14 PM | 11/10/2020 3:26:20 PM | 5.78 | MCB | MHCB | 11/4/2020 7:17:13 PM | SPI not done | | 19:00:00 Standard Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | RT at 09:34 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| TMHU | 11/05/2020 | Region IV | RJD | | | ML | EOP | MHCB | 11/4/2020 7:02:00 PM | 11.63 | 11/4/2020 8:49:14 PM | 11/10/2020 3:26:20 PM | 5.78 | MCB | MHCB | | | | 09:15:00 CellFront NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | 10:15:00 CellConf for 0.17 Hours | 0 | | 0.5 | 0 | 1 | 1 | 0 | 0.5 | 0.5 | 1 | 1.5 |
| TMHU | 11/06/2020 | Region IV | RJD | | | ML | EOP | MHCB | 11/4/2020 7:02:00 PM | 11.63 | 11/4/2020 8:49:14 PM | 11/10/2020 3:26:20 PM | 5.78 | MCB | MHCB | | | | 14:00:00 CellFront NonConf for 0.17 Hours | 0 | 2 | | 0 | 0 | | 0 | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 11/07/2020 | Region IV | RJD | | | ML | EOP | MHCB | 11/4/2020 7:02:00 PM | 11.63 | 11/4/2020 8:49:14 PM | 11/10/2020 3:26:20 PM | 5.78 | MCB | MHCB | | | | 09:57:00 CellFront NonConf for 0.05 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.05 | 0 | 0 | 0 | 0 | 0.05 | 0.05 | 0 | 0.05 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 11/08/2020 | Region IV | RJD | ML | EOP | MHCB | 11/4/2020 7:02:00 PM | 11.63 | 11/4/2020 8:49:14 PM | 11/10/2020 3:26:20 PM | 5.78 | MCB | MHCB | 11:16:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 11/09/2020 | Region IV | RJD | ML | EOP | MHCB | 11/4/2020 7:02:00 PM | 11.63 | 11/4/2020 8:49:14 PM | 11/10/2020 3:26:20 PM | 5.78 | MCB | MHCB | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/10/2020 | Region IV | RJD | ML | EOP | MHCB | 11/4/2020 7:02:00 PM | 11.63 | 11/4/2020 8:49:14 PM | 11/10/2020 3:26:20 PM | 5.78 | MCB | MHCB | 09:30:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 11/10/2020 | Region IV | RJD | ML | SNY | MHCB | 11/10/2020 7:16:00 PM | 0.64 | 11/10/2020 8:52:42 PM | 11/11/2020 11:34:56 AM | 0.61 | SNY | CCCMS | 11/10/2020 7:43:40 PM | SPI not done | 11:55:00 Standard Conf for 0.42 Hours | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.92 | 0 | 0.92 | 0 | 0.92 |
| TMHU | 11/11/2020 | Region IV | RJD | ML | EOP | MHCB | 11/10/2020 7:16:00 PM | 0.64 | 11/10/2020 8:52:42 PM | 11/11/2020 11:34:56 AM | 0.61 | SNY | CCCMS | 11/11/2020 12:37:49 PM | SPI not done | 10:00:00 CellFront NonConf for 0.50 Hours | 0 | 1 | 0 | 0 | 0 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 11/07/2020 | Region IV | RJD | ASU | ASUHub | MHCB | 11/6/2020 10:03:00 PM | 9.51 | 11/7/2020 12:52:13 AM | 11/12/2020 6:24:48 PM | 5.73 | MCB | MHCB | 11/7/2020 1:52:36 PM | Required by policy | 10:40:00 CellFront NonConf for 0.33 Hours | 0 | 1 | 0 | 0 | 0 | 0.33 | 0 | 3 | 3 | 0 | 0.33 | 0.33 | 3 | 3.33 |
| TMHU | 11/08/2020 | Region IV | RJD | ASU | ASU | MHCB | 11/6/2020 10:03:00 PM | 9.51 | 11/7/2020 12:52:13 AM | 11/12/2020 6:24:48 PM | 5.73 | MCB | MHCB | 10:08:00 CellFront NonConf for 0.03 Hours | 0 | 1 | 0 | 0 | 0 | 0.03 | 0 | 0 | 0 | 0 | 0.03 | 0.03 | 0 | 0.03 |
| TMHU | 11/09/2020 | Region IV | RJD | ASU | ASU | MHCB | 11/6/2020 10:03:00 PM | 9.51 | 11/7/2020 12:52:13 AM | 11/12/2020 6:24:48 PM | 5.73 | MCB | MHCB | 11:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 11:10:00 CellFront NonConf for 0.08 Hours | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 11/10/2020 | Region IV | RJD | ASU | ASU | MHCB | 11/6/2020 10:03:00 PM | 9.51 | 11/7/2020 12:52:13 AM | 11/12/2020 6:24:48 PM | 5.73 | MCB | MHCB | | 0 | 0 | 09:20:00 CellFront NonConf 0.17 Hours | 0 | 1 | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 11/11/2020 | Region IV | RJD | ASU | ASU | MHCB | 11/6/2020 10:03:00 PM | 9.51 | 11/7/2020 12:52:13 AM | 11/12/2020 6:24:48 PM | 5.73 | MCB | MHCB | 09:20:00 CellFront NonConf for 0.17 Hours | 0 | 2 | 0 | 0 | 0 | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 11/12/2020 | Region IV | RJD | ASU | ASU | MHCB | 11/6/2020 10:03:00 PM | 9.51 | 11/7/2020 12:52:13 AM | 11/12/2020 6:24:48 PM | 5.73 | MCB | MHCB | 10:15:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 10/27/2020 | Region IV | RJD | ML | EOP | EOP | | | 10/27/2020 1:32:16 PM | 10/30/2020 8:23:29 PM | 3.29 | MCB | MHCB | 10/27/2020 12:07:04 PM | SPI not done | Oct 27 2020 11:42AM | 10:00:00 Standard Conf for 1.00 Hours | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 |
| TMHU | 10/28/2020 | Region IV | RJD | ML | EOP | MHCB | 10/27/2020 11:00:00 AM | 13.97 | 10/27/2020 1:32:16 PM | 10/30/2020 8:23:29 PM | 3.29 | MCB | MHCB | 12:40:00 CellFront NonConf for 0.63 Hours | 0 | 1 | 0 | 0 | 0 | 0.63 | 0 | 0 | 0 | 0 | 0.63 | 0.63 | 0 | 0.63 |
| TMHU | 10/29/2020 | Region IV | RJD | ML | EOP | MHCB | 10/27/2020 11:00:00 AM | 13.97 | 10/27/2020 1:32:16 PM | 10/30/2020 8:23:29 PM | 3.29 | MCB | MHCB | 11:45:00 CellFront NonConf for 0.50 Hours | 0 | 1 | 14:00:00 CellFront NonConf for 0.50 Hours | 0 | 1 | 0 | 0.67 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| TMHU | 10/30/2020 | Region IV | RJD | ML | EOP | MHCB | 10/27/2020 11:00:00 AM | 13.97 | 10/27/2020 1:32:16 PM | 10/30/2020 8:23:29 PM | 3.29 | MCB | MHCB | 14:00:00 CellFront NonConf for 0.33 Hours | 0 | 0 | 14:00:00 CellFront NonConf for 0.33 Hours | 0 | 1 | 09:00:00 CellFront NonConf for 0.17 Hours | 0 | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 11/07/2020 | Region IV | RJD | ML | EOP | EOP | | | 11/7/2020 3:07:58 PM | | 8.8 | | | 11/7/2020 1:17:05 PM | Required by policy | 09:30:00 CellFront NonConf for 0.33 Hours | 0 | 1 | 0 | 0 | 0 | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 11/08/2020 | Region IV | RJD | ML | EOP | MHCB | 11/7/2020 6:57:00 AM | 9.14 | 11/7/2020 3:07:58 PM | | 8.8 | | | | | 11:22:00 CellFront NonConf for 1.05 Hours | 0 | 1 | 0 | 0 | 0 | 1.05 | 0 | 0 | 0 | 0 | 1.05 | 1.05 | 0 | 1.05 |
| TMHU | 11/09/2020 | Region IV | RJD | ML | EOP | MHCB | 11/7/2020 6:57:00 AM | 9.14 | 11/7/2020 3:07:58 PM | | 8.8 | | | | | 11:35:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 11:35:00 CellFront NonConf for 0.17 Hours | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 11/10/2020 | Region IV | RJD | ML | EOP | MHCB | 11/7/2020 6:57:00 AM | 9.14 | 11/7/2020 3:07:58 PM | | 8.8 | | | | | 09:40:00 CellFront NonConf for 0.17 Hours | 0 | 0 | 09:40:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 0 | 0.17 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| TMHU | 11/11/2020 | Region IV | RJD | ML | EOP | MHCB | 11/7/2020 6:57:00 AM | 9.14 | 11/7/2020 3:07:58 PM | | 8.8 | | | | | 09:45:00 CellFront NonConf for 0.10 Hours | 0 | 1 | 0 | 0 | 0 | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| TMHU | 11/12/2020 | Region IV | RJD | ML | EOP | MHCB | 11/7/2020 6:57:00 AM | 9.14 | 11/7/2020 3:07:58 PM | | 8.8 | | | | | 08:40:00 CellFront NonConf for 0.25 Hours | 0 | 1 | 0 | 0 | 0 | 0.25 | 0 | 1 | 1 | 0 | 0.25 | 0.25 | 1 | 1.25 |
| TMHU | 11/13/2020 | Region IV | RJD | ML | EOP | MHCB | 11/7/2020 6:57:00 AM | 9.14 | 11/7/2020 3:07:58 PM | | 8.8 | | | | | 08:40:00 CellFront NonConf for 0.25 Hours | 0 | 0 | 13:30:00 CellFront NonConf 0.25 Hours | 0 | 1 | 0 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |

| | Date | Region | Inst | | | Prog | Bed | Referral | Days | Endorsed | Score | | | Time/Status | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 11/14/2020 | Region IV | RJD | | ML | EOP | MHCB | 11/7/2020 6:57:00 AM | 9:14 | 11/7/2020 3:07:58 PM | 8.8 | | | 09:50:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 11/15/2020 | Region IV | RJD | | ML | EOP | MHCB | 11/7/2020 6:57:00 AM | 9:14 | 11/7/2020 3:07:58 PM | 8.8 | | | 10:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 11/16/2020 | Region IV | RJD | | ML | EOP | MHCB | 11/7/2020 6:57:00 AM | 9:14 | 11/7/2020 3:07:58 PM | 8.8 | | | | | | | | | | 0 | RT at 09:38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region IV | RJD | | ML | EOP | ICF | 10/9/2020 10:57:00 AM | 37.97 | | | | | 10:20:00 Conf for 0.42 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.42 | 0 | 0.42 | 1 | 1.42 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region IV | RJD | | ML | EOP | ICF | 10/9/2020 10:57:00 AM | 37.97 | | | | 0 | 0 | 13:30:00 NonConf 0.25 Hours | 0 | 1 | | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region IV | RJD | | ML | EOP | ICF | 10/9/2020 10:57:00 AM | 37.97 | | | | | | 10:38:00 NonConf for 0.10 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region IV | RJD | | ML | EOP | ICF | 10/9/2020 10:57:00 AM | 37.97 | | | | | | 10:20:00 NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region IV | RJD | | ML | EOP | ICF | 10/9/2020 10:57:00 AM | 37.97 | | | | 0 | 0 | 11:06:00 CellFront NonConf 0.12 Hours | 0 | 1 | | 0 | RT at 09:00 | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region IV | RJD | | ML | EOP | ICF | 10/9/2020 10:57:00 AM | 37.97 | | | | | | 11:31:00 Conf for 0.32 Hours | 1 | 0 | | 0 | 0 | | 0 | RT at 11:30 | 0 | 1 | 0 | 1 | 0.32 | 1 | 1.32 | 0 | 1.32 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region IV | RJD | | ML | EOP | ICF | 10/9/2020 10:57:00 AM | 37.97 | | | | 0 | 0 | 09:45:00 CellFront NonConf 0.12 Hours | 0 | 1 | | 0 | RT at 09:00 | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region IV | RJD | | ML | EOP | ICF | 10/9/2020 10:57:00 AM | 37.97 | | | | | | 13:45:00 Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 1 | 0 | 1 | 0.25 | 1 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region IV | RJD | | ML | EOP | ICF | 10/9/2020 10:57:00 AM | 37.97 | | | | 0 | 0 | 13:30:00 Yard NonConf 0.25 Hours | 0 | 1 | | 0 | RT at 09:00 | 0 | 1 | 0 | 1 | 0 | 1.25 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region IV | RJD | | ML | EOP | ICF | 10/9/2020 10:57:00 AM | 37.97 | | | | | | 10:00:00 NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region IV | RJD | | ML | EOP | ICF | 10/9/2020 10:57:00 AM | 37.97 | | | | | | 12:40:00 NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region IV | RJD | | ML | EOP | ICF | 10/9/2020 10:57:00 AM | 37.97 | | | | 0 | 0 | 11:32:00 CellFront NonConf 0.12 Hours | 0 | 1 | | 0 | RT at 09:00 | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region IV | RJD | | ML | EOP | ICF | 10/9/2020 10:57:00 AM | 37.97 | | | | | | 11:36:00 Conf for 0.23 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 1 | 0 | 1 | 0.23 | 1 | 1.23 | 0 | 1.23 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region IV | RJD | | ML | EOP | ICF | 10/9/2020 10:57:00 AM | 37.97 | | | | 0 | 0 | 10:02:00 CellFront NonConf 0.12 Hours | 0 | 1 | | 0 | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region IV | RJD | | ML | EOP | ICF | 10/9/2020 10:57:00 AM | 37.97 | | | | | | 14:13:00 Conf for 0.22 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 1 | 0 | 1 | 0.22 | 1 | 1.22 | 0 | 1.22 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region IV | RJD | | ML | EOP | ICF | 10/9/2020 10:57:00 AM | 37.97 | | | | 0 | 0 | 13:30:00 NonConf 0.25 Hours | 0 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region IV | RJD | | ML | EOP | ICF | 10/9/2020 10:57:00 AM | 37.97 | | | | | | 12:45:00 NonConf for 0.07 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.07 | 0.07 | 0 | 0.07 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region IV | RJD | | ML | EOP | ICF | 10/9/2020 10:57:00 AM | 37.97 | | 15:15:00 NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region IV | RJD | | ML | EOP | ICF | 10/9/2020 10:57:00 AM | 37.97 | | 11:57:00 CellFront NonCof 0.12 Hours | 0 | 0 | 0 | 1 | 0 | RT at 09:00 | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region IV | RJD | | ML | EOP | ICF | 10/9/2020 10:57:00 AM | 37.97 | | 12:08:00 Conf for 0.20 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0.2 | 1 | 1.2 | 0 | 1.2 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region IV | RJD | | ML | EOP | ICF | 10/9/2020 10:57:00 AM | 37.97 | | 11:37:00 CellFront NonCof 0.12 Hours | 0 | 0 | 0 | 1 | 0 | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region IV | RJD | | ML | EOP | ICF | 10/9/2020 10:57:00 AM | 37.97 | | 14:22:00 NonConf for 0.22 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1.22 | 1.22 | 0 | 1.22 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region IV | RJD | | ML | EOP | ICF | 10/9/2020 10:57:00 AM | 37.97 | | 12:30:00 NonConf 0.25 Hours | 0 | 0 | 0 | 1 | 10:26:00 Conf for 0.10 Hours | 0 | RT at 13:00 | 0 | 0 | 1 | 1 | 0 | 0.25 | 0.25 | 1 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region IV | RJD | | ML | EOP | ICF | 10/9/2020 10:57:00 AM | 37.97 | | 11:55:00 NonConf for 0.08 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region IV | RJD | | ML | EOP | ICF | 10/9/2020 10:57:00 AM | 37.97 | | 10:35:00 NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region IV | RJD | | ML | EOP | ICF | 10/9/2020 10:57:00 AM | 37.97 | | 13:09:00 CellFront NonCof 0.12 Hours | 0 | 0 | 0 | 1 | 0 | RT el 08:45 | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region IV | RJD | | ML | EOP | ICF | 10/9/2020 10:57:00 AM | 37.97 | | 11:45:00 Conf for 0.25 Hours | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0.25 | 1 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region IV | RJD | | ML | EOP | ICF | 10/9/2020 10:57:00 AM | 37.97 | | 11:40:00 NonConf for 0.08 Hours | 0 | 1 | 08:00:00 CellFront NonCof 0.17 Hours | 0 | 1 | 0 | 0.17 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region IV | RJD | | ML | EOP | ICF | 10/9/2020 10:57:00 AM | 37.97 | | 14:15:00 CellFront NonCof for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0.17 | 1 | 0 | 1 | 1 | 0.17 | 1.17 | 0 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region IV | RJD | | ML | EOP | ICF | 10/9/2020 10:57:00 AM | 37.97 | | 13:30:00 NonConf 0.25 Hours | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region IV | RJD | | ML | EOP | ICF | 10/9/2020 10:57:00 AM | 37.97 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region IV | RJD | | ML | EOP | ICF | 10/9/2020 10:57:00 AM | 37.97 | | 11:30:00 NonConf for 0.17 Hours | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region IV | RJD | | ML | EOP | ICF | 10/9/2020 10:57:00 AM | 37.97 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/16/2020 | Region IV | RJD | | ML | SNY | CCCMS | | 10/16/2020 1:52:23 PM | 10/17/2020 4:04:25 PM | 1.09 | EOP | CCCMS | 10/16/2020 11:22:05 AM | Required by policy | Oct 16 2020 10:51AM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/17/2020 | Region IV | RJD | | ML | EOP | MHCB | 10/16/2020 10:33:00 AM | 1.01 | 10/16/2020 1:52:23 PM | 10/17/2020 4:04:25 PM | 1.09 | EOP | CCCMS | 10/17/2020 11:03:21 AM | Required by policy | 09:17:00 CellFront NonCof for 0.55 Hours | 0 | 1 | 0 | 0 | 0 | 0.55 | 0 | 0 | 0 | 0 | 0.55 | 0.55 | 0 | 0.55 |
| TMHU | 10/20/2020 | Region IV | RJD | | ML | EOP | CCCMS | | 10/20/2020 5:44:22 PM | 10/21/2020 11:34:33 AM | 0.74 | SNY | CCCMS | | Oct 20 2020 11:26AM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/21/2020 | Region IV | RJD | | ML | EOP | MHCB | 10/20/2020 4:37:00 PM | 0.69 | 10/20/2020 5:44:22 PM | 10/21/2020 11:34:33 AM | 0.74 | SNY | CCCMS | 10/21/2020 1:28:59 PM | Required by policy | 09:00:00 CellFront NonCof for 0.30 Hours | 1 | 1 | 0 | 0 | 0 | 1 | 0.3 | 0 | 0 | 1 | 0.3 | 1.3 | 0 | 1.3 |
| TMHU | 10/15/2020 | Region IV | RJD | | ML | SNY | CCCMS | | 10/15/2020 8:33:05 PM | 10/16/2020 2:00:06 PM | 0.73 | SNY | CCCMS | 10/15/2020 3:32:00 PM | SPI not done | 11:30:00 Standard Conf for 0.37 Hours | 1 | 0 | 0 | 0 | 0 | 0.37 | 0 | 0.37 | 0 | 0.37 |

| TMHU | 10/16/2020 | Region IV | RJD | | ML | EOP | MHCB | 10/15/2020 3:20:00 PM | 0.75 | 10/15/2020 8:33:05 PM | 10/16/2020 2:00:08 PM | 0.73 | SNY | CCCMS | 10/16/2020 11:37:36 AM | Required by policy | 07:50:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 10/28/2020 | Region IV | RJD | | ML | EOP | EOP | | | 10/28/2020 6:32:23 PM | 10/29/2020 12:19:51 PM | 0.74 | ASUHub | EOP | 10/28/2020 4:01:19 PM | Other | 09:33:00 CellFront NonConf for 0.08 Hours | 2 | 1 | | 0 | 0 | | 0 | | 0.08 | 1 | 0 | 1 | 1.2 | 1.08 | 2.28 | 0 | 2.28 |
| TMHU | 10/29/2020 | Region IV | RJD | | ASU | ASU | MHCB | 10/28/2020 2:26:00 PM | 0.79 | 10/28/2020 6:32:23 PM | 10/29/2020 12:19:51 PM | 0.74 | ASUHub | EOP | 10/29/2020 2:42:58 PM | Required by policy | 08:40:00 Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| TMHU | 11/13/2020 | Region IV | RJD | | ML | EOP | EOP | | | 11/13/2020 11:07:29 PM | 11/14/2020 4:16:08 PM | 0.71 | EOP | EOP | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/14/2020 | Region IV | RJD | | ML | EOP | MHCB | 11/13/2020 10:49:00 PM | 0.56 | 11/13/2020 11:07:29 PM | 11/14/2020 4:16:08 PM | 0.71 | EOP | EOP | 11/14/2020 2:09:27 PM | Required by policy | 09:30:00 CellFront NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 10/23/2020 | Region IV | RJD | | ML | SNY | CCCMS | | | 10/23/2020 8:26:40 PM | 10/24/2020 11:33:11 AM | 0.63 | SNY | CCCMS | 10/23/2020 7:54:10 PM | Required by policy | 17:30:00 Conf for 0.50 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| TMHU | 10/24/2020 | Region IV | RJD | | ML | EOP | MHCB | 10/23/2020 8:02:00 PM | 0.7 | 10/23/2020 8:26:40 PM | 10/24/2020 11:33:11 AM | 0.63 | SNY | CCCMS | 10/24/2020 1:20:04 PM | Required by policy | 09:30:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 11/03/2020 | Region IV | RJD | | ML | EOP | EOP | | | 11/3/2020 11:07:56 PM | 11/4/2020 1:49:53 PM | 0.61 | ASUHub | EOP | 11/3/2020 8:49:27 PM | SPI not done | 11:30:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 11/04/2020 | Region IV | RJD | | ML | EOP | MHCB | 11/3/2020 9:09:00 PM | 0.55 | 11/3/2020 11:07:56 PM | 11/4/2020 1:49:53 PM | 0.61 | ASUHub | EOP | 11/4/2020 3:26:12 PM | Required by policy | 10:00:00 CellFront NonConf for 0.28 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.28 | 0 | 0 | 0 | 0 | 0.28 | 0.28 | 0 | 0.28 |
| TMHU | 10/22/2020 | Region IV | RJD | | ML | EOP | EOP | | | 10/22/2020 7:36:03 PM | 10/28/2020 11:34:09 AM | 5.67 | EOP | EOP | | Oct 22 2020 8:55AM | | | | | 0 | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| TMHU | 10/23/2020 | Region IV | RJD | | ML | EOP | MHCB | 10/22/2020 6:22:00 PM | 5.63 | 10/22/2020 7:36:03 PM | 10/28/2020 11:34:09 AM | 5.67 | EOP | EOP | 10/23/2020 10:29:58 AM | SPI not done | 07:35:00 CellFront NonConf for 0.25 Hours | 0 | 3 | | 0 | 0 | 12:35:00 CellFront NonConf 0.17 Hours | 0 | | 0.25 | 0 | 1 | 1 | 0 | 0.25 | 0.25 | 1 | 1.25 |
| TMHU | 10/24/2020 | Region IV | RJD | | ML | EOP | MHCB | 10/22/2020 6:22:00 PM | 5.63 | 10/22/2020 7:36:03 PM | 10/28/2020 11:34:09 AM | 5.67 | EOP | EOP | | | 10:05:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 10/25/2020 | Region IV | RJD | | ML | EOP | MHCB | 10/22/2020 6:22:00 PM | 5.63 | 10/22/2020 7:36:03 PM | 10/28/2020 11:34:09 AM | 5.67 | EOP | EOP | | | 10:09:00 CellFront NonConf for 0.10 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| TMHU | 10/26/2020 | Region IV | RJD | | ML | EOP | MHCB | 10/22/2020 6:22:00 PM | 5.63 | 10/22/2020 7:36:03 PM | 10/28/2020 11:34:09 AM | 5.67 | EOP | EOP | | | | 0 | 0 | 14:00:00 CellFront NonConf 0.25 Hours | 0 | 1 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 10/27/2020 | Region IV | RJD | | ML | EOP | MHCB | 10/22/2020 6:22:00 PM | 5.63 | 10/22/2020 7:36:03 PM | 10/28/2020 11:34:09 AM | 5.67 | EOP | EOP | | | 10:43:00 CellFront NonConf for 0.22 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.22 | 0 | 1 | 1 | 0 | 0.22 | 0.22 | 1 | 1.22 |
| TMHU | 10/28/2020 | Region IV | RJD | | ML | EOP | MHCB | 10/22/2020 6:22:00 PM | 5.63 | 10/22/2020 7:36:03 PM | 10/28/2020 11:34:09 AM | 5.67 | EOP | EOP | 10/28/2020 1:00:53 PM | Required by policy | 08:15:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 08:30:00 CellFront NonConf 0.50 Hours | 0 | 1 | 10:00:00 CellFront NonConf 0.50 Hours | 0 | | 0.67 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| TMHU | 11/03/2020 | Region IV | RJD | | ML | EOP | EOP | | | 11/3/2020 5:37:36 PM | 11/4/2020 11:13:20 PM | 1.23 | MCB | MHCB | | | 10:44:00 Standard Conf for 0.37 Hours | 2 | 0 | | 0 | 0 | | 0 | NSG at 08:15 | 0 | 0 | 0 | 0 | 1.13 | 0 | 1.13 | 0 | 1.13 |
| TMHU | 11/04/2020 | Region IV | RJD | | ML | EOP | MHCB | 11/3/2020 11:57:00 AM | 8.94 | 11/3/2020 5:37:36 PM | 11/4/2020 11:13:20 PM | 1.23 | MCB | MHCB | | | 08:30:00 CellFront NonConf for 0.40 Hours | 0 | 2 | 11:45:00 CellFront NonConf 0.25 Hours | 0 | 1 | | 0 | NSG at 12:08 | 1.05 | 0 | 0 | 0 | 0 | 1.05 | 1.05 | 0 | 1.05 |
| TMHU | 10/21/2020 | Region IV | RJD | | ML | EOP | MHCB | 10/20/2020 11:11:00 PM | 0.44 | 10/21/2020 12:12:35 AM | 10/21/2020 7:28:43 PM | 0.8 | EOP | EOP | 10/21/2020 12:17:35 PM | Required by policy | 09:25:00 CellFront NonConf for 0.27 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.27 | 0 | 0 | 0 | 0 | 0.27 | 0.27 | 0 | 0.27 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region IV | RJD | | ML | EOP | ICF | 9/17/2019 11:49:00 AM | 421.86 | | | | | | | 11/11/2020 12:01:53 PM | SPI not done | Nov 11 2020 11:38AM 10:17:00 CellFront NonConf for 0.22 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 10:35 | 0.22 | 0 | 0 | 0 | 0 | 0.22 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region IV | RJD | | ML | EOP | ICF | 9/17/2019 11:49:00 AM | 421.86 | | | | | | | | | Nov 12 2020 1:22PM 12:15:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region IV | RJD | | ASU | ASUHub | ICF | 11/4/2020 2:13:00 PM | 11.83 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region IV | RJD | | ML | EOP | ICF | 11/4/2020 2:13:00 PM | 11.83 | | | | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Description | Date | Region | Staff | | ML | EOP | ICF/EOP | Date/Time | Val | Detail 1 | | | | | | Detail 2 | | | | | | Note | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region IV | RJD | | ML | EOP | ICF | 11/4/2020 2:13:00 PM | 11.83 | 15:57:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 0 | | | | | | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region IV | RJD | | ML | EOP | ICF | 11/4/2020 2:13:00 PM | 11.83 | 11:07:00 CellFront NonConf for 0.22 Hours | 0 | 1 | | 0 | 0 | 0 | | | | | | | | | 0.22 | 0 | 0 | 0 | 0 | 0.22 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region IV | RJD | | ML | EOP | ICF | 11/4/2020 2:13:00 PM | 11.83 | 10:35:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 08:45:00 CellFront NonConf 0.25 | 0 | 1 | 0 | | | | | | | | | 0.42 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region IV | RJD | | ML | EOP | ICF | 11/4/2020 2:13:00 PM | 11.83 | 12:55:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 0 | | | | | | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region IV | RJD | | ML | EOP | ICF | 11/4/2020 2:13:00 PM | 11.83 | | 0 | 0 | 12:20:00 CellFront NonConf for 0.33 Hours | 0 | 2 | 0 | | | | | | | | | 0.67 | 0 | 1 | 1 | 0 | 0.67 | 0.67 | 1 | 1.67 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region IV | RJD | | ML | EOP | ICF | 11/4/2020 2:13:00 PM | 11.83 | 11:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 0 | | | | | | | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region IV | RJD | | ML | EOP | ICF | 11/4/2020 2:13:00 PM | 11.83 | 15:20:00 CellFront NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | 0 | | | | | | | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region IV | RJD | | ML | EOP | ICF | 11/4/2020 2:13:00 PM | 11.83 | | | | | | | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region IV | RJD | | ML | EOP | EOP | | | | | | | | | 09:30:00 Standard Conf for 0.33 Hours | 0 | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region IV | RJD | | ML | EOP | ICF | 10/22/2020 11:17:00 AM | 24.96 | | | | | | | 0 | RT at 13:30 | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region IV | RJD | | ML | EOP | ICF | 10/22/2020 11:17:00 AM | 24.96 | | | | | | | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region IV | RJD | | ML | EOP | ICF | 10/22/2020 11:17:00 AM | 24.96 | | | | | | | 0 | RT at 09:15 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region IV | RJD | | ML | EOP | ICF | 10/22/2020 11:17:00 AM | 24.96 | | | | | | | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region IV | RJD | | ML | EOP | ICF | 10/22/2020 11:17:00 AM | 24.96 | 09:30:00 Standard Conf for 0.33 Hours | 1 | 0 | 14:03:00 Standard Conf for 0.13 Hours | 1 | 0 | 0 | | | | | | | | | 0 | 1 | 0 | 1 | 0.47 | 1 | 1.47 | 0 | 1.47 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region IV | RJD | | ML | EOP | ICF | 10/22/2020 11:17:00 AM | 24.96 | | 0 | 0 | 12:02:00 Standard Conf for 0.30 Hours | 1 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0.3 | 0 | 0.3 | 0 | 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region IV | RJD | | ML | EOP | ICF | 10/22/2020 11:17:00 AM | 24.96 | 12:00:00 Standard Conf for 0.12 Hours | 1 | 0 | | 0 | 0 | 0 | | | | | | | | | 0 | 1 | 0 | 1 | 0.12 | 1 | 1.12 | 0 | 1.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region IV | RJD | | ML | EOP | ICF | 10/22/2020 11:17:00 AM | 24.96 | | 0 | 0 | 14:38:00 Standard Conf for 0.45 Hours | 1 | 0 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0.45 | 0 | 0.45 | 0 | 0.45 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region IV | RJD | | ML | EOP | ICF | 10/22/2020 11:17:00 AM | 24.96 | 11:35:00 Bedside NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | 0 | NSG at 11:40 | | | | | | | | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region IV | RJD | | ML | EOP | ICF | 10/22/2020 11:17:00 AM | 24.96 | | | | | | | 0 | RT at 09:45 | NSG at 10:35 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region IV | RJD | | | ML | EOP | ICF | 10/22/2020 11:17:00 AM | 24.96 | | | | | | | | 0 | 0 | 15:00:00 CellFront NonConf 0.17 Hours | 0 | 1 | | 0 | NSG at 08:00 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region IV | RJD | | | ML | EOP | ICF | 10/22/2020 11:17:00 AM | 24.96 | | 10:30:00 NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 08:15 | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region IV | RJD | | | ML | EOP | ICF | 10/22/2020 11:17:00 AM | 24.96 | | | 0 | 0 | 11:46:00 Standard Conf for 0.08 Hours | 1 | 0 | | 0 | NSG at 12:08 | RT at 12:30 | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region IV | RJD | | | ML | EOP | ICF | 10/22/2020 11:17:00 AM | 24.96 | | 11:28:00 NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 07:32 | | 0 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region IV | RJD | | | ML | EOP | ICF | 10/22/2020 11:17:00 AM | 24.96 | | | 0 | 0 | 12:46:00 Standard Conf for 0.52 Hours | 1 | 0 | | 0 | NSG at 09:00 | | 0 | 0 | 1 | 1 | 0.52 | 0 | 0.52 | 1 | 1.52 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region IV | RJD | | | ML | EOP | ICF | 10/22/2020 11:17:00 AM | 24.96 | | 12:40:00 Standard Conf for 0.17 Hours | 1 | 0 | | 0 | 0 | | 0 | NSG at 09:30 | | 0 | 0 | 0 | 0 | 0.17 | 0 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region IV | RJD | | | ML | EOP | ICF | 10/22/2020 11:17:00 AM | 24.96 | | 16:45:00 Conf for 0.23 Hours | 1 | 0 | | 0 | 0 | | 0 | NSG at 10:10 | | 0 | 0 | 0 | 0 | 0.23 | 0 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region IV | RJD | | | ML | EOP | ICF | 10/22/2020 11:17:00 AM | 24.96 | | | 0 | 0 | 11:20:00 Standard Conf for 0.33 Hours | 1 | 0 | | 0 | NSG at 13:00 | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region IV | RJD | | | ML | EOP | ICF | 10/22/2020 11:17:00 AM | 24.96 | | 09:50:00 NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 11:26 | | 0 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region IV | RJD | | | ML | EOP | ICF | 10/22/2020 11:17:00 AM | 24.96 | | 13:45:00 Standard Conf for 0.08 Hours | 1 | 0 | 09:20:00 Standard Conf for 0.27 Hours | 1 | 0 | | 0 | NSG at 10:00 | | 0 | 0 | 0 | 0 | 0.35 | 0 | 0.35 | 0 | 0.35 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region IV | RJD | | | ML | EOP | ICF | 10/22/2020 11:17:00 AM | 24.96 | | 11:30:00 NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 09:15 | | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region IV | RJD | | | ML | EOP | ICF | 10/22/2020 11:17:00 AM | 24.96 | | | 0 | 0 | 15:18:00 Standard Conf for 0.18 Hours | 1 | 0 | | 0 | NSG at 11:14 | | 0 | 0 | 0 | 0 | 0.18 | 0 | 0.18 | 0 | 0.18 |
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region IV | RJD | | | ML | EOP | ICF | 10/22/2020 11:17:00 AM | 24.96 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region IV | RJD | | | ML | EOP | ICF | 10/22/2020 11:17:00 AM | 24.96 | | 12:00:00 Standard Conf for 0.08 Hours | 1 | 0 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0.08 | 0 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region IV | RJD | | | ML | EOP | ICF | 10/22/2020 11:17:00 AM | 24.96 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region IV | RJD | | | ML | EOP | ICF | 2/27/2020 11:42:00 AM | 255.88 | | Nov 8 2020 12:34PM | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region IV | RJD | | | ML | EOP | ICF | 2/27/2020 11:42:00 AM | 255.88 | | Nov 9 2020 2:38PM | | | | | | | 0 | RT at 11:26 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/13/2020 | Region IV | RJD | | | ASU | ASUHub | EOP | | | 11/13/2020 3:49:51 PM | 11/14/2020 5:16:59 PM | 1.06 | ASU | MHCB | 11/13/2020 3:02:17 PM | SPI not done | 13:05:00 Therapeutic Module NonConf for 0.42 Hours | 0 | 0 | 10:45:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| TMHU | 11/14/2020 | Region IV | RJD | | | ASU | ASU | MHCB | 11/13/2020 2:11:00 PM | 2.84 | 11/13/2020 3:49:51 PM | 11/14/2020 5:16:59 PM | 1.06 | ASU | MHCB | 11/14/2020 3:20:23 PM | SPI not done | 10:40:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.17 | 0 | 3 | 3 | 0 | 0.17 | 0.17 | 3 | 3.17 |
| TMHU | 10/21/2020 | Region IV | RJD | | | ML | EOP | EOP | | | 10/21/2020 8:59:21 PM | 10/27/2020 8:41:19 PM | 5.99 | EOP | EOP | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 10/22/2020 | Region IV | RJD | | ML | EOP | MHCB | 10/21/2020 8:28:00 PM | 0.51 | 10/21/2020 8:59:21 PM | 10/27/2020 8:41:19 PM | 5.99 | EOP | EOP | 10/22/2020 9:43:19 AM | Required by policy | 08:20:00 CellFront NonConf for 0.45 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.45 | 0 | 0 | 0 | 0 | 0.45 | 0.45 | 0 | 0.45 |
| TMHU | 10/23/2020 | Region IV | RJD | | ML | EOP | EOP | | | 10/21/2020 8:59:21 PM | 10/27/2020 8:41:19 PM | 5.99 | EOP | EOP | | | | | | | | | | 0 | RT at 09:00 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| TMHU | 10/24/2020 | Region IV | RJD | | ML | EOP | EOP | | | 10/21/2020 8:59:21 PM | 10/27/2020 8:41:19 PM | 5.99 | EOP | EOP | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/25/2020 | Region IV | RJD | | ML | EOP | EOP | | | 10/21/2020 8:59:21 PM | 10/27/2020 8:41:19 PM | 5.99 | EOP | EOP | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/26/2020 | Region IV | RJD | | ML | EOP | EOP | | | 10/21/2020 8:59:21 PM | 10/27/2020 8:41:19 PM | 5.99 | EOP | EOP | | | | | | | | | | 0 | RT at 09:56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/27/2020 | Region IV | RJD | | ML | EOP | EOP | | | 10/21/2020 8:59:21 PM | 10/27/2020 8:41:19 PM | 5.99 | EOP | EOP | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/03/2020 | Region IV | RJD | | ASU | ASUHub | MHCB | 11/3/2020 12:46:00 AM | 2.38 | 11/3/2020 2:25:13 AM | 11/5/2020 1:18:25 PM | 2.45 | ASUHub | EOP | 11/3/2020 11:20:46 AM | SPI not done | 07:50:00 CellFront NonConf for 0.42 Hours | 0 | 3 | 09:50:00 CellFront NonConf 0.33 Hours | 0 | 1 | | 0 | | | 1.42 | 0 | 0 | 0 | 0 | 1.42 | 1.42 | 0 | 1.42 |
| TMHU | 11/04/2020 | Region IV | RJD | | ASU | ASU | MHCB | 11/3/2020 12:46:00 AM | 2.38 | 11/3/2020 2:25:13 AM | 11/5/2020 1:18:25 PM | 2.45 | ASUHub | EOP | | | 10:00:00 CellFront NonConf for 0.15 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 11/05/2020 | Region IV | RJD | | ASU | ASU | MHCB | 11/3/2020 12:46:00 AM | 2.38 | 11/3/2020 2:25:13 AM | 11/5/2020 1:18:25 PM | 2.45 | ASUHub | EOP | 11/5/2020 11:24:00 AM | Required by policy | 09:10:00 Conf for 0.33 Hours | 1 | 0 | | 0 | 0 | 09:10:00 Conf for 0.33 Hours | 0 | | | 0 | 0 | 0 | 0 | 0.33 | 0 | 0.33 | 0 | 0.33 |
| TMHU | 10/19/2020 | Region IV | RJD | | ASU | ASUHub | EOP | | | 10/19/2020 3:01:09 AM | 10/19/2020 12:12:45 PM | 0.38 | ASUHub | EOP | 10/19/2020 11:14:11 AM | Required by policy | 08:35:00 CellFront NonConf for 0.25 Hours | 2 | 1 | | 0 | 0 | | 0 | | | 0.25 | 0 | 1 | 0 | 0.97 | 0.25 | 1.22 | 0 | 1.22 |
| TMHU | 10/31/2020 | Region IV | RJD | | ASU | ASUHub | MHCB | 10/30/2020 11:02:00 PM | 0.54 | 10/31/2020 12:27:07 AM | 10/31/2020 11:38:37 PM | 0.97 | ASUHub | EOP | 10/31/2020 4:45:01 PM | Required by policy | 16:20:00 CellFront NonConf for 0.17 Hours | 0 | 2 | | 0 | 0 | | 0 | | | 0.17 | 0 | 3 | 3 | 0 | 0.3 | 0.3 | 3 | 3.3 |
| TMHU | 11/07/2020 | Region IV | RJD | | ML | EOP | EOP | | | 11/7/2020 8:50:29 PM | 11/13/2020 1:10:54 PM | 5.68 | ASUHub | EOP | | | 16:00:00 CellFront NonConf for 0.15 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.15 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| TMHU | 11/08/2020 | Region IV | RJD | | ASU | ASU | MHCB | 11/7/2020 6:32:00 PM | 5.65 | 11/7/2020 8:50:29 PM | 11/13/2020 1:10:54 PM | 5.68 | ASUHub | EOP | 11/8/2020 2:59:11 PM | SPI not done | 10:11:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 11/09/2020 | Region IV | RJD | | ASU | ASU | MHCB | 11/7/2020 6:32:00 PM | 5.65 | 11/7/2020 8:50:29 PM | 11/13/2020 1:10:54 PM | 5.68 | ASUHub | EOP | | | 11:15:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 11:15:00 CellFront NonConf for 0.17 Hours | 0 | | | 0.17 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| TMHU | 11/10/2020 | Region IV | RJD | | ASU | ASU | MHCB | 11/7/2020 6:32:00 PM | 5.65 | 11/7/2020 8:50:29 PM | 11/13/2020 1:10:54 PM | 5.68 | ASUHub | EOP | | | 08:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 11/11/2020 | Region IV | RJD | | ASU | ASU | MHCB | 11/7/2020 6:32:00 PM | 5.65 | 11/7/2020 8:50:29 PM | 11/13/2020 1:10:54 PM | 5.68 | ASUHub | EOP | | | 09:30:00 CellFront NonConf for 0.17 Hours | 0 | 1 | 10:00:00 CellFront NonConf 0.17 Hours | 0 | 1 | | 0 | | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 11/12/2020 | Region IV | RJD | | ASU | ASU | MHCB | 11/7/2020 6:32:00 PM | 5.65 | 11/7/2020 8:50:29 PM | 11/13/2020 1:10:54 PM | 5.68 | ASUHub | EOP | | | 11:15:00 Conf for 0.25 Hours | 1 | 0 | 11:15:00 Therapeut icModule Conf for 0.25 Hours | 2 | 0 | 11:15:00 Conf for 0.25 Hours | 0 | | | 0 | 0 | 0 | 0 | 0.75 | 0 | 0.75 | 0 | 0.75 |
| TMHU | 11/13/2020 | Region IV | RJD | | ASU | ASU | MHCB | 11/7/2020 6:32:00 PM | 5.65 | 11/7/2020 8:50:29 PM | 11/13/2020 1:10:54 PM | 5.68 | ASUHub | EOP | 11/13/2020 12:27:42 PM | Required by policy | 09:30:00 Conf for 0.25 Hours | 1 | 0 | 15:45:00 Therapeut icModule Conf for 0.32 Hours | 1 | 0 | 09:30:00 Conf for 0.25 Hours | 0 | | | 0 | 0 | 1 | 1 | 0.57 | 0 | 0.57 | 1 | 1.57 |
| TMHU | 10/15/2020 | Region IV | RJD | | ML | EOP | MHCB | 10/14/2020 10:31:00 PM | 0.49 | 10/14/2020 11:24:32 PM | 10/15/2020 11:56:46 AM | 0.52 | EOP | EOP | 10/15/2020 11:15:23 AM | Required by policy | 09:55:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 10/20/2020 | Region IV | RJD | | ML | EOP | EOP | | | 10/20/2020 4:02:17 AM | 11/15/2020 6:03:55 PM | 26.58 | EOP | EOP | 10/20/2020 12:04:50 PM | Required by policy | 08:00:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.33 | 0 | 1 | 1 | 0 | 0.33 | 0.33 | 1 | 1.33 |
| TMHU | 10/21/2020 | Region IV | RJD | | ML | EOP | EOP | | | 10/20/2020 4:02:17 AM | 11/15/2020 6:03:55 PM | 26.58 | EOP | EOP | | | Oct 21 2020 11:16AM | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/22/2020 | Region IV | RJD | | ML | EOP | EOP | | | 10/20/2020 4:02:17 AM | 11/15/2020 6:03:55 PM | 26.58 | EOP | EOP | | | Oct 22 2020 4:34PM | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| TMHU | 10/23/2020 | Region IV | RJD | | ML | EOP | EOP | | | 10/20/2020 4:02:17 AM | 11/15/2020 6:03:55 PM | 26.58 | EOP | EOP | 10/23/2020 3:42:48 PM | SPI not done | Oct 23 2020 2:36PM | 13:55:00 Standard Conf for 0.75 Hours | 1 | 0 | | 0 | 0 | | 0 | RT at 09:00 | | 0 | 0 | 1 | 1 | 0.75 | 0 | 0.75 | 1 | 1.75 |
| TMHU | 10/24/2020 | Region IV | RJD | | ML | EOP | EOP | | | 10/20/2020 4:02:17 AM | 11/15/2020 6:03:55 PM | 26.58 | EOP | EOP | | | Oct 24 2020 11:44AM | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/25/2020 | Region IV | RJD | | ML | EOP | EOP | | | 10/20/2020 4:02:17 AM | 11/15/2020 6:03:55 PM | 26.58 | EOP | EOP | | | Oct 25 2020 11:11AM | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/26/2020 | Region IV | RJD | | ML | EOP | EOP | | | 10/20/2020 4:02:17 AM | 11/15/2020 6:03:55 PM | 26.58 | EOP | EOP | | | | 12:46:00 NonConf for 0.32 Hours | 0 | 1 | | 0 | 0 | | 0 | RT at 09:56 | | 0 | 0 | 0 | 0 | 0.32 | 0.32 | 0 | 0.32 |
| TMHU | 10/27/2020 | Region IV | RJD | | ML | EOP | EOP | | | 10/20/2020 4:02:17 AM | 11/15/2020 6:03:55 PM | 26.58 | EOP | EOP | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| TMHU | 10/28/2020 | Region IV | RJD | | ML | EOP | EOP | | | 10/20/2020 4:02:17 AM | 11/15/2020 6:03:55 PM | 26.58 | EOP | EOP | | | | | | | | | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| TMHU | 10/29/2020 | Region IV | RJD | | ML | EOP | EOP | | | 10/20/2020 4:02:17 AM | 11/15/2020 6:03:55 PM | 26.58 | EOP | EOP | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/30/2020 | Region IV | RJD | | ML | EOP | EOP | | | 10/20/2020 4:02:17 AM | 11/15/2020 6:03:55 PM | 26.58 | EOP | EOP | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/31/2020 | Region IV | RJD | | ML | EOP | EOP | | | 10/20/2020 4:02:17 AM | 11/15/2020 6:03:55 PM | 26.58 | EOP | EOP | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Housing | Date | Region | RJD | | Prog | EOP/ASUHub | EOP/MHCB/ICF/CCCMS | DateTime 1 | DateTime 2 | Num | Code | Code | DateTime 3 | Col | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 11/01/2020 | Region IV | RJD | | ML | EOP | EOP | 10/20/2020 4:02:17 AM | 11/15/2020 6:03:55 PM | 26.58 | EOP | EOP | | | 14:45:00 Standard Conf for 0.42 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.42 | 0 | 0.42 | 0 | 0.42 |
| TMHU | 11/02/2020 | Region IV | RJD | | ML | EOP | EOP | 10/20/2020 4:02:17 AM | 11/15/2020 6:03:55 PM | 26.58 | EOP | EOP | | | | | | | | | | | | | | | | | |
| TMHU | 11/03/2020 | Region IV | RJD | | ML | EOP | EOP | 10/20/2020 4:02:17 AM | 11/15/2020 6:03:55 PM | 26.58 | EOP | EOP | | | | 0 | 0 | 12:30:00 CellFront NonConf for 0.50 Hours | 0 | 2 | | 0 | | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 2 |
| TMHU | 11/04/2020 | Region IV | RJD | | ML | EOP | EOP | 10/20/2020 4:02:17 AM | 11/15/2020 6:03:55 PM | 26.58 | EOP | EOP | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/05/2020 | Region IV | RJD | | ML | EOP | EOP | 10/20/2020 4:02:17 AM | 11/15/2020 6:03:55 PM | 26.58 | EOP | EOP | | | | | | | | | | 0 | RT at 08:50 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| TMHU | 11/06/2020 | Region IV | RJD | | ML | EOP | EOP | 10/20/2020 4:02:17 AM | 11/15/2020 6:03:55 PM | 26.58 | EOP | EOP | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| TMHU | 11/07/2020 | Region IV | RJD | | ML | EOP | EOP | 10/20/2020 4:02:17 AM | 11/15/2020 6:03:55 PM | 26.58 | EOP | EOP | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/08/2020 | Region IV | RJD | | ML | EOP | EOP | 10/20/2020 4:02:17 AM | 11/15/2020 6:03:55 PM | 26.58 | EOP | EOP | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/09/2020 | Region IV | RJD | | ML | EOP | EOP | 10/20/2020 4:02:17 AM | 11/15/2020 6:03:55 PM | 26.58 | EOP | EOP | | | | | | | | | | 0 | RT at 08:26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/10/2020 | Region IV | RJD | | ML | EOP | EOP | 10/20/2020 4:02:17 AM | 11/15/2020 6:03:55 PM | 26.58 | EOP | EOP | | | 15:00:00 NonConf for 0.25 Hours | 0 | 2 | | 0 | 0 | 09:20:00 Standard Conf for 0.35 Hours | 0 | | 0.25 | 1 | 0 | 1 | 0 | 1.5 | 1.5 | 0 | 1.5 |
| TMHU | 11/11/2020 | Region IV | RJD | | ML | EOP | EOP | 10/20/2020 4:02:17 AM | 11/15/2020 6:03:55 PM | 26.58 | EOP | EOP | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/12/2020 | Region IV | RJD | | ML | EOP | EOP | 10/20/2020 4:02:17 AM | 11/15/2020 6:03:55 PM | 26.58 | EOP | EOP | | | | | | | | | | 0 | | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| TMHU | 11/13/2020 | Region IV | RJD | | ML | EOP | EOP | 10/20/2020 4:02:17 AM | 11/15/2020 6:03:55 PM | 26.58 | EOP | EOP | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/14/2020 | Region IV | RJD | | ML | EOP | EOP | 10/20/2020 4:02:17 AM | 11/15/2020 6:03:55 PM | 26.58 | EOP | EOP | | | 13:33:00 Therapeutic Module NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 11/15/2020 | Region IV | RJD | | ML | EOP | EOP | 10/20/2020 4:02:17 AM | 11/15/2020 6:03:55 PM | 26.58 | EOP | EOP | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/27/2020 | Region IV | RJD | | ASU | ASUHub | MHCB | 10/26/2020 11:31:00 PM | 0.43 | 10/27/2020 12:11:54 AM | 10/27/2020 11:38:31 AM | 0.48 | ASUHub | EOP | 10/27/2020 1:40:15 PM | Required by policy | 09:08:00 Conf for 0.67 Hours | 4 | 1 | | 0 | 0 | | 0 | | 0.2 | 0 | 0 | 0 | 2.67 | 0.2 | 2.87 | 0 | 2.87 |
| TMHU | 10/31/2020 | Region IV | RJD | | ASU | ASUHub | EOP | | | 10/31/2020 2:56:26 AM | 11/2/2020 12:00:53 AM | 1.88 | ASU | EOP | | | 11:25:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 3 | 3 | 0 | 0.08 | 0.08 | 3 | 3.08 |
| TMHU | 11/01/2020 | Region IV | RJD | | ASU | ASU | MHCB | 10/31/2020 2:02:00 PM | 0.84 | 10/31/2020 2:56:26 AM | 11/2/2020 12:00:53 AM | 1.88 | ASU | EOP | 11/1/2020 1:31:34 PM | SPt not done | 09:42:00 CellFront NonConf for 0.13 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| TMHU | 11/02/2020 | Region IV | RJD | | ASU | ASU | MHCB | 11/2/2020 12:30:00 AM | 0.35 | 10/31/2020 2:56:26 AM | 11/2/2020 12:00:53 AM | 1.88 | ASU | EOP | 11/2/2020 10:24:36 AM | Required by policy | 08:15:00 Conf for 0.55 Hours | 2 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1.8 | 0 | 1.8 | 0 | 1.8 |
| TMHU | 11/12/2020 | Region IV | RJD | | ML | SNY | CCCMS | | | 11/12/2020 4:12:49 PM | 11/13/2020 3:03:32 PM | 0.95 | SNY | CCCMS | 11/12/2020 6:04:00 PM | SPt not done | 14:15:00 Conf for 0.88 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.88 | 0 | 0.88 | 0 | 0.88 |
| TMHU | 11/13/2020 | Region IV | RJD | | ML | EOP | MHCB | 11/12/2020 3:28:00 PM | 0.84 | 11/12/2020 4:12:49 PM | 11/13/2020 3:03:32 PM | 0.95 | SNY | CCCMS | 11/13/2020 1:37:07 PM | Required by policy | 11:20:00 CellFront NonConf for 0.23 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.23 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| TMHU | 11/14/2020 | Region IV | RJD | | ML | EOP | EOP | | | 11/13/2020 7:15:10 PM | | 2.62 | | | 11/14/2020 2:19:18 PM | SPt not done | Nov 14 2020 2:49PM | 09:35:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 11/15/2020 | Region IV | RJD | | ML | EOP | EOP | | | 11/13/2020 7:15:10 PM | | 2.62 | | | | | Nov 15 2020 10:17AM | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/16/2020 | Region IV | RJD | | ML | EOP | EOP | | | 11/13/2020 7:15:10 PM | | 2.62 | | | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region IV | RJD | | ASU | ASUHub | ICF | 10/7/2020 10:20:00 AM | 15.06 | | | | ASUHub | MHCB | | | 10:30:00 Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | RT at 10:49 | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region IV | RJD | | ASU | ASUHub | ICF | 10/7/2020 10:20:00 AM | 15.06 | | | | ASUHub | MHCB | | | | 0 | 0 | 09:20:00 CellFront NonConf for 0.42 Hours | 0 | 1 | | 0 | | 0.42 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region IV | RJD | | ASU | ASUHub | ICF | 10/7/2020 10:20:00 AM | 15.06 | | | | ASUHub | MHCB | | | 10:43:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region IV | RJD | | ASU | ASUHub | ICF | 10/7/2020 10:20:00 AM | 15.06 | | | | ASUHub | MHCB | | | 10:05:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region IV | RJD | | ASU | ASUHub | ICF | 10/7/2020 10:20:00 AM | 15.06 | | | | ASUHub | MHCB | | | | 0 | 0 | 10:00:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region IV | RJD | | ASU | ASUHub | ICF | 10/7/2020 10:20:00 AM | 15.06 | | | | ASUHub | MHCB | | | 09:35:00 Standard Conf for 0.30 Hours | 1 | 0 | | 0 | 0 | | 0 | RT at 09:00 | 0 | 0 | 0 | 0 | 0.3 | 0 | 0.3 | 0 | 0.3 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region IV | RJD | | ASU | ASUHub | ICF | 10/7/2020 10:20:00 AM | 15.06 | | | | ASUHub | MHCB | | | | 0 | 0 | 08:10:00 Standard Conf for 0.53 Hours | 1 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.53 | 0 | 0.53 | 0 | 0.53 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region IV | RJD | | | ASU | ASUHub | ICF | 10/7/2020 10:20:00 AM | 15.06 | | | ASUHub | MHCB | 10/22/2020 2:20:51 PM | SPI not done | 11:10:00 Standard Conf for 0.48 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.48 | 0 | 0.48 | 0 | 0.48 |
| TMHU | 11/09/2020 | Region IV | RJD | | | ML | EOP | EOP | | 11/9/2020 7:35:09 PM | 11/13/2020 6:21:44 PM | 3.95 | MCB | MHCB | 11/9/2020 6:27:35 PM | SPI not done | 16:42:00 Standard Conf for 0.88 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0.88 | 0 | 0.88 | 1 | 1.88 |
| TMHU | 11/10/2020 | Region IV | RJD | | | ML | EOP | MHCB | 11/9/2020 5:22:00 PM | 6.7 | 11/9/2020 7:35:09 PM | 11/13/2020 6:21:44 PM | 3.95 | MCB | MHCB | | | 09:25:00 CellFront NonConf for 0.08 Hours | 0 | 2 | 09:50:00 CellFront NonConf 0.17 | 0 | 1 | | 0 | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 11/11/2020 | Region IV | RJD | | | ML | EOP | MHCB | 11/9/2020 5:22:00 PM | 6.7 | 11/9/2020 7:35:09 PM | 11/13/2020 6:21:44 PM | 3.95 | MCB | MHCB | | | 09:51:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 11/12/2020 | Region IV | RJD | | | ML | EOP | MHCB | 11/9/2020 5:22:00 PM | 6.7 | 11/9/2020 7:35:09 PM | 11/13/2020 6:21:44 PM | 3.95 | MCB | MHCB | | | 12:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | 10:45:00 CellFront NonConf 0.25 | 0 | 1 | 12:15:00 CellFront NonConf 0.08 | 0 | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 11/13/2020 | Region IV | RJD | | | ML | EOP | MHCB | 11/9/2020 5:22:00 PM | 6.7 | 11/9/2020 7:35:09 PM | 11/13/2020 6:21:44 PM | 3.95 | MCB | MHCB | | | 14:30:00 CellFront NonConf for 0.25 Hours | 0 | 0 | | 0 | 1 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 10/25/2020 | Region IV | RJD | | | ML | EOP | EOP | | 10/25/2020 8:40:02 PM | 10/28/2020 3:29:16 PM | 2.78 | MCB | MHCB | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/26/2020 | Region IV | RJD | | | ML | EOP | MHCB | | 10/25/2020 8:40:02 PM | 10/28/2020 3:29:16 PM | 11.63 | MCB | MHCB | 10/26/2020 9:08:37 AM | SPI not done | 08:10:00 CellFront NonConf for 0.33 Hours | 0 | 2 | 11:00:00 CellFront NonConf 0.17 | 0 | 0 | | 0 | | 0.67 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| TMHU | 10/27/2020 | Region IV | RJD | | | ML | EOP | MHCB | 10/25/2020 7:07:00 PM | 11.63 | 10/25/2020 8:40:02 PM | 10/28/2020 3:29:16 PM | 2.78 | MCB | MHCB | | | 10:00:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 10/28/2020 | Region IV | RJD | | | ML | EOP | MHCB | 10/25/2020 7:07:00 PM | 11.63 | 10/25/2020 8:40:02 PM | 10/28/2020 3:29:16 PM | 2.78 | MCB | MHCB | | | 08:40:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 10/24/2020 | Region IV | RJD | | | ML | EOP | EOP | | 10/24/2020 7:20:06 PM | 10/30/2020 8:23:31 PM | 6.04 | MCB | MHCB | 10/24/2020 3:25:35 PM | SPI not done | 14:08:00 Bedside Conf for 0.45 Hours | 0 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.45 | 0 | 0.45 | 0 | 0.45 |
| TMHU | 10/25/2020 | Region IV | RJD | | | ML | EOP | MHCB | 10/24/2020 2:40:00 PM | 12.78 | 10/24/2020 7:20:06 PM | 10/30/2020 8:23:31 PM | 6.04 | MCB | MHCB | 10/25/2020 4:01:34 PM | SPI not done | 10:25:00 CellFront NonConf for 0.58 Hours | 0 | 1 | 11:30:00 CellFront NonConf 0.50 | 0 | 1 | | 0 | | 1.08 | 0 | 0 | 0 | 0 | 1.08 | 1.08 | 0 | 1.08 |
| TMHU | 10/26/2020 | Region IV | RJD | | | ML | EOP | MHCB | 10/24/2020 2:40:00 PM | 12.78 | 10/24/2020 7:20:06 PM | 10/30/2020 8:23:31 PM | 6.04 | MCB | MHCB | | | 11:10:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | 11:10:00 CellFront NonConf 0.17 | 0 | | 0.17 | 0 | 1 | 1 | 0 | 0.17 | 0.17 | 1 | 1.17 |
| TMHU | 10/27/2020 | Region IV | RJD | | | ML | EOP | MHCB | 10/24/2020 2:40:00 PM | 12.78 | 10/24/2020 7:20:06 PM | 10/30/2020 8:23:31 PM | 6.04 | MCB | MHCB | | | 10:20:00 CellFront NonConf for 0.33 Hours | 0 | 2 | 15:31:00 CellFront NonConf 0.23 | 0 | 1 | | 0 | | 0.77 | 0 | 1 | 1 | 0 | 0.77 | 0.77 | 1 | 1.77 |
| TMHU | 10/28/2020 | Region IV | RJD | | | ML | EOP | MHCB | 10/24/2020 2:40:00 PM | 12.78 | 10/24/2020 7:20:06 PM | 10/30/2020 8:23:31 PM | 6.04 | MCB | MHCB | | | 08:25:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 10/29/2020 | Region IV | RJD | | | ML | EOP | MHCB | 10/24/2020 2:40:00 PM | 12.78 | 10/24/2020 7:20:06 PM | 10/30/2020 8:23:31 PM | 6.04 | MCB | MHCB | | | 12:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 10/30/2020 | Region IV | RJD | | | ML | EOP | MHCB | 10/24/2020 2:40:00 PM | 12.78 | 10/24/2020 7:20:06 PM | 10/30/2020 8:23:31 PM | 6.04 | MCB | MHCB | | | | | 0 | 0 | 14:30:00 CellFront NonConf 0.17 | 0 | 1 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 11/01/2020 | Region IV | RJD | | | ML | SNY | CCCMS | | 11/1/2020 5:45:58 AM | 11/1/2020 2:21:14 PM | 0.36 | VAR | CCCMS | 11/1/2020 10:53:12 AM | Update | 09:55:00 NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.5 | 0 | 0.5 |
| TMHU | 10/31/2020 | Region IV | RJD | | | ML | EOP | EOP | | 10/31/2020 4:30:10 PM | 11/2/2020 7:46:08 PM | 2.14 | MCB | MHCB | 10/31/2020 3:49:27 PM | SPI not done | 13:25:00 Therapeutic Module Conf for 0.48 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.48 | 0 | 0.48 | 0 | 0.48 |
| TMHU | 11/01/2020 | Region IV | RJD | | | ML | EOP | MHCB | 10/31/2020 1:51:00 PM | 15.85 | 10/31/2020 4:30:10 PM | 11/2/2020 7:46:08 PM | 2.14 | MCB | MHCB | | | 09:55:00 NonConf for 0.50 Hours | 0 | 1 | 12:00:00 CellFront NonConf 1.00 | 0 | 1 | | 0 | | 1 | 0 | 0 | 0 | 0 | 1.5 | 1.5 | 0 | 1.5 |
| TMHU | 11/02/2020 | Region IV | RJD | | | ML | EOP | MHCB | 10/31/2020 1:51:00 PM | 15.85 | 10/31/2020 4:30:10 PM | 11/2/2020 7:46:08 PM | 2.14 | MCB | MHCB | | | | | 0 | 0 | 07:15:00 CellFront NonConf 0.50 | 0 | 1 | 09:30:00 CellFront NonConf 0.17 | 0 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 10/28/2020 | Region IV | RJD | | | ML | EOP | EOP | | 10/28/2020 11:48:41 PM | 11/2/2020 7:11:22 PM | 4.81 | EOP | EOP | 10/28/2020 10:30:38 PM | SPI not done | 09:30:00 Standard Conf for 0.25 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 10/26/2020 | Region IV | RJD | ■ | ML | EOP | MHCB | 10/28/2020 10:56:00 PM | 0.55 | 10/28/2020 11:48:41 PM | 11/2/2020 7:11:22 PM | 4.81 | EOP | EOP | 10/29/2020 1:15:20 PM | Required by policy | | 11:55:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 10/30/2020 | Region IV | RJD | ■ | ML | EOP | EOP | | | 10/28/2020 11:48:41 PM | 11/2/2020 7:11:22 PM | 4.81 | EOP | EOP | | | Oct 30 2020 11:14AM | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/31/2020 | Region IV | RJD | ■ | ML | EOP | EOP | | | 10/28/2020 11:48:41 PM | 11/2/2020 7:11:22 PM | 4.81 | EOP | EOP | | | Oct 31 2020 12:29PM | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/01/2020 | Region IV | RJD | ■ | ML | EOP | EOP | | | 10/28/2020 11:48:41 PM | 11/2/2020 7:11:22 PM | 4.81 | EOP | EOP | | | Nov 1 2020 12:49PM | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/02/2020 | Region IV | RJD | ■ | ML | EOP | EOP | | | 10/28/2020 11:48:41 PM | 11/2/2020 7:11:22 PM | 4.81 | EOP | EOP | 11/2/2020 12:49:14 PM | SPI not done | Nov 2 2020 11:48AM | 12:00:00 NonConf for 0.50 Hours | 0 | 1 | 13:00:00 NonConf 0.50 Hours | 0 | 1 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| TMHU | 11/08/2020 | Region IV | RJD | ■ | ML | PF | CCCMS | | | 11/8/2020 7:20:32 PM | 11/9/2020 6:51:15 PM | 0.98 | PF | CCCMS | | | | | | | | | | | 0 | RT at 10:00 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/09/2020 | Region IV | RJD | ■ | ML | EOP | MHCB | 11/8/2020 3:26:00 PM | 0.85 | 11/8/2020 7:20:32 PM | 11/9/2020 6:51:15 PM | 0.98 | PF | CCCMS | 11/9/2020 1:15:18 PM | SPI not done | | 10:50:00 CellFront NonConf for 0.67 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.67 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| TMHU | 11/13/2020 | Region IV | RJD | ■ | ML | SNY | CCCMS | | | 11/13/2020 8:45:16 PM | 11/14/2020 5:57:41 PM | 0.88 | ASU | CCCMS | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/14/2020 | Region IV | RJD | ■ | ML | EOP | MHCB | 11/13/2020 6:25:00 PM | 0.76 | 11/13/2020 8:45:16 PM | 11/14/2020 5:57:41 PM | 0.88 | ASU | CCCMS | 11/14/2020 1:01:44 PM | SPI not done | | 10:00:00 CellFront NonConf for 0.58 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.58 | 0 | 0 | 0 | 0 | 0.58 | 0.58 | 0 | 0.58 |
| TMHU | 10/30/2020 | Region IV | RJD | ■ | ML | EOP | EOP | 10/30/2020 6:24:34 PM | 0.92 | 10/30/2020 6:24:34 PM | 10/31/2020 4:29:35 PM | 0.92 | EOP | EOP | | | | 10:50:00 HoldingCell NonConf for 0.42 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| TMHU | 10/31/2020 | Region IV | RJD | ■ | ML | EOP | MHCB | 10/30/2020 1:05:00 PM | 0.93 | 10/30/2020 6:24:34 PM | 10/31/2020 4:29:35 PM | 0.92 | EOP | EOP | 10/31/2020 12:05:08 PM | Required by policy | | 10:50:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 11/15/2020 | Region IV | RJD | ■ | ML | EOP | EOP | | | 11/15/2020 8:42:14 PM | | 0.56 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/16/2020 | Region IV | RJD | ■ | ML | EOP | MHCB | 11/15/2020 5:17:00 PM | 0.71 | 11/15/2020 8:42:14 PM | | 0.56 | | | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 10/15/2020 | Region IV | RJD | ■ | ASU | ASUHub | ICF | 9/22/2020 11:08:00 AM | 54.96 | | | | | | | | | 11:11:00 Conf for 0.82 Hours | 1 | 0 | | 0 | 0 | | 0 | RT at 10:49 | | 0 | 0 | 3 | 3 | 0.82 | 0 | 0.82 | 3 | 3.82 |
| ICF not housed in PIP or MHCB or TMHU | 10/16/2020 | Region IV | RJD | ■ | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 54.96 | | | | | | | 10/16/2020 12:47:04 PM | Update | | 08:35:00 Standard Conf for 0.17 Hours | 1 | 0 | 12:00:00 NonConf 0.25 Hours | 0 | 1 | | 0 | | | 0 | 0 | 0 | 0 | 0.17 | 0.25 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 10/17/2020 | Region IV | RJD | ■ | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 54.96 | | | | | | | | | | 12:10:00 NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/18/2020 | Region IV | RJD | ■ | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 54.96 | | | | | | | | | | 09:35:00 NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| ICF not housed in PIP or MHCB or TMHU | 10/19/2020 | Region IV | RJD | ■ | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 54.96 | | | | | | | | | | 11:22:00 CellFront NonConf for 0.12 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/20/2020 | Region IV | RJD | ■ | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 54.96 | | | | | | | | | | 11:20:00 Standard Conf for 0.17 Hours | 0 | 0 | | 0 | 0 | | 0 | RT at 09:45 | | 0 | 0 | 1 | 1 | 0.17 | 0 | 0.17 | 1 | 1.17 |
| ICF not housed in PIP or MHCB or TMHU | 10/21/2020 | Region IV | RJD | ■ | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 54.96 | | | | | | | | | | | 0 | 0 | 09:29:00 CellFront NonConf 0.12 Hours | 0 | 1 | | 0 | RT at 09:57 | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/22/2020 | Region IV | RJD | ■ | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 54.96 | | | | | | | | | | 08:15:00 NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0 | 0 | 1 | 1 | 0 | 0.25 | 0.25 | 1 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/23/2020 | Region IV | RJD | ■ | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 54.96 | | | | | | | | | | | 0 | 0 | 12:00:00 Yard NonConf 0.25 Hours | 0 | 1 | | 0 | RT at 10:32 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/24/2020 | Region IV | RJD | ■ | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 54.96 | | | | | | | | | | 09:47:00 NonConf for 0.18 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.18 | 0.18 | 0 | 0.18 |
| ICF not housed in PIP or MHCB or TMHU | 10/25/2020 | Region IV | RJD | ■ | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 54.96 | | | | | | | | | | 12:15:00 NonConf for 0.42 Hours | 0 | 1 | | 0 | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |

| | Date | Region | Inst | | | | | Date2 | Val | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 10/26/2020 | Region IV | RJD | | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 54.96 | | | 0 | 0 | 11:24:00 CellFront NonCof for 0.12 Hours | 0 | 1 | 10:00:00 Standard Conf for 0.33 Hours | 0 | RT at 09:00 | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/27/2020 | Region IV | RJD | | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 54.96 | | | 15:00:00 NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 1 | 1 | 0 | 0.25 | 0.25 | 1 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/28/2020 | Region IV | RJD | | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 54.96 | | | 0 | 0 | 09:54:00 CellFront NonCof 0.12 | 0 | 1 | | 0 | | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 10/29/2020 | Region IV | RJD | | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 54.96 | 10/29/2020 3:57:08 PM | SPI not done | 10:30:00 NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 1 | 0 | 1 | 0 | 1.25 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region IV | RJD | | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 54.96 | | | 0 | 0 | 12:30:00 NonCof 0.25 Hours | 0 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 10/31/2020 | Region IV | RJD | | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 54.96 | | | 12:35:00 NonConf for 0.15 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.15 | 0.15 | 0 | 0.15 |
| ICF not housed in PIP or MHCB or TMHU | 11/01/2020 | Region IV | RJD | | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 54.96 | | | 14:45:00 NonConf for 0.42 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| ICF not housed in PIP or MHCB or TMHU | 11/02/2020 | Region IV | RJD | | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 54.96 | | | 0 | 0 | 11:49:00 CellFront NonCof 0.12 Hours | 0 | 1 | | 0 | RT at 09:30 | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/03/2020 | Region IV | RJD | | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 54.96 | | | 13:20:00 Standard Conf for 0.67 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 1 | 0 | 1 | 0.67 | 1 | 1.67 | 0 | 1.67 |
| ICF not housed in PIP or MHCB or TMHU | 11/04/2020 | Region IV | RJD | | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 54.96 | | | 0 | 0 | 11:21:00 CellFront NonCof 0.12 Hours | 0 | 1 | | 0 | RT at 09:34 | 0.12 | 0 | 0 | 0 | 0 | 0.12 | 0.12 | 0 | 0.12 |
| ICF not housed in PIP or MHCB or TMHU | 11/05/2020 | Region IV | RJD | | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 54.96 | | | 07:55:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.08 | 0 | 1 | 1 | 0 | 0.08 | 0.08 | 1 | 1.08 |
| ICF not housed in PIP or MHCB or TMHU | 11/06/2020 | Region IV | RJD | | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 54.96 | | | 0 | 0 | 13:30:00 NonCof 0.25 Hours | 0 | 1 | | 0 | RT at 14:43 | 0 | 1 | 0 | 1 | 0 | 1.25 | 1.25 | 0 | 1.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/07/2020 | Region IV | RJD | | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 54.96 | | | 11:37:00 NonConf for 0.22 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.22 | 0.22 | 0 | 0.22 |
| ICF not housed in PIP or MHCB or TMHU | 11/08/2020 | Region IV | RJD | | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 54.96 | | | 10:20:00 NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/09/2020 | Region IV | RJD | | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 54.96 | | | 0 | 0 | 13:17:00 CellFront NonCof 0.12 Hours | 0 | 2 | | 0 | RT at 10:20 | 0.23 | 0 | 0 | 0 | 0 | 0.23 | 0.23 | 0 | 0.23 |
| ICF not housed in PIP or MHCB or TMHU | 11/10/2020 | Region IV | RJD | | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 54.96 | | | 12:30:00 Standard Conf for 0.67 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 1 | 0 | 1 | 0.67 | 1 | 1.67 | 0 | 1.67 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region IV | RJD | | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 54.96 | | | 11:35:00 CellFront NonCof for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region IV | RJD | | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 54.96 | | | 13:21:00 NonConf for 0.40 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 1 | 0 | 1 | 0 | 1.4 | 1.4 | 0 | 1.4 |
| ICF not housed in PIP or MHCB or TMHU | 11/13/2020 | Region IV | RJD | | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 54.96 | | | 0 | 0 | 12:30:00 Yard NonCof 0.25 Hours | 0 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICF not housed in PIP or MHCB or TMHU | 11/14/2020 | Region IV | RJD | | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 54.96 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICF not housed in PIP or MHCB or TMHU | 11/15/2020 | Region IV | RJD | | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 54.96 | | | | | | | 11:00:00 NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/16/2020 | Region IV | RJD | | ML | EOP | ICF | 9/22/2020 11:08:00 AM | 54.96 | | | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/15/2020 | Region IV | RJD | | ML | EOP | MHCB | 10/11/2020 9:15:00 PM | 8.56 | 10/11/2020 10:36:57 PM | 10/19/2020 2:59:02 PM | 7.68 | MCB | MHCB | | | 0 | 0 | 08:00:00 CellFront NonCof 0.50 Hours | 0 | 1 | | 0 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 10/16/2020 | Region IV | RJD | | ML | EOP | MHCB | 10/11/2020 9:15:00 PM | 8.56 | 10/11/2020 10:36:57 PM | 10/19/2020 2:59:02 PM | 7.68 | MCB | MHCB | | | 0 | 0 | 13:30:00 CellFront NonCof 0.50 Hours | 0 | 1 | | 0 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 10/17/2020 | Region IV | RJD | | ML | EOP | MHCB | 10/11/2020 9:15:00 PM | 8.56 | 10/11/2020 10:36:57 PM | 10/19/2020 2:59:02 PM | 7.68 | MCB | MHCB | | 10:15:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 10/18/2020 | Region IV | RJD | | ML | EOP | MHCB | 10/11/2020 9:15:00 PM | 8.56 | 10/11/2020 10:36:57 PM | 10/19/2020 2:59:02 PM | 7.68 | MCB | MHCB | | 10:32:00 CellFront NonConf for 0.13 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.13 | 0 | 0 | 0 | 0 | 0.13 | 0.13 | 0 | 0.13 |
| TMHU | 10/19/2020 | Region IV | RJD | | ML | EOP | MHCB | 10/11/2020 9:15:00 PM | 8.56 | 10/11/2020 10:36:57 PM | 10/19/2020 2:59:02 PM | 7.68 | MCB | MHCB | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/15/2020 | Region IV | RJD | | ASU | ASUHub | EOP | | 1.52 | 10/15/2020 3:29:25 AM | 10/16/2020 4:03:35 PM | 1.52 | MCB | MHCB | 10/15/2020 11:59:15 AM | SPI not done | 08:10:00 CellFront NonConf for 0.25 Hours | 0 | 3 | 11:45:00 CellFront NonConf 0.75 Hours | 0 | 1 | | 0 | 1.5 | 0 | 0 | 0 | 0 | 1.5 | 1.5 | 0 | 1.5 |
| TMHU | 10/16/2020 | Region IV | RJD | | ASU | ASU | MHCB | 10/15/2020 2:45:00 AM | 6.29 | 10/15/2020 3:29:25 AM | 10/16/2020 4:03:35 PM | 1.52 | MCB | MHCB | | 09:00:00 CellFront NonConf for 0.50 Hours | 0 | 1 | 14:00:00 CellFront NonCof 0.17 Hours | 0 | 1 | 09:00:00 CellFront NonCof 0.17 Hours | 0 | 0.67 | 0 | 0 | 0 | 0 | 0.67 | 0.67 | 0 | 0.67 |
| TMHU | 11/15/2020 | Region IV | RJD | | ML | SNY | CCCMS | 11/15/2020 11:47:47 PM | 0.43 | 11/15/2020 11:47:47 PM | | 0.43 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/16/2020 | Region IV | RJD | | ML | EOP | MHCB | 11/15/2020 11:12:00 PM | 0.46 | 11/15/2020 11:47:47 PM | 10/28/2020 3:10:42 PM | 0.43 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/23/2020 | Region IV | RJD | | ML | EOP | EOP | | | 10/23/2020 8:26:40 PM | 10/28/2020 3:10:42 PM | 4.78 | MCB | MHCB | 10/23/2020 8:00:16 PM | SPI not done | 18:30:00 Standard Conf for 1.00 Hours | 1 | 0 | | 0 | 0 | RT at 13:30 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| TMHU | 10/24/2020 | Region IV | RJD | | ML | EOP | MHCB | 10/23/2020 7:30:00 PM | 10.6 | 10/23/2020 8:26:40 PM | 10/28/2020 3:10:42 PM | 4.78 | MCB | MHCB | 10/24/2020 1:06:30 PM | Required by policy | 09:20:00 CellFront NonConf for 0.42 Hours | 0 | 1 | 11:30:00 CellFront NonConf 0.67 Hours | 0 | 1 | | 0 | 1.08 | 0 | 0 | 0 | 0 | 1.08 | 1.08 | 0 | 1.08 |
| TMHU | 10/25/2020 | Region IV | RJD | | ML | EOP | MHCB | 10/23/2020 7:30:00 PM | 10.6 | 10/23/2020 8:26:40 PM | 10/28/2020 3:10:42 PM | 4.78 | MCB | MHCB | | 10:15:00 CellFront NonConf for 0.10 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.1 | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0 | 0.1 |
| TMHU | 10/26/2020 | Region IV | RJD | | ML | EOP | MHCB | 10/23/2020 7:30:00 PM | 10.6 | 10/23/2020 8:26:40 PM | 10/28/2020 3:10:42 PM | 4.78 | MCB | MHCB | | 09:35:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | 11:20:00 CellFront NonCof 0.17 Hours | 0 | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 10/27/2020 | Region IV | RJD | | ML | EOP | MHCB | 10/23/2020 7:30:00 PM | 10.6 | 10/23/2020 8:26:40 PM | 10/28/2020 3:10:42 PM | 4.78 | MCB | MHCB | | 11:08:00 CellFront NonConf for 0.12 Hours | 0 | 1 | 13:52:00 CellFront NonCof 0.38 Hours | 0 | 1 | | 0 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 10/28/2020 | Region IV | RJD | | ML | EOP | MHCB | 10/23/2020 7:30:00 PM | 10.6 | 10/23/2020 8:26:40 PM | 10/28/2020 3:10:42 PM | 4.78 | MCB | MHCB | | 08:35:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 11/03/2020 | Region IV | RJD | | ASU | ASU | GP | | | 11/3/2020 11:12:34 PM | 11/6/2020 6:28:24 PM | 2.8 | MCB | MHCB | 11/3/2020 9:23:33 PM | SPI not done | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/04/2020 | Region IV | RJD | | ASU | ASU | MHCB | 11/3/2020 9:43:00 PM | 9.54 | 11/3/2020 11:12:34 PM | 11/6/2020 6:28:24 PM | 2.8 | MCB | MHCB | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/05/2020 | Region IV | RJD | | ASU | ASU | MHCB | 11/3/2020 9:43:00 PM | 9.54 | 11/3/2020 11:12:34 PM | 11/6/2020 6:28:24 PM | 2.8 | MCB | MHCB | | 09:45:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | 09:45:00 CellFront NonCof 0.08 Hours | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 11/06/2020 | Region IV | RJD | | ASU | ASU | MHCB | 11/3/2020 9:43:00 PM | 9.54 | 11/3/2020 11:12:34 PM | 11/6/2020 6:28:24 PM | 2.8 | MCB | MHCB | | 15:00:00 CellFront NonConf for 0.25 Hours | 0 | 0 | 15:00:00 CellFront NonCof 0.25 Hours | 0 | 1 | | 0 | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |
| TMHU | 11/07/2020 | Region IV | RJD | | ML | EOP | ICF | 4/16/2020 2:15:00 PM | 204.45 | 11/6/2020 11:02:49 PM | 11/13/2020 6:48:34 PM | 6.82 | MCB | MHCB | 11/7/2020 1:01:37 PM | Update | 09:30:00 CellFront NonConf for 0.00 Hours | 0 | 1 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 11/08/2020 | Region IV | RJD | | ML | EOP | MHCB | 11/7/2020 1:01:00 AM | 9.38 | 11/6/2020 11:02:49 PM | 11/13/2020 6:48:34 PM | 6.82 | MCB | MHCB | | 11:10:00 CellFront NonConf for 0.08 Hours | 0 | 1 | | 0 | 0 | | 0 | 0.08 | 0 | 0 | 0 | 0 | 0.08 | 0.08 | 0 | 0.08 |
| TMHU | 11/09/2020 | Region IV | RJD | | ML | EOP | MHCB | 11/7/2020 1:01:00 AM | 9.38 | 11/6/2020 11:02:49 PM | 11/13/2020 6:48:34 PM | 6.82 | MCB | MHCB | | 11:45:00 CellFront NonConf for 0.17 Hours | 0 | 2 | | 0 | 0 | 11:45:00 CellFront NonCof 0.17 Hours | 0 | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMHU | 11/10/2020 | Region IV | RJD | | | ML | EOP | MHCB | 11/7/2020 1:01:00 AM | 9.38 | 11/6/2020 11:02:49 PM | 11/13/2020 6:48:34 PM | 6.82 | MCB | MHCB | | | | 0 | 0 | 09:30:00 CellFront NonConf for 0.17 | 0 | 1 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 11/11/2020 | Region IV | RJD | | | ML | EOP | MHCB | 11/7/2020 1:01:00 AM | 9.38 | 11/6/2020 11:02:49 PM | 11/13/2020 6:48:34 PM | 6.82 | MCB | MHCB | | | 09:35:00 CellConf NonConf for 0.17 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.17 | 0 | 0 | 0 | 0 | 0.17 | 0.17 | 0 | 0.17 |
| TMHU | 11/12/2020 | Region IV | RJD | | | ML | EOP | MHCB | 11/7/2020 1:01:00 AM | 9.38 | 11/6/2020 11:02:49 PM | 11/13/2020 6:48:34 PM | 6.82 | MCB | MHCB | | | 08:20:00 CellFront NonConf for 0.33 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.33 | 0 | 0 | 0 | 0 | 0.33 | 0.33 | 0 | 0.33 |
| TMHU | 11/13/2020 | Region IV | RJD | | | ML | EOP | MHCB | 11/7/2020 1:01:00 AM | 9.38 | 11/6/2020 11:02:49 PM | 11/13/2020 6:48:34 PM | 6.82 | MCB | MHCB | | | 14:00:00 CellConf Conf for 0.25 Hours | 0 | 0 | | 0 | 0 | | 0 | | 0.25 | 0 | 0 | 0 | 0.25 | 0 | 0.25 | 0 | 0.25 |
| TMHU | 10/22/2020 | Region IV | RJD | | | ASU | ASUHub | EOP | | | 10/22/2020 1:17:07 PM | 10/24/2020 1:48:34 PM | 2.02 | MCB | MHCB | | | | | | | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/23/2020 | Region IV | RJD | | | ASU | ASU | MHCB | 10/22/2020 11:43:00 AM | 5.95 | 10/22/2020 1:17:07 PM | 10/24/2020 1:48:34 PM | 2.02 | MCB | MHCB | | | 09:10:00 CellFront NonConf for 0.25 Hours | 0 | 2 | | 0 | 0 | 12:00:00 CellFront NonConf 0.17 Hours | 0 | | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| TMHU | 10/24/2020 | Region IV | RJD | | | ASU | ASU | MHCB | 10/22/2020 11:43:00 AM | 5.95 | 10/22/2020 1:17:07 PM | 10/24/2020 1:48:34 PM | 2.02 | MCB | MHCB | 10/24/2020 4:04:16 PM | SPI not done | 11:00:00 CellFront NonConf for 0.25 Hours | 0 | 2 | 13:00:00 CellFront NonConf 1.00 Hours | 0 | 1 | | 0 | | 1.5 | 0 | 0 | 0 | 0 | 1.5 | 1.5 | 0 | 1.5 |
| ICF not housed in PIP or MHCB or TMHU | 10/30/2020 | Region IV | RJD | | | ML | EOP | ICF | 4/25/2019 1:13:00 PM | 553.84 | | | | | | | 10/30/2020 3:02:32 PM | Update | Oct 30 2020 2:50PM | | | | 0 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| TMHU | 10/20/2020 | Region IV | RJD | | | ML | EOP | EOP | | | 10/20/2020 11:08:35 PM | 10/21/2020 10:33:29 AM | 0.48 | MCB | EOP | 10/20/2020 9:59:52 PM | SPI not done | 21:50:00 Standard Conf for 0.67 Hours | 1 | 0 | | 0 | 0 | | 0 | | 0 | 1.5 | 0 | 1.5 | 0.67 | 1.5 | 2.17 | 0 | 2.17 |
| TMHU | 10/21/2020 | Region IV | RJD | | | ML | EOP | MHCB | 10/20/2020 10:30:00 PM | 7.44 | 10/20/2020 11:08:35 PM | 10/21/2020 10:33:29 AM | 0.48 | MCB | EOP | | | 11:30:00 CellFront NonConf for 0.17 Hours | 0 | 1 | | 1 | 1 | | 0 | | 0.42 | 0 | 0 | 0 | 0 | 1.42 | 1.42 | 0 | 1.42 |
| ICF not housed in PIP or MHCB or TMHU | 11/11/2020 | Region IV | RJD | | | ML | EOP | ICF | 1/22/2020 10:18:00 AM | 294.92 | | | | | | 11/11/2020 12:07:10 PM | SPI not done | 08:45:00 CellFront NonConf for 0.50 Hours | 0 | 1 | | 0 | 0 | | 0 | NSG at 10:05 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0 | 0.5 |
| ICF not housed in PIP or MHCB or TMHU | 11/12/2020 | Region IV | RJD | | | ML | EOP | ICF | 1/22/2020 10:18:00 AM | 294.92 | | | | | | | | | | | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/16/2020 | Region IV | RJD | | | ML | EOP | EOP | | | 10/16/2020 8:52:58 PM | 10/17/2020 3:31:53 PM | 0.78 | EOP | EOP | | | | | | | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/17/2020 | Region IV | RJD | | | ML | EOP | MHCB | 10/16/2020 7:55:00 PM | 0.58 | 10/16/2020 8:52:58 PM | 10/17/2020 3:31:53 PM | 0.78 | EOP | EOP | 10/17/2020 12:47:16 PM | Update | 09:15:00 CellFront NonConf for 0.42 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.42 | 0 | 0 | 0 | 0 | 0.42 | 0.42 | 0 | 0.42 |
| TMHU | 10/30/2020 | Region IV | RJD | | | ML | EOP | EOP | | | 10/30/2020 11:08:05 PM | 10/31/2020 4:01:29 PM | 0.7 | EOP | EOP | | | | | | | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TMHU | 10/31/2020 | Region IV | RJD | | | ML | EOP | MHCB | 10/30/2020 8:30:00 PM | 0.62 | 10/30/2020 11:08:05 PM | 10/31/2020 4:01:29 PM | 0.7 | EOP | EOP | 10/31/2020 11:43:02 AM | Update | 10:45:00 CellFront NonConf for 0.25 Hours | 0 | 1 | | 0 | 0 | | 0 | | 0.25 | 0 | 0 | 0 | 0 | 0.25 | 0.25 | 0 | 0.25 |

# EXHIBIT 5





Glossary

11/16/20 11:02:00 AM

Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - Safety

Region

All

## SRASHE & CSSRS Screener

## Self-Injurious Behavior

## YTD SIB with Intent

FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP

Glossary

11/16/20 11:02:00 AM

Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - MHCB

Region

All



## MHCB Location

Institution ● CCI ● CCWF ● CHCF ● CIM ● CIW ● CMC ● CMF ● COR ● CVSP ▶

## Percent Rescinded

### < 1 Day
● 2020 ● 2019

### ≥ 1 and < 3 Days
● 2020 ● 2019

### ≥ 3 Days
● 2020 ● 2019

### MHCB in THMU & ELOC

Outpatient_ELOC — 16
TMHU — 14
Inpatient_ELOC — 4
TMHU MAX — 2

## Bed Type

MCB
SNY    EOP
VAR    ASU...
ICF
OHU

## Referrals
● 2020 ● 2019

Jan 2020   Apr 2020   Jul 2020   Oct 2020

FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP



Glossary

**11/16/20 11:02:00 AM**

Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - Acute

**Region**

All

## Acute Location

Institution ● CHCF ● CIM ● CIW ● CMC ● CMF ● COR ● KVSP ● LAC ▶





## Bed Type



Acute/ICF | MHCB

### Referrals

● 2020 ● 2019

## Acute in THMU & ELOC

Inpatient_ELOC �_____ 72

| FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP |



Glossary

11/16/20 11:02:00 AM

Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - ICF

Region

All

## ICF Location

Institution ● CCWF ● CHCF ● CIM ● CIW ● CMC ● CMF ● COR ● KVSP ▶



## Bed Type



Acute/ICF

ML

MHCB | ASU

### Referrals

● 2020 ● 2019

## ICF in THMU & ELOC



Outpatient_ELOC    159

Inpatient_ELOC    48

| FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP |



Glossary

**11/16/20 11:02:00 AM**
Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - TMHU

Region

All

## 5-Day Follow Up



## RVR's



## Location Sent After TMHU



## Discharge SRASHE & SPI



## Referral, Placement, and %COVID-19+







FSP  ASP  CAL  CCC  CCI  CCWF  CEN  CHCF  CIM  CIW  CMC  CMF  COR  CRC  CTF  CVSP  DVI  CAC  HDSP  ISP  KVSP  LAC  MCSP  NKSP  PBSP  PVSP  RJD  SAC  SATF  SCC  SOL  SQ  SVSP  VSP  WSP

 Glossary

11/16/20 11:02:00 AM

Last Date / Time Refresh (PST)

# COVID-19 MH Operational Impact Dashboard - TMHU (Treatment)

Region

All

## MAX: 5-Hrs. Tx. Offered Out of Cell

● 5+ Hours   ● < 5 Hours



## Length of Stay (days)

● MAX LOS >10   ● < 10   ● 10 to <20   ● 20 to <30   ● >30



## RT Contacts Offered



Current Bug Impacting Data
Story ID: 94968

## Routine IDTT

Developing and Testing Visualization

## Rounding Count

Rounding (Therapeutic Notes Only)



## Non-Confidential Count



## Initial IDTT

● Initial NOT within 3 days   ● Initial within 3 days



## Daily MH Contact Offered Percentage



FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP



Glossary

# COVID-19 MH Operational Impact Dashboard - ELOC & EOP

Region
All



## ELOC Location

Institution ● (Blank) ● ASP ● CAL ● CCI ● CCWF ● CEN ● CHCF ● CIM ● CIW ►

## EOP Patients Not in EOP Bed

### 490

## MHCB Patients LOS in Outpatient

| 0-5 Days | 20+ Days | 15-20 Days | 5-10 Days |

## Inpatient Referrals in ELOC

Outpatient_ELOC — 175
Inpatient_ELOC — 124
TMHU — 14

## Inpatient in EOP Housing

ML | ASU | PSU

## Patients Awaiting EOP Bed

ML | Acute/ICF | ASU | MHCB

FSP | ASP | CAL | CCC | CCI | CCWF | CEN | CHCF | CIM | CIW | CMC | CMF | COR | CRC | CTF | CVSP | DVI | CAC | HDSP | ISP | KVSP | LAC | MCSP | NKSP | PBSP | PVSP | RJD | SAC | SATF | SCC | SOL | SQ | SVSP | VSP | WSP

◖ Bing
© 2020 TomTom © 2020 HERE, © 2020 Microsoft Corporation